# Exhibit F

## PART 3 of 7

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-19 | https://www.nytimes.com/2001/12/19/nyregion/with-promise-of-rate-rise-insurer-halts-plan-to-leave.html | With Promise Of Rate Rise Insurer Halts Plan to Leave | By Joseph B Treaster | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/all-alone-again.html | All Alone Again | By Thomas L Friedman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/equity-for-all-victims.html | Equity for All Victims | By Peter H Schuck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/opinion/the-prettiest-of-them-all.html | The Prettiest of Them All | By Maureen Dowd | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/baseball-martinez-and-knoblauch-land-on-their-cleats.html | BASEBALL Martinez and Knoblauch Land on Their Cleats | By Buster Olney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/baseball-mets-look-to-mo-vaughn-as-power-hitting-solution.html | BASEBALL Mets Look to Mo Vaughn As PowerHitting Solution | By Tyler Kepner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/basketball-duke-kentucky-classic-with-familiar-ending.html | BASKETBALL DukeKentucky Classic With Familiar Ending | By Rafael Hermoso | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/basketball-meetings-and-a-miss-end-knicks-skid.html | BASKETBALL Meetings and a Miss End Knicks Skid | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/basketball-surgery-will-end-the-season-for-hill.html | BASKETBALL Surgery Will End The Season For Hill | By Mike Wise | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/basketball-winning-is-helping-kittles-heal-his-aches-and-pains.html | BASKETBALL Winning Is Helping Kittles Heal His Aches and Pains | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/hockey-bates-returns-to-ice-and-gives-isles-a-lift.html | HOCKEY Bates Returns to Ice And Gives Isles a Lift | By Dave Caldwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/on-pro-football-thinking-super-ideas-rams-versus-steelers.html | ON PRO FOOTBALL Thinking Super Ideas Rams Versus Steelers | By Mike Freeman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/plus-baseball-contraction-hearings-postponed-till-2002.html | PLUS BASEBALL Contraction Hearings Postponed Till 2002 | By Murray Chass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/pro-football-an-nfl-who-s-who-recalls-george-young.html | PRO FOOTBALL An NFL Whos Who Recalls George Young | By Frank Litsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/pro-football-giants-stadium-imposes-a-ban-on-bottled-drinks.html | PRO FOOTBALL Giants Stadium Imposes a Ban On Bottled Drinks | By Edward Wong | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/pro-football-playoff-possibilities-calamity-has-company.html | PRO FOOTBALL Playoff Possibilities Calamity Has Company | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/pro-football-the-giants-blue-streak-remains-a-mystery-man.html | PRO FOOTBALL The Giants Blue Streak Remains a Mystery Man | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/sports-of-the-times-alomar-has-shed-baggage.html | Sports Of The Times Alomar Has Shed Baggage | By Ira Berkow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/sports/sports-of-the-times-the-eye-dont-lie-so-use-it.html | Sports Of The Times The Eye Dont Lie So Use It | By George Vecsey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/theater/city-ticket-plan-grows-off-broadway-some-grouse.html | City Ticket Plan Grows Off Broadway Some Grouse | By Jesse McKinley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/theater/split-decision-on-impounded-arts-grants.html | Split Decision on Impounded Arts Grants | By Robin Pogrebin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-19 | https://www.nytimes.com/2001/12/19/theater/theater-review-the-ravages-of-puberty-painted-in-pretty-pastels.html | THEATER REVIEW The Ravages of Puberty Painted in Pretty Pastels | By Bruce Weber | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/us/a-nation-challenged-prevention-us-will-offer-anthrax-shots-for-thousands.html | A NATION CHALLENGED PREVENTION US Will Offer Anthrax Shots For Thousands | By Sheryl Gay Stolberg and David E Rosenbaum | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/us/bush-may-end-offices-dealing-with-women-s-issues-groups-say.html | Bush May End Offices Dealing With Womens Issues Groups Say | By Tamar Lewin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/us/bush-may-use-senate-recess-to-fill-2-jobs-without-vote.html | Bush May Use Senate Recess To Fill 2 Jobs Without Vote | By Elisabeth Bumiller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/us/death-sentence-overturned-in-1981-killing-of-officer.html | Death Sentence Overturned In 1981 Killing of Officer | By Sara Rimer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/us/deep-space-1-ends-mission-but-triumphs-are-clear.html | Deep Space 1 Ends Mission But Triumphs Are Clear | By Warren E Leary | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/us/drive-for-more-mental-health-coverage-fails-in-congress.html | Drive for More Mental Health Coverage Fails in Congress | By Robert Pear | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/us/nation-challenged-american-prisoner-defending-recasting-unloved-client.html | A NATION CHALLENGED THE AMERICAN PRISONER Defending and Recasting an Unloved Client | By William Glaberson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/us/national-briefing-northwest-washington-budget-cuts.html | National Briefing  Northwest Washington Budget Cuts | By Matthew Preusch NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/us/panel-asks-raise-for-low-pay-harvard-workers.html | Panel Asks Raise for LowPay Harvard Workers | By Louis Uchitelle | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/us/peter-elias-78-noted-theorist-of-information-and-computers.html | Peter Elias 78 Noted Theorist Of Information and Computers | By Wolfgang Saxon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/us/senate-approves-a-bill-to-expand-the-federal-role-in-public-education.html | Senate Approves a Bill to Expand the Federal Role in Public Education | By Diana Jean Schemo | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/us/talks-in-congress-break-down-over-health-benefit-for-jobless.html | Talks in Congress Break Down Over Health Benefit for Jobless | By Richard W Stevenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/us/verdict-near-on-mother-of-dead-children.html | Verdict Near on Mother of Dead Children | By John W Fountain | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/a-nation-challenged-a-shrine-a-tale-of-the-mullah-and-muhammad-s-amazing-cloak.html | A NATION CHALLENGED A SHRINE A Tale of the Mullah and Muhammads Amazing Cloak | By Norimitsu Onishi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/a-nation-challenged-the-escape-qaeda-survivors-by-the-hundreds-said-to-disappear.html | A NATION CHALLENGED THE ESCAPE QAEDA SURVIVORS BY THE HUNDREDS SAID TO DISAPPEAR | By Douglas Frantz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/a-nation-challenged-the-ex-king-new-leader-is-assured-of-support.html | A NATION CHALLENGED THE EXKING New Leader Is Assured Of Support | By Melinda Henneberger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/a-nation-challenged-the-money-global-plan-to-track-terror-funds.html | A NATION CHALLENGED THE MONEY TRAIL Global Plan To Track Terror Funds | By Kurt Eichenwald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/a-nation-challenged-the-pursuit-tora-bora-deep-ravines-hide-many-enemies.html | A NATION CHALLENGED THE PURSUIT Tora Bora Deep Ravines Hide Many Enemies | By Barry Bearak and Michael R Gordon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/arab-soldiers-in-the-israeli-army-find-they-are-always-on-guard.html | Arab Soldiers in the Israeli Army Find They Are Always on Guard | By James Bennet | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/brazil-s-unlikely-rising-star-in-politics-a-woman.html | Brazils Unlikely Rising Star in Politics a Woman | By Larry Rohter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/buenos-aires-journal-argentina-s-blue-christmas-no-jingling-registers.html | Buenos Aires Journal Argentina Blue Christmas No Jingling Registers | By Clifford Krauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/candidate-for-president-invokes-korea-of-her-father.html | Candidate For President Invokes Korea Of Her Father | By Don Kirk | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/european-union-tries-to-pressure-arafat-but-not-exclude-him.html | European Union Tries to Pressure Arafat but Not Exclude Him | By Elaine Sciolino | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/french-parliament-approves-limited-autonomy-for-corsicans.html | French Parliament Approves Limited Autonomy for Corsicans | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/india-raises-the-pitch-in-criticism-of-pakistan.html | India Raises The Pitch In Criticism Of Pakistan | By Celia W Dugger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/maiza-chona-a-zambia-liberation-leader.html | Maiza Chona a Zambia Liberation Leader | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/nation-challenged-allies-rumsfeld-asks-nato-shift-wide-fight-against-terror.html | A NATION CHALLENGED THE ALLIES Rumsfeld Asks NATO to Shift To Wide Fight Against Terror | By Thom Shanker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/nation-challenged-economy-recipe-for-rebuilding-afghan-muscle-marine-planning.html | A NATION CHALLENGED THE ECONOMY Recipe for Rebuilding Afghan Muscle Marine Planning Lots of Dollars | By Steven Lee Myers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/nation-challenged-international-campaign-united-nations-get-us-antiterror-guide.html | A NATION CHALLENGED THE INTERNATIONAL CAMPAIGN United Nations to Get A US Antiterror Guide | By Serge Schmemann | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/nation-challenged-investigation-seeking-intelligence-trove-fbi-question-captured.html | A NATION CHALLENGED INVESTIGATION Seeking Intelligence Trove FBI Is to Question Captured Fighters | By Steven Lee Myers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/nation-challenged-kabul-british-accord-with-afghans-force-keep-order-kabul.html | A NATION CHALLENGED KABUL British in Accord With Afghans On Force to Keep Order in Kabul | By David Rohde | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/nation-challenged-overview-dec-18-2001-terrorism-war-s-next-phase-old-feuds.html | A NATION CHALLENGED AN OVERVIEW DEC 18 2001 The Terrorism Wars Next Phase Old Feuds in Kabul Aid on the Way | By Peter Marks | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/treason-case-in-russia-ends-as-defendant-stays-defiant.html | Treason Case In Russia Ends As Defendant Stays Defiant | By Michael Wines | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/world-briefing-africa-angola-new-bid-to-end-war.html | World Briefing  Africa Angola New Bid To End War | By Rachel L Swarns NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/world-briefing-americas-argentina-president-offers-smaller-budget.html | World Briefing  Americas Argentina President Offers Smaller Budget | By Clifford Krauss NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/world-briefing-americas-brazil-paraguayan-general-freed.html | World Briefing  Americas Brazil Paraguayan General Freed | By Larry Rohter NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/world-briefing-asia-australia-detained-asylum-seekers-riot.html | World Briefing  Asia Australia Detained Asylum Seekers Riot | By Seth Mydans NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/world-briefing-asia-cambodia-khmer-rouge-tourist-sites.html | World Briefing  Asia Cambodia Khmer Rouge Tourist Sites | By Seth Mydans NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/world-briefing-asia-japan-unhappy-with-north-korea.html | World Briefing  Asia Japan Unhappy With North Korea | By James Brooke NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/world-briefing-europe-britain-tories-end-cooperation-on-ulster.html | World Briefing  Europe Britain Tories End Cooperation On Ulster | By Warren Hoge NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/world-briefing-europe-italy-path-cleared-for-sainthood.html | World Briefing  Europe Italy Path Cleared For Sainthood | By Melinda Henneberger NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-19 | https://www.nytimes.com/2001/12/19/world/world-briefing-middle-east-israel-settlements-growth-slows.html | World Briefing  Middle East Israel Settlements Growth Slows | By Clyde Haberman NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/arts/ballet-theater-drops-evening-of-stravinsky.html | Ballet Theater Drops Evening Of Stravinsky | By Jennifer Dunning | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/arts/becoming-mr-of-thee-i-sing-lee-greenwood-voices-today-s-patriotic-fervor.html | Becoming Mr Of Thee I Sing Lee Greenwood Voices Todays Patriotic Fervor | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/arts/bridge-long-distance-partnerships-now-flourish.html | BRIDGE Long Distance Partnerships Now Flourish | By Alan Truscott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/arts/critics-notebook-star-spangled-or-reflective-pop-captures-the-mood.html | CRITICS NOTEBOOK StarSpangled or Reflective Pop Captures the Mood | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/arts/dance-review-cloths-large-and-small-signaling-shifts-in-tone.html | DANCE REVIEW Cloths Large and Small Signaling Shifts in Tone | By Jennifer Dunning | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/arts/harrison-mosher-hayford-85-professor-and-melville-expert.html | Harrison Mosher Hayford 85 Professor and Melville Expert | By William H Honan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/arts/jazz-review-a-new-trio-gives-an-artful-mauling-to-old-pop-radio-hits.html | JAZZ REVIEW A New Trio Gives an Artful Mauling to Old Pop Radio Hits | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/arts/jos-fajardo-82-flutist-and-bandleader-is-dead.html | Jos Fajardo 82 Flutist and Bandleader Is Dead | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/arts/television-review-shrapnel-of-disaster-still-lodged-in-human-lives.html | TELEVISION REVIEW Shrapnel of Disaster Still Lodged in Human Lives | By Caryn James | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/books/books-of-the-times-terrifying-a-mass-killer-with-pure-brain-power.html | BOOKS OF THE TIMES Terrifying a Mass Killer With Pure Brain Power | By Janet Maslin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/books/making-books-yes-publishers-read-for-fun.html | MAKING BOOKS Yes Publishers Read for Fun | By Martin Arnold | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/anchor-s-pay-package-may-change-standards.html | Anchors Pay Package May Change Standards | By Jim Rutenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/at-t-s-cable-deal-news-analysis-clash-of-the-convergers.html | ATTS CABLE DEAL NEWS ANALYSIS Clash of the Convergers | By Steve Lohr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/at-t-s-cable-deal-the-overview-comcast-wins-bid-for-at-t-s-cable.html | ATTS CABLE DEAL THE OVERVIEW COMCAST WINS BID FOR ATTS CABLE | By Seth Schiesel and Andrew Ross Sorkin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/battling-for-bullion.html | Battling for Bullion | By Bernard Simon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/carnival-s-bid-for-p-o-princess-suffers-setback.html | Carnivals Bid for PO Princess Suffers Setback | By Suzanne Kapner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/citigroup-to-shed-part-of-travelers-unit-in-stock-sale.html | Citigroup to Shed Part of Travelers Unit in Stock Sale | By Joseph B Treaster With Riva D Atlas | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/company-news-justice-department-questions-echostar-deal.html | COMPANY NEWS JUSTICE DEPARTMENT QUESTIONS ECHOSTAR DEAL | By Andrew Ross Sorkin NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/economic-scene-for-too-many-people-including-some-rich-social-security-main.html | Economic Scene For too many people including some of the rich Social Security is the main retirement plan | By Hal R Varian | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/enron-allowed-to-auction-off-some-assets.html | Enron Allowed to Auction Off Some Assets | By Jonathan D Glater | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/global-crossing-looks-overseas-for-financing.html | Global Crossing Looks Overseas For Financing | By Simon Romero | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/hawaiis-2-airlines-to-merge-via-stock-swap.html | Hawaiis 2 Airlines to Merge via Stock Swap | By Laurence Zuckerman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/katie-couric-signs-nbc-contract-said-to-be-largest-in-tv-news.html | Katie Couric Signs NBC Contract Said to Be Largest in TV News | By Bill Carter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/media-business-advertising-aderitticom-s-creators-say-it-victim-its-own-success.html | THE MEDIA BUSINESS ADVERTISING Aderitticoms creators say it is a victim of its own success | By Andrew Zipern | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/ntt-docomo-breaks-off-talks-with-south-korean-company.html | NTT DoCoMo Breaks Off Talks With South Korean Company | By Don Kirk | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/sec-widens-rule-covering-stock-options.html | SEC Widens Rule Covering Stock Options | By Stephanie Strom | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/t-s-cable-deal-family-philadelphians-take-giant-step-toward-leading-us-cable.html | ATTS CABLE DEAL THE FAMILY Philadelphians Take a Giant Step Toward Leading the US Cable Industry | By Geraldine Fabrikant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/t-s-cable-deal-regulators-new-era-washington-paves-way-for-this-other-deals.html | ATTS CABLE DEAL THE REGULATORS New Era in Washington Paves Way for This and Other Deals | By Stephen Labaton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/technology-briefing-hardware-forecaster-sees-33-drop-in-chip-sales.html | Technology Briefing  Hardware Forecaster Sees 33 Drop In Chip Sales | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/technology-briefing-telecommunications-earthlink-founder-plans-new-venture.html | Technology Briefing  Telecommunications Earthlink Founder Plans New Venture | By Glenn Fleishman NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/technology-briefing-telecommunications-idt-acquires-winstar-assets.html | Technology Briefing  Telecommunications IDT Acquires Winstar Assets | By Ann Wozencraft NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/technology-fund-raises-285-million-for-start-ups.html | TECHNOLOGY Fund Raises 285 Million For StartUps | By Steve Lohr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/the-bank-of-japan-moves-to-halt-economic-slide.html | The Bank of Japan Moves to Halt Economic Slide | By Ken Belson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/the-markets-market-place-citigroup-goes-to-the-well-again-on-travelers-unit.html | THE MARKETS Market Place Citigroup Goes to the Well Again on Travelers Unit | By Floyd Norris | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/the-media-business-advertising-addenda-accounts-764302.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Andrew Zipern | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/the-media-business-advertising-addenda-management-shift-at-cline-davis-mann.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Management Shift At Cline Davis  Mann | By Andrew Zipern | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/the-media-business-advertising-addenda-people-764310.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Andrew Zipern | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/the-media-business-advertising-addenda-radio-ad-sales-slipped-in-october.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio Ad Sales Slipped in October | By Andrew Zipern | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/us-clears-seagram-unit-s-sale-if-diageo-gives-up-malibu-rum.html | US Clears Seagram Units Sale If Diageo Gives Up Malibu Rum | By Suzanne Kapner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/wall-st-firm-ends-bad-year-by-beating-expectations.html | Wall St Firm Ends Bad Year By Beating Expectations | By Patrick McGeehan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/world-business-briefing-asia-china-tv-rights-granted.html | World Business Briefing  Asia China TV Rights Granted | By Craig S Smith NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/world-business-briefing-asia-japan-automakers-expect-small-sales-gain.html | World Business Briefing  Asia Japan Automakers Expect Small Sales Gain | By Ken Belson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/world-business-briefing-asia-japan-goldman-may-be-fined.html | World Business Briefing  Asia Japan Goldman May Be Fined | By Ken Belson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/world-business-briefing-asia-japan-sony-leads-game-makers.html | World Business Briefing  Asia Japan Sony Leads Game Makers | By Ken Belson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/business/world-business-briefing-europe-britain-bank-talks-end.html | World Business Briefing  Europe Britain Bank Talks End | By Suzanne Kapner NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/a-murder-mystery-filmed-in-rooms-fit-to-kill.html | A Murder Mystery Filmed In Rooms Fit to Kill | By William Norwich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/clearing-the-way-for-santa-s-descent.html | Clearing the Way for Santas Descent | By Amy Goldwasser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/currents-decorations-handmade-ornaments-for-the-bohemian-tree.html | CURRENTS DECORATIONS Handmade Ornaments For the Bohemian Tree | By Marianne Rohrlich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/currents-furnishings-a-design-student-gets-up-on-the-right-side-of-the-bed.html | CURRENTS FURNISHINGS A Design Student Gets Up On the Right Side of the Bed | By Donna Paul | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/currents-interiors-the-anti-times-square-with-bar-and-rooms.html | CURRENTS INTERIORS The AntiTimes Square With Bar and Rooms | By Pilar Guzman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/currents-tableware-porcelain-bowls-pretty-enough-to-decorate-with-soup.html | CURRENTS TABLEWARE Porcelain Bowls Pretty Enough To Decorate With Soup | By Elaine Louie | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/currents-who-knew-don-t-want-to-clean-the-linens-rent-them.html | CURRENTS WHO KNEW Dont Want to Clean The Linens Rent Them | By Elaine Louie | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/for-the-glass-house-crowd-at-christmas-no-tinsel-please.html | For the Glass House Crowd at Christmas No Tinsel Please | By Gwen North Reiss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/house-proud-best-dressed-and-on-a-budget.html | HOUSE PROUD BestDressed and on a Budget | By David Colman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/less-holiday-cheer-in-the-mail-this-year.html | Less Holiday Cheer In the Mail This Year | By Anthony HadenGuest | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/office-proud-crown-prince-of-papering-and-painting.html | OFFICE PROUD Crown Prince Of Papering And Painting | By William L Hamilton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/garden/personal-shopper-procrastinator-s-paradise.html | PERSONAL SHOPPER Procrastinators Paradise | By Marianne Rohrlich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/movies/3-minutes-of-patriotism-on-film.html | 3 Minutes of Patriotism on Film | By Rick Lyman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/3-in-long-island-family-charged-in-federal-cocaine-investigation.html | 3 in Long Island Family Charged In Federal Cocaine Investigation | By Elissa Gootman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/a-nation-challenged-compensation-victims-families-get-break-on-earlier-charity.html | A NATION CHALLENGED COMPENSATION Victims Families Get Break on Earlier Charity | By Diana B Henriques | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/a-nation-challenged-redevelopment-downtown-renewal-head-vows-independent-effort.html | A NATION CHALLENGED REDEVELOPMENT Downtown Renewal Head Vows Independent Effort | By Charles V Bagli | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/a-nation-challenged-the-detainees-diplomats-protest-lack-of-information.html | A NATION CHALLENGED THE DETAINEES Diplomats Protest Lack of Information | By Barbara Crossette | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/an-advantage-for-seasoned-students.html | An Advantage for Seasoned Students | By Anemona Hartocollis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/as-economy-slumps-even-manhattan-rents-fall.html | As Economy Slumps Even Manhattan Rents Fall | By Tracie Rozhon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/bloomberg-fills-nine-posts-with-government-veterans.html | Bloomberg Fills Nine Posts With Government Veterans | By Adam Nagourney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/boldface-names-762555.html | BOLDFACE NAMES | By James Barron | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/chapter-11-filings-point-fingers-at-sept-11.html | Chapter 11 Filings Point Fingers at Sept 11 | By Leslie Eaton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/council-adjourns-itself-into-history.html | Council Adjourns Itself Into History | By Diane Cardwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/council-cuts-766-million-from-budget.html | Council Cuts 766 Million From Budget | By Michael Cooper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/families-without-a-beacon-many-who-lived-near-trade-center-feel-extra-strain.html | Families Without a Beacon Many Who Lived Near Trade Center Feel Extra Strain | By Randal C Archibold | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/federal-officials-drop-plan-to-drill-in-a-forest-upstate.html | Federal Officials Drop Plan To Drill in a Forest Upstate | By Raymond Hernandez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/financier-s-gift-helps-double-the-size-of-bard-college-s-endowment.html | Financiers Gift Helps Double the Size of Bard Colleges Endowment | By Karen W Arenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/his-term-ending-giuliani-celebrates-his-record.html | His Term Ending Giuliani Celebrates His Record | By Jennifer Steinhauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/judge-orders-end-to-rousting-of-homeless-near-church.html | Judge Orders End to Rousting Of Homeless Near Church | By Jane Fritsch | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/metro-briefing-connecticut-norwalk-skakel-trial-date-set.html | Metro Briefing  Connecticut Norwalk Skakel Trial Date Set | By David M Herszenhorn NYT COMPILED BY YILU ZHAO | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/metro-briefing-new-jersey-camden-judges-rule-in-cement-case.html | Metro Briefing  New Jersey Camden Judges Rule In Cement Case | By Steve Strunsky NYT COMPILED BY YILU ZHAO | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/metro-briefing-new-york-brooklyn-hung-jury-in-murder-case.html | Metro Briefing  New York Brooklyn Hung Jury In Murder Case | By Andy Newman NYT COMPILED BY YILU ZHAO | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/metro-briefing-new-york-brooklyn-school-official-is-arrested.html | Metro Briefing  New York Brooklyn School Official Is Arrested | By Jacob H Fries NYT COMPILED BY YILU ZHAO | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/metro-briefing-new-york-central-islip-gang-members-plead-guilty.html | Metro Briefing  New York Central Islip Gang Members Plead Guilty | By Bruce Lambert NYT COMPILED BY YILU ZHAO | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/metro-briefing-new-york-garden-city-ex-officer-pleads-guilty.html | Metro Briefing  New York Garden City ExOfficer Pleads Guilty | By Bruce Lambert NYT COMPILED BY YILU ZHAO | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/metro-briefing-new-york-garden-city-nassau-appointments.html | Metro Briefing  New York Garden City Nassau Appointments | By Bruce Lambert NYT COMPILED BY YILU ZHAO | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/metro-briefing-new-york-manhattan-six-charged-in-securities-fraud.html | Metro Briefing  New York Manhattan Six Charged In Securities Fraud | By Hope Reeves NYT COMPILED BY YILU ZHAO | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/metro-briefing-new-york-manhattan-two-shot-to-death.html | Metro Briefing  New York Manhattan Two Shot To Death | By Tina Kelley NYT COMPILED BY YILU ZHAO | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/metro-briefing-new-york-staten-island-fresh-kills-design-contest.html | Metro Briefing  New York Staten Island Fresh Kills Design Contest | By Denny Lee NYT COMPILED BY YILU ZHAO | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/metro-matters-like-avatars-of-crime-they-re-back.html | Metro Matters Like Avatars Of Crime Theyre Back | By Joyce Purnick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/nation-challenged-portraits-grief-victims-no-more-waves-tower-trips-church.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS No More Waves From the Tower Trips to Church Tattooing Ambitions | These sketches were written by Tara Bahrampour Michael Brick Barnaby J Feder Steven Greenhouse Charlie Leduff Felicia R Lee Thomas J Lueck Leslie Wayne Bruce Weber and Yilu Zhao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/nation-challenged-trade-center-city-had-been-warned-fuel-tank-7-world-trade.html | A NATION CHALLENGED THE TRADE CENTER City Had Been Warned of Fuel Tank at 7 World Trade Center | By James Glanz and Eric Lipton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/public-lives-bringing-comfort-and-a-watchful-eye-to-rikers.html | PUBLIC LIVES Bringing Comfort and a Watchful Eye to Rikers | By Joyce Wadler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/samuel-meyers-83-president-of-a-new-york-uaw-local.html | Samuel Meyers 83 President Of a New York UAW Local | By Wolfgang Saxon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/the-neediest-cases-young-woman-s-new-joy-is-finding-her-relatives.html | The Neediest Cases Young Womans New Joy Is Finding Her Relatives | By Aaron Donovan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/thousands-on-welfare-face-face-a-temporary-gap-in-aid.html | Thousands on Welfare Face Face a Temporary Gap in Aid | By Nina Bernstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/us-agency-approves-gas-pipeline-to-mt-vernon.html | US Agency Approves Gas Pipeline To Mt Vernon | By Winnie Hu | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/nyregion/wiring-is-suspected-cause-of-cathedral-fire.html | Wiring Is Suspected Cause of Cathedral Fire | By Robert F Worth | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-20 | https://www.nytimes.com/2001/12/20/opinio n/trumping-charity.html | Trumping Charity | By Bob Herbert | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/opinio n/whither-the-weather.html | Whither the Weather | By William Safire | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/ baseball-baseball-labor-talks-are-set.html | BASEBALL Baseball Labor Talks Are Set | By Murray Chass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/ baseball-fan-s-tribute-to-the-mets-out-of-the- world-sort-of.html | BASEBALL Fans Tribute to the Mets Out of the World Sort Of | By Tyler Kepner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/ baseball-gonzalez-giving-mets-last-shot.html | BASEBALL Gonzalez Giving Mets Last Shot | By Tyler Kepner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/ baseball-lacking-suitors-bonds-remains-with- the-giants.html | BASEBALL Lacking Suitors Bonds Remains With the Giants | By Murray Chass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/ boxing-ex-boxer-becomes-promoter.html | BOXING ExBoxer Becomes Promoter | By Brandon Lilly | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/ hockey-goalies-make-big-plays-rangers-and- devils-tie.html | HOCKEY Goalies Make Big Plays Rangers and Devils Tie | By Jason Diamos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/ on-college-football-fish-to-fedex-bowl-name- game.html | ON COLLEGE FOOTBALL Fish to FedEx Bowl Name Game | By Joe Drape | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/ on-pro-football-a-bad-week-may-get-worse- boras-wants-nfl-certification.html | ON PRO FOOTBALL A Bad Week May Get Worse Boras Wants NFL Certification | By Mike Freeman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/ pro-basketball-camby-puts-pain-aside-and- stays-above-rim.html | PRO BASKETBALL Camby Puts Pain Aside And Stays Above Rim | By Steve Popper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/ pro-basketball-the-kidd-and-martin-show- takes-over-in-overtime.html | PRO BASKETBALL The Kidd and Martin Show Takes Over in Overtime | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/ pro-football-dayne-over-alexander-debate- has-center-stage.html | PRO FOOTBALL Dayne Over Alexander Debate Has Center Stage | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/ pro-football-edwards-wants-jets-to-avoid- negativity.html | PRO FOOTBALL Edwards Wants Jets To Avoid Negativity | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/ pro-football-manning-and-colts-get-taste-of- adversity.html | PRO FOOTBALL Manning and Colts Get Taste of Adversity | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/ sports-of-the-times-the-nets-audition-every- night.html | Sports of The Times The Nets Audition Every Night | By William C Rhoden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/sports/ the-ski-report-warm-body-cold-feet-stuff-for- the-slopes.html | THE SKI REPORT Warm Body Cold Feet Stuff for the Slopes | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/technol ogy/basics-three-r-s-reading-writing- rebooting.html | BASICS Three Rs Reading Writing Rebooting | By Alice Keim | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/technol ogy/bluetooth-defies-obituaries.html | Bluetooth Defies Obituaries | By Chris Gaither | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/technol ogy/new-voice-heard-in-music-software.html | New Voice Heard in Music Software | By Marcia Biederman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/technol ogy/news-watch-games-pokemon-get-their- own-player-gotta-market-them-all.html | NEWS WATCH GAMES Pokmon Get Their Own Player Gotta Market Them All | By Ian Austen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/news-watch-hand-helds-organized-schmorganized-lets-a-frag-some-spaceships.html | NEWS WATCH HANDHELDS Organized Schmorganized Lets Frag Some Spaceships | By Andrew Zipern | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/news-watch-hardware-family-network-reduces-static-online-at-least.html | NEWS WATCH HARDWARE Family Network Reduces Static Online at Least | By J D Biersdorfer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/news-watch-peripherals-a-hand-held-mouse-for-those-with-an-itchy-web-finger.html | NEWS WATCH PERIPHERALS A HandHeld Mouse for Those With an Itchy Web Finger | By J D Biersdorfer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/online-shopper-only-5-days-remain-in-a-game-of-chicken.html | ONLINE SHOPPER Only 5 Days Remain In a Game of Chicken | By Michelle Slatalla | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/q-a-translating-the-nbsp-that-litters-your-e-mail.html | Q  A Translating the NBSP That Litters Your EMail | By J D Biersdorfer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/re-season-s-greetings-smiley-face-optional.html | Re Seasons Greetings Smiley Face Optional | By James Barron | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/state-of-the-art-digital-cameras-for-less-how-much-will-300-buy.html | STATE OF THE ART Digital Cameras for Less How Much Will 300 Buy | By David Pogue | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/using-e-mail-to-count-connections.html | Using EMail to Count Connections | By Sarah Milstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/walking-in-a-wired-wonderland.html | Walking In a Wired Wonderland | By David L Margulius | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/watch-mobile-technology-digital-compass-for-those-who-can-t-tell-right-left.html | NEWS WATCH MOBILE TECHNOLOGY A Digital Compass for Those Who Cant Tell Right From Left | By Bruce Headlam | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/technology/what-s-next-reading-the-meter-and-the-customer-from-afar.html | WHATS NEXT Reading the Meter and the Customer From Afar | By Eric A Taub | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/theater/group-to-give-150000-tickets-to-victims-families.html | Group to Give 150000 Tickets To Victims Families | By Jesse McKinley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/theater/theater-review-one-woman-s-quest-fraught-with-cultural-land-mines.html | THEATER REVIEW One Womans Quest Fraught With Cultural Land Mines | By Ben Brantley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/us/81-gunshots-still-reverberate-in-philadelphia.html | 81 Gunshots Still Reverberate in Philadelphia | By Francis X Clines | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/us/a-nation-challenged-aftermath-one-letter-s-odyssey-helps-mend-a-wound.html | A NATION CHALLENGED AFTERMATH One Letters Odyssey Helps Mend a Wound | By Pam Belluck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/us/a-stubborn-fight-revived.html | A Stubborn Fight Revived | By Robin Toner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/us/appeals-court-overturns-policy-on-detaining-immigrants.html | Appeals Court Overturns Policy on Detaining Immigrants | By Tamar Lewin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/us/congress-gives-up-on-deal-this-year-to-help-economy.html | CONGRESS GIVES UP ON DEAL THIS YEAR TO HELP ECONOMY | By Richard W Stevenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/us/efforts-to-transform-computers-reach-milestone.html | Efforts to Transform Computers Reach Milestone | By George Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-20 | https://www.nytimes.com/2001/12/20/us/leonard-t-kurland-79-neurologist-researcher.html | Leonard T Kurland 79 Neurologist/Researcher | By Eric Nagourney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/us/nation-challenged-american-prisoner-bush-nears-decision-american-taliban-member.html | A NATION CHALLENGED THE AMERICAN PRISONER Bush Nears a Decision on American Taliban Member | By Katharine Q Seelye | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/us/nation-challenged-classified-information-bush-gives-secrecy-power-public-health.html | A NATION CHALLENGED CLASSIFIED INFORMATION Bush Gives Secrecy Power To Public Health Secretary | By Alison Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/us/nation-challenged-vaccine-us-offers-anthrax-shots-safety-debate-begins-again.html | A NATION CHALLENGED THE VACCINE As US Offers Anthrax Shots Safety Debate Begins Again | By David E Rosenbaum and Sheryl Gay Stolberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/us/nation-challenged-volunteers-good-some-first-time-blood-donors-get-bad.html | A NATION CHALLENGED THE VOLUNTEERS Out to Do Good Some FirstTime Blood Donors Get Bad News | By Linda Villarosa | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/us/national-briefing-new-england-massachusetts-changing-school-admittance.html | National Briefing  New England Massachusetts Changing School Admittance | By Julie Flaherty NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/us/national-briefing-rockies-idaho-bigger-budget-deficit.html | National Briefing  Rockies Idaho Bigger Budget Deficit | By Matthew Preusch NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/us/national-briefing-southwest-texas-lions-and-tigers-and-bears-oh-no.html | National Briefing  Southwest Texas Lions And Tigers And Bears Oh No | By Ross E Milloy NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/us/national-briefing-west-california-law-puts-reward-in-doubt.html | National Briefing  West California Law Puts Reward In Doubt | By Rob Gunnison NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/us/national-briefing-west-nevada-panel-rejects-mine-and-plant.html | National Briefing  West Nevada Panel Rejects Mine And Plant | By Mindy Sink NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/us/resting-nuclear-plant-is-finally-put-to-sleep.html | Resting Nuclear Plant Is Finally Put to Sleep | By Matthew L Wald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/us/senate-vote-rejects-a-bid-to-increase-aid-to-farms.html | Senate Vote Rejects a Bid To Increase Aid To Farms | By Elizabeth Becker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/us/study-finds-teenagers-smoking-less-campaign-is-cited.html | Study Finds Teenagers Smoking Less Campaign Is Cited | By John W Fountain | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/us/tyson-foods-indicted-in-plan-to-smuggle-illegal-workers.html | Tyson Foods Indicted in Plan To Smuggle Illegal Workers | By David Barboza | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/us/white-house-scuttles-plan-for-gop-ad-campaign.html | White House Scuttles Plan For GOP Ad Campaign | By Richard L Berke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/a-nation-challenged-kunduz-a-central-terror-suspect-slips-from-alliance-custody.html | A NATION CHALLENGED KUNDUZ A Central Terror Suspect Slips From Alliance Custody | By C J Chivers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/a-nation-challenged-libya-in-changed-world-qadaffi-is-changing-too.html | A NATION CHALLENGED LIBYA In Changed World Qadaffi Is Changing Too | By Patrick E Tyler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/a-nation-challenged-the-hunt-marines-and-army-may-scour-caves-us-general-says.html | A NATION CHALLENGED THE HUNT MARINES AND ARMY MAY SCOUR CAVES US GENERAL SAYS | By Michael R Gordon With Eric Schmitt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/a-nation-challenged-the-most-wanted-taliban-chiefs-prove-elusive-americans-say.html | A NATION CHALLENGED THE MOST WANTED Taliban Chiefs Prove Elusive Americans Say | By James Risen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/austrian-rightist-vows-to-defy-court-ruling-on-a-minority.html | Austrian Rightist Vows to Defy Court Ruling on a Minority | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/bribe-scandal-draws-near-to-president-in-korea.html | Bribe Scandal Draws Near To President In Korea | By Don Kirk | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/challenge-for-algeria-berber-anger.html | Challenge for Algeria Berber Anger | By Suzanne Daley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/czech-communists-face-treason-charge-in-68-soviet-invasion.html | Czech Communists Face Treason Charge in 68 Soviet Invasion | By Peter S Green | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/india-seeks-international-support-to-force-pakistan-to-crack-down-on-militants.html | India Seeks International Support to Force Pakistan to Crack Down on Militants | By Celia W Dugger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/israelis-discuss-security-matters-with-arafat-s-military.html | Israelis Discuss Security Matters With Arafats Military | By Clyde Haberman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/macao-journal-in-a-gamblers-haven-betting-on-a-theme-park.html | Macao Journal In a Gamblers Haven Betting on a Theme Park | By Mark Landler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/more-deaths-in-england-due-to-error-report-says.html | More Deaths In England Due to Error Report Says | By Sarah Lyall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/nation-challenged-overview-dec-19-2001-vanishing-taliban-british-force-deck.html | A NATION CHALLENGED  AN OVERVIEW DEC 19 2001 Vanishing Taliban a British Force on Deck Spilled Iraqi Secrets | By Celestine Bohlen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/nation-challenged-secret-sites-iraqi-tells-renovations-sites-for-chemical.html | A NATION CHALLENGED SECRET SITES Iraqi Tells of Renovations at Sites For Chemical and Nuclear Arms | By Judith Miller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/nation-challenged-security-british-officially-offer-lead-peacekeepers-kabul.html | A NATION CHALLENGED SECURITY British Officially Offer to Lead Peacekeepers in Kabul First 200 Are Due by Saturday | By Serge Schmemann With Warren Hoge | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/nation-challenged-suspects-arrests-belgium-highlight-its-role-militants-base.html | A NATION CHALLENGED THE SUSPECTS Arrests in Belgium Highlight Its Role as a Militants Base | By John Tagliabue | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/new-law-bars-rabin-s-killer-from-pardon-or-commutation.html | New Law Bars Rabins Killer From Pardon or Commutation | By Joel Greenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/reeling-from-riots-argentina-declares-a-state-of-siege.html | Reeling From Riots Argentina Declares a State of Siege | By Clifford Krauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/rightist-courts-in-iran-affirm-sentences-for-4-reformist-legislators.html | Rightist Courts in Iran Affirm Sentences for 4 Reformist Legislators | By Nazila Fathi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/socialist-runs-in-portugal.html | Socialist Runs in Portugal | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/south-africa-to-appeal-ruling-ordering-access-to-aids-drug.html | South Africa to Appeal Ruling Ordering Access to AIDS Drug | By Henri E Cauvin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/us-tells-colombia-to-improve-rights-record-before-it-gets-aid.html | US Tells Colombia to Improve Rights Record Before It Gets Aid | By Christopher Marquis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/us-troops-in-the-gulf-go-aboard-iranian-ship.html | US Troops In the Gulf Go Aboard Iranian Ship | By Nazila Fathi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/world-briefing-americas-canada-province-leader-to-cut-his-drinking.html | World Briefing  Americas Canada Province Leader To Cut His Drinking | By Susan Catto NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/world-briefing-asia-india-no-exceptions-on-sacred-cows.html | World Briefing  Asia India No Exceptions On Sacred Cows | By Celia W Dugger NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/world-briefing-asia-south-korea-north-a-bomb-is-years-away.html | World Briefing  Asia South Korea North ABomb Is Years Away | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/world-briefing-europe-czech-republic-fears-of-terror-attack.html | World Briefing  Europe Czech Republic Fears Of Terror Attack | By Peter S Green NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/world-briefing-europe-estonia-premier-to-step-down.html | World Briefing  Europe Estonia Premier To Step Down | By Michael Wines NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/world-briefing-europe-kosovo-suspects-in-bus-attack-freed.html | World Briefing  Europe Kosovo Suspects In Bus Attack Freed | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/world-briefing-europe-russia-talks-with-us-on-iraq.html | World Briefing  Europe Russia Talks With US On Iraq | By Michael Wines NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/world-briefing-europe-yugoslavia-milosevic-prosecutor-wants-one-trial.html | World Briefing  Europe Yugoslavia Milosevic Prosecutor Wants One Trial | By Marlise Simons NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-20 | https://www.nytimes.com/2001/12/20/world/world-briefing-middle-east-egypt-delay-in-democracy-case.html | World Briefing  Middle East Egypt Delay In Democracy Case | By Susan Sachs NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/antiques-life-of-clocks-measured-in-passion.html | ANTIQUES Life of Clocks Measured In Passion | By Wendy Moonan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/art-in-review-christof-buchel.html | ART IN REVIEW Christof Bchel | By Roberta Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/art-in-review-edward-gorey.html | ART IN REVIEW Edward Gorey | By Grace Glueck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/art-in-review-gabriel-orozco-fear-not.html | ART IN REVIEW Gabriel Orozco  Fear Not | By Ken Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/art-in-review-neil-welliver-early-figurative-paintings.html | ART IN REVIEW Neil Welliver  Early Figurative Paintings | By Ken Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/art-in-review-sarah-morris-crystal.html | ART IN REVIEW Sarah Morris  Crystal | By Ken Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/art-in-review-steve-gianakos-whatever-tickles-your-fancy.html | ART IN REVIEW Steve Gianakos  Whatever Tickles Your Fancy | By Ken Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/art-in-review-verner-panton.html | ART IN REVIEW Verner Panton | By Roberta Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/art-in-review-wynn-bullock-realities-and-metaphors.html | ART IN REVIEW Wynn Bullock  Realities and Metaphors | By Grace Glueck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/art-review-man-ray-america-paintings-drawings-sculpture-photographs-new-york.html | ART IN REVIEW Man Ray in America Paintings Drawings Sculpture and Photographs of the New York Ridgefield 19121921 and Hollywood 19401950 Years | By Grace Glueck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/art-review-one-life-in-the-light-another-in-the-shadows.html | ART REVIEW One Life in the Light Another in the Shadows | By Ken Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/critic-s-notebook-the-gift-of-art-ready-to-be-opened.html | CRITICS NOTEBOOK The Gift Of Art Ready To Be Opened | By Holland Cotter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/my-manhattan-the-season-when-gray-turns-green.html | MY MANHATTAN The Season When Gray Turns Green | By Jeremy Eichler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/photography-review-the-other-side-of-atget-with-pariss-s-messy-bits.html | PHOTOGRAPHY REVIEW The Other Side of Atget With Pariss Messy Bits | By Sarah Boxer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/arts/the-outsider-patient-cameraman-in-a-marsh.html | THE OUTSIDER Patient Cameraman in a Marsh | By James Gorman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/automobiles/autos-on-friday-design-gm-turns-the-corner-and-rediscovers-style.html | Autos On FridayDesign GM Turns the Corner And Rediscovers Style | By Phil Patton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/books/books-of-the-times-growing-up-in-rhodesia-s-terror-turmoil-and-beauty.html | BOOKS OF THE TIMES Growing Up in Rhodesias Terror Turmoil and Beauty | By Michiko Kakutani | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/at-t-s-cable-deal-news-analysis-for-aol-goals-are-deferred-not-denied.html | ATTS CABLE DEAL NEWS ANALYSIS For AOL Goals Are Deferred Not Denied | By Saul Hansell With Steve Lohr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/at-t-s-cable-deal-the-negotiations-how-the-comcast-deal-came-together.html | ATTS CABLE DEAL THE NEGOTIATIONS How the Comcast Deal Came Together | By Andrew Ross Sorkin With Seth Schiesel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/cadillac-too-shifting-focus-to-trucks.html | Cadillac Too Shifting Focus To Trucks | By Danny Hakim | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/cendant-is-said-to-be-in-talks-for-us-operations-of-budget.html | Cendant Is Said to Be in Talks For US Operations of Budget | By Kenneth N Gilpin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/diagnosis-of-world-s-health-focuses-on-economic-benefit.html | Diagnosis of Worlds Health Focuses on Economic Benefit | By Daniel Altman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/japanese-budget-would-cut-spending-even-in-recession.html | Japanese Budget Would Cut Spending Even in Recession | By Ken Belson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/lehman-profit-drops-67-hammered-by-sept-11-disruption.html | Lehman Profit Drops 67 Hammered by Sept 11 Disruption | By Patrick McGeehan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/media-business-advertising-postal-service-lightening-up-sends-thoughtful-holiday.html | THE MEDIA BUSINESS ADVERTISING The Postal Service lightening up sends a thoughtful holiday greeting by way of a TV spot | By Bernard Stamler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/media-moguls-over-munich.html | Media Moguls Over Munich | By Edmund L Andrews | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/more-muted-talk-about-help-for-economy.html | More Muted Talk About Help for Economy | By Daniel Altman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/morgan-owed-more-by-enron-than-previously-disclosed.html | Morgan Owed More by Enron Than Previously Disclosed | By Riva D Atlas and Jonathan D Glater | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/protecting-steel-an-economic-war-that-all-could-lose.html | Protecting Steel An Economic War That All Could Lose | By Floyd Norris | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/shares-in-belgian-company-fall-64-as-questions-grow.html | Shares in Belgian Company Fall 64 as Questions Grow | By Alex Berenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/s-cable-deal-impact-expect-more-mergers-experts-say-expense-consumers.html | ATTS CABLE DEAL THE IMPACT Expect More Mergers Experts Say at Expense of Consumers | By Geraldine Fabrikant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/technology-briefing-hardware-chip-orders-extend-slump.html | Technology Briefing  Hardware Chip Orders Extend Slump | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/technology-briefing-internet-covad-exits-bankruptcy.html | Technology Briefing  Internet Covad Exits Bankruptcy | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/technology-briefing-internet-doubleclick-appoints-executives.html | Technology Briefing  Internet DoubleClick Appoints Executives | By Allison Fass NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/the-media-business-advertising-addenda-starcom-chosen-in-disney-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Starcom Chosen In Disney Review | By Bernard Stamler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/united-airlines-mechanics-strike-is-blocked-by-bush.html | United Airlines Mechanics Strike Is Blocked by Bush | By Laurence Zuckerman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/wireless-deal-falls-apart-in-congress.html | Wireless Deal Falls Apart In Congress | By Stephen Labaton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/world-business-briefing-asia-japan-auto-sales-to-fall.html | World Business Briefing  Asia Japan Auto Sales To Fall | By Ken Belson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/world-business-briefing-asia-japan-mcdonald-s-president-steps-down.html | World Business Briefing  Asia Japan McDonalds President Steps Down | By Ken Belson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/world-business-briefing-europe-britain-executive-shift-at-eurotunnel.html | World Business Briefing  Europe Britain Executive Shift At Eurotunnel | By Suzanne Kapner NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/business/world-business-briefing-europe-czech-republic-car-plant-planned.html | World Business Briefing  Europe Czech Republic Car Plant Planned | By Peter S Green NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/album-of-the-week.html | Album of the Week | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/conspicuous-voids-in-golden-globe-nominations.html | Conspicuous Voids in Golden Globe Nominations | By Rick Lyman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/dance-review-a-leaping-lepidopterist-stalks-his-prey.html | DANCE REVIEW A Leaping Lepidopterist Stalks His Prey | By Jack Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/film-review-amnesiac-recalls-his-best-lines.html | FILM REVIEW Amnesiac Recalls His Best Lines | By Elvis Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/film-review-from-math-to-madness-and-back.html | FILM REVIEW From Math To Madness And Back | By A O Scott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/film-review-how-being-punched-out-ends-up-fine.html | FILM REVIEW How Being Punched Out Ends Up Fine | By Stephen Holden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/film-review-in-a-wowee-zowee-adventure-world-the-whiz-bang-gizmos-whiz-and-bang.html | FILM REVIEW In a WoweeZowee Adventure World the WhizBang Gizmos Whiz and Bang | By A O Scott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/film-review-inhale-fiercely-harvard-its-higher-education-right.html | FILM REVIEW Inhale Fiercely Harvard Its Higher Education Right | By Stephen Holden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/film-review-whimsy-fights-violence-in-a-vendetta.html | FILM REVIEW Whimsy Fights Violence in a Vendetta | By A O Scott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/home-video-love-and-sex-from-france.html | HOME VIDEO Love and Sex From France | By Peter M Nichols | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/jazz-review-saluting-not-repeating-the-standards.html | JAZZ REVIEW Saluting Not Repeating the Standards | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/music-review-a-premiere-and-a-bach-concerto-along-with-mock-bach.html | MUSIC REVIEW A Premiere and a Bach Concerto Along With Mock Bach | By Anthony Tommasini | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/opera-review-the-original-bake-off-between-witch-and-kids.html | OPERA REVIEW The Original BakeOff Between Witch and Kids | By Paul Griffiths | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/taking-the-children-the-world-of-hobbits-wizards-and-yes-that-ring.html | TAKING THE CHILDREN The World of Hobbits Wizards and Yes That Ring | By Peter M Nichols | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/theater-review-festival-of-short-gay-plays-about-seeking-acceptance.html | THEATER REVIEW Festival of Short Gay Plays About Seeking Acceptance | By Anita Gates | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/theater-review-you-don-t-want-to-levitate-hold-on.html | THEATER REVIEW You Dont Want to Levitate Hold On | By Lawrence Van Gelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/tv-weekend-calling-birds-french-hens-turtledoves-flamingoes.html | TV WEEKEND Calling Birds French Hens Turtledoves Flamingoes | By Ron Wertheimer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/movies/warhol-foundation-finances-work-rebuffed-by-nea.html | Warhol Foundation Finances Work Rebuffed by NEA | By Robin Pogrebin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/a-nation-challenged-taxes-congress-backs-aid-for-victims-on-estate-levy.html | A NATION CHALLENGED TAXES Congress Backs Aid for Victims On Estate Levy | By Raymond Hernandez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/a-nation-challenged-the-reaction-survivors-say-plan-for-fund-is-stingy.html | A NATION CHALLENGED THE REACTION Survivors Say Plan For Fund Is Stingy | By David Barstow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/a-private-fortune-to-further-a-public-agenda.html | A Private Fortune to Further a Public Agenda | By Jennifer Steinhauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/at-least-a-quarter-of-ground-zero-firefighters-ill.html | At Least a Quarter of Ground Zero Firefighters Ill | By Tina Kelley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/boldface-names-781223.html | BOLDFACE NAMES | By James Barron | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/city-s-unemployment-rate-jumps-to-6.9-the-highest-in-nearly-3-years.html | Citys Unemployment Rate Jumps to 69 the Highest in Nearly 3 Years | By Edward Wyatt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/lawmakers-in-new-jersey-move-on-tax-amnesty-plan.html | Lawmakers in New Jersey Move on Tax Amnesty Plan | By Laura Mansnerus | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/metro-briefing-new-york-brooklyn-youth-counselor-charged-with-fraud.html | Metro Briefing  New York Brooklyn Youth Counselor Charged With Fraud | By Andy Newman NYT COMPILED BY YILU ZHAO | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/metro-briefing-new-york-manhattan-center-reports-blood-shortage.html | Metro Briefing  New York Manhattan Center Reports Blood Shortage | By Hope Reeves NYT COMPILED BY YILU ZHAO | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/metro-briefing-new-york-manhattan-limelight-gets-liquor-license.html | Metro Briefing  New York Manhattan Limelight Gets Liquor License | By Hope Reeves NYT COMPILED BY YILU ZHAO | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/metro-briefing-new-york-queens-boy-shot-while-playing-with-gun.html | Metro Briefing  New York Queens Boy Shot While Playing With Gun | By Tina Kelley NYT COMPILED BY YILU ZHAO | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/nation-challenged-compensation-victims-fund-likely-pay-average-1.6-million-each.html | A NATION CHALLENGED COMPENSATION Victims Fund Likely to Pay Average of 16 Million Each | By Diana B Henriques and David Barstow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/nation-challenged-portraits-grief-victims-daily-goodbyes-simple-life-devotion.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Daily Goodbyes a Simple Life and a Devotion to Things Portuguese | These sketches were written by Dan Barry Anthony Depalma Julie V Iovine Tobin Harshaw Charlie Leduff Barbara Stewart Robert F Worth David Barboza Barbara Whitaker and Debra Minunni | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/nation-challenged-remains-dna-matches-surge-aiding-identification-victims.html | A NATION CHALLENGED THE REMAINS DNA Matches Surge Aiding in the Identification of Victims | By Robert F Worth | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/pension-fund-keeps-firm-that-acquired-enron-stock.html | Pension Fund Keeps Firm That Acquired Enron Stock | By James C McKinley Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/police-and-firefighters-win-court-victory-in-seeking-raises.html | Police and Firefighters Win Court Victory in Seeking Raises | By Richard Lezin Jones | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/public-lives-in-search-of-divine-justice-for-the-homeless-in-court.html | PUBLIC LIVES In Search of Divine Justice for the Homeless in Court | By Robin Finn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/regents-plan-would-alter-aid-to-schools.html | Regents Plan Would Alter Aid to Schools | By Anemona Hartocollis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/reputed-colombo-mob-family-boss-pleads-guilty-to-racketeering.html | Reputed Colombo Mob Family Boss Pleads Guilty to Racketeering | By Andy Newman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/silence-alert-system-experts-urge-overhaul-plan-unused-even-sept-11.html | The Silence of the Alert System Experts Urge Overhaul of Plan Unused Even on Sept 11 | By Glenn Collins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/sulka-haberdasher-to-royalty-is-to-close-its-last-shop-in-us.html | Sulka Haberdasher to Royalty Is to Close Its Last Shop in US | By Terry Pristin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/the-big-city-christmas-and-the-spirit-of-commerce.html | The Big City Christmas And the Spirit Of Commerce | By John Tierney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/the-neediest-cases-a-perennial-helper-to-all-receives-help-of-her-own.html | The Neediest Cases A Perennial Helper to All Receives Help of Her Own | By Aaron Donovan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/nyregion/tourists-line-up-for-ferry-as-liberty-island-is-reopened.html | Tourists Line Up for Ferry as Liberty Island Is Reopened | By Barbara Stewart | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/a-no-win-outcome.html | A NoWin Outcome | By Paul Krugman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/now-playing-florida-ll-with-janet-and-jeb.html | Now Playing Florida ll With Janet and Jeb | By Bob Shacochis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/our-friends-the-terrorists.html | Our Friends the Terrorists | By Nicholas D Kristof | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/opinion/the-art-of-knowing-the-enemy.html | The Art of Knowing the Enemy | By Caleb Carr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/baseball-mets-take-road-trip-to-scout-mo-vaughn.html | BASEBALL Mets Take Road Trip To Scout Mo Vaughn | By Tyler Kepner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/baseball-red-sox-accept-bid-from-group-headed-by-marlins-owner.html | BASEBALL Red Sox Accept Bid From Group Headed by Marlins Owner | By Murray Chass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/college-basketball-st-john-s-struggles-to-edge-st-francis.html | COLLEGE BASKETBALL St Johns Struggles to Edge St Francis | By Rafael Hermoso | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/figure-skating-big-3-of-skating-smile-through-pressure.html | FIGURE SKATING Big 3 of Skating Smile Through Pressure | By Selena Roberts | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/hockey-devils-victory-slips-away-after-error-late-in-game.html | HOCKEY Devils Victory Slips Away After Error Late in Game | By Alex Yannis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/hockey-rangers-rookie-feels-at-home-as-a-lodger.html | HOCKEY Rangers Rookie Feels at Home as a Lodger | By Jason Diamos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/nfl-matchups-week-15.html | NFL MATCHUPS WEEK 15 | By By Mike Freeman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/olympics-chief-of-winter-games-discusses-security-plans.html | OLYMPICS Chief of Winter Games Discusses Security Plans | By Edward Wong | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/pro-basketball-foul-shots-are-nets-weakness.html | PRO BASKETBALL Foul Shots Are Nets Weakness | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/pro-basketball-knicks-fail-to-answer-their-late-wake-up-call.html | PRO BASKETBALL Knicks Fail to Answer Their Late WakeUp Call | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/pro-football-giants-late-drive-is-now-for-the-playoffs.html | PRO FOOTBALL Giants Late Drive Is Now for the Playoffs | By Steve Popper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/pro-football-never-ending-season-features-jets-swayne.html | PRO FOOTBALL NeverEnding Season Features Jets Swayne | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/sports-of-the-times-fetisov-is-searching-for-russian-patriots.html | Sports of The Times Fetisov Is Searching For Russian Patriots | By George Vecsey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/sports/sports-of-the-times-hamilton-following-jordans-lead.html | Sports of The Times Hamilton Following Jordans Lead | By Harvey Araton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/us/324-1-breakfasts-down-none-to-go.html | 3241 Breakfasts Down None to Go | By Richard L. Berke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/us/a-mystery-squid-found-lurking-at-ocean-bottom.html | A Mystery Squid Found Lurking at Ocean Bottom | By Carol Kaesuk Yoon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/us/a-nation-challenged-fund-raising-striving-to-fill-stockings-in-hard-hit-town.html | A NATION CHALLENGED FUNDRAISING Striving to Fill Stockings in HardHit Town | By Jodi Wilgoren | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/us/a-nation-challenged-the-subsidies-insurers-fail-to-gain-help-in-terror-costs.html | A NATION CHALLENGED THE SUBSIDIES Insurers Fail To Gain Help In Terror Costs | By Stephen Labaton With Joseph B Treaster | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/us/both-parties-deflect-blame-for-stalemate-on-economy.html | Both Parties Deflect Blame For Stalemate On Economy | By Richard W Stevenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/us/budget-battle-ends-in-congress-without-the-usual-brouhaha.html | Budget Battle Ends in Congress Without the Usual Brouhaha | By Robert Pear | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-21 | https://www.nytimes.com/2001/12/21/us/clint on-and-aides-lay-plans-to-repair-a-battered-image.html | Clinton and Aides Lay Plans To Repair a Battered Image | By Richard L Berke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/us/few-states-track-prescriptions-as-way-to-prevent-overdoses.html | Few States Track Prescriptions As Way to Prevent Overdoses | By Melody Petersen and Barry Meier | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/us/fune ral-company-accused-of-desecration.html | Funeral Company Accused of Desecration | By Tamar Lewin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/us/gop-pushes-to-make-daschle-appear-a-national-villain.html | GOP Pushes to Make Daschle Appear a National Villain | By Todd S Purdum | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/us/killi ngs-increase-in-many-big-cities.html | KILLINGS INCREASE IN MANY BIG CITIES | By Fox Butterfield | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/us/mea tpackers-profits-hinge-on-pool-of-immigrant-labor.html | Meatpackers Profits Hinge On Pool of Immigrant Labor | By David Barboza | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/us/nati on-challenged-accounting-senators-press-for-inquiry-us-intelligence-lapses.html | A NATION CHALLENGED AN ACCOUNTING Senators Press for an Inquiry On US Intelligence Lapses | By Alison Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/us/nati on-challenged-american-prisoner-us-defines-charges-that-californian-might.html | A NATION CHALLENGED THE AMERICAN PRISONER US Defines Charges That Californian Might Face | By Katharine Q Seelye | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/us/nati on-challenged-civil-liberties-sacramento-publisher-s-questions-draw-wrath.html | A NATION CHALLENGED CIVIL LIBERTIES In Sacramento a Publishers Questions Draw the Wrath of the Crowd | By Timothy Egan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/us/nati on-challenged-disease-frustration-health-agency-over-critics-anthrax-policy.html | A NATION CHALLENGED THE DISEASE Frustration at Health Agency Over Critics of Anthrax Policy | By David E Rosenbaum | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/us/nati on-challenged-transportation-security-promise-baggage-screening-deadline.html | A NATION CHALLENGED TRANSPORTATION SECURITY A Promise on Baggage Screening Deadline | By Matthew L Wald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/us/nati onal-briefing-south-florida-bailey-appeals-disbarment.html | National Briefing  South Florida Bailey Appeals Disbarment | By Gary Fineout NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/us/nati onal-briefing-west-colorado-killing-wild-horses.html | National Briefing  West Colorado Killing Wild Horses | By Mindy Sink NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/us/two-ways-to-defy-a-recession.html | Two Ways to Defy a Recession | By Jodi Wilgoren | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/ a-poor-ethnic-enclave-in-china-is-shadowed-by-drugs-and-hiv.html | A Poor Ethnic Enclave in China Is Shadowed by Drugs and HIV | By Elisabeth Rosenthal | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/ arab-lands-denounce-sharon-and-pledge-support-to-arafat.html | Arab Lands Denounce Sharon And Pledge Support to Arafat | By Susan Sachs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/ argentine-leader-his-nation-frayed-abruptly-resigns.html | ARGENTINE LEADER HIS NATION FRAYED ABRUPTLY RESIGNS | By Clifford Krauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/ hamas-leader-defies-palestinian-authority-s-crackdown.html | Hamas Leader Defies Palestinian Authoritys Crackdown | By James Bennet | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/l eopold-senghor-dies-at-95-senegal-s-poet-of-negritude.html | Lopold Senghor Dies at 95 Senegals Poet of Ngritude | By Albin Krebs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/ musema-journal-in-burundi-schools-war-is-a-deadly-nonelective.html | Musema Journal In Burundi Schools War Is a Deadly Nonelective | By Marc Lacey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/ nation-challenged-analysis-uneasy-ally-terror-war-suddenly-feels-more-us.html | A NATION CHALLENGED NEWS ANALYSIS Uneasy Ally in Terror War Suddenly Feels More US Pressure | By John F Burns | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/nation-challenged-angry-nation-saudis-assail-media-blitz-against-them-west.html | A NATION CHALLENGED AN ANGRY NATION Saudis Assail Media Blitz Against Them In the West | By Douglas Jehl | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/nation-challenged-beijing-pakistan-s-leader-reassures-china-their-special-bond.html | A NATION CHALLENGED IN BEIJING Pakistans Leader Reassures China of Their Special Bond | By Elisabeth Rosenthal | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/nation-challenged-financial-front-reacting-attack-india-us-aims-pakistan-group-s.html | A NATION CHALLENGED FINANCIAL FRONT Reacting to Attack in India US Aims at Pakistan Groups Assets | By David E Sanger and Kurt Eichenwald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/nation-challenged-media-3-photographers-tora-bora-are-detained-afghan-fighters.html | A NATION CHALLENGED THE MEDIA 3 Photographers in Tora Bora Are Detained by Afghan Fighters | By Barry Bearak | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/nation-challenged-overview-dec-20-2001-billions-for-sept-11-victims-first-moves.html | A NATION CHALLENGED  AN OVERVIEW DEC 20 2001 Billions for Sept 11 Victims First Moves Against Pakistani Terrorists | By Celestine Bohlen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/nation-challenged-peacekeepers-un-picks-britain-run-security-force-for-kabul.html | A NATION CHALLENGED PEACEKEEPERS UN Picks Britain to Run A Security Force for Kabul | By Serge Schmemann | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/nation-challenged-security-force-british-marines-arrive-near-kabul-protect.html | A NATION CHALLENGED THE SECURITY FORCE British Marines Arrive Near Kabul to Protect Officials | By David Rohde With Steven Lee Myers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/south-korea-reports-a-widening-income-advantage-over-north.html | South Korea Reports a Widening Income Advantage Over North | By Don Kirk | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/turmoil-argentina-economic-assistance-us-says-it-favors-deferring-argentine-aid.html | TURMOIL IN ARGENTINA ECONOMIC ASSISTANCE US Says It Favors Deferring Argentine Aid | By Joseph Kahn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/turmoil-in-argentina-news-analysis-past-economic-cures-are-now-fuel-for-a-crisis.html | TURMOIL IN ARGENTINA NEWS ANALYSIS Past Economic Cures Are Now Fuel for a Crisis | By Clifford Krauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/turmoil-in-argentina-the-region-despite-sneezes-no-cold-yet-in-brazil.html | TURMOIL IN ARGENTINA THE REGION Despite Sneezes No Cold Yet in Brazil | By Jennifer L Rich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/world-briefing-africa-nigeria-another-state-adopts-islamic-law.html | World Briefing  Africa Nigeria Another State Adopts Islamic Law | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/world-briefing-asia-indonesia-military-denies-plane-was-shot-down.html | World Briefing  Asia Indonesia Military Denies Plane Was Shot Down | By Seth Mydans NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/world-briefing-asia-japan-fighting-child-sex-trade.html | World Briefing  Asia Japan Fighting Child Sex Trade | By James Brooke NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/world-briefing-asia-myanmar-no-1-in-opium-production.html | World Briefing  Asia Myanmar No 1 In Opium Production | By Seth Mydans NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/world-briefing-asia-south-korea-new-moves-toward-talks.html | World Briefing  Asia South Korea New Moves Toward Talks | By Don Kirk NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/world-briefing-europe-britain-aid-for-russia-to-destroy-weapons.html | World Briefing  Europe Britain Aid For Russia To Destroy Weapons | By Warren Hoge NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/world-briefing-europe-france-more-jail-time-for-crusader.html | World Briefing  Europe France More Jail Time For Crusader | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/world-briefing-europe-russia-terror-fears-vs-free-speech.html | World Briefing  Europe Russia Terror Fears Vs Free Speech | By Michael Wines NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-21 | https://www.nytimes.com/2001/12/21/world/world-briefing-middle-east-israel-army-reprimand-for-boys-deaths.html | World Briefing  Middle East Israel Army Reprimand For Boys Deaths | By Joel Greenberg NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/arts/a-new-chief-steps-in-at-a-changed-national-endowment-for-the-arts.html | A New Chief Steps In at a Changed National Endowment for the Arts | By Robin Pogrebin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/arts/bridge-life-partners-teaming-up-nearly-upset-a-top-group.html | BRIDGE Life Partners Teaming Up Nearly Upset A Top Group | By Alan Truscott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/arts/heres-a-big-surprise-for-boss-tweed-wherever-he-may-be.html | Heres a Big Surprise for Boss Tweed Wherever He May Be | By Mel Gussow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/arts/music-review-a-messiah-at-home-and-human.html | MUSIC REVIEW A Messiah At Home And Human | By Paul Griffiths | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/arts/music-review-evening-of-russian-songs-from-ardent-to-sentimental.html | MUSIC REVIEW Evening of Russian Songs From Ardent to Sentimental | By Paul Griffiths | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/arts/music-review-exploring-sounds-of-poetry-as-background-for-the-piano.html | MUSIC REVIEW Exploring Sounds of Poetry As Background for the Piano | By Allan Kozinn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/arts/nation-challenged-appraisal-with-viewing-platforms-dignified-approach-ground.html | A NATION CHALLENGED AN APPRAISAL With Viewing Platforms a Dignified Approach to Ground Zero | By Herbert Muschamp | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/arts/television-review-when-those-orphaned-by-war-return-to-vietnam.html | TELEVISION REVIEW When Those Orphaned by War Return to Vietnam | By Julie Salamon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/arts/the-unforeseen-disruption-of-moving-ahead.html | The Unforeseen Disruption of Moving Ahead | By Edward Rothstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/books/a-poet-s-palestine-as-a-metaphor.html | A Poets Palestine as a Metaphor | By Adam Shatz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/books/think-tank-the-penis-as-text-for-serious-thinkers-be-careful-what-you-wish-for.html | THINK TANK The Penis as Text for Serious Thinkers Be Careful What You Wish For | By Emily Nussbaum | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/business/21.5-million-to-germany-round-trip.html | 215 Million to Germany RoundTrip | By Laurence Zuckerman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/business/delay-sought-by-microsoft-in-states-case.html | Delay Sought By Microsoft In States Case | By Stephen Labaton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/business/financial-data-are-accurate-acln-says.html | Financial Data Are Accurate ACLN Says | By Alex Berenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/business/former-head-of-enron-denies-wrongdoing.html | Former Head of Enron Denies Wrongdoing | By Richard A Oppel Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/business/international-business-japan-and-china-in-pact-on-8month-trade-dispute.html | INTERNATIONAL BUSINESS Japan and China in Pact On 8Month Trade Dispute | By Ken Belson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/business/the-at-t-chief-s-report-card.html | The ATT Chiefs Report Card | By Seth Schiesel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/business/the-economy-may-be-facing-more-hurdles.html | The Economy May Be Facing More Hurdles | By Daniel Altman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/business/world-business-briefing-asia-japan-airline-merger-opposed.html | World Business Briefing  Asia Japan Airline Merger Opposed | By Ken Belson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/business/world-business-briefing-asia-japan-trading-firm-to-cut-its-debt.html | World Business Briefing  Asia Japan Trading Firm To Cut Its Debt | By Ken Belson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-22 | https://www.nytimes.com/2001/12/22/business/world-business-briefing-asia-south-korea-telecom-stake.html | World Business Briefing  Asia South Korea Telecom Stake | By Don Kirk NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/movies/an-actress-from-spain-as-at-ease-in-lightheartedness-as-in-the-dark-side.html | An Actress From Spain as at Ease in Lightheartedness as in the Dark Side | By Mel Gussow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/a-nation-challenged-new-jersey-postal-workers-hesitant-on-anthrax-vaccinations.html | A NATION CHALLENGED NEW JERSEY Postal Workers Hesitant on Anthrax Vaccinations | By Robert Hanley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/and-now-a-new-york-version-of-star-wars.html | And Now a New York Version of Star Wars | By James C McKinley Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/as-beam-rips-into-subway-car-3-are-hurt-and-more-are-scared.html | As Beam Rips Into Subway Car 3 Are Hurt and More Are Scared | By Richard Lezin Jones | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/black-leaders-are-pleased-to-be-courted-by-bloomberg.html | Black Leaders Are Pleased To Be Courted By Bloomberg | By Jonathan P Hicks | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/children-removal-curbed-for-battered-women.html | Children Removal Curbed for Battered Women | By Andy Newman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/goodman-plans-to-quit-state-senate-for-a-city-job.html | Goodman Plans to Quit State Senate For a City Job | By James C McKinley Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/green-to-miss-inauguration-of-bloomberg.html | Green to Miss Inauguration Of Bloomberg | By Adam Nagourney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/h-peter-kriendler-96-operator-of-21-club.html | H Peter Kriendler 96 Operator of 21 Club | By William Grimes | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/heir-divorced-his-missing-wife-11-years-ago.html | Heir Divorced His Missing Wife 11 Years Ago | By Charles V Bagli and Kevin Flynn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/joseph-mcgovern-92-lawyer-and-head-of-new-york-regents.html | Joseph McGovern 92 Lawyer and Head of New York Regents | By Wolfgang Saxon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/median-income-drops-are-tied-to-immigrants.html | Median Income Drops are Tied to Immigrants | By Steven Greenhouse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/method-used-to-kill-deer-is-barbaric-critics-say.html | Method Used To Kill Deer Is Barbaric Critics Say | By Maria Newman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/a-nation-challenged-compensation-head-fund-says-families-should-state-their-cases.html | A NATION CHALLENGED COMPENSATION Head of Fund Says Families Should State Their Cases | By Diana B Henriques and David Barstow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/a-nation-challenged-portraits-grief-victims-knack-for-inventing-love-animals-flair.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Knack for Inventing a Love of Animals and a Flair for the Dramatic | These sketches were written by B Drummond Ayres Jr Lisa Belkin Anthony Depalma Henry Fountain Jonathan Fuerbringer Elissa Gootman Tobin Harshaw Hubert B Herring Tina Kelley Dena Kleiman Frank Litsky Anthony Ramirez Seth Solomonow Barbara Stewart and Leslie Wayne | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/nation-challenged-relations-complaints-anti-arab-bias-crimes-dip-but-concerns.html | A NATION CHALLENGED RELATIONS Complaints of AntiArab Bias Crimes Dip but Concerns Linger | By Jacob H Fries | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/newark-council-s-new-star-sees-campaign-reform-fail.html | Newark Councils New Star Sees Campaign Reform Fail | By Ronald Smothers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/political-map-in-connecticut-is-redrawn.html | Political Map In Connecticut Is Redrawn | By Paul Zielbauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/religion-journal-online-sites-help-match-singles-devoted-to-faith.html | Religion Journal Online Sites Help Match Singles Devoted to Faith | By Francine Parnes | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/soft-sell-for-troubled-times-retailing-s-elite-keep-armani-moving-off-racks.html | A Soft Sell for Troubled Times Retailings Elite Keep the Armani Moving Off the Racks | By Terry Pristin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/nyregion/the-neediest-cases-fire-survivor-continues-his-climb-back.html | The Neediest Cases Fire Survivor Continues His Climb Back | By Vincent M Mallozzi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/a-fairer-sort-of-harvard.html | A Fairer Sort of Harvard | By Richard Freeman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/opart.html | OpArt | By Lauren Redniss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/siege-mentality-in-buenos-aires.html | Siege Mentality in Buenos Aires | By Noga Tarnopolsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/opinion/totally-extreme-taliban.html | Totally Extreme Taliban | By Thomas Frank | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/baseball-mets-take-a-step-closer-to-a-decision-on-vaughn.html | BASEBALL Mets Take a Step Closer To a Decision on Vaughn | By Tyler Kepner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/baseball-posada-s-surgery-went-well-surgery.html | BASEBALL Posadas Surgery Went Well Surgery | By Jack Curry | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/baseball-red-sox-ownership-is-a-tangled-web.html | BASEBALL Red Sox Ownership Is a Tangled Web | By Murray Chass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/basketball-camby-lashes-out-at-knicks-guards.html | BASKETBALL Camby Lashes Out At Knicks Guards | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/basketball-manhattan-tops-hofstra-to-win-seventh-straight.html | BASKETBALL Manhattan Tops Hofstra To Win Seventh Straight | By Ron Dicker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/dick-schaap-dies-at-67-ubiquitous-sports-journalist.html | Dick Schaap Dies at 67 Ubiquitous Sports Journalist | By Richard Sandomir | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/goodwill-games-turner-s-games-losing-money-are-dropped.html | GOODWILL GAMES Turners Games Losing Money Are Dropped | By Jere Longman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/hockey-cairns-doesn-t-back-down-and-neither-do-isles.html | HOCKEY Cairns Doesnt Back Down and Neither Do Isles | By Dave Caldwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/hockey-notebook-harvard-builds-for-a-return-to-its-former-prominence.html | HOCKEY NOTEBOOK Harvard Builds for a Return To Its Former Prominence | By Mark Scheerer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/hockey-right-from-start-islanders-beat-rangers-to-punch.html | HOCKEY Right From Start Islanders Beat Rangers to Punch | By Jason Diamos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/on-baseball-sign-gonzalez-keep-appier-avoid-vaughn.html | ON BASEBALL Sign Gonzalez Keep Appier Avoid Vaughn | By Buster Olney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/pro-basketball-as-fast-break-sputters-nets-game-stalls.html | PRO BASKETBALL As Fast Break Sputters Nets Game Stalls | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/pro-football-chrebet-sees-new-comfort-in-old-connection.html | PRO FOOTBALL Chrebet Sees New Comfort in Old Connection | By Gerald Eskenazi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/pro-football-giants-notebook-fassel-and-holmgren-remember-the-good-ol-days.html | PRO FOOTBALL GIANTS NOTEBOOK Fassel and Holmgren Remember the Good Ol Days | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/sports/sports-of-the-times-shaking-off-that-losing-mentality.html | Sports Of The Times Shaking Off That Losing Mentality | By William C Rhoden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/theater/theater-review-one-women-portrays-the-many-faces-of-apartheid.html | THEATER REVIEW One Women Portrays the Many Faces of Apartheid | By Bruce Weber | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/us/a-nation-challenged-the-suspect-flight-school-warned-fbi-of-suspicions.html | A NATION CHALLENGED THE SUSPECT Flight School Warned FBI Of Suspicions | By Philip Shenon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/us/after-twists-of-a-novel-congress-goes-home.html | After Twists Of a Novel Congress Goes Home | By Adam Clymer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/us/after-yearlong-grounding-osprey-is-set-for-new-tests.html | After Yearlong Grounding Osprey Is Set for New Tests | By James Dao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/us/as-the-travel-rush-begins-patience-is-a-must-have.html | As the Travel Rush Begins Patience Is a MustHave | By James Sterngold | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/us/circus-trainer-is-acquitted-of-abusing-a-rare-elephant.html | Circus Trainer Is Acquitted Of Abusing a Rare Elephant | By Greg Winter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/us/in-largest-schools-takeover-state-will-run-philadelphia.html | In Largest Schools Takeover State Will Run Philadelphia | By Jacques Steinberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/us/nation-challenged-american-prisoner-us-expatriate-seen-facing-capital-charge.html | A NATION CHALLENGED THE AMERICAN PRISONER US Expatriate Is Seen Facing Capital Charge | By Neil A Lewis and Katharine Q Seelye | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/us/nation-challenged-anthrax-trail-us-inquiry-tried-but-failed-link-iraq-anthrax.html | A NATION CHALLENGED THE ANTHRAX TRAIL US Inquiry Tried but Failed To Link Iraq to Anthrax Attack | By William J Broad and David Johnston | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/us/nation-challenged-interviews-sweep-foreign-men-half-finished-deadline-passes.html | A NATION CHALLENGED THE INTERVIEWS Sweep of Foreign Men HalfFinished as Deadline Passes | By Jodi Wilgoren | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/us/nation-challenged-legislation-before-adjournment-congress-acts-bioterrorism.html | A NATION CHALLENGED THE LEGISLATION Before Adjournment Congress Acts on Bioterrorism and Security | By Robert Pear | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/us/national-briefing-northwest-idaho-voiding-abortion-rules.html | National Briefing Northwest Idaho Voiding Abortion Rules | By Jim Robbins NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/us/national-briefing-southwest-texas-governor-acts-as-expected.html | National Briefing Southwest Texas Governor Acts As Expected | By Jim Yardley NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/us/national-briefing-washington-bill-would-force-amtrak-to-act.html | National Briefing Washington Bill Would Force Amtrak To Act | By Christopher Marquis NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/us/officials-say-school-choice-often-just-isn-t-an-option.html | Officials Say School Choice Often Just Isnt an Option | By Diana Jean Schemo | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/us/tennessee-town-loses-allure-for-immigrants.html | Tennessee Town Loses Allure for Immigrants | By Sarah Kershaw | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-22 | https://www.nytimes.com/2001/12/22/world/a-nation-challenged-government-new-leaders-set-to-assume-power-in-tranquil-kabul.html | A NATION CHALLENGED GOVERNMENT NEW LEADERS SET TO ASSUME POWER IN TRANQUIL KABUL | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/world/a-nation-challenged-mercy-flight-new-yorkers-carry-aid-and-relics-to-kabul.html | A NATION CHALLENGED MERCY FLIGHT New Yorkers Carry Aid and Relics to Kabul | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/world/embassy-row-scandal-consumes-fleet-street.html | Embassy Row Scandal Consumes Fleet Street | By Warren Hoge | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/world/india-recalling-pakistan-envoy-over-delhi-raid.html | India Recalling Pakistan Envoy Over Delhi Raid | By Celia W Dugger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/world/moscow-journal-you-pretend-to-drive-we-pretend-to-get-you-there.html | Moscow Journal You Pretend to Drive We Pretend to Get You There | By Michael Wines | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/world/mozambique-pays-for-capitalism-in-dollars-and-in-blood.html | Mozambique Pays for Capitalism in Dollars and in Blood | By Rachel L Swarns | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/world/a-nation-challenged-ground-war-more-american-troops-are-ordered-join-cave-cave.html | A NATION CHALLENGED THE GROUND WAR More American Troops Are Ordered to Join CavetoCave Search for Al Qaeda | By Thom Shanker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/world/a-nation-challenged-military-strategy-marines-21st-century-beachhead-far-inland.html | A NATION CHALLENGED MILITARY STRATEGY The Marines 21stCentury Beachhead Is Far Inland | By Steven Lee Myers With James Dao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/world/a-nation-challenged-overview-dec-21-2001-inauguration-attack-convoy-questions-for.html | A NATION CHALLENGED  AN OVERVIEW DEC 21 2001 An Inauguration an Attack on a Convoy Questions for the Captured | By Robert D McFadden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/world/a-nation-challenged-tradition-new-leader-s-village-taliban-rules-are-just.html | A NATION CHALLENGED TRADITION In New Leaders Village Taliban Rules Are Just Tradition | By Norimitsu Onishi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/world/new-clashes-in-gaza-hamas-to-limit-suicide-attacks.html | New Clashes in Gaza Hamas to Limit Suicide Attacks | By James Bennet | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/world/once-reviled-ex-communists-join-coalition-to-rule-berlin.html | Once Reviled ExCommunists Join Coalition To Rule Berlin | By Edmund L Andrews | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/world/suspect-in-vast-drug-ring-held-in-mexico-may-be-sent-to-us.html | Suspect in Vast Drug Ring Held in Mexico May Be Sent to US | By Tim Weiner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/world/talks-with-north-could-follow-as-south-korea-lifts-troop-alert.html | Talks With North Could Follow as South Korea Lifts Troop Alert | By Don Kirk | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/world/turmoil-argentina-analysis-argentina-s-new-chapter-epic-frustration.html | TURMOIL IN ARGENTINA NEWS ANALYSIS Argentinas New Chapter In an Epic of Frustration | By Clifford Krauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/world/turmoil-argentina-international-finance-argentinas-chaos-raises-new-doubts.html | TURMOIL IN ARGENTINA INTERNATIONAL FINANCE ARGENTINAS CHAOS RAISES NEW DOUBTS ON MONETARY FUND | By Joseph Kahn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/world/turmoil-argentina-politics-interim-presidency-decided-argentina-but-doubts.html | TURMOIL IN ARGENTINA THE POLITICS Interim Presidency Decided in Argentina but Doubts Linger | By Larry Rohter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/world/world-briefing-africa-gabon-congo-ebola-said-to-be-controlled.html | World Briefing  Africa Gabon Congo Ebola Said To Be Controlled | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-22 | https://www.nytimes.com/2001/12/22/world/world-briefing-asia-sri-lanka-cease-fire-on-both-sides.html | World Briefing  Asia Sri Lanka CeaseFire On Both Sides | By Celia W Dugger NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/world/world-briefing-europe-ireland-hardier-ha-penny-bridge-reopens.html | World Briefing  Europe Ireland Hardier Hapenny Bridge Reopens | By Brian Lavery NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/world/world-briefing-europe-portugal-socialist-seeks-top-post.html | World Briefing  Europe Portugal Socialist Seeks Top Post | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-22 | https://www.nytimes.com/2001/12/22/world/world-briefing-europe-yugoslavia-milosevic-challenges-his-arrest.html | World Briefing  Europe Yugoslavia Milosevic Challenges His Arrest | By Marlise Simons NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/art-architecture-a-flashy-museum-gives-a-quiet-painter-a-new-look.html | ARTARCHITECTURE A Flashy Museum Gives a Quiet Painter a New Look | By Ted Loos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/art-architecture-showing-an-african-nation-to-itself.html | ARTARCHITECTURE Showing an African Nation to Itself | By Vicki Goldberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/art-architecture-silent-witnesses-to-war-and-fellowship.html | ARTARCHITECTURE Silent Witnesses to War and Fellowship | By Rita Reif | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/dance-a-jolt-of-energy-for-the-royal-ballet.html | DANCE A Jolt of Energy for the Royal Ballet | By Alan Riding | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/dance-who-owns-a-dance-it-depends-on-the-maker.html | DANCE Who Owns a Dance It Depends on the Maker | By Joseph Carman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/leaping-from-one-void-into-others.html | Leaping From One Void Into Others | By Herbert Muschamp | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/music-falstaff-and-a-christmas-gift.html | MUSIC Falstaff and a Christmas Gift | By Anne Midgette | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/music-heifetz-at-100-both-thrilling-and-chilling.html | MUSIC Heifetz at 100 Both Thrilling And Chilling | By David Schoenbaum | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/music-year-classical-music-critics-choices-assorted-bach-assorted-bachs.html | MUSIC The Year in Classical Music The Critics Choices Assorted Bach Assorted Bachs | By James R Oestreich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/music-year-classical-music-critics-choices-blues-60-s-rock-classy-slick-soul.html | MUSIC The Year in Classical Music The Critics Choices Blues and 60s Rock Classy Slick Soul | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/music-year-classical-music-critics-choices-bridge-rock-fresh-beethoven.html | MUSIC The Year in Classical Music The Critics Choices A Bridge to Rock Fresh Beethoven | By Allan Kozinn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/music-year-classical-music-critics-choices-canadian-bard-texas-tenor.html | MUSIC The Year in Classical Music The Critics Choices A Canadian Bard And a Texas Tenor | By Ann Powers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/music-year-classical-music-critics-choices-ligeti-s-mysteries-lachenmanns-s-year.html | MUSIC The Year in Classical Music The Critics Choices Ligetis Mysteries Lachenmanns Year | By Paul Griffiths | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/music-year-classical-music-critics-choices-musics-raw-power-both-old-young.html | MUSIC The Year in Classical Music The Critics Choices Musics Raw Power Both Old and Young | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/music-year-classical-music-critics-choices-new-falstaff-earl-kim-s-genius.html | MUSIC The Year in Classical Music The Critics Choices A New Falstaff Earl Kims Genius | By Anthony Tommasini | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/music-year-classical-music-critics-choices-value-humor-recklessness.html | MUSIC The Year in Classical Music The Critics Choices The Value Of Humor And Recklessness | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | https://www.nytimes.com/2001/12/23/television-radio-how-tv-tells-us-what-went-before.html | TELEVISION/RADIO How TV Tells Us What Went Before | By Wendy Lesser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/television-radio-year-television-critics-choices-history-jazz-britain-chickens.html | TELEVISION/RADIO The Year in Television The Critics Choices History From Jazz to Britain to Chickens | By Julie Salamon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/television-radio-year-television-critics-choices-its-absolute-best-time-terror.html | TELEVISION/RADIO The Year in Television The Critics Choices At Its Absolute Best in a Time of Terror | By Caryn James | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/arts/theater-the-mysterious-gift-of-a-voice-here-and-then-gone.html | THEATER The Mysterious Gift of a Voice Here and Then Gone | By Craig Wolff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/automobiles/behind-the-wheel-2002-jeep-liberty-a-chip-off-the-old-rock-crawler.html | BEHIND THE WHEEL2002 Jeep Liberty A Chip Off the Old Rock Crawler | By Serge Schmemann | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/automobiles/over-the-hill-and-into-the-sunset.html | Over the Hill and Into the Sunset | By Serge Schmemann | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/books/books-in-brief-fiction-poetry-655600.html | BOOKS IN BRIEF FICTION  POETRY | By Adam Mazmanian | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/books/books-in-brief-fiction-poetry-655619.html | BOOKS IN BRIEF FICTION  POETRY | By Emily Hall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/books/books-in-brief-fiction-poetry-655627.html | BOOKS IN BRIEF FICTION  POETRY | By Patricia Chui | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/books/books-in-brief-fiction-poetry-655635.html | BOOKS IN BRIEF FICTION  POETRY | By Fionn Meade | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/books/books-in-brief-fiction-poetry-655643.html | BOOKS IN BRIEF FICTION  POETRY | By Eric McHenry | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/books/books-in-brief-fiction-poetry-more-is-still-not-better.html | BOOKS IN BRIEF FICTION  POETRY More Is Still Not Better | By David Kirby | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/books/crime-653004.html | CRIME | By Marilyn Stasio | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/books/darkrooms-of-the-gods.html | Darkrooms of the Gods | By Bernard Sharratt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/books/everyday-subversions.html | Everyday Subversions | By Adam Shatz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/books/into-that-darkness-again.html | Into That Darkness Again | By Gabriel Schoenfeld | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/books/it-s-a-bird-it-s-a-crane.html | Its a Bird Its a Crane | By Rob Nixon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/books/nobody-s-perfect.html | Nobodys Perfect | By Michael Wood | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/books/on-writers-and-writing-do-not-recycle-these-items.html | ON WRITERS AND WRITING Do Not Recycle These Items | By Margo Jefferson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/books/rabbits-redux.html | Rabbits Redux | By James Polk | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/books/sue-afghanistan.html | Sue Afghanistan | By Roger Parloff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/books/the-amis-papers.html | The Amis Papers | By Jenny Turner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/books/this-way-to-the-bonassus.html | This Way to the Bonassus | By Francis Heaney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/a-fiery-chief-takes-a-leap-into-the-blaze-at-lazard.html | A Fiery Chief Takes a Leap Into the Blaze At Lazard | By Suzanne Kapner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/book-value-going-global-forget-borders.html | BOOK VALUE Going Global Forget Borders | By William J Holstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business-an-economic-speedometer-gets-an-overhaul.html | Business An Economic Speedometer Gets an Overhaul | By Jolie Solomon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business-diary-greetings-without-fear.html | BUSINESS DIARY Greetings Without Fear | Compiled by Vivian Marino | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business-diary-helping-hand-in-houston.html | BUSINESS DIARY Helping Hand in Houston | Compiled by Vivian Marino | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business-diary-searching-the-web-searching-the-mind.html | BUSINESS DIARY Searching the Web Searching the Mind | Compiled by Vivian Marino | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/chills-in-the-balance-sheet-shadows.html | Chills in the BalanceSheet Shadows | By Gretchen Morgenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/databank-stocks-edge-up-as-investors-read-signposts.html | DataBank Stocks Edge Up as Investors Read Signposts | By Michael Brick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/economic-view-who-pays-if-argentina-devalues-its-currency.html | ECONOMIC VIEW Who Pays If Argentina Devalues Its Currency | By Louis Uchitelle | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/five-questions-for-gail-d-fosler-even-without-a-stimulus-plan-outlook-brightens.html | FIVE QUESTIONS for GAIL D FOSLER Even Without a Stimulus Plan the Outlook Brightens | By Rick Gladstone | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/grass-roots-business-the-capital-of-oom-pah-pah.html | GRASSROOTS BUSINESS The Capital of OomPahPah | By Kate Murphy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/investing-diary-berger-to-shut-down-two-funds.html | INVESTING DIARY Berger to Shut Down Two Funds | Compiled by Jeff Sommer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/investing-diary-follow-the-debt-loads-to-default.html | INVESTING DIARY Follow the Debt Loads to Default | Compiled by Jeff Sommer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/investing-diary-the-corporate-concerns-of-fund-managers.html | INVESTING DIARY The Corporate Concerns Of Fund Managers | Compiled by Jeff Sommer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/investing-fuel-cell-companies-offer-choice-and-risk.html | Investing Fuel Cell Companies Offer Choice and Risk | By David Ludlum | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/investing-it-s-not-what-they-know-but-whom.html | Investing Its Not What They Know but Whom | By Steve Bodow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/investing-with-gene-w-henssler-henssler-equity-fund.html | INVESTING WITHGene W Henssler Henssler Equity Fund | By Carole Gould | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/market-insight-in-cable-the-race-approaches-a-far-turn.html | MARKET INSIGHT In Cable The Race Approaches A Far Turn | By Kenneth N Gilpin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/market-watch-optimists-aside-he-still-sees-a-98-pound-rebound.html | MARKET WATCH Optimists Aside He Still Sees a 98Pound Rebound | By Gretchen Morgenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/midstream-beware-your-generosity-is-suspect.html | MIDSTREAM Beware Your Generosity Is Suspect | By James Schembari | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/on-the-job-the-good-the-bad-and-the-totally-arbitrary.html | ON THE JOB The Good the Bad and the Totally Arbitrary | By Lawrence Van Gelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/personal-business-diary-new-year-s-resolutions-for-financial-health.html | PERSONAL BUSINESS DIARY New Years Resolutions For Financial Health | By Vivian Marino | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/personal-business-that-temptation-to-cheat-has-the-irs-on-guard.html | Personal Business That Temptation to Cheat Has the IRS on Guard | By David Cay Johnston | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/personal-business-the-home-equity-highway-busy-and-hazardous.html | Personal Business The Home Equity Highway Busy and Hazardous | By William J Holstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/portfolios-etc-a-finger-in-the-wind-suggests-it-s-already-2002.html | PORTFOLIOS ETC A Finger in the Wind Suggests Its Already 2002 | By Jonathan Fuerbringer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/private-sector-a-bond-mans-s-eye-view-from-behind-the-camera.html | Private Sector A Bond Mans Eye View From Behind the Camera | COMPILED BY Rick Gladstone | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/private-sector-an-offering-with-road-show.html | Private Sector An Offering With Road Show | By Brian Lavery COMPILED BY RICK GLADSTONE | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/private-sector-carrying-her-thankful-clients-torch.html | Private Sector Carrying Her Thankful Clients Torch | By Jonathan D Glater COMPILED BY RICK GLADSTONE | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/private-sector-celebrating-a-50-year-old-flier.html | Private Sector Celebrating a 50YearOld Flier | By Leslie Wayne COMPILED BY RICK GLADSTONE | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/private-sector-crown-jewel-for-a-fashion-heir.html | Private Sector Crown Jewel for a Fashion Heir | By Lynnley Browning | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/responsible-party-john-froman-sending-a-smile-to-the-troops.html | RESPONSIBLE PARTYJOHN FROMAN Sending a Smile To the Troops | By Kathleen Carroll | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/business/the-drug-price-express-runs-into-a-wall.html | The DrugPrice Express Runs Into a Wall | By Milt Freudenheim and Melody Petersen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/appearances-selling-indulgences.html | APPEARANCES Selling Indulgences | By Mary Tannen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/lives-it-s-a-wonderful-night.html | LIVES Its a Wonderful Night | By Jess Tirado As Told To Susan Burton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/mister-mistletoe.html | Mister Mistletoe | By Joyce Chang | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/style-how-a-fat-apple-pancake-saved-christmas.html | STYLE How a Fat Apple Pancake Saved Christmas | By Jonathan Reynolds | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/the-beautiful-and-damned.html | The Beautiful and Damned | By Lynn Hirschberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/the-cult.html | The Cult | By Jim Nelson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/the-way-we-live-now-12-23-01-close-reading-on-the-cultural-battlefields.html | THE WAY WE LIVE NOW 122301 CLOSE READING On the Cultural Battlefields | By Frank Rich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/the-way-we-live-now-12-23-01-on-language-roll-s-roles.html | THE WAY WE LIVE NOW 122301 ON LANGUAGE Rolls Roles | By William Safire | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/the-way-we-live-now-12-23-01-questions-for-dr-sima-samar-meet-the-new-boss.html | THE WAY WE LIVE NOW 122301 QUESTIONS FOR DR SIMA SAMAR Meet the New Boss | By Gayle Forman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/the-way-we-live-now-12-23-01-season-s-biddings.html | THE WAY WE LIVE NOW 122301 Seasons Biddings | By Verlyn Klinkenborg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/the-way-we-live-now-12-23-01-the-ethicist-heal-thyself.html | THE WAY WE LIVE NOW 122301 THE ETHICIST Heal Thyself | By Randy Cohen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/the-way-we-live-now-12-23-01-what-they-were-thinking.html | THE WAY WE LIVE NOW 122301 What They Were Thinking | By Catherine Saint Louis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/this-line-will-not-be-crossed.html | This Line Will Not Be Crossed | By Pat Jordan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/magazine/who-brought-bernadine-healy-down.html | Who Brought Bernadine Healy Down | By Deborah Sontag | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/movies/film-dietrich-at-100-the-camera-s-truest-lover.html | FILM Dietrich at 100 The Cameras Truest Lover | By David Thomson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/movies/film-distinctively-american.html | FILM Distinctively American | By Dave Kehr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/movies/film-from-switzerland-with-lots-of-buzz.html | FILM From Switzerland With Lots of Buzz | By Margy Rochlin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/movies/film-the-year-in-film-the-critics-choices-a-wrenching-debut.html | FILM The Year in Film The Critics Choices A Wrenching Debut | By Stephen Holden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/movies/film-the-year-in-film-the-critics-choices-dizzying-love.html | FILM The Year in Film The Critics Choices Dizzying Love | By Elvis Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/movies/film-the-year-in-film-the-critics-choices-spielberg-s-pathos.html | FILM The Year in Film The Critics Choices Spielbergs Pathos | By A O Scott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/15-round-pipeline-fight-vowed.html | 15Round Pipeline Fight Vowed | By Kate Stone Lombardi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/a-12-million-plan-to-save-the-forests-by-buying-them.html | A 12 Million Plan to Save The Forests by Buying Them | By Winnie Hu | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/a-la-carte-satisfying-a-yen-for-seafood-year-round.html | A LA CARTE Satisfying A Yen for Seafood Year Round | By Richard Jay Scholem | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/a-less-visible-mayor-some-like-it-that-way.html | A Less Visible Mayor Some Like It That Way | By Jennifer Steinhauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/a-nation-challenged-after-anthrax.html | A NATION CHALLENGED After Anthrax | By Lisa Suhay | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/a-nation-challenged-cargo-port-of-entry-now-means-point-of-anxiety.html | A NATION CHALLENGED CARGO Port of Entry Now Means Point of Anxiety | By Al Baker and John Sullivan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/a-surge-in-controversy-for-power-proposal.html | A Surge in Controversy for Power Proposal | By Gary Santaniello | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/after-backing-bloomberg-latinos-hopes-are-high.html | After Backing Bloomberg Latinos Hopes Are High | By Mireya Navarro | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/art-a-family-and-its-love-for-american-artists.html | ART A Family and Its Love For American Artists | By William Zimmer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/art-images-of-two-cities-from-the-early-1900-s.html | ART Images of Two Cities From the Early 1900s | By William Zimmer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/art-review-the-human-figure-as-myth.html | ART REVIEW The Human Figure as Myth | By William Zimmer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/art-review-wax-is-the-preferred-medium-in-annual-survey-of-local-art.html | ART REVIEW Wax Is the Preferred Medium In Annual Survey of Local Art | By William Zimmer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/before-the-textbooks-the-address-book.html | Before the Textbooks The Address Book | By Richard Weizel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/briefing-education-charter-school-closing.html | BRIEFING EDUCATION CHARTER SCHOOL CLOSING | By Karen Demasters | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/briefing-environment-camden-cement-plant.html | BRIEFING ENVIRONMENT CAMDEN CEMENT PLANT | By Steve Strunsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/briefing-environment-drought-declaration.html | BRIEFING ENVIRONMENT DROUGHT DECLARATION | By Jo Piazza | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/briefing-environment-flounder-quotas.html | BRIEFING ENVIRONMENT FLOUNDER QUOTAS | By John Holl | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/briefing-environment-lead-poisoning.html | BRIEFING ENVIRONMENT LEAD POISONING | By Karen Demasters | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/briefing-transportation-new-air-routes.html | BRIEFING TRANSPORTATION NEW AIR ROUTES | By Sarah Rubenstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/by-the-way-drop-someone-a-card.html | BY THE WAY Drop Someone a Card | By Steve Strunsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/chess-kasparov-defeats-kramnik-and-wins-money-and-glory.html | CHESS Kasparov Defeats Kramnik And Wins Money and Glory | By Robert Byrne | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/christmas-memo-the-gift-that-keeps-giving-and-wagging.html | CHRISTMAS MEMO The Gift That Keeps Giving and Wagging | By Kenton Robinson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/communities-illegal-and-sometimes-unpaid.html | COMMUNITIES Illegal and Sometimes Unpaid | By Alice Kenny | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/coping-adoption-simply-makes-official-what-the-heart-already-knows.html | COPING Adoption Simply Makes Official What the Heart Already Knows | By Felicia R Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/county-lines-another-sense-of-christmas.html | COUNTY LINES Another Sense of Christmas | By Marek Fuchs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/cuttings-how-americans-came-to-deck-the-halls.html | CUTTINGS How Americans Came to Deck the Halls | By Patricia A Taylor | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/cuttings-the-rise-of-the-holly-in-north-america.html | CUTTINGS The Rise of the Holly in North America | By Patricia A Taylor | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/dan-decarlo-archie-artist-and-creator-of-josie-and-the-pussycats-is-dead-at-82.html | Dan DeCarlo Archie Artist and Creator Of Josie and the Pussycats Is Dead at 82 | By Eric Nash | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/dedicated-to-documenting-music-to-the-ear-and-to-the-eye.html | Dedicated to Documenting Music to the Ear and to the Eye | By Elzy Kolb | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/dining-out-for-starters-a-little-advice-then-dinner.html | DINING OUT For Starters a Little Advice Then Dinner | By Patricia Brooks | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/dining-out-steak-that-a-sumo-wrestler-would-love.html | DINING OUT Steak That a Sumo Wrestler Would Love | By M H Reed | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/dining-out-top-flight-preparations-in-historic-spot.html | DINING OUT TopFlight Preparations in Historic Spot | By Joanne Starkey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/diverse-works-exhibited-by-muslim-artists.html | Diverse Works Exhibited by Muslim Artists | By Shandray Gabbay | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/downtown-slower-embrace-optimism-uneasiness-worries-persist-for-many-residents.html | Downtown Is Slower to Embrace Optimism Uneasiness and Worries Persist for Many Residents and Workers | By Andrew Jacobs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/essay-a-sisterhood-of-grief.html | ESSAY A Sisterhood of Grief | By Edward T Linenthal | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/for-cancer-survivor-an-olympic-moment.html | For Cancer Survivor An Olympic Moment | By Chuck Slater | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/for-the-record-cancer-survivor-to-run-with-olympic-torch.html | FOR THE RECORD Cancer Survivor to Run With Olympic Torch | By Chuck Slater | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/fyi-766100.html | FYI | By Eric P Nash | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/giuliani-with-eye-toward-2012-games-to-carry-olympic-flame.html | Giuliani With Eye Toward 2012 Games to Carry Olympic Flame | By Thomas J Lueck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/government-on-desk-but-not-on-books.html | GOVERNMENT On Desk But Not On Books | By Jo Piazza | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/grief-on-ice.html | Grief on Ice | By Corey Kilgannon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/ice-crush-tykes-skate-at-4-am.html | Ice Crush Tykes Skate at 4 AM | By Linda F Burghardt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/in-brief-lab-cleanup-money-may-be-reduced.html | IN BRIEF Lab Cleanup Money May Be Reduced | By John Rather | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/in-brief-legislators-approve-nassau-jail-rules.html | IN BRIEF Legislators Approve Nassau Jail Rules | By Stewart Ain | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/in-brief-suffolk-bans-giveaways-of-cigarettes-in-bars.html | IN BRIEF Suffolk Bans Giveaways Of Cigarettes in Bars | By John Rather | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/in-business-mini-wreaths-and-firemen-selling-well-in-pound-ridge.html | IN BUSINESS Mini Wreaths and Firemen Selling Well in Pound Ridge | By Susan Hodara | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/in-business-new-guides-map-out-what-to-see-and-where-to-sleep.html | IN BUSINESS New Guides Map Out What to See and Where to Sleep | By Katherine Zoepf | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/in-business-warmer-and-fuzzier-scrooges-and-grinches.html | IN BUSINESS Warmer and Fuzzier Scrooges and Grinches | By Marek Fuchs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/in-business-westchester-public-libraries-to-offer-free-career-sessions.html | IN BUSINESS Westchester Public Libraries To Offer Free Career Sessions | By Merri Rosenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/in-person-bloodied-but-unbowed.html | IN PERSON Bloodied But Unbowed | By Maria Newman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/its-broke-and-he-has-to-fix-it.html | Its Broke and He Has to Fix It | By Vivian S Toy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/its-not-just-childs-play-adults-can-figure-skate-too.html | Its Not Just Childs Play Adults Can Figure Skate Too | By Jenny Hawkins Conroy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/jersey-buyers-beware-of-pleather-and-19-cent-sweaters.html | JERSEY Buyers Beware of Pleather and 19Cent Sweaters | By Debra Galant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/jersey-footlights-coming-around-again-in-asbury-park.html | JERSEY FOOTLIGHTS Coming Around Again in Asbury Park | By Karen Demasters | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/jersey-footlights-looking-for-another-bruce.html | JERSEY FOOTLIGHTS Looking for Another Bruce | By Karen Demasters | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/jersey-footlights-remembering-the-hessians.html | JERSEY FOOTLIGHTS Remembering the Hessians | By Margo Nash | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/jersey-footlights-the-hill-in-the-woods.html | JERSEY FOOTLIGHTS The Hill in the Woods | By Margo Nash | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/kandahar-looking-back.html | Kandahar Looking Back | By Sarah Rubenstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/li-work-putting-his-nightclub-experience-to-good-use.html | LI WORK Putting His Nightclub Experience to Good Use | By Warren Strugatch | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/life-on-freedom-street.html | Life on Freedom Street | By Adam Fifield | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/long-island-journal-a-painter-s-canvases-are-store-windows.html | LONG ISLAND JOURNAL A Painters Canvases Are Store Windows | By Marcelle S Fischler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/long-island-vines-a-refreshing-brut.html | LONG ISLAND VINES A Refreshing Brut | By Howard G Goldberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/manhattan-artists-adopt-a-village-as-their-own.html | Manhattan Artists Adopt A Village as Their Own | By Claudia Rowe | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/martha-modl-89-a-soprano-who-gave-her-life-to-her-art.html | Martha Mdl 89 a Soprano Who Gave Her Life to Her Art | By Anne Midgette | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/nation-challenged-victims-mr-fix-it-brooklyn-dedicated-traveler-model-self.html | A NATION CHALLENGED THE VICTIMS A Mr FixIt in Brooklyn A Dedicated Traveler A Model of SelfDiscipline | These sketches were written by Alison Leigh Cowan David W Chen Sherri Day Abby Goodnough Jane Gross Constance L Hays Jan Hoffman Charlie Leduff Felicia R Lee Tamar Lewin Frank Litsky Melena Z Ryzik Ben Sisario Dinitia Smith and Edward Wyatt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/neighborhood-report-bending-elbows-the-sadness-of-the-temporary-santa.html | NEIGHBORHOOD REPORT BENDING ELBOWS The Sadness of the Temporary Santa | By Charlie Leduff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/neighborhood-report-brooklyn-heights-haunting-mystery-softly-ticking-clock.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS The Haunting Mystery Of the Softly Ticking Clock | By Tara Bahrampour | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/neighborhood-report-chelsea-a-cornucopia-of-toys-may-be-too-much-of-a-good-thing.html | NEIGHBORHOOD REPORT CHELSEA A Cornucopia of Toys May Be Too Much of a Good Thing | By Denny Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/neighborhood-report-city-lore-departing-parks-chief-leaves-legacy-nicknames.html | NEIGHBORHOOD REPORT CITY LORE The Departing Parks Chief Leaves a Legacy of Nicknames | By Tara Bahrampour | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/neighborhood-report-citypeople-a-big-band-persists-and-conjures-a-vanished-world.html | NEIGHBORHOOD REPORT CITYPEOPLE A Big Band Persists and Conjures a Vanished World | By Erika Kinetz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/neighborhood-report-greenwich-village-charges-racism-bias-liquor-license-battle.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Charges of Racism and Bias In a Liquor License Battle | By Denny Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/neighborhood-report-new-york-focus-doormen-gatekeepers-psychiatrists-confidants.html | NEIGHBORHOOD REPORT NEW YORK IN FOCUS Doormen Gatekeepers Psychiatrists Confidants | By Tara Bahrampour | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/neighborhood-report-new-york-up-close-stylish-fir-grown-nova-scotia-finds-good.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Stylish Fir Grown in Nova Scotia Finds a Good Home in the Bronx | By Field Maloney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/neighborhood-report-upper-east-side-council-ends-approving-sloan-kettering-tower.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Council Ends by Approving SloanKettering Tower and NYU Science Park | By Erika Kinetz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/on-politics-abortion-votes-in-trenton-gop-would-rather-abstain.html | ON POLITICS Abortion Votes in Trenton GOP Would Rather Abstain | By Laura Mansnerus | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/opinion-bearing-the-weight-of-history.html | OPINION Bearing the Weight of History | By Andrew Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/our-towns-ideas-for-an-ailing-hospital-layoffs-and-advertising-on-imus.html | Our Towns Ideas for an Ailing Hospital Layoffs and Advertising on Imus | By David M Halbfinger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/past-and-present-help-a-police-commissioner-establish-a-new-brain-trust.html | Past and Present Help a Police Commissioner Establish a New Brain Trust | By Kevin Flynn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/pets-where-cats-purr-and-heal-to-music.html | PETS Where Cats Purr And Heal to Music | By Corey Kilgannon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/preserving-towns-a-chapter-at-a-time.html | Preserving Towns a Chapter at a Time | By Alan Bisbort | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/pushing-to-speed-up-east-side-rail-link.html | Pushing to Speed Up East Side Rail Link | By Stewart Ain | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/q-a-joyce-logan-fan-club-manager-has-a-following-too.html | Q  AJoyce Logan FanClub Manager Has a Following Too | By Hilary S Wolfson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/q-a-lou-sabini-laurel-and-hardy-society-a-keeper-of-fun.html | Q  ALou Sabini Laurel and Hardy Society A Keeper of Fun | By Hilary S Wolfson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/quick-bite-haddonfield-popping-corks-without-busting-banks.html | QUICK BITEHaddonfield Popping Corks Without Busting Banks | By Robert Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/restaurants-special-delivery.html | RESTAURANTS Special Delivery | By Karla Cook | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/setting-the-tone-pink-for-antiques-business.html | Setting the Tone Pink For Antiques Business | By N C Maisak | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/soapbox-in-remembrance.html | SOAPBOX In Remembrance | By Marge Wise | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/soapbox-now-a-word-from-your-teacher.html | SOAPBOX Now a Word From Your Teacher | By Tc Tanis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/soapbox-the-forgotten.html | SOAPBOX The Forgotten | By Michael Miscione | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/the-cities-a-governor-in-search-of-a-policy-for-old-cities.html | THE CITIES A Governor In Search Of a Policy For Old Cities | By Ronald Smothers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/the-guide-747084.html | THE GUIDE | By Barbara Delatiner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/the-guide-765694.html | THE GUIDE | By Eleanor Charles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/the-neediest-cases-fire-takes-a-child-s-life-leaving-a-family-reeling.html | The Neediest Cases Fire Takes a Childs Life Leaving a Family Reeling | By Vincent M Mallozzi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/the-view-from-storrs-finally-rooms-in-the-inn-and-theyre-on-campus.html | The View FromStorrs Finally Rooms in the Inn And Theyre on Campus | By Harlan J Levy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/theater-review-middle-aged-and-not-too-far-off-broadway.html | THEATER REVIEW MiddleAged and Not Too Far Off Broadway | By Alvin Klein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/thriving-world-crisis-life-woodrow-wilson-school-training-ground-for-policy.html | Thriving on a World in Crisis Life at the Woodrow Wilson School a Training Ground for Policy Wonks After Sept 11 | By Susan Warner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/to-skaters-casino-is-worth-keeping.html | To Skaters Casino Is Worth Keeping | By John Swansburg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/us-providing-8.2-million-to-rebuild-tv-antennas.html | US Providing 82 Million To Rebuild TV Antennas | By Raymond Hernandez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/weather-spells-relief-from-fuel-costs.html | Weather Spells Relief From Fuel Costs | By John Rather | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/wine-under-20-a-sparkler-from-australia.html | WINE UNDER 20 A Sparkler From Australia | By Howard G Goldberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/worth-noting-battle-for-majority-leader-heats-up-in-the-senate.html | WORTH NOTING Battle for Majority Leader Heats Up in the Senate | By Barbara Fitzgerald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/worth-noting-philadelphias-wilson-goode-casts-an-eye-to-the-shore.html | WORTH NOTING Philadelphias Wilson Goode Casts an Eye to the Shore | By Barbara Fitzgerald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/worth-noting-the-show-must-go-on-just-not-this-year.html | WORTH NOTING The Show Must Go On Just Not This Year | By Jill P Capuzzo | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/nyregion/worth-noting-there-she-goes-miss-america.html | WORTH NOTING There She Goes Miss America | By Robert Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/editorial-observer-when-smallpox-struck-during-the-revolutionary-war.html | Editorial Observer When Smallpox Struck During the Revolutionary War | By Tina Rosenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/he-made-new-yorks-mayor-matter-again.html | He Made New Yorks Mayor Matter Again | By Vincent J Cannato | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/precedents-for-mideast-peace.html | Precedents for Mideast Peace | By Jimmy Carter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/russia-s-last-line.html | Russias Last Line | By Thomas L Friedman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/opinion/style-beside-sorrow.html | Style Beside Sorrow | By Maureen Dowd | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-23 | https://www.nytimes.com/2001/12/23/realestate/commercial-property-westchester-leasing-former-general-foods-site-behind-target.html | Commercial PropertyWestchester Leasing Former General Foods Site Is Behind Target | By Elsa Brenner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/realestate/habitats-manhattan-new-hampshire-teacher-decides-to-seize-the-day.html | HabitatsManhattan New Hampshire Teacher Decides to Seize the Day | By Trish Hall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/realestate/if-you-re-thinking-living-high-bridge-nj-steel-town-reborn-family-community.html | If Youre Thinking of Living InHigh Bridge NJ Steel Town Reborn as Family Community | By Julia Lawlor | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/realestate/in-the-region-new-jersey-monastery-reopens-as-housing-complex-for-elderly.html | In the RegionNew Jersey Monastery Reopens as Housing Complex for Elderly | By Rachelle Garbarine | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/realestate/on-brighton-beach-a-tide-of-immigrants.html | On Brighton Beach a Tide of Immigrants | By Alan S Oser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/realestate/postings-emmanuel-baptist-clinton-hill-brooklyn-church-restoration-that-glows.html | POSTINGS At Emmanuel Baptist in Clinton Hill Brooklyn Church Restoration That Glows | By David W Dunlap | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/realestate/streetscapes-west-95th-street-between-columbus-amsterdam-avenues-block-where.html | StreetscapesWest 95th Street Between Columbus and Amsterdam Avenues The Block Where Virginia 8 Asked About Santa | By Christopher Gray | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/realestate/your-home-acquiring-property-by-using-it.html | YOUR HOME Acquiring Property By Using It | By Jay Romano | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/backtalk-football-glory-and-education-are-a-team-no-more.html | BackTalk Football Glory and Education Are a Team No More | By Michael Oriard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/backtalk-life-in-the-santa-claus-zone-who-has-been-naughty-or-nice.html | BackTalk Life in the Santa Claus Zone Who Has Been Naughty or Nice | By Robert Lipsyte | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/baseball-inside-baseball-a-shy-ramirez-tries-to-find-his-comfort-zone.html | BASEBALL INSIDE BASEBALL A Shy Ramirez Tries to Find His Comfort Zone | By Murray Chass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/boating-rudiger-confronts-tactical-mistakes.html | BOATING Rudiger Confronts Tactical Mistakes | By Herb McCormick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/college-basketball-hatten-provides-the-punch-as-st-john-s-stages-upset.html | COLLEGE BASKETBALL Hatten Provides the Punch As St Johns Stages Upset | By Rafael Hermoso | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/college-basketball-taurasi-gives-uconn-a-lift-in-victory-over-oklahoma.html | COLLEGE BASKETBALL Taurasi Gives UConn a Lift In Victory Over Oklahoma | By Jack Cavanaugh | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/colleges-there-s-no-stopping-athletes-misbehavior.html | COLLEGES Theres No Stopping Athletes Misbehavior | By Edward Wong | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/hockey-devils-can-t-buy-a-goal-these-days.html | HOCKEY Devils Cant Buy a Goal These Days | By Alex Yannis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/hockey-loss-of-jonsson-to-concussion-proves-a-big-blow-to-islanders.html | HOCKEY Loss of Jonsson to Concussion Proves a Big Blow to Islanders | By Dave Caldwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/hockey-malakhov-finally-reaches-potential.html | HOCKEY Malakhov Finally Reaches Potential | By Jason Diamos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/on-pro-basketball-decades-change-jordan-s-heroics-don-t.html | ON PRO BASKETBALL Decades Change Jordans Heroics Dont | By Mike Wise | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/outdoors-a-scientific-search-for-cougars.html | OUTDOORS A Scientific Search for Cougars | By Bob Butz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/plus-track-and-field-livingston-sets-a-national-mark.html | PLUS TRACK AND FIELD Livingston Sets A National Mark | By William J Miller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/pro-basketball-inside-the-nba-camby-gives-back-as-he-gets-away.html | PRO BASKETBALL INSIDE THE NBA Camby Gives Back As He Gets Away | By Mike Wise | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/pro-basketball-jordan-deflates-knicks-as-wizards-inflate-streak.html | PRO BASKETBALL Jordan Deflates Knicks As Wizards Inflate Streak | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/pro-basketball-malone-and-jazz-get-the-final-say.html | PRO BASKETBALL Malone and Jazz Get the Final Say | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/pro-football-giants-have-3-chances-to-salvage-lost-season.html | PRO FOOTBALL Giants Have 3 Chances To Salvage Lost Season | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/pro-football-inside-nfl-it-will-be-difficult-but-league-must-now-replace-george-young.html | PRO FOOTBALL INSIDE THE NFL It Will Be Difficult but the League Must Now Replace George Young | By Mike Freeman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/pro-football-patriots-supplant-dolphins-in-first.html | PRO FOOTBALL Patriots Supplant Dolphins In First | By Thomas George | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/pro-football-the-league-s-no-4-pass-defense-to-challenge-manning.html | PRO FOOTBALL The Leagues No 4 Pass Defense to Challenge Manning | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/sports-of-the-times-rebuilding-a-s-lineup-is-in-baseball-s-interest.html | Sports of The Times Rebuilding As Lineup Is in Baseballs Interest | By Harvey Araton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/sports-of-the-times-the-mets-adopt-a-firehouse-near-them.html | Sports of The Times The Mets Adopt a Firehouse Near Them | By Dave Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/sports/sports-of-the-times-time-for-baseball-to-get-its-story-straight.html | Sports of The Times Time for Baseball to Get Its Story Straight | By George Vecsey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/style/a-night-out-with-george-hamilton-glowing-in-the-dark.html | A NIGHT OUT WITH  George Hamilton Glowing in the Dark | By Linda Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/style/big-name-bags-made-for-small-purses.html | BigName Bags Made for Small Purses | By Elaine Louie | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/style/boys-night-out-at-the-boutique.html | Boys Night Out At the Boutique | By Karen Robinovitz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/style/evening-hours-3-cheers-for-the-arts.html | EVENING HOURS 3 Cheers For The Arts | By Bill Cunningham | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/style/guess-who-s-coming-to-dinner-now.html | Guess Whos Coming to Dinner Now | By Alex Kuczynski | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/style/last-minute-pulse-psst-you-can-still-get-your-presents-here.html | LASTMINUTE PULSE Psst You Can Still Get Your Presents Here | By Ellen Tien | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/style/on-film-as-in-life-you-are-what-you-forget.html | On Film as in Life You Are What You Forget | By John Leland | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/style/on-the-street-a-moving-spirit.html | ON THE STREET A Moving Spirit | By Bill Cunningham | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/style/the-age-of-dissonance-correcting-manners-of-a-brat-easy-as-1-2-4.html | THE AGE OF DISSONANCE Correcting Manners Of a Brat Easy as 124 | By Bob Morris | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/style/the-man-who-romanced-the-stones.html | The Man Who Romanced the Stones | By Karen Robinovitz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-23 | https://www.nytimes.com/2001/12/23/style/weddings-vows-nancy-weil-dennis-gottfried.html | WEDDINGS VOWS Nancy Weil Dennis Gottfried | By Abby Ellin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/style/wired-jobless-and-free-for-now.html | Wired Jobless and Free for Now | By Jennifer Tung | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/theater/theater-walking-onto-a-bare-stage-and-into-scrooge-s-skin.html | THEATER Walking Onto a Bare Stage And Into Scrooges Skin | By Patrick Stewart | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/a-resort-where-service-is-serious.html | A Resort Where Service Is Serious | By Anita Gates | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/at-the-airport-nothing-remains-the-same.html | At the Airport Nothing Remains the Same | By Philip Shenon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/life-in-line-four-snapshots-denver-international-airport.html | Life in line four snapshots Denver International Airport | By Michael Janofsky Denver | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/life-in-line-four-snapshots-la-guardia-airport-new-york.html | Life in line four snapshots La Guardia Airport New York | By David Cay Johnston New York | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/life-in-line-four-snapshots-logan-international-airport-boston.html | Life in line four snapshots Logan International Airport Boston | By Pam Belluck Boston | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/life-in-line-four-snapshots-san-francisco-international-airport.html | Life in line four snapshots San Francisco International Airport | By Philip Shenon Washington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/practical-traveler-volunteering-on-vacation.html | PRACTICAL TRAVELER Volunteering On Vacation | By Jo Broyles Yohay | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/stretching-out-in-waikiki.html | Stretching Out in Waikiki | By Susan Allen Toth | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/the-balsams-counting-the-sports.html | The Balsams Counting The Sports | By Carey Goldberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/travel-advisory-a-bigger-ice-hotel-takes-shape-in-quebec.html | TRAVEL ADVISORY A Bigger Ice Hotel Takes Shape in Quebec | By Susan Catto | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/travel-advisory-a-rain-forest-grows-on-capitol-hill.html | TRAVEL ADVISORY A Rain Forest Grows on Capitol Hill | By Irvin Molotsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/travel-advisory-correspondent-s-report-occupancy-rates-sag-new-york-hotels.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Occupancy and Rates Sag at New York Hotels | By Edwin McDowell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/travel-advisory-for-christmas-47-trees-and-one-man-s-toys.html | TRAVEL ADVISORY For Christmas 47 Trees And One Mans Toys | By Jillian Dunham | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/what-s-doing-in-the-brandywine-valley.html | WHATS DOING IN THE Brandywine Valley | By Jan Benzel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/travel/winter-the-swiss-way.html | Winter the Swiss Way | By Susan Allport | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/tv/cover-story-lights-camera-christmas-but-hold-the-snow.html | COVER STORY Lights Camera Christmas But Hold the Snow | By Justine Elias | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/tv/for-young-viewers.html | FOR YOUNG VIEWERS | By Stephanie Rosenbloom | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/us/a-mittenless-autumn-for-better-and-worse.html | A Mittenless Autumn for Better and Worse | By Pam Belluck and Andrew C Revkin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | https://www.nytimes.com/2001/12/23/us/a-nation-challenged-the-senator-a-go-it-alone-democrat-who-s-seeking-company.html | A NATION CHALLENGED THE SENATOR A GoItAlone Democrat Whos Seeking Company | By Robin Toner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/us/alaska-helps-elderly-residents-tell-their-stories.html | Alaska Helps Elderly Residents Tell Their Stories | By Sam Howe Verhovek | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/us/crew-grabs-man-explosive-feared.html | CREW GRABS MAN EXPLOSIVE FEARED | By Pam Belluck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/us/doctor-to-face-us-charges-in-drug-case.html | Doctor to Face US Charges In Drug Case | By Barry Meier | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/us/nation-challenged-public-relations-hollywood-enlists-als-s-help-explain-war.html | A NATION CHALLENGED PUBLIC RELATIONS Hollywood Enlists Alis Help To Explain War to Muslims | By Jim Rutenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/us/philadelphia-chief-s-path-runs-from-bronx-beat-to-corporate-suite.html | Philadelphia Chiefs Path Runs From Bronx Beat to Corporate Suite | By Sara Rimer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/us/political-briefing-early-opinion-polls-look-bad-for-gore.html | Political Briefing Early Opinion Polls Look Bad for Gore | By B Drummond Ayres Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/us/political-briefing-in-reversal-kerry-is-forming-a-pac.html | Political Briefing In Reversal Kerry Is Forming a PAC | By B Drummond Ayres Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/us/political-briefing-michigan-to-curb-gifts-from-outside-pac-s.html | Political Briefing Michigan to Curb Gifts From Outside PACs | By B Drummond Ayres Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/us/political-briefing-sniping-in-2001-with-an-eye-on-2002.html | Political Briefing Sniping in 2001 With an Eye on 2002 | By B Drummond Ayres Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/us/stereotyping-rankles-silent-secular-majority-of-american-muslims.html | Stereotyping Rankles Silent Secular Majority of American Muslims | By Laurie Goodstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/confronting-the-zeitgeist-when-life-overtakes-art.html | Confronting the Zeitgeist When Life Overtakes Art | By Jack Hitt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/december-16-22-business-argentine-resigns.html | DECEMBER 1622 BUSINESS ARGENTINE RESIGNS | By Clifford Krauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/december-16-22-business-people-smuggling-case.html | DECEMBER 1622 BUSINESS PEOPLESMUGGLING CASE | By David Barboza | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/december-16-22-business-the-deal-of-the-year.html | DECEMBER 1622 BUSINESS THE DEAL OF THE YEAR | By Seth Schiesel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/december-16-22-congress-congressional-roundup.html | DECEMBER 1622 CONGRESS CONGRESSIONAL ROUNDUP | By Adam Clymer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/december-16-22-national-activists-charged.html | DECEMBER 1622 NATIONAL ACTIVISTS CHARGED | By Greg Winter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/december-16-22-national-cathedral-burns.html | DECEMBER 1622 NATIONAL CATHEDRAL BURNS | By Celestine Bohlen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/december-16-22-national-cemetery-scandal.html | DECEMBER 1622 NATIONAL CEMETERY SCANDAL | By Tamar Lewin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekinreview/december-16-22-national-death-sentence-ruling.html | DECEMBER 1622 NATIONAL DEATH SENTENCE RULING | By Francis X Clines | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/december-16-22-national-early-admissions-debate.html | DECEMBER 1622 NATIONAL EARLY ADMISSIONS DEBATE | By Karen W Arenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/december-16-22-national-killings-rising.html | DECEMBER 1622 NATIONAL KILLINGS RISING | By Fox Butterfield | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/december-16-22-national-more-homeless.html | DECEMBER 1622 NATIONAL MORE HOMELESS | By Pam Belluck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/december-16-22-really-i-promise-but-next-year.html | December 1622 Really I Promise But Next Year | By Tom Kuntz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/december-16-22-science-one-big-calamari.html | DECEMBER 1622 SCIENCE ONE BIG CALAMARI | By Carol Kaesuk Yoon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/front-lines.html | FRONT LINES | By Andrea Kannapell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/ideas-trends-armageddon-again-fear-in-the-50-s-and-now.html | Ideas Trends Armageddon Again Fear in the 50s and Now | By Patricia Leigh Brown | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/ideas-trends-nbc-paid-to-bar-katie-from-the-door.html | Ideas Trends NBC Paid To Bar Katie From The Door | By Bill Carter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/imagine-a-world-of-weary-travelers.html | Imagine A World of Weary Travelers | By Donald G McNeil Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/imagine-and-the-winner-is.html | Imagine And the Winner Is | By John M Broder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/imagine-continental-drift.html | Imagine Continental Drift | By Steven Erlanger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/imagine-faith-fails-in-congress.html | Imagine Faith Fails in Congress | By Laurie Goodstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/imagine-for-immigrants-a-colder-world.html | Imagine For Immigrants a Colder World | By Eric Schmitt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/imagine-from-hussy-to-helpmeet.html | Imagine From Hussy to Helpmeet | By Dean E Murphy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/imagine-going-going-yawn.html | Imagine Going Going Yawn | By Alan Schwarz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/imagine-headlines-from-the-cutting-room-floor.html | Imagine Headlines From the Cutting Room Floor | By Robin Toner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/imagine-privacy-gives-way-to-security.html | Imagine Privacy Gives Way to Security | By John Schwartz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/imagine-raiding-the-lockbox.html | Imagine Raiding the Lockbox | By Richard W Stevenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/imagine-remember-what-s-her-name.html | Imagine Remember Whats Her Name | By William Norwich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/imagine-stealth-anti-environmentalism.html | Imagine Stealth AntiEnvironmentalism | By Katharine Q Seelye | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/imagine-stem-cell-redux.html | Imagine Stem Cell Redux | By Sheryl Gay Stolberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/imagine-the-former-root-of-all-evil.html | Imagine The Former Root of All Evil | By Steve Lohr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/imagine-the-penalty-of-death.html | Imagine The Penalty of Death | By Jim Yardley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/imagine-the-struggle-to-be-heard.html | Imagine The Struggle to be Heard | By Rachel L Swarns | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/imagine-this-is-a-job-for-ken-starr.html | Imagine This is a Job for Ken Starr | By Joseph Kahn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/imagine-trouble-still-in-the-balkans.html | Imagine Trouble Still in the Balkans | By Ian Fisher | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/imagine-tune-in-turn-on-pay-up.html | Imagine Tune In Turn On Pay Up | By Amy Harmon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/meanwhile-in-crazed-pet-news.html | Meanwhile in Crazed Pet News | By Joe Sharkey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/the-world-as-the-battlefield-changes-so-does-the-war-itself.html | The World As the Battlefield Changes So Does the War Itself | By David E Sanger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/the-world-hussein-and-bin-laden-how-opposites-attract.html | The World Hussein and bin Laden How Opposites Attract | By Elaine Sciolino | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/weekin review/the-world-money-talks-sovereignty-walks.html | The World Money Talks Sovereignty Walks | By Richard W Stevenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/world/a-crisis-unlikely-to-be-contagious.html | A Crisis Unlikely to Be Contagious | By Daniel Altman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/world/a-nation-challenged-peacekeepers-in-lawless-land-narrow-role-for-security-force.html | A NATION CHALLENGED PEACEKEEPERS In Lawless Land Narrow Role for Security Force | By C J Chivers With Michael R Gordon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/world/a-nation-challenged-survivors-on-tora-bora-horror-rained-on-al-qaeda.html | A NATION CHALLENGED SURVIVORS On Tora Bora Horror Rained On Al Qaeda | By Michael R Gordon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/world/a-nation-challenged-the-exiled-ruler-backers-seek-a-role-for-ex-king.html | A NATION CHALLENGED THE EXILED RULER Backers Seek a Role for ExKing | By Melinda Henneberger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/world/as-democracies-spread-islamic-world-hesitates.html | As Democracies Spread Islamic World Hesitates | By Barbara Crossette | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/world/blair-and-putin-agree-to-begin-exchange-of-intelligence-data.html | Blair and Putin Agree to Begin Exchange of Intelligence Data | By Warren Hoge | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/world/botswana-weighs-bill-to-place-tighter-control-on-journalists.html | Botswana Weighs Bill to Place Tighter Control on Journalists | By Rachel L Swarns | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/world/brazil-moves-to-protect-jungle-plants-from-foreign-biopiracy.html | Brazil Moves to Protect Jungle Plants From Foreign Biopiracy | By Larry Rohter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/world/discord-delays-choice-of-interim-leader-for-argentina.html | Discord Delays Choice of Interim Leader for Argentina | By Clifford Krauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/world/india-weighs-using-troops-to-hunt-2-groups-in-pakistan.html | India Weighs Using Troops to Hunt 2 Groups in Pakistan | By Celia W Dugger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/world/iranians-welcome-winter-with-a-ritual-from-ancient-persia.html | Iranians Welcome Winter With a Ritual From Ancient Persia | By Nazila Fathi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-23 | https://www.nytimes.com/2001/12/23/world/nation-challenged-education-kandahar-top-school-reopens-girls-are-welcome.html | A NATION CHALLENGED EDUCATION In Kandahar a Top School Reopens and Girls Are Welcome | By Erik Eckholm | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/world/nation-challenged-foreign-policy-team-wartime-forges-united-front-for-bush-aides.html | A NATION CHALLENGED FOREIGN POLICY TEAM Wartime Forges A United Front For Bush Aides | By David E Sanger and Patrick E Tyler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/world/nation-challenged-interim-authority-government-meets-with-no-budget-very-little.html | A NATION CHALLENGED INTERIM AUTHORITY A Government Meets With No Budget and Very Little Else | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/world/nation-challenged-transfer-power-afghan-leader-sworn-asking-for-help-rebuild.html | A NATION CHALLENGED TRANSFER OF POWER Afghan Leader Is Sworn In Asking for Help to Rebuild | By David Rohde | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/world/nation-challenged-voices-new-dawning-afghans-look-back-anger-ahead-with-hope.html | A NATION CHALLENGED VOICES At a New Dawning Afghans Look Back in Anger and Ahead With Hope | By C J Chivers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/world/nation-challenged-women-s-traditions-back-old-bathhouse-free-laugh-once-again.html | A NATION CHALLENGED WOMENS TRADITIONS Back to the Old Bathhouse Free to Laugh Once Again | By Carlotta Gall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/world/overview-dec-22-2001-new-leaders-kabul-pledges-support-cleanup-operation.html | AN OVERVIEW DEC 22 2001 New Leaders in Kabul Pledges of Support and the Cleanup Operation | By Robert D McFadden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/world/palestinian-truce-holds-but-anger-simmers.html | Palestinian Truce Holds but Anger Simmers | By James Bennet | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/world/pragmatic-palestinian-draws-road-map-to-peace.html | Pragmatic Palestinian Draws Road Map to Peace | By Clyde Haberman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-23 | https://www.nytimes.com/2001/12/23/world/s/ex-web-spun-worldwide-traps-children.html | Sex Web Spun Worldwide Traps Children | By James Brooke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/arts/arts-online-driven-by-a-higher-calling-not-dot-com-dollars.html | ARTS ONLINE Driven by a Higher Calling Not DotCom Dollars | By Matthew Mirapaul | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/arts/bridge-year-end-tournament-named-for-a-revered-player-teacher.html | BRIDGE YearEnd Tournament Named For a Revered PlayerTeacher | By Alan Truscott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/arts/foster-brooks-89-comedian-known-for-his-tipsy-persona.html | Foster Brooks 89 Comedian Known for His Tipsy Persona | By Thomas J Lueck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/arts/gory-details-cheerfully-supplied-trading-police-forensics-for-writer-s-life-csi.html | Gory Details Cheerfully Supplied Trading Police Forensics For Writers Life on CSI | By Bernard Weinraub | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/arts/hip-hop-review-indulging-eccentricities-with-stage-full-of-fans.html | HIPHOP REVIEW Indulging Eccentricities With Stage Full of Fans | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/arts/inheriting-uneasy-truce-between-art-and-politics.html | Inheriting Uneasy Truce Between Art And Politics | By Robin Pogrebin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/arts/jazz-review-propulsive-drummers-mobilize-the-attack.html | JAZZ REVIEW Propulsive Drummers Mobilize The Attack | By Ben Ratliff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/arts/john-guedel-88-producer-who-shaped-early-television.html | John Guedel 88 Producer Who Shaped Early Television | By Douglas Martin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/arts/photographs-of-black-life-go-to-pittsburgh-museum.html | Photographs of Black Life Go to Pittsburgh Museum | By Stephen Kinzer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-24 | https://www.nytimes.com/2001/12/24/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/books/books-of-the-times-seeing-norman-rockwell-as-chaser-of-a-sweet-idyll.html | BOOKS OF THE TIMES Seeing Norman Rockwell As Chaser of a Sweet Idyll | By Roberta Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/business/a-cybernaut-plans-software-for-navigating-tv.html | A Cybernaut Plans Software for Navigating TV | By John Schwartz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/business/compressed-data-many-are-using-internet-to-seek-spiritual-aid.html | Compressed Data Many Are Using Internet To Seek Spiritual Aid | By Susan Stellin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/business/demand-grows-for-net-service-at-high-speed.html | Demand Grows For Net Service At High Speed | By Saul Hansell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/business/drama-and-pragmatism-drive-fight-over-a-hiring.html | Drama and Pragmatism Drive Fight Over a Hiring | By Barnaby J Feder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/business/e-commerce-report-buy-it-online-pick-it-up-store-many-consumers-are-doing.html | ECommerce Report Buy it online and pick it up at the store Many consumers are doing exactly that to speed delivery | By Bob Tedeschi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/business/hewlett-aims-to-replace-the-print-shop.html | Hewlett Aims To Replace The Print Shop | By Chris Gaither | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/business/media-business-advertising-marketers-use-invisible-words-help-move-their-web.html | THE MEDIA BUSINESS ADVERTISING Marketers use invisible words to help move their Web sites to the top of a search engines list | By Karen J Bannan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/business/media-cbs-scores-some-points-even-during-a-tough-year.html | MEDIA CBS Scores Some Points Even During a Tough Year | By Bill Carter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/business/media-seeing-a-hit-in-subtitles.html | MEDIA Seeing a Hit In Subtitles | By Beth Pinsker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/business/microsoft-will-buy-3.2-stake-in-korea-telecom.html | Microsoft Will Buy 32 Stake in Korea Telecom | By Don Kirk | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/business/most-wanted-drilling-down-television-spy-vs-spy-vs-spy.html | MOST WANTED DRILLING DOWNTELEVISION Spy vs Spy vs Spy | By Susan Stellin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/business/new-economy-snail-mail-an-idea-whose-time-has-not-fully-passed.html | New Economy Snail mail An idea whose time has not fully passed | By Tim Race | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/business/patents-a-mother-dreams-up-a-way-for-children-to-study-while-they-eat-breakfast.html | Patents A mother dreams up a way for children to study while they eat breakfast | By Teresa Riordan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/business/shoplifting-is-adding-to-retailing-difficulties.html | Shoplifting Is Adding To Retailing Difficulties | By Leslie Kaufman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/business/technology-a-telecom-umbrella-extends-its-shadow.html | TECHNOLOGY A Telecom Umbrella Extends Its Shadow | By Bernard Simon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/business/the-media-business-advertising-addenda-accounts-823260.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Karen J Bannan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/business/the-media-business-advertising-addenda-large-advertisers-award-major-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Large Advertisers Award Major Accounts | By Karen J Bannan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-24 | https://www.nytimes.com/2001/12/24/business/the-media-business-advertising-addenda-lord-group-acquired-by-spier-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lord Group Acquired By Spier New York | By Karen J Bannan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Karen J Bannan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/business/the-media-business-advertising-addenda-people-823279.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Karen J Bannan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/business/the-silent-record-executive-emi-s-new-chief-keeps-his-own-counsel-about-plans.html | The Silent Record Executive EMIs New Chief Keeps His Own Counsel About Plans | By Laura M Holson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/business/you-ve-got-mail-lots-of-it-and-it-s-mostly-junk.html | Youve Got Mail Lots of It and Its Mostly Junk | By Amy Harmon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/movies/remark-by-vivendi-chief-unnerves-french-film-industry.html | Remark by Vivendi Chief Unnerves French Film Industry | By Alan Riding | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/movies/the-quest-of-the-ring-draw-novices-not-just-fans.html | The Quest Of The Ring Draw Novices Not Just Fans | By Rick Lyman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/movies/tolkien-triumphs-but-2-big-stars-dont.html | Tolkien Triumphs but 2 Big Stars Dont | By Rick Lyman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/a-nation-challenged-charity-among-the-poor-sympathy-for-the-families-of-sept-11.html | A NATION CHALLENGED CHARITY Among the Poor Sympathy for the Families of Sept 11 | By Shaila K Dewan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/a-nation-challenged-the-army-base-in-a-rugged-military-town-a-lonely-christmas.html | A NATION CHALLENGED THE ARMY BASE In a Rugged Military Town a Lonely Christmas | By Andrew Jacobs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/a-stay-at-home-public-is-only-the-latest-worry-for-travel-agents.html | A StayatHome Public Is Only the Latest Worry for Travel Agents | By Jayson Blair | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/accused-of-neglect-in-past-mother-is-charged-in-death.html | Accused of Neglect in Past Mother Is Charged in Death | By Jacob H Fries | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/as-he-leaves-vallone-scorns-calls-for-change.html | As He Leaves Vallone Scorns Calls for Change | By Diane Cardwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/metro-briefing-connecticut-hartford-little-fear-of-anthrax-or-the-economy.html | Metro Briefing  Connecticut Hartford Little Fear Of Anthrax Or The Economy | By Paul Zielbauer NYT COMPILED BY YILU ZHAO | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/metro-briefing-new-jersey-jersey-city-man-dies-in-fall-from-path-train.html | Metro Briefing  New Jersey Jersey City Man Dies In Fall From Path Train | By Elissa Gootman NYT COMPILED BY YILU ZHAO | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/metro-briefing-new-york-manhattan-folk-singer-wins-eviction-case.html | Metro Briefing  New York Manhattan Folk Singer Wins Eviction Case | By Susan Saulny NYT COMPILED BY YILU ZHAO | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/metro-briefing-new-york-queens-man-arrested-at-airport.html | Metro Briefing  New York Queens Man Arrested At Airport | By Sarah Kershaw NYT COMPILED BY YILU ZHAO | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/metro-matters-boss-tweed-and-giuliani-follow-closely.html | Metro Matters Boss Tweed And Giuliani Follow Closely | By Joyce Purnick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/metropolitan-diary-818232.html | Metropolitan Diary | By Enid Nemy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/moving-from-hand-to-hand-a-flame-arrives.html | Moving From Hand to Hand a Flame Arrives | By Sarah Kershaw and Andy Newman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/nation-challenged-portraits-grief-victims-one-was-almost-30-one-liked-simple.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS One Was Almost 30 One Liked Simple Life One Was a Born Firefighter | These sketches were written by Jane Gross Robert D McFadden George James Sherri Day Irvin Molotsky Thomas J Lueck Michael Brick and Tina Kelley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/pataki-rethinks-his-promise-of-a-raise-for-lawyers-to-the-indigent.html | Pataki Rethinks His Promise of a Raise for Lawyers to the Indigent | By Jane Fritsch | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/relics-slavery-up-deep-shackles-shipwreck-become-cause-for-black-diver.html | Relics of Slavery Up From the Deep Shackles From Shipwreck Become a Cause for a Black Diver | By Winnie Hu | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/the-neediest-cases-support-for-foster-mother-in-a-round-the-clock-role.html | The Neediest Cases Support for Foster Mother In a RoundtheClock Role | By Aaron Donovan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/nyregion/toms-river-still-asking-a-question-why-us.html | Toms River Still Asking A Question Why Us | By Iver Peterson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/betrayed-by-the-white-house.html | Betrayed by the White House | By Iris Chang | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/christmas-dinner-for-1000.html | Christmas Dinner For 1000 | By Bob Herbert | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/put-cameras-in-the-cockpit.html | Put Cameras in the Cockpit | By James E Hall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/threat-of-national-id.html | Threat of National ID | By William Safire | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/opinion/what-your-parents-never-told-you.html | What Your Parents Never Told You | By Kevin Doughten | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/golf-woods-still-rises-to-top-of-his-class.html | GOLF Woods Still Rises To Top of His Class | By Clifton Brown | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/hockey-nedved-s-shot-ends-rangers-homestand-with-a-flourish.html | HOCKEY Nedveds Shot Ends Rangers Homestand With a Flourish | By Jason Diamos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/olympics-rookie-mom-keeps-focused-on-hockey.html | OLYMPICS Rookie Mom Keeps Focused on Hockey | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/on-pro-football-sunny-winter-skies-in-edwards-reign.html | ON PRO FOOTBALL Sunny Winter Skies In Edwardss Reign | By Mike Freeman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/pro-basketball-no-word-yet-from-league-on-penalty-for-nets-martin.html | PRO BASKETBALL No Word Yet From League On Penalty for Nets Martin | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/pro-basketball-with-victories-at-stake-knicks-panic-like-rookies.html | PRO BASKETBALL With Victories at Stake Knicks Panic Like Rookies | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/pro-football-darwins-darlings-giants-survive-with-another-rally.html | PRO FOOTBALL Darwins Darlings Giants Survive With Another Rally | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/pro-football-extra-points-coleman-doesnt-start.html | PRO FOOTBALL EXTRA POINTS Coleman Doesnt Start | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/pro-football-extra-points-sehorn-s-year-may-be-over.html | PRO FOOTBALL EXTRA POINTS Sehorns Year May Be Over | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/pro-football-giants-defense-rubs-out-the-run.html | PRO FOOTBALL Giants Defense Rubs Out the Run | By Buster Olney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/pro-football-hilliard-finds-opening-as-giants-find-a-way.html | PRO FOOTBALL Hilliard Finds Opening As Giants Find a Way | By Frank Litsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/pro-football-late-drive-beefs-up-jets-shaky-effort.html | PRO FOOTBALL Late Drive Beefs Up Jets Shaky Effort | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/pro-football-seahawks-deflate-at-wrong-time.html | PRO FOOTBALL Seahawks Deflate At Wrong Time | By Steve Popper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/sports-of-the-times-forget-aesthetics-collins-gets-it-done.html | Sports Of The Times Forget Aesthetics Collins Gets It Done | By William C Rhoden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/sports/sports-of-the-times-jimmy-v-and-dick-schaap-each-left-some-gifts-behind-them.html | Sports Of The Times Jimmy V and Dick Schaap Each Left Some Gifts Behind Them | By George Vecsey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/theater/theater-review-crime-and-comeuppance-with-a-sassy-jazzy-heart.html | THEATER REVIEW Crime and Comeuppance With a Sassy Jazzy Heart | By Bruce Weber | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/us/c-carwood-lipton-81-figure-in-band-of-brothers-dies.html | C Carwood Lipton 81 Figure in Band of Brothers Dies | By Richard Goldstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/us/feud-over-private-horses-in-public-california-park.html | Feud Over Private Horses in Public California Park | By James Sterngold | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/us/nation-challenged-ground-zero-shouting-above-din-moran-s-heralds-bar-returning.html | A NATION CHALLENGED GROUND ZERO The Shouting Above the Din at Morans Heralds a Bar Returning to Normal | By Francis X Clines | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/us/nation-challenged-inquiry-french-authorities-wonder-could-it-have-happened.html | A NATION CHALLENGED THE INQUIRY French Authorities Wonder How Could It Have Happened | By Donald G McNeil Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/us/nation-challenged-suspect-fbi-tests-find-explosive-shoes-jet-passenger.html | A NATION CHALLENGED THE SUSPECT FBI TESTS FIND EXPLOSIVE IN SHOES OF JET PASSENGER | By Philip Shenon with Pam Belluck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/us/nation-challenged-travelers-strange-traveler-acted-passengers-reacted.html | A NATION CHALLENGED THE TRAVELERS A Strange Traveler Acted And the Passengers Reacted | By Dana Canedy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/us/new-preservation-movement-leaves-no-headstone-unturned.html | New Preservation Movement Leaves No Headstone Unturned | By Peter T Kilborn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/us/san-francisco-aids-debate-leads-to-criminal-charges.html | San Francisco AIDS Debate Leads to Criminal Charges | By Greg Winter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/us/white-house-letter-when-lobbying-no-43-uses-a-lighter-touch.html | White House Letter When Lobbying No 43 Uses a Lighter Touch | By Elisabeth Bumiller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/us/youths-seeking-early-college-entry-are-more-likely-to-get-in-study-says.html | Youths Seeking Early College Entry Are More Likely to Get In Study Says | By Karen W Arenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/world/a-big-neighbor-s-cornmeal-shortage-overshadows-zambia-s.html | A Big Neighbors Cornmeal Shortage Overshadows Zambias | By Henri E Cauvin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/world/a-nation-challenged-ravaged-earth-scavenging-the-harvest-where-bombs-have-plowed.html | A NATION CHALLENGED RAVAGED EARTH Scavenging The Harvest Where Bombs Have Plowed | By Barry Bearak | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-24 | https://www.nytimes.com/2001/12/24/world/arafat-s-deals-with-israel-and-hamas-appear-fragile.html | Arafat Deals With Israel and Hamas Appear Fragile | By James Bennet | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/world/arafat-says-he-ll-defy-israel-and-go-to-mass-in-bethlehem.html | Arafat Says Hell Defy Israel And Go to Mass in Bethlehem | By Joel Greenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/world/argentine-food-riots-end-but-hunger-doesn-t.html | Argentine Food Riots End but Hunger Doesnt | By Larry Rohter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/world/argentine-leader-declares-default-on-billions-in-debt.html | ARGENTINE LEADER DECLARES DEFAULT ON BILLIONS IN DEBT | By Clifford Krauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/world/cairo-journal-muslim-televangelist-delivers-a-winning-message.html | Cairo Journal Muslim Televangelist Delivers a Winning Message | By Susan Sachs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/world/china-jails-6-for-spreading-sect-s-material.html | China Jails 6 For Spreading Sects Material | By Elisabeth Rosenthal | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/world/increasingly-irish-turn-to-britain-for-abortions.html | Increasingly Irish Turn to Britain for Abortions | By Sarah Lyall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/world/koizumi-calls-for-vigilance-after-japan-sinks-suspicious-boat.html | Koizumi Calls for Vigilance After Japan Sinks Suspicious Boat | By James Brooke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/world/nation-challenged-air-campaign-use-pinpoint-air-power-comes-age-new-war.html | A NATION CHALLENGED THE AIR CAMPAIGN Use of Pinpoint Air Power Comes of Age in New War | By Eric Schmitt and James Dao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/world/nation-challenged-kabul-new-afghan-leaders-begin-tough-tasks-amid-debate-over-us.html | A NATION CHALLENGED KABUL New Afghan Leaders Begin Tough Tasks Amid Debate Over US Raid on Convoy | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/world/nation-challenged-overview-dec-23-2001-unidentified-passenger-governing-kabul.html | A NATION CHALLENGED AN OVERVIEW DEC 23 2001 An Unidentified Passenger Governing in Kabul Need in America | By Robert D McFadden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-24 | https://www.nytimes.com/2001/12/24/world/nation-challenged-pakistan-kashmir-s-islamic-guerrillas-see-little-fear-us.html | A NATION CHALLENGED PAKISTAN Kashmirs Islamic Guerrillas See Little to Fear From US | By John F Burns | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/arts/arts-abroad-asia-s-writers-turning-to-english-to-gain-readers.html | ARTS ABROAD Asias Writers Turning to English to Gain Readers | By Doreen Weisenhaus | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/arts/dance-review-hawaiian-idyll-under-clouds-of-billowing-white-silk.html | DANCE REVIEW Hawaiian Idyll Under Clouds Of Billowing White Silk | By Jennifer Dunning | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/arts/lester-persky-76-producer-of-taxi-driver-and-shampoo.html | Lester Persky 76 Producer Of Taxi Driver and Shampoo | By William H Honan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/arts/louise-bourgeois-at-90-weaving-complexities.html | Louise Bourgeois At 90 Weaving Complexities | By Amei Wallach | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/arts/television-review-children-s-work-performed-as-if-intended-for-adults.html | TELEVISION REVIEW Childrens Work Performed As if Intended for Adults | By Jennifer Dunning | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/books/books-of-the-times-hitchcock-and-his-killers-citizens-of-a-nietzschean-world.html | BOOKS OF THE TIMES Hitchcock and His Killers Citizens of a Nietzschean World | By Michiko Kakutani | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/business/a-nation-challenged-air-travel-sigh-of-relief-on-flight-63-and-its-effect.html | A NATION CHALLENGED AIR TRAVEL Sigh of Relief On Flight 63 And Its Effect | By Laurence Zuckerman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-25 | https://www.nytimes.com/2001/12/25/busines s/carpe-diem-one-carp-at-a-time.html | Carpe Diem One Carp at a Time | By Peter S Green | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/busines s/coors-acquires-a-big-brand-in-britain.html | Coors Acquires A Big Brand In Britain | By Suzanne Kapner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/busines s/desperation-sales-fail-to-lure-shoppers.html | Desperation Sales Fail to Lure Shoppers | By Leslie Kaufman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/busines s/edwin-f-russell-87-newspaper-publisher.html | Edwin F Russell 87 Newspaper Publisher | By Barry Meier | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/busines s/hotjobscom-tells-suitor-to-surpass-a-rival-bid-from-yahoo.html | HotJobscom Tells Suitor to Surpass a Rival Bid From Yahoo | By Andrew Ross Sorkin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/busines s/lego-tinkered-with-success-and-is-now-paying-a-price.html | Lego Tinkered With Success And Is Now Paying a Price | By John Tagliabue | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/busines s/pearson-set-to-leave-tv-industry.html | Pearson Set To Leave TV Industry | By Suzanne Kapner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/busines s/russia-is-moving-to-ship-more-of-its-oil.html | Russia Is Moving to Ship More of Its Oil | By John Varoli | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/busines s/trying-to-keep-young-internet-users-from-a-life-of-piracy.html | Trying to Keep Young Internet Users From a Life of Piracy | By John Schwartz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/busines s/us-decision-on-new-drug-lifts-schering.html | US Decision On New Drug Lifts Schering | By Milt Freudenheim | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/busines s/world-business-briefing-americas-canada-economic-output-increases.html | World Business Briefing  Americas Canada Economic Output Increases | By Bernard Simon NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/health/ as-glaucoma-treatment-advances-vision-is-saved.html | As Glaucoma Treatment Advances Vision Is Saved | By Julie Bain | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/health/ cases-constant-witnesses-to-suffering.html | CASES Constant Witnesses To Suffering | By David A Shaywitz Md | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/health/ personal-health-make-these-bacteria-go-to-work-for-you.html | PERSONAL HEALTH Make These Bacteria Go to Work for You | By Jane E Brody | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/health/ so-who-is-buried-in-midas-tomb.html | So Who Is Buried in Midas Tomb | By John Noble Wilford | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/health/t he-doctor-s-world-in-offering-anthrax-vaccine-officials-admit-to-unknowns.html | THE DOCTORS WORLD In Offering Anthrax Vaccine Officials Admit to Unknowns | By Lawrence K Altman Md | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/health/ videos-on-health-helping-bring-out-a-child-s-inner-billy-elliot.html | VIDEOS ON HEALTH Helping Bring Out a Childs Inner Billy Elliot | By Andrea Higbie | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/health/ vital-signs-consequences-from-pierced-tongue-to-infected-brain.html | VITAL SIGNS CONSEQUENCES From Pierced Tongue to Infected Brain | By John ONeil | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/health/ vital-signs-exercise-kidney-patients-maintain-their-muscle.html | VITAL SIGNS EXERCISE Kidney Patients Maintain Their Muscle | By John ONeil | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/health/ vital-signs-mental-health-sad-maybe-it-s-hormones-on-overtime.html | VITAL SIGNS MENTAL HEALTH SAD Maybe Its Hormones on Overtime | By John ONeil | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/health/ vital-signs-prevention-a-diet-that-s-beneficial-at-any-age.html | VITAL SIGNS PREVENTION A Diet Thats Beneficial at Any Age | By John ONeil | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-25 | https://www.nytimes.com/2001/12/25/health/vital-signs-trauma-after-a-war-deadly-reminders-of-it.html | VITAL SIGNS TRAUMA After a War Deadly Reminders of It | By John ONeil | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/movies/film-review-a-knight-astride-a-white-charger.html | FILM REVIEW A Knight Astride A White Charger | By Stephen Holden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/movies/film-review-an-outsider-finds-his-future-by-facing-his-past.html | FILM REVIEW An Outsider Finds His Future by Facing His Past | By Stephen Holden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/movies/film-review-master-of-the-boast-king-of-the-ring-vision-of-the-future.html | FILM REVIEW Master of the Boast King of the Ring Vision of the Future | By Elvis Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/a-nation-challenged-the-church-from-the-rubble-icons-of-disaster-and-faith.html | A NATION CHALLENGED THE CHURCH From the Rubble Icons of Disaster and Faith | By David W Dunlap | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/a-nation-challenged-the-embassy-plot-prison-switch-for-terrorists-in-bombings.html | A NATION CHALLENGED THE EMBASSY PLOT Prison Switch For Terrorists In Bombings | By Benjamin Weiser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/a-nation-challenged-the-reaction-air-passengers-are-watchful-but-still-flying.html | A NATION CHALLENGED THE REACTION Air Passengers Are Watchful But Still Flying | By Andrew Jacobs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/a-nation-challenged-the-towers-experts-urging-broader-inquiry-in-towers-fall.html | A NATION CHALLENGED THE TOWERS Experts Urging Broader Inquiry in Towers Fall | By James Glanz and Eric Lipton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/bloomberg-vows-to-work-at-center-of-things.html | Bloomberg Vows to Work at Center of Things | By Adam Nagourney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/boldface-names-831840.html | BOLDFACE NAMES | By James Barron | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/for-street-vendors-with-a-dream-a-new-indoor-market-in-flatbush.html | For Street Vendors With a Dream a New Indoor Market in Flatbush | By Nichole M Christian | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/in-holiday-rite-pataki-grants-clemency-to-2-drug-offenders.html | In Holiday Rite Pataki Grants Clemency to 2 Drug Offenders | By RICHARD PREZPEA | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/metro-briefing-new-jersey-worse-rates-in-bypass-surgery.html | Metro Briefing New Jersey Worse Rates In Bypass Surgery | By Hope Reeves NYT COMPILED BY YILU ZHAO | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/metro-briefing-new-york-manhattan-police-seek-robber.html | Metro Briefing New York Manhattan Police Seek Robber | By Jacob H Fries NYT COMPILED BY YILU ZHAO | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/metro-briefing-new-york-staten-island-zoo-animals-die.html | Metro Briefing New York Staten Island Zoo Animals Die | By Jacob H Fries NYT COMPILED BY YILU ZHAO | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/mother-admits-shaking-baby-officials-say.html | Mother Admits Shaking Baby Officials Say | By Andy Newman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/memorable-christmas-eve-girls-night.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Memorable Christmas Eve a Girls Night Out and an Ideal Daughter | These sketches were written by Glenn Collins Anthony Depalma Kevin Flynn Danny Hakim Jan Hoffman David Cay Johnston Tina Kelley Charlie Leduff David Leonhardt Barbara Stewart Joseph B Treaster and Edward Wong | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/a-nation-challenged-postal-workers-union-head-objects-anthrax-vaccine-program.html | A NATION CHALLENGED THE POSTAL WORKERS Union Head Objects to Anthrax Vaccine Program | By Barbara Stewart | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/officials-race-to-finish-stadium-plans-for-mets-and-yankees-before-year-s-end.html | Officials Race to Finish Stadium Plans For Mets and Yankees Before Years End | By Charles V Bagli | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/public-lives-st-patrick-s-ceremony-all-in-a-morning-s-work.html | PUBLIC LIVES St Patricks Cceremony All in a Mornings Work | By Daniel J Wakin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/sad-letter-st-nick-gets-reply-apt-26a-anthrax-fears-all-mail-north-pole-does-not.html | A Sad Letter To St Nick Gets a Reply At Apt 26A Anthrax Fears and All Mail to the North Pole Does Not Go Ignored | By Daniel J Wakin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/nyregion/the-neediest-cases-whole-spectrum-of-santas-emerge-for-neediest-cases.html | The Neediest Cases Whole Spectrum of Santas Emerge for Neediest Cases | By Aaron Donovan and Vincent M Mallozzi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/a-better-network-for-emergency-communications.html | A Better Network for Emergency Communications | By Reed Hundt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/human-rights-at-home.html | Human Rights at Home | By John Shattuck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/opart.html | OpArt | By Ross MacDonald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/seasons-greetings-from-houston-the-bipolar-city.html | Seasons Greetings From Houston the Bipolar City | By Mimi Swartz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/opinion/the-scrooge-syndrome.html | The Scrooge Syndrome | By Paul Krugman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/science/archaeologists-find-celts-in-unlikely-spot-turkey.html | Archaeologists Find Celts In Unlikely Spot Turkey | By John Noble Wilford | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/science/conversation-with-terri-roth-birth-rare-rhino-bright-spot-for-species-future.html | A CONVERSATION WITH TERRI ROTH Birth of Rare Rhino Is a Bright Spot For Species Future | By Claudia Dreifus | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/science/essay-colors-are-truly-brilliant-in-trek-up-mount-metaphor.html | ESSAY Colors Are Truly Brilliant In Trek Up Mount Metaphor | By George Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/science/q-a-787191.html | Q  A | By C Claiborne Ray | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/science/scientist-at-work-thomas-perls-discovering-what-it-takes-to-live-to-100.html | SCIENTIST AT WORK THOMAS PERLS Discovering What It Takes to Live to 100 | By Mary Duenwald | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/science/with-genome-a-radical-shift-for-biology.html | With Genome A Radical Shift For Biology | By Nicholas Wade | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/sports/olympics-american-snowboarder-uses-podium-as-platform.html | OLYMPICS American Snowboarder Uses Podium as Platform | By Selena Roberts | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/sports/on-pro-football-age-will-be-served-during-playoff-crunch.html | ON PRO FOOTBALL Age Will Be Served During Playoff Crunch | By Thomas George | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/sports/on-pro-football-finding-harmony-behind-closed-doors.html | ON PRO FOOTBALL Finding Harmony Behind Closed Doors | By Mike Freeman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/sports/pro-basketball-knicks-nip-carlesimo-sprewell-meeting-in-the-bud.html | PRO BASKETBALL Knicks Nip CarlesimoSprewell Meeting in the Bud | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/sports/pro-basketball-layden-expresses-confidence-in-chaney-at-least-for-now.html | PRO BASKETBALL Layden Expresses Confidence in Chaney at Least for Now | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/sports/pro-basketball-thorn-unhappy-with-league-s-decision-to-suspend-martin.html | PRO BASKETBALL Thorn Unhappy With Leagues Decision to Suspend Martin | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-25 | https://www.nytimes.com/2001/12/25/sports/pro-football-as-jets-open-offense-even-laterals-are-an-option.html | PRO FOOTBALL As Jets Open Offense Even Laterals Are an Option | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/sports/pro-football-give-giants-2-minutes-and-theyll-give-you-the-world.html | PRO FOOTBALL Give Giants 2 Minutes and Theyll Give You the World | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/sports/pro-football-the-giants-late-season-adventure-will-not-include-sehorn.html | PRO FOOTBALL The Giants LateSeason Adventure Will Not Include Sehorn | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/sports/soccer-notebook-americans-abroad-getting-quality-time.html | SOCCER NOTEBOOK Americans Abroad Getting Quality Time | By Alex Yannis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/sports/sports-media-cosell-on-film-is-not-exactly-like-it-was.html | SPORTS MEDIA Cosell on Film Is Not Exactly Like It Was | By Richard Sandomir | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/sports/sports-of-the-times-recalling-the-assists-from-clyde.html | Sports of The Times Recalling The Assists From Clyde | By Harvey Araton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/style/the-year-in-fashion-before-and-after-horse-sense-vs-6th-sense.html | The Year in Fashion Before and After Horse Sense Vs 6th Sense | By Ginia Bellafante | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/style/the-year-in-fashion-before-and-after-nudity-was-out-of-step.html | The Year in Fashion Before and After Nudity Was Out of Step | By Guy Trebay | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/style/the-year-in-fashion-before-and-after-role-models-bulk-up.html | The Year in Fashion Before and After Role Models Bulk Up | By Ginia Bellafante | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/style/the-year-in-fashion-before-and-after-seeing-past-the-cloud-from-downtown.html | The Year in Fashion Before and After Seeing Past the Cloud From Downtown | By Guy Trebay | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/style/the-year-in-fashion-before-and-after-so-sept-10-epitome-of-the-former-age.html | The Year in Fashion Before and After So Sept 10 Epitome of the Former Age | By Ginia Bellafante | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/style/the-year-in-fashion-before-and-after-the-adrover-fame-lesson.html | The Year in Fashion Before and After The Adrover Fame Lesson | By Ginia Bellafante | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/style/the-year-in-fashion-before-and-after-the-glitter-and-the-glory.html | The Year in Fashion Before and After The Glitter and the Glory | By Guy Trebay | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/style/the-year-in-fashion-before-and-after-what-not-to-wear.html | The Year in Fashion Before and After What Not to Wear | By Guy Trebay | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/us/a-nation-challenged-airport-security-few-shoes-shed-in-airports-lines.html | A NATION CHALLENGED AIRPORT SECURITY Few Shoes Shed In Airports Lines | By David Firestone | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/us/a-nation-challenged-technology-for-airlines-yet-another-vulnerability.html | A NATION CHALLENGED TECHNOLOGY For Airlines Yet Another Vulnerability | By Michael Moss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/us/america-s-ardent-fungiphiles-celebrate-their-harvest-in-fertile-bay-area.html | Americas Ardent Fungiphiles Celebrate Their Harvest in Fertile Bay Area | By Patricia Leigh Brown | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/us/blacks-who-voted-against-bush-offer-support-to-him-in-wartime.html | Blacks Who Voted Against Bush Offer Support to Him in Wartime | By Kevin Sack | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/us/campaign-by-pilot-s-family-secures-benefits-for-gulf-war-veterans.html | Campaign by Pilots Family Secures Benefits for Gulf War Veterans | By Sheryl Gay Stolberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-25 | https://www.nytimes.com/2001/12/25/us/christmas-2001-santa-snowmen-and-old-glory.html | Christmas 2001 Santa Snowmen and Old Glory | By Peter T Kilborn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/us/franco-dino-rasetti-100-a-nuclear-pioneer.html | Franco Dino Rasetti 100 a Nuclear Pioneer | By Wolfgang Saxon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/us/health-care-is-new-darling-of-pork-barrel-spending.html | Health Care Is New Darling Of Pork Barrel Spending | By Robert Pear | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/us/nation-challenged-domestic-security-ridge-opening-center-analyze-share-data.html | A NATION CHALLENGED DOMESTIC SECURITY Ridge Is Opening a Center To Analyze and Share Data | By Alison Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/us/nation-challenged-suspect-officials-remain-uncertain-identity-suspect-jet.html | A NATION CHALLENGED THE SUSPECT Officials Remain Uncertain On Identity of Suspect on Jet | By Pam Belluck With Donald G McNeil Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/a-fiscal-crisis-paid-in-credibility.html | A Fiscal Crisis Paid in Credibility | By Larry Rohter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/a-nation-challenged-the-base-in-raid-on-hospital-a-fighter-is-captured.html | A NATION CHALLENGED THE BASE In Raid on Hospital a Fighter Is Captured | By Steven Lee Myers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/american-investors-in-argentina-mostly-taking-losses-in-stride.html | American Investors in Argentina Mostly Taking Losses in Stride | By Daniel Altman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/ardito-desio-leader-of-k2-ascent-dies-at-104.html | Ardito Desio Leader of K2 Ascent Dies at 104 | By Christopher S Wren | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/christmas-eve-in-bethlehem-santas-songs-but-no-arafat.html | Christmas Eve In Bethlehem Santas Songs But No Arafat | By James Bennet | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/emergency-declared-in-nigeria-after-killing-of-justice-minister.html | Emergency Declared in Nigeria After Killing of Justice Minister | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/india-and-pakistan-mobilizing-troops-along-the-border.html | INDIA AND PAKISTAN MOBILIZING TROOPS ALONG THE BORDER | By Celia W Dugger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/japan-says-a-mystery-boat-fired-rockets-at-its-ships.html | Japan Says a Mystery Boat Fired Rockets at Its Ships | By James Brooke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/nation-challenged-embassy-for-marines-theres-powder-for-eggnog-tunes-vinyl.html | A NATION CHALLENGED THE EMBASSY For Marines Theres Powder For Eggnog Tunes on Vinyl | By C J Chivers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/nation-challenged-inspections-security-steps-are-tightened-airports-europe.html | A NATION CHALLENGED THE INSPECTIONS Security Steps Are Tightened At Airports In Europe | By Donald G McNeil Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/nation-challenged-interim-government-afghanistan-s-new-ministers-go-work-face.html | A NATION CHALLENGED INTERIM GOVERNMENT Afghanistans New Ministers Go to Work and Face Plenty of Old Problems | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/nation-challenged-islamabad-pakistan-says-ex-envoy-spokesman-for-taliban-seeking.html | A NATION CHALLENGED ISLAMABAD Pakistan Says an ExEnvoy and Spokesman for the Taliban Is Seeking Asylum | By John F Burns | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/nation-challenged-kabul-major-critic-interim-government-appointed-afghan-defense.html | A NATION CHALLENGED KABUL Major Critic of Interim Government Is Appointed to Afghan Defense Post | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/nation-challenged-overview-dec-24-2001-new-jitters-air-critics-ground-zero.html | A NATION CHALLENGED  AN OVERVIEW DEC 24 2001 New Jitters in the Air Critics at Ground Zero and Christmas in Kabul | By Jane Gross | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/nation-challenged-terror-alert-britain-gives-suspect-ship-off-sussex-clean-bill.html | A NATION CHALLENGED TERROR ALERT Britain Gives Suspect Ship Off Sussex A Clean Bill | By Warren Hoge | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/next-pavel-from-irkutsk-gives-putin-a-mouthful.html | Next Pavel From Irkutsk Gives Putin A Mouthful | By Michael Wines | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/odessa-journal-by-the-black-sea-humor-graces-the-citizen-taxis.html | Odessa Journal By the Black Sea Humor Graces the Citizen Taxis | By Ian Fisher | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/plan-to-let-nations-declare-bankruptcy-gains.html | Plan to Let Nations Declare Bankruptcy Gains | By Joseph Kahn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/truce-helps-revive-hope-for-peace-in-sri-lanka.html | Truce Helps Revive Hope For Peace In Sri Lanka | By Celia W Dugger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/world-briefing-africa-comoros-after-vote-instability-wins.html | World Briefing  Africa Comoros After Vote Instability Wins | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/world-briefing-africa-somalia-a-partial-peace-deal.html | World Briefing  Africa Somalia A Partial Peace Deal | By Marc Lacey NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/world-briefing-americas-argentina-human-rights-extraditions.html | World Briefing  Americas Argentina Human Rights Extraditions | By Larry Rohter NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/world-briefing-asia-japan-cabinet-approves-frugal-budget.html | World Briefing  Asia Japan Cabinet Approves Frugal Budget | By James Brooke NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/world-briefing-middle-east-egypt-trial-aimed-at-islamic-group.html | World Briefing  Middle East Egypt Trial Aimed At Islamic Group | By Susan Sachs NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-25 | https://www.nytimes.com/2001/12/25/world/zimbabwe-opposition-party-says-3-members-have-been-killed.html | Zimbabwe Opposition Party Says 3 Members Have Been Killed | By Rachel L Swarns | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/arts/agha-shahid-ali-52-a-poet-who-had-roots-in-kashmir.html | Agha Shahid Ali 52 a Poet Who Had Roots in Kashmir | By Eric Pace | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/arts/celebrating-the-colorful-iris-murdoch.html | Celebrating The Colorful Iris Murdoch | By Dinitia Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/arts/joining-hindu-and-muslim-icons-in-art.html | Joining Hindu and Muslim Icons in Art | By Somini Sengupta | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/arts/monteria-ivey-41-humorist-author-and-radio-personality.html | Monteria Ivey 41 Humorist Author and Radio Personality | By Douglas Martin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/arts/music-review-early-music-in-the-metropolitan-s-splendor.html | MUSIC REVIEW Early Music in the Metropolitans Splendor | By Allan Kozinn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/arts/pop-review-the-sound-of-old-wounds-that-can-never-quite-heal.html | POP REVIEW The Sound of Old Wounds That Can Never Quite Heal | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/arts/television-review-taking-their-medicine-for-achievement.html | TELEVISION REVIEW Taking Their Medicine for Achievement | By Neil Genzlinger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/arts/the-pop-life-a-new-look-at-eminem.html | THE POP LIFE A New Look At Eminem | By Neil Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/arts/wire-walker-in-benefit-for-artists-hurt-sept-11.html | Wire Walker In Benefit For Artists Hurt Sept 11 | By Ralph Blumenthal | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/books/books-of-the-times-following-in-the-footsteps-of-a-12th-century-queen.html | BOOKS OF THE TIMES Following in the Footsteps Of a 12thCentury Queen | By Richard Eder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| 2001-12-26 | https://www.nytimes.com/2001/12/26/business/business-travel-much-that-euros-navigating-new-europe-without-francs-marks-lire.html | Business Travel How much is that in euros Navigating the new Europe without francs marks or lire | By Joe Sharkey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/business/fallout-us-recession-drifts-south-into-mexico-jobs-are-scarce-outlook-becomes.html | Fallout of US Recession Drifts South Into Mexico Jobs Are Scarce And the Outlook Becomes Dismal | By Ginger Thompson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/business/in-tumultuous-year-con-ed-basks-in-its-quiet-success.html | In Tumultuous Year Con Ed Basks in Its Quiet Success | By Neela Banerjee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/business/international-business-for-japan-s-would-be-reformer-little-traction.html | INTERNATIONAL BUSINESS For Japans WouldBe Reformer Little Traction | By Ken Belson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/business/irs-offers-amnesty-to-companies-that-admit-tax-indiscretions.html | IRS Offers Amnesty to Companies That Admit Tax Indiscretions | By David Cay Johnston | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/business/law-firms-put-less-money-into-bonuses-for-associates.html | Law Firms Put Less Money Into Bonuses for Associates | By Jonathan D Glater | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/business/management-job-fairs-give-ex-convicts-hope-in-down-market.html | MANAGEMENT Job Fairs Give ExConvicts Hope in Down Market | By David Koeppel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/business/media-business-advertising-2002-winter-olympics-are-spawning-new-campaigns.html | THE MEDIA BUSINESS ADVERTISING The 2002 Winter Olympics are spawning new campaigns and expanding some older ones | By Jane L Levere | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/business/small-cable-operators-worry-about-life-after-big-mergers.html | Small Cable Operators Worry About Life After Big Mergers | By Jennifer 8 Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/business/the-boss-an-enlightened-moment-at-9.html | THE BOSS An Enlightened Moment at 9 | By Robert A Watson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/business/the-media-business-advertising-addenda-7-agencies-to-vie-for-ikea-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 7 Agencies to Vie For Ikea Account | By Jane L Levere | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/1001-nights-of-babas-au-rhum.html | 1001 Nights of Babas au Rhum | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/25-and-under-afghan-fare-that-recalls-earlier-times.html | 25 AND UNDER Afghan Fare That Recalls Earlier Times | By Eric Asimov | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/a-pot-of-fire-and-spice-for-wall-to-wall-guests.html | A Pot of Fire and Spice For WalltoWall Guests | By Regina Schrambling | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/critic-s-notebook-for-new-york-diners-a-year-to-remember.html | CRITICS NOTEBOOK For New York Diners A Year to Remember | By William Grimes | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/food-chain.html | FOOD CHAIN | By Denise Landis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/food-stuff-from-coppola-a-new-sparkler-to-greet-the-new-year.html | FOOD STUFF From Coppola A New Sparkler To Greet the New Year | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/food-stuff-pastries-big-and-small-straight-from-the-freezer.html | FOOD STUFF Pastries Big and Small Straight From the Freezer | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/food-stuff-pick-out-your-favorite-color-and-you-ll-find-your-seat.html | FOOD STUFF Pick Out Your Favorite Color And Youll Find Your Seat | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/food-stuff-using-a-little-honey-as-a-lure.html | FOOD STUFF Using a Little Honey as a Lure | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/food-stuff-wines-in-this-shop-must-display-their-report-cards.html | FOOD STUFF Wines in This Shop Must Display Their Report Cards | By Regina Schrambling | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/restaurants-an-inventive-menu-that-travels-the-map.html | RESTAURANTS An Inventive Menu That Travels the Map | By William Grimes | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/tastings-burgundy-on-a-budget.html | TASTINGS Burgundy on a Budget | By Eric Asimov | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/temptation-the-other-pennsylvania-chocolate.html | TEMPTATION The Other Pennsylvania Chocolate | By Eric Asimov | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/the-chef-ethereal-layers-and-a-gentle-crunch.html | THE CHEF Ethereal Layers and a Gentle Crunch | By Bill Yosses | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/the-minimalist-entertains-nibbles-that-make-the-party.html | THE MINIMALIST ENTERTAINS Nibbles That Make The Party | By Mark Bittman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/dining/wine-talk-bubbles-that-are-red-white-and-blue.html | WINE TALK Bubbles That Are Red White and Blue | By Frank J Prial | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/jobs/former-colleagues-reconnect-if-briefly.html | Former Colleagues Reconnect If Briefly | By Susan Stellin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/jobs/my-job-to-bless-to-listen-to-comfort.html | MY JOB To Bless to Listen to Comfort | By Msgr Donald Sakano | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/jobs/trends-workers-get-more-bang-for-their-bucks-in-surprising-locations.html | TRENDS Workers Get More Bang for Their Bucks in Surprising Locations | By Dylan Loeb McClain | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/movies/action-film-hits-close-but-close-second-thoughts-prevail-against-a-political.html | An Action Film Hits Close But How Close Second Thoughts Prevail Against a Political Message | By Rick Lyman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/movies/film-review-courtesy-and-decency-play-sneaky-with-a-tough-guy.html | FILM REVIEW Courtesy and Decency Play Sneaky With a Tough Guy | By A O Scott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/movies/film-review-full-of-baronial-splendor-and-hatefulness.html | FILM REVIEW Full of Baronial Splendor and Hatefulness | By Stephen Holden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/a-nation-challenged-the-site-christmas-mass-beneath-a-cross-of-fallen-steel.html | A NATION CHALLENGED THE SITE Christmas Mass Beneath a Cross Of Fallen Steel | By Dean E Murphy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/boldface-names-840769.html | BOLDFACE NAMES | By James Barron | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/bulletin-board-board-of-education-changes.html | BULLETIN BOARD Board of Education Changes | By Anemona Hartocollis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/bulletin-board-fordham-dean-is-promoted.html | BULLETIN BOARD Fordham Dean Is Promoted | By Michael Pollak | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/bulletin-board-funds-for-fellows.html | BULLETIN BOARD Funds for Fellows | By Stephanie Rosenbloom | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/bulletin-board-magnet-school-in-westchester.html | BULLETIN BOARD Magnet School in Westchester | By Merri Rosenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/bulletin-board-midwood-high-gets-prize.html | BULLETIN BOARD Midwood High Gets Prize | By Allison Fass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/bulletin-board-no-budget-increase-at-suny.html | BULLETIN BOARD No Budget Increase at SUNY | By Karen W Arenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/giuliani-says-he-s-not-rushing-to-close-deals-on-stadiums.html | Giuliani Says Hes Not Rushing to Close Deals on Stadiums | By Jayson Blair | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/man-kills-ex-girlfriend-and-injures-her-brother-police-say.html | Man Kills ExGirlfriend and Injures Her Brother Police Say | By Jacob H Fries | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/nation-challenged-employer-families-victims-fault-benefits-plan-insurance-giant.html | A NATION CHALLENGED THE EMPLOYER Families of Victims Fault Benefits Plan Of Insurance Giant | By David Barstow and Diana B Henriques | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/nation-challenged-portraits-grief-victims-handy-bond-trader-kitchen-whiz.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Handy Bond Trader a Kitchen Whiz Technician a Ponytailed Doctor | These sketches were written by Kenneth N Gilpin Robert D Hershey Jr Tina Kelley N R Kleinfield Jere Longman Sara Rimer Karin Roberts Joseph B Treaster and Leslie Wayne | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/nation-challenged-supporters-thank-yous-but-fewer-them-await-rescuers-corner.html | A NATION CHALLENGED THE SUPPORTERS ThankYous but Fewer of Them Await Rescuers at a Corner | By Adam Nagourney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/on-display-once-again-artifacts-of-police-past.html | On Display Once Again Artifacts of Police Past | By Robert F Worth | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/our-towns-trying-for-joy-at-a-home-of-last-resort.html | Our Towns Trying for Joy At a Home Of Last Resort | By David M Halbfinger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/public-lives-at-a-bastion-of-harlem-health-the-matron-is-still-in.html | PUBLIC LIVES At a Bastion of Harlem Health the Matron Is Still In | By Lynda Richardson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/starting-college-family-milestone-minus-pomp-or-ceremony.html | Starting College Family Milestone Minus Pomp or Ceremony | By Hubert B Herring | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/the-added-option-of-general-studies.html | The Added Option Of General Studies | By Samuel Weiss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/the-neediest-cases-a-young-woman-s-story-of-3-miracles.html | The Neediest Cases A Young Womans Story of 3 Miracles | By Vincent M Mallozzi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/wheels-office-go-round-round-next-stop-for-legal-team-personal-injury-case.html | Wheels on the Office Go Round and Round Next Stop for a Legal Team A Personal Injury Case in Queens | By Alan Feuer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/nyregion/worshipers-hail-the-miraculous-at-cathedral.html | Worshipers Hail the Miraculous at Cathedral | By Nichole M Christian | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/afghan-journalisms-postwar-mission.html | Afghan Journalisms Postwar Mission | By Anthony Borden and Edward Girardet | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/let-mullah-omar-get-away.html | Let Mullah Omar Get Away | By Nicholas D Kristof | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/naked-air.html | Naked Air | By Thomas L Friedman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/opinion/the-genius-behind-the-tree.html | The Genius Behind The Tree | By S C Gwynne | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/baseball-dolan-re-enters-picture-as-possible-red-sox-owner.html | BASEBALL Dolan Reenters Picture As Possible Red Sox Owner | By Murray Chass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/baseball-mets-and-vaughn-work-to-strike-a-deal-on-salary.html | BASEBALL Mets and Vaughn Work to Strike a Deal on Salary | By Murray Chass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/basketball-camby-sits-out-game-because-of-pain-in-big-toe.html | BASKETBALL Camby Sits Out Game Because of Pain in Big Toe | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/basketball-knicks-stay-steadfast-and-dodge-a-collapse.html | BASKETBALL Knicks Stay Steadfast And Dodge A Collapse | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/basketball-westphal-is-at-peace-coaching-pepperdine.html | BASKETBALL Westphal Is at Peace Coaching Pepperdine | By Michael Arkush | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/college-football-a-preference-for-the-limelight.html | COLLEGE FOOTBALL A Preference for the Limelight | By Charlie Nobles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/figure-skating-cohen-continues-her-comeback.html | FIGURE SKATING Cohen Continues Her Comeback | By Amy Rosewater | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/hockey-overlooked-bates-becomes-a-vital-component-to-isles.html | HOCKEY Overlooked Bates Becomes A Vital Component to Isles | By Dave Caldwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/pro-football-dixon-s-kickoff-capers-inflame-fassel-s-temper.html | PRO FOOTBALL Dixons Kickoff Capers Inflame Fassels Temper | By Frank Litsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/pro-football-jets-notebook-winning-with-chemistry-testaverde-to-chrebet.html | PRO FOOTBALL JETS NOTEBOOK Winning With Chemistry Testaverde to Chrebet | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/sports/sports-of-the-times-for-kidd-passing-dreams.html | Sports of The Times For Kidd Passing Dreams | By Ira Berkow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/theater/arts-in-america-onstage-hedda-gabler-was-anti-heroine-of-the-year.html | ARTS IN AMERICA Onstage Hedda Gabler Was AntiHeroine of the Year | By Stephen Kinzer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/us/a-nation-challenged-the-anthrax-trail-tracking-bioterror-s-tangled-course.html | A NATION CHALLENGED THE ANTHRAX TRAIL Tracking Bioterrors Tangled Course | By Eric Lipton and Kirk Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/us/a-nation-challenged-the-trial-unpredictable-judge-for-terrorism-suspect.html | A NATION CHALLENGED THE TRIAL Unpredictable Judge For Terrorism Suspect | By Philip Shenon and Neil A Lewis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/us/m-r-paisley-77-dies-bid-rigging-figure.html | M R Paisley 77 Dies BidRigging Figure | By Christopher Marquis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/us/nation-challenged-justice-system-critics-attack-tribunals-turns-law-among.html | A NATION CHALLENGED THE JUSTICE SYSTEM Critics Attack On Tribunals Turns to Law Among Nations | By William Glaberson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/us/time-winds-down-at-a-storied-prison.html | Time Winds Down at a Storied Prison | By John W Fountain | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/us/university-of-vermont-builds-pool-of-recruits-in-the-bronx.html | University of Vermont Builds Pool of Recruits in the Bronx | By Jacques Steinberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/us/white-house-aides-trying-balance-attention-terrorism-economy-politics.html | White House Aides Trying to Balance Attention on Terrorism the Economy and Politics | By Richard L Berke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/us/william-crawford-86-envoy-from-us-to-romania-as-60-s.html | William Crawford 86 Envoy From US to Romania in 60s | By Eric Pace | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/world/a-nation-challenged-refugees-as-afghans-return-home-need-for-food-intensifies.html | A NATION CHALLENGED REFUGEES As Afghans Return Home Need for Food Intensifies | By Carlotta Gall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-26 | https://www.nytimes.com/2001/12/26/world/a-nation-challenged-the-pursuit-high-level-murmurings-that-bin-laden-is-dead.html | A NATION CHALLENGED THE PURSUIT HighLevel Murmurings That bin Laden Is Dead | By John F Burns | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/world/a-nation-challenged-the-troops-passing-the-holiday-on-high-alert-for-bin-laden.html | A NATION CHALLENGED THE TROOPS Passing The Holiday On High Alert For bin Laden | By Eric Schmitt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/world/a-russian-military-journalist-is-convicted-in-an-espionage-trial.html | A Russian Military Journalist Is Convicted in an Espionage Trial | By Michael Wines | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/world/cairo-journal-a-tree-drooping-with-its-ancient-burden-of-faith.html | Cairo Journal A Tree Drooping With Its Ancient Burden of Faith | By Susan Sachs | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/world/china-s-efforts-against-crime-make-no-dent.html | Chinas Efforts Against Crime Make No Dent | By Craig S Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/world/edward-wagner-77-an-expert-at-harvard-in-early-korean-life.html | Edward Wagner 77 an Expert At Harvard in Early Korean Life | By Eric Pace | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/world/egypt-completes-repairs-to-pharaonic-sites.html | Egypt Completes Repairs to Pharaonic Sites | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/world/hoping-a-euro-in-the-hand-will-be-worth-more.html | Hoping a Euro in the Hand Will Be Worth More | By Edmund L Andrews | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/world/israeli-soldier-is-shot-dead-in-a-gunfight-near-jordan.html | Israeli Soldier Is Shot Dead In a Gunfight Near Jordan | By Joel Greenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/world/japan-wants-to-salvage-boat-it-says-fired-on-its-coast-guard.html | Japan Wants to Salvage Boat It Says Fired on Its Coast Guard | By James Brooke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/world/nation-challenged-casualties-even-precision-bombing-kills-some-civilians-tour.html | A NATION CHALLENGED CASUALTIES Even Precision Bombing Kills Some Civilians Tour of a City Shows | By Norimitsu Onishi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/world/nation-challenged-overview-dec-25-2001-muted-christmas-corporate-obligations.html | A NATION CHALLENGED AN OVERVIEW DEC 25 2001 A Muted Christmas Corporate Obligations the Anthrax Mystery | By Jane Gross | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/world/nation-challenged-penalties-taliban-justice-stadium-was-scene-gory-punishment.html | A NATION CHALLENGED PENALTIES Taliban Justice Stadium Was Scene of Gory Punishment | By Erik Eckholm | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-26 | https://www.nytimes.com/2001/12/26/world/pakistan-leader-in-sharp-rebuke-to-indian-threat.html | PAKISTAN LEADER IN SHARP REBUKE TO INDIAN THREAT | By John F Burns | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/arts/arts-abroad-pavarotti-s-debut-in-shanghai-with-a-little-help.html | ARTS ABROAD Pavarottis Debut in Shanghai With a Little Help | By Anna EsakiSmith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/arts/bridge-a-small-gift-of-the-spade-6-turns-out-the-better-deal.html | BRIDGE A Small Gift of the Spade 6 Turns Out the Better Deal | By Alan Truscott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/arts/catherine-voorsanger-51-curator-at-the-metropolitan.html | Catherine Voorsanger 51 Curator at the Metropolitan | By Roberta Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/arts/critic-s-choice-pop-cd-s-sounds-that-affirm-new-york-s-strength.html | CRITICS CHOICEPop CDs Sounds That Affirm New Yorks Strength | By Ann Powers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/arts/dance-review-honoring-the-victims-in-mood-and-movement.html | DANCE REVIEW Honoring the Victims In Mood and Movement | By Jack Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-27 | https://www.nytimes.com/2001/12/27/arts/dance-review-with-depth-and-breath-an-alvin-ailey-sampler.html | DANCE REVIEW With Depth and Breath An Alvin Ailey Sampler | By Jennifer Dunning | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/arts/music-review-it-s-a-tradition-for-strings-and-friends.html | MUSIC REVIEW Its a Tradition for Strings and Friends | By Allan Kozinn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/arts/music-review-we-re-all-erik-saties-on-this-bus.html | MUSIC REVIEW Were All Erik Saties on This Bus | By Anne Midgette | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/arts/pompeii-s-erotic-frescoes-awake-buried-ad-79-they-re-going-public-again-jan-19.html | Pompeis Erotic Frescoes Awake Buried in AD 79 Theyre Going Public Again on Jan 19 | By Melinda Henneberger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/arts/what-s-in-a-band-s-name-plenty-if-it-s-anthrax.html | Whats in a Bands Name Plenty if Its Anthrax | By Paul Zielbauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/books/books-times-case-hard-boiled-thrillers-with-blurbs-famous-authors.html | BOOKS OF THE TIMES The Case of the HardBoiled Thrillers With Blurbs by Famous Authors | By Janet Maslin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/business/air-travel-in-russia-remains-strong.html | Air Travel in Russia Remains Strong | By Sabrina Tavernise | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/business/america-west-is-first-test-of-us-airline-bailout-program.html | America West Is First Test of US Airline Bailout Program | By Laurence Zuckerman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/business/belgian-court-rejects-plan-to-create-sabena-successor.html | Belgian Court Rejects Plan to Create Sabena Successor | By Alan Cowell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/business/company-news-enron-broadband-files-for-chapter-11-protection.html | COMPANY NEWS ENRON BROADBAND FILES FOR CHAPTER 11 PROTECTION | By Dow Jones | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/business/economic-scene-new-study-questions-much-anyone-really-knows-about-real-rate.html | Economic Scene A new study questions how much anyone really knows about the real rate of inflation in the US | By Jeff Madrick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/business/harvard-is-seen-gaining-in-economics-game-top-graduates-no-longer-favor-mit.html | Harvard Is Seen Gaining In Economics Game Top Graduates No Longer Favor MIT | By Michael Steinberger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/business/late-shopping-gives-retailers-a-slight-boost.html | Late Shopping Gives Retailers A Slight Boost | By Leslie Kaufman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/business/locally-big-discounts-draw-crowds-and-dismay.html | Locally Big Discounts Draw Crowds and Dismay | By Terry Pristin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/business/markets-market-place-several-issues-combine-cause-biggest-oil-price-jump-year.html | THE MARKETS Market Place Several Issues Combine to Cause Biggest Oil Price Jump of the Year | By Barnaby J Feder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/business/media-business-advertising-ad-campaigns-encourage-medical-professionals-know.html | THE MEDIA BUSINESS ADVERTISING Ad campaigns encourage medical professionals to know how to recognize and treat bioterrorism | By Allison Fass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/business/mitsubishi-heavy-industries-to-miss-goals-despite-cuts.html | Mitsubishi Heavy Industries To Miss Goals Despite Cuts | By Ken Belson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/business/sales-of-digital-cameras-are-brisk.html | Sales of Digital Cameras Are Brisk | By Constance L Hays | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/business/technology-briefing-hardware-big-spending-cuts-seen.html | Technology Briefing Hardware Big Spending Cuts Seen | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| 2001-12-27 | https://www.nytimes.com/2001/12/27/business/technology-briefing-internet-ads-cut-from-web-traffic-count.html | Technology Briefing  Internet Ads Cut From Web Traffic Count | By Saul Hansell NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/business/technology-briefing-internet-webmd-buys-medscape-portal.html | Technology Briefing  Internet WebMD Buys Medscape Portal | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/business/technology-in-rewritten-internet-fables-the-late-bird-gets-the-worm.html | TECHNOLOGY In Rewritten Internet Fables The Late Bird Gets the Worm | By Saul Hansell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/business/world-business-briefing-asia-japan-airline-traffic-off.html | World Business Briefing  Asia Japan Airline Traffic Off | By Ken Belson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/business/world-business-briefing-asia-japan-auto-output-down.html | World Business Briefing  Asia Japan Auto Output Down | By Ken Belson NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/business/world-business-briefing-asia-singapore-hint-of-economic-upturn.html | World Business Briefing  Asia Singapore Hint Of Economic Upturn | By Wayne Arnold NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/business/world-business-briefing-middle-east-saudi-arabia-construction-to-go-ahead.html | World Business Briefing  Middle East Saudi Arabia Construction To Go Ahead | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/bloomberg-s-decorator-says-hello-gracie.html | Bloombergs Decorator Says Hello Gracie | By Ruth La Ferla | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/garden/currents-architecture-old-worlds-fair-grounds-skating-rink-makes-way-for.html | CURRENTS ARCHITECTURE On the Old Worlds Fair Grounds a Skating Rink Makes Way for an Amphitheater | By Fred Bernstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/garden/currents-home-furnishings-an-emporium-with-room-size-space-for-room-size-stuff.html | CURRENTS HOME FURNISHINGS An Emporium With RoomSize Space for RoomSize Stuff | By Elaine Louie | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/garden/currents-lighting-put-your-lips-together-and-blow.html | CURRENTS LIGHTING Put Your Lips Together And Blow | By Marianne Rohrlich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/garden/currents-upholstery-what-you-get-when-you-cross-chintz-with-andy-warhol.html | CURRENTS UPHOLSTERY What You Get When You Cross Chintz With Andy Warhol | By Marianne Rohrlich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/garden/currents-who-knew-vintage-jensen-for-less.html | CURRENTS WHO KNEW Vintage Jensen for Less | By Marianne Rohrlich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/garden/house-proud-when-love-of-a-house-is-long-distance-and-fickle.html | HOUSE PROUD When Love of a House Is Long Distance and Fickle | By Melissa Bellinelli | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/garden/human-nature-rolling-out-a-seeded-carpet-for-fly-by-visitors.html | HUMAN NATURE Rolling Out a Seeded Carpet for FlyBy Visitors | By Anne Raver | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/garden/personal-shopper-bubble-bubble-no-toil-no-trouble.html | PERSONAL SHOPPER Bubble Bubble No Toil No Trouble | By Marianne Rohrlich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/turf-for-renters-the-map-is-redrawn.html | TURF For Renters the Map Is Redrawn | By Tracie Rozhon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/movies/turning-the-camera-on-a-life-marred-by-a-deadly-prank.html | Turning the Camera on a Life Marred by a Deadly Prank | By Joyce Wadler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/boldface-names-863157.html | BOLDFACE NAMES | By Shaila K Dewan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/calling-all-cars-and-asking-officers-to-be-more-careful.html | Calling All Cars and Asking Officers to Be More Careful | By Richard Lezin Jones | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/electrical-snag-causes-power-plant-shutdown.html | Electrical Snag Causes Power Plant Shutdown | By Robert F Worth | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/hard-questions-for-movement-to-shut-indian-point.html | Hard Questions for Movement to Shut Indian Point | By Robert F Worth | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/hungry-cold-and-stuck-in-line-food-pantries-find-charity-dwindling-as-need-grows.html | Hungry Cold and Stuck in Line Food Pantries Find Charity Dwindling as Need Grows | By Alan Feuer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/mayor-defends-his-planning-to-build-new-sports-stadiums.html | Mayor Defends His Planning To Build New Sports Stadiums | By Diane Cardwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/metro-briefing-new-york-bronx-prison-disturbance.html | Metro Briefing  New York Bronx Prison Disturbance | By Steve Strunsky NYT COMPILED BY YILU ZHAO | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/metro-briefing-new-york-staten-island-dead-infant-found-in-bathroom.html | Metro Briefing  New York Staten Island Dead Infant Found In Bathroom | By Jacob H Fries NYT COMPILED BY YILU ZHAO | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/nation-challenged-portraits-grief-victims-chapel-slippers-manly-typing-jelly.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Chapel in Slippers Manly Typing a Jelly Bean Vigil a Call Never Made | These sketches were written by Celestine Bohlen Michael Brick Alison Leigh Cowan Anthony Depalma Alan Feuer Henry Fountain Constance L Hays N R Kleinfield Felicia R Lee Frank Litsky and Dylan Loeb McClain | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/pataki-says-700-million-in-aid-will-go-to-downtown-businesses.html | Pataki Says 700 Million in Aid Will Go to Downtown Businesses | By Charles V Bagli | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/public-lives-a-full-bodied-career-in-the-family-business.html | PUBLIC LIVES A FullBodied Career in the Family Business | By Joyce Wadler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/quality-of-life-is-high-priority-for-bloomberg.html | Quality of Life Is High Priority For Bloomberg | By Adam Nagourney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/school-board-president-named-to-head-relocated-police-museum.html | School Board President Named to Head Relocated Police Museum | By Diane Cardwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/since-sept-11-parks-are-up-and-culture-is-down.html | Since Sept 11 Parks Are Up and Culture Is Down | By Barbara Stewart | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/spitzer-says-a-hotel-exploited-a-tragedy.html | Spitzer Says A Hotel Exploited A Tragedy | By Elissa Gootman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/nyregion/the-neediest-cases-in-a-season-of-loss-acts-of-giving.html | The Neediest Cases In a Season of Loss Acts of Giving | By Kathleen Carroll | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/a-doctor-s-story.html | A Doctors Story | By Bob Herbert | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/editorial-observer-a-guerrilla-war-stoked-by-a-thirst-for-cash.html | Editorial Observer A Guerrilla War Stoked by a Thirst for Cash | By Tina Rosenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/office-pool-2002.html | Office Pool 2002 | By William Safire | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/opinion/textiles-and-terrorism.html | Textiles and Terrorism | By Lael Brainard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/baseball-deferred-money-creates-snag-in-deal-for-vaughn.html | BASEBALL Deferred Money Creates Snag in Deal for Vaughn | By Murray Chass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/basketball-as-camby-sits-out-knight-gets-bigger-role.html | BASKETBALL As Camby Sits Out Knight Gets Bigger Role | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/basketball-in-a-one-horse-show-kidd-is-a-thoroughbred.html | BASKETBALL In a OneHorse Show Kidd Is a Thoroughbred | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/basketball-issel-resigns-amid-uproar-over-remark.html | BASKETBALL Issel Resigns Amid Uproar Over Remark | By Edward Wong | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/basketball-jaspers-coach-stands-on-his-own.html | BASKETBALL Jaspers Coach Stands on His Own | By Rafael Hermoso | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/college-football-a-coach-finds-a-home-at-miami.html | COLLEGE FOOTBALL A Coach Finds a Home at Miami | By Joe Drape | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/harvey-martin-dies-at-51-defensive-star-for-cowboys.html | Harvey Martin Dies at 51 Defensive Star for Cowboys | By Richard Goldstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/hockey-second-period-surge-gives-devils-a-victory.html | HOCKEY SecondPeriod Surge Gives Devils a Victory | By Alex Yannis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/pro-football-eagles-giants-is-the-key-as-expected-from-start.html | PRO FOOTBALL EaglesGiants Is the Key As Expected From Start | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/pro-football-jets-reminded-just-how-rare-playoffs-can-be.html | PRO FOOTBALL Jets Reminded Just How Rare Playoffs Can Be | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/sports-of-the-times-go-with-mo-for-attitude-and-presence.html | Sports of The Times Go With Mo For Attitude And Presence | By William C Rhoden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/sports/the-ski-report-snowblade-divides-more-than-just-snow.html | THE SKI REPORT Snowblade Divides More Than Just Snow | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/and-the-password-is-waterloo.html | And the Password Is   Waterloo | By Jennifer 8 Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/basics-you-promise-to-read-the-manual-later-right-863882.html | BASICS You Promise to Read the Manual Later Right | By J D Biersdorfer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/basics-you-promise-to-read-the-manual-later-right-863890.html | BASICS You Promise to Read the Manual Later Right | By Susan Stellin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/basics-you-promise-to-read-the-manual-later-right-863912.html | BASICS You Promise to Read the Manual Later Right | By Roy Furchgott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/driving-a-different-kind-of-hack.html | Driving a Different Kind of Hack | By Sam Lubell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/game-theory-boarder-s-dilemma-bleed-or-sink.html | GAME THEORY Boarders Dilemma Bleed or Sink | By Charles Herold | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/how-it-works-knowing-when-it-s-time-to-designate-another-driver.html | HOW IT WORKS Knowing When Its Time to Designate Another Driver | By Susan Stellin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/news-watch-audio-a-jukebox-that-holds-enough-to-get-you-from-here-to-2002.html | NEWS WATCH AUDIO A Jukebox That Holds Enough To Get You From Here to 2002 | By Ian Austen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/news-watch-audio-now-a-satellite-radio-signal-follows-you-from-car-to-house.html | NEWS WATCH AUDIO Now a Satellite Radio Signal Follows You From Car to House | By Ian Austen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/news-watch-hardware-flat-screen-monitors-that-come-with-a-change-of-view.html | NEWS WATCH HARDWARE FlatScreen Monitors That Come With a Change of View | By Andrew Zipern | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/news-watch-peripherals-enough-with-the-bullet-points-anyone-for-shadow-puppets.html | NEWS WATCH PERIPHERALS Enough With the Bullet Points Anyone for Shadow Puppets | By J D Biersdorfer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/news-watch-radio-enough-power-for-patton-but-without-the-epaulets.html | NEWS WATCH RADIO Enough Power for Patton But Without the Epaulets | By Bruce Headlam | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/online-shopper-counting-calories-bells-and-whistles.html | ONLINE SHOPPER Counting Calories Bells and Whistles | By Michelle Slatalla | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/q-a-protecting-the-macintosh-a-lesser-known-victim.html | Q  A Protecting the Macintosh A LesserKnown Victim | By J D Biersdorfer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/state-of-the-art-year-of-living-geekily-even-the-dogs-evolved.html | STATE OF THE ART Year of Living Geekily Even the Dogs Evolved | By David Pogue | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/what-s-next-a-passenger-whose-chatter-is-always-appreciated.html | WHATS NEXT A Passenger Whose Chatter Is Always Appreciated | By Anne Eisenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/technology/when-the-sender-courts-the-senses.html | When the Sender Courts the Senses | By Yudhijit Bhattacharjee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/us/a-rare-legal-quest-from-murderer-to-lawyer.html | A Rare Legal Quest From Murderer to Lawyer | By Michael Janofsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/us/farmers-abashed-or-irate-over-subsidy-list.html | Farmers Abashed or Irate Over Subsidy List | By Elizabeth Becker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/us/nation-challenged-domestic-security-security-issues-called-focus-next-budget.html | A NATION CHALLENGED DOMESTIC SECURITY Security Issues Called a Focus Of Next Budget | By Alison Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/us/nation-challenged-thwarted-attack-passenger-with-shoe-bombs-first-raised-only.html | A NATION CHALLENGED THE THWARTED ATTACK Passenger With Shoe Bombs First Raised Only Eyebrows | This article was reported by Dana Canedy Katherine E Finkelstein and Kate Zernike and Written By Ms Zernike | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/us/national-briefing-northwest-alaska-third-avalanche-fatality.html | National Briefing  Northwest Alaska Third Avalanche Fatality | By Sam Howe Verhovek NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/us/national-briefing-west-california-golden-gate-operators-plan-to-raise-toll.html | National Briefing  West California Golden Gate Operators Plan To Raise Toll | By Greg Winter NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/us/national-briefing-west-california-reversal-on-reward.html | National Briefing  West California Reversal On Reward | By Rob Gunnison NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/us/new-guidelines-permit-some-sweets-for-diabetics.html | New Guidelines Permit Some Sweets for Diabetics | By Jane E Brody | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/us/toddler-reported-abducted-in-bus-terminal.html | Toddler Reported Abducted in Bus Terminal | By Jodi Wilgoren | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/500-asylum-seekers-try-to-dash-through-channel-tunnel.html | 500 AsylumSeekers Try to Dash Through Channel Tunnel | By Donald G McNeil Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/a-farewell-to-the-franc-little-sorrow-in-france.html | A Farewell to the Franc Little Sorrow in France | By Alan Riding | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/a-nation-challenged-a-critic-after-prison-a-saudi-sheik-tempers-his-words.html | A NATION CHALLENGED A CRITIC After Prison a Saudi Sheik Tempers His Words | By Douglas Jehl | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/a-nation-challenged-cabinet-official-afghan-has-no-doubt-country-needs-him.html | A NATION CHALLENGED CABINET OFFICIAL Afghan Has No Doubt Country Needs Him | By Carlotta Gall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/a-nation-challenged-saudi-arabia-holy-war-lured-saudis-as-rulers-looked-away.html | A NATION CHALLENGED SAUDI ARABIA Holy War Lured Saudis As Rulers Looked Away | By Douglas Jehl | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/a-nation-challenged-the-convert-shoe-bomb-suspect-fell-in-with-extremists.html | A NATION CHALLENGED THE CONVERT ShoeBomb Suspect Fell in With Extremists | By Warren Hoge | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/a-nation-challenged-the-military-us-putting-off-plan-to-use-gis-in-afghan-caves.html | A NATION CHALLENGED THE MILITARY US PUTTING OFF PLAN TO USE GIS IN AFGHAN CAVES | By Michael R Gordon With Eric Schmitt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/a-nation-challenged-video-a-gaunt-bin-laden-on-new-tape.html | A NATION CHALLENGED VIDEO A Gaunt bin Laden on New Tape | By James Risen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/chechen-refugee-camps-once-a-haven-but-after-two-years-still-not-a-home.html | Chechen Refugee Camps Once a Haven but After Two Years Still Not a Home | By Michael Wines | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/human-rights-cases-begin-to-flood-into-belgian-courts.html | Human Rights Cases Begin to Flood Into Belgian Courts | By Marlise Simons | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/irans-judiciary-sends-moderate-member-of-parliament-to-prison.html | Irans Judiciary Sends Moderate Member of Parliament to Prison | By Nazila Fathi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/mexico-city-journal-a-new-saint-revives-old-battles-over-the-church.html | Mexico City Journal A New Saint Revives Old Battles Over the Church | By Tim Weiner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/nation-challenged-airport-security-bomb-attempt-has-officials-in-france-defensive.html | A NATION CHALLENGED AIRPORT SECURITY Bomb Attempt Has Officials In France On Defensive | By Donald G McNeil Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/nation-challenged-al-qaeda-s-fleet-tramp-freighter-s-money-trail-to-bin-laden.html | A NATION CHALLENGED AL QAEDAS FLEET A Tramp Freighters Money Trail to bin Laden | By William K Rashbaum and Benjamin Weiser | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/nation-challenged-overview-dec-26-2001-new-video-new-tactic-for-caves-rumbles.html | A NATION CHALLENGED AN OVERVIEW DEC 26 2001 New Video New Tactic for the Caves Rumbles of Power Struggles | By Anthony Depalma | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/nation-challenged-peacekeepers-afghan-leaders-say-agreement-near-shape-security.html | A NATION CHALLENGED THE PEACEKEEPERS Afghan Leaders Say Agreement Is Near on Shape of Security Force | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/nation-challenged-prisoners-marines-accepting-more-prisoners-afghans-speed-up.html | A NATION CHALLENGED THE PRISONERS Marines Accepting More Prisoners as Afghans Speed Up Turnover | By Steven Lee Myers With Carlotta Gall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/north-korea-calls-japan-s-sinking-of-mystery-boat-brutal-piracy.html | North Korea Calls Japans Sinking of Mystery Boat Brutal Piracy | By James Brooke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/on-last-bus-to-pakistan-a-heavy-load-of-grief.html | On Last Bus to Pakistan A Heavy Load of Grief | By Celia W Dugger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/powell-tries-to-ease-tension-as-kashmir-pressure-builds.html | Powell Tries to Ease Tension as Kashmir Pressure Builds | By Robert Pear With Celia W Dugger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/suddenly-democracy-is-in-bloom-in-zambia.html | Suddenly Democracy Is in Bloom In Zambia | By Henri E Cauvin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/vote-in-israel-in-labor-party-seems-to-keep-coalition-safe.html | Vote in Israel In Labor Party Seems to Keep Coalition Safe | By James Bennet | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/world-briefing-africa-benin-judges-become-defendants.html | World Briefing  Africa Benin Judges Become Defendants | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/world-briefing-asia-japan-compensation-for-leprosy-law.html | World Briefing  Asia Japan Compensation For Leprosy Law | By James Brooke NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/world-briefing-asia-sri-lanka-effort-to-restart-peace-talks.html | World Briefing  Asia Sri Lanka Effort To Restart Peace Talks | By Celia W Dugger NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/world-briefing-europe-russia-belarus-wants-quick-wedding.html | World Briefing  Europe Russia Belarus Wants Quick Wedding | By Michael Wines NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-27 | https://www.nytimes.com/2001/12/27/world/world-briefing-middle-east-iraq-how-to-improve-the-world.html | World Briefing  Middle East Iraq How To Improve The World | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/antiques-to-the-victor-belongs-the-cup.html | ANTIQUES To the Victor Belongs the Cup | By Wendy Moonan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/art-in-review-andrew-lenaghan.html | ART IN REVIEW Andrew Lenaghan | By Ken Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/art-in-review-barbara-takenaga.html | ART IN REVIEW Barbara Takenaga | By Ken Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/art-in-review-joel-sternfeld-walking-the-high-line.html | ART IN REVIEW Joel Sternfeld  Walking the High Line | By Roberta Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/art-in-review-louise-bourgeois.html | ART IN REVIEW Louise Bourgeois | By Grace Glueck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/art-in-review-lucas-samaras-paint.html | ART IN REVIEW Lucas Samaras  Paint | By Grace Glueck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/art-in-review-miss-world-1972-a-free-form-art-show-by-daniel-reich.html | ART IN REVIEW Miss World 1972  A FreeForm Art Show by Daniel Reich | By Holland Cotter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/art-in-review-ron-nagle.html | ART IN REVIEW Ron Nagle | By Roberta Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/art-in-review-telling-tales-ii-religious-images-in-19th-century-academic-art.html | ART IN REVIEW Telling Tales II  Religious Images in 19thCentury Academic Art | By Grace Glueck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/art-review-keeping-up-with-the-van-hoogstratens-in-the-17th-century-netherlands.html | ART REVIEW Keeping Up With the van Hoogstratens in the 17thCentury Netherlands | By Grace Glueck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/art-review-theatrical-environments-punctuated-by-surprises.html | ART REVIEW Theatrical Environments Punctuated by Surprises | By Roberta Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/edward-downes-90-opera-quizmaster.html | Edward Downes 90 Opera Quizmaster | By Anthony Tommasini | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/family-fare-elephants-float-as-does-music.html | FAMILY FARE Elephants Float As Does Music | By Laurel Graeber | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/in-the-studio-with-sue-williams-in-a-cheerful-groove-with-a-plan-and-serendipity.html | IN THE STUDIO WITH SUE WILLIAMS In a Cheerful Groove With a Plan and Serendipity | By Michael Kimmelman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/photography-review-studying-ancient-ruins-with-the-eye-of-a-poet.html | PHOTOGRAPHY REVIEW Studying Ancient Ruins With the Eye of a Poet | By Margarett Loke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/arts/the-outsider-a-skier-s-quest-for-snow.html | THE OUTSIDER A Skiers Quest for Snow | By James Gorman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/automobiles/driving-a-bit-of-history-watch-where-you-step.html | Driving a Bit of History Watch Where You Step | By Tony Swan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/automobiles/whats-new-at-ford-try-the-2003-model-t.html | Whats New at Ford Try the 2003 Model T | By Tony Swan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/books/books-of-the-times-the-victorians-did-know-about-the-birds-and-the-bees.html | BOOKS OF THE TIMES The Victorians Did Know About the Birds and the Bees | By Alan Riding | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/business/argentina-pins-its-hopes-on-3rd-floating-currency.html | Argentina Pins Its Hopes On 3rd Floating Currency | By Daniel Altman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/business/barrick-gold-joins-battle-for-a-rival.html | Barrick Gold Joins Battle For a Rival | By Bernard Simon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/business/court-order-tells-10-executives-to-pay-75-million-to-samsung.html | Court Order Tells 10 Executives To Pay 75 Million to Samsung | By Don Kirk | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/business/fiscal-shift-by-government-adds-to-doubts-of-argentines.html | Fiscal Shift By Government Adds to Doubts Of Argentines | By Larry Rohter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/business/japan-production-falls-to-14-year-low.html | Japan Production Falls to 14Year Low | By Ken Belson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/business/jds-set-the-record-but-it-may-not-be-2001-s-biggest-loser.html | JDS Set the Record but It May Not Be 2001s Biggest Loser | By Floyd Norris | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/business/kohl-s-thrives-despite-gloom-in-retailing.html | Kohls Thrives Despite Gloom In Retailing | By Leslie Kaufman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/a-nation-challenged-victims-mr-fix-it-brooklyn-dedicated-traveler-model-self.html | A NATION CHALLENGED THE VICTIMS A Mr FixIt in Brooklyn A Dedicated Traveler A Model of SelfDiscipline | These sketches were written by Ford Burkhart Alison Leigh Cowan David W Chen Sherri Day Abby Goodnough Jane Gross Constance L Hays Jan Hoffman Charlie Leduff Felicia R Lee Tamar Lewin Frank Litsky Melena Z Ryzik Ben Sisario Dinitia Smith and Edward Wyatt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/business/technology-briefing-research-pdi-to-market-ortec-treatment.html | Technology Briefing  Research PDI To Market Ortec Treatment | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/business/technology-hewlett-heir-in-new-action-against-merger.html | TECHNOLOGY Hewlett Heir in New Action Against Merger | By Chris Gaither | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/business/technology-yahoo-wins-race-for-hotjobs-as-tmp-declines-to-raise-bid.html | TECHNOLOGY Yahoo Wins Race for HotJobs As TMP Declines to Raise Bid | By Andrew Ross Sorkin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/business/the-media-business-advertising-addenda-papa-john-s-holds-an-account-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Papa Johns Holds An Account Review | By Stuart Elliott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| 2001-12-28 | https://www.nytimes.com/2001/12/28/business/the-yen-s-relentless-downhill-slide.html | The Yens Relentless Downhill Slide | By James Brooke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/business/trade-and-security-tie-canada-closer-to-us.html | Trade and Security Tie Canada Closer to US | By Anthony Depalma | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/business/us-sues-allstate-whose-agents-cite-age-discrimination.html | US Sues Allstate Whose Agents Cite Age Discrimination | By Joseph B Treaster | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/world/world-business-briefing-asia-south-korea-hynix-says-accord-is-near.html | World Business Briefing  Asia South Korea Hynix Says Accord Is Near | By Don Kirk NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/at-the-movies-down-to-earth-in-gosford-park.html | AT THE MOVIES Down to Earth In Gosford Park | By Dave Kehr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/critic-s-notebook-when-a-year-becomes-an-old-acquaintance.html | CRITICS NOTEBOOK When a Year Becomes An Old Acquaintance | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/film-review-a-retarded-man-tries-to-keep-his-child.html | FILM REVIEW A Retarded Man Tries to Keep His Child | By A O Scott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/film-review-mission-of-mercy-goes-bad-in-africa.html | FILM REVIEW Mission Of Mercy Goes Bad In Africa | By Elvis Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/film-review-she-does-what-she-must-for-her-cause.html | FILM REVIEW She Does What She Must for Her Cause | By Stephen Holden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/film-review-war-s-dogfights-and-even-a-real-dog.html | FILM REVIEW Wars Dogfights and Even a Real Dog | By Elvis Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/home-video-3-perspectives-on-times-past.html | HOME VIDEO 3 Perspectives On Times Past | By Peter M Nichols | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/music-review-well-earned-obscurity-eludes-bach-scion.html | MUSIC REVIEW WellEarned Obscurity Eludes Bach Scion | By Allan Kozinn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/on-stage-and-off-little-things-that-count.html | ON STAGE AND OFF Little Things That Count | By Jesse McKinley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/pop-review-5-acts-over-5-hours-from-back-in-the-day.html | POP REVIEW 5 Acts Over 5 Hours From Back in the Day | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/theater/theater-review-shaw-fixes-the-balkans-in-a-gimlet-eye.html | THEATER REVIEW Shaw Fixes the Balkans in a Gimlet Eye | By D J R Bruckner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/movies/tv-weekend-noir-indeed-is-the-night-so-very-dark-and-stormy.html | TV WEEKEND Noir Indeed Is the Night So Very Dark and Stormy | By Anita Gates | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/6-killed-in-herald-square-by-out-of-control-van.html | 6 Killed in Herald Square by OutofControl Van | By David M Herszenhorn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/a-new-position-for-the-cardinal-grand-marshal.html | A New Position For the Cardinal Grand Marshal | By Daniel J Wakin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/artists-win-court-battle-to-sell-their-works-outside-museum.html | Artists Win Court Battle to Sell Their Works Outside Museum | By RICHARD PREZPEA | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/bloomberg-appoints-five-to-be-city-commissioners.html | Bloomberg Appoints Five To Be City Commissioners | By Michael Cooper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/boldface-names-876950.html | BOLDFACE NAMES | By Shaila K Dewan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/east-village-community-group-is-evicted.html | East Village Community Group Is Evicted | By Robert F Worth | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/happy-ending-blurs-into-tale-of-lies-womans-quest-touched-lives-many-who-now-feel.html | Happy Ending Blurs Into Tale of Lies Womans Quest Touched Lives of Many Who Now Feel Betrayed | By N R Kleinfield | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/how-to-celebrate-the-new-year-when-the-city-is-still-wounded.html | How to Celebrate The New Year When the City Is Still Wounded | By Susan Saulny | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/howard-m-squadron-75-influential-lawyer-dies.html | Howard M Squadron 75 Influential Lawyer Dies | By William Glaberson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/in-final-address-giuliani-envisions-soaring-memorial.html | IN FINAL ADDRESS GIULIANI ENVISIONS SOARING MEMORIAL | By Diane Cardwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/mayor-may-be-unable-to-keep-pledge.html | Mayor May Be Unable to Keep Pledge | By Charles V Bagli | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/metro-briefing-new-jersey-newark-air-traffic-congestion-plan.html | Metro Briefing  New Jersey Newark Air Traffic Congestion Plan | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/metro-briefing-new-york-manhattan-campaign-finance-veto.html | Metro Briefing  New York Manhattan Campaign Finance Veto | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/nation-challenged-federal-fund-official-vows-all-families-victims-will-get-aid.html | A NATION CHALLENGED THE FEDERAL FUND Official Vows All Families Of Victims Will Get Aid | By Diana B Henriques | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/nation-challenged-objects-another-new-york-example-kindness-strangers.html | A NATION CHALLENGED OBJECTS Another New York Example of the Kindness of Strangers | By Jim Dwyer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/nation-challenged-portraits-grief-victims-catching-ride-husband-living-fully.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Catching a Ride and a Husband Living Fully Moving Beyond Records | These sketches were written by David Barboza David W Chen Alison Leigh Cowan Sherri Day Anthony Depalma Jim Dwyer Elaine Louie Dylan Loeb McClain Mary Jo Murphy Joyce Purnick Mary Williams Walsh and Barbara Whitaker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/neighbors-say-complaints-about-dogs-were-ignored.html | Neighbors Say Complaints About Dogs Were Ignored | By Nichole M Christian | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/playing-the-jersey-card-firms-in-manhattan-compare-incentives.html | Playing the Jersey Card Firms In Manhattan Compare Incentives | By Charles V Bagli | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/public-lives-a-young-journalist-grows-up-to-develop-new-ones.html | PUBLIC LIVES A Young Journalist Grows Up to Develop New Ones | By Lynda Richardson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/study-of-police-recruiting-cites-discipline-and-academic-faults.html | Study of Police Recruiting Cites Discipline and Academic Faults | By Richard Lezin Jones | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/nyregion/the-neediest-cases-illness-puts-strain-on-family-s-finances.html | The Neediest Cases Illness Puts Strain on Familys Finances | By Aaron Donovan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/could-ve-been-worse.html | Couldve Been Worse | By Paul Krugman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/india-is-ready-to-defend-itself.html | India Is Ready to Defend Itself | By Brahma Chellaney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/the-us-must-strike-at-saddam-hussein.html | The US Must Strike at Saddam Hussein | By Richard Perle | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/opinion/this-is-not-a-test.html | This Is Not A Test | By Nicholas D Kristof | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/baseball-mets-land-vaughn-with-a-twist-and-a-tug.html | BASEBALL Mets Land Vaughn With a Twist and a Tug | By Murray Chass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/baseball-wcbs-wins-the-rights-to-yanks-on-the-radio.html | BASEBALL WCBS Wins the Rights To Yanks on the Radio | By Richard Sandomir | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/college-basketball-columbia-s-bid-for-an-upset-is-squelched-by-the-bruins.html | COLLEGE BASKETBALL Columbia Bid for an Upset Is Squelched by the Bruins | By Dylan Hernandez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/college-basketball-jaspers-continue-their-march-to-a-city-title.html | COLLEGE BASKETBALL Jaspers Continue Their March to a City Title | By Rafael Hermoso | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/football-crouch-has-matured-beyond-his-23-years.html | FOOTBALL Crouch Has Matured Beyond His 23 Years | By Joe Lapointe | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/football-landeta-still-hitting-em-high-and-far.html | FOOTBALL Landeta Still Hitting Em High and Far | By Dave Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/hockey-senators-spurn-yashin-and-the-islanders.html | HOCKEY Senators Spurn Yashin and the Islanders | By Shawna Richer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/hockey-the-rangers-begin-a-lengthy-road-trip-buoyed-by-their-turnaround.html | HOCKEY The Rangers Begin a Lengthy Road Trip Buoyed by Their Turnaround | By Jason Diamos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/nfl-matchups-week-16.html | NFL MATCHUPS WEEK 16 | By Thomas George | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/nhl-roundup-daneyko-returning-to-devils.html | NHL ROUNDUP DANEYKO RETURNING TO DEVILS | By Alex Yannis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/on-pro-football-eagles-guru-yields-to-no-offense.html | ON PRO FOOTBALL Eagles Guru Yields to No Offense | By Thomas George | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/plus-baseball-steinbrenner-meets-with-wells.html | PLUS BASEBALL Steinbrenner Meets With Wells | By Buster Olney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/pro-basketball-kidd-s-passing-revs-up-reunion-with-martin.html | PRO BASKETBALL Kidds Passing Revs Up Reunion With Martin | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/pro-basketball-thomas-blames-referees-for-fouls.html | PRO BASKETBALL Thomas Blames Referees For Fouls | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/pro-football-giants-mcdaniel-regains-a-key-role.html | PRO FOOTBALL Giants McDaniel Regains A Key Role | By Frank Litsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/pro-football-relentless-ferguson-will-start-for-jets.html | PRO FOOTBALL Relentless Ferguson Will Start For Jets | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/sports-media-even-this-year-absurd-stands-out.html | SPORTS MEDIA Even This Year Absurd Stands Out | By Richard Sandomir | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/sports/sports-of-the-times-but-mets-rotation-is-shaky.html | Sports of The Times But Mets Rotation Is Shaky | By Dave Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/us/galveston-journal-port-deal-is-rejected-as-history-weighs-in.html | Galveston Journal Port Deal Is Rejected As History Weighs In | By Jim Yardley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-28 | https://www.nytimes.com/2001/12/28/us/girl-abducted-at-bus-station-is-found-in-west-virginia.html | Girl Abducted at Bus Station Is Found in West Virginia | By John W Fountain | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/us/nation-challenged-detainees-cleared-after-terror-sweep-trying-get-his-life-back.html | A NATION CHALLENGED THE DETAINEES Cleared After Terror Sweep Trying to Get His Life Back | By Tamar Lewin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/us/nation-challenged-detention-camp-us-hold-taliban-detainees-least-worst-place.html | A NATION CHALLENGED THE DETENTION CAMP US to Hold Taliban Detainees in the Least Worst Place | By Katharine Q Seelye | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/us/nation-challenged-flight-crews-security-demands-grow-street-smarts-take-air.html | A NATION CHALLENGED FLIGHT CREWS As Security Demands Grow Street Smarts Take to the Air | By Dana Canedy With Katherine E Finkelstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/us/nation-challenged-lawyers-just-who-would-want-defend-suspects-before-tribunal.html | A NATION CHALLENGED THE LAWYERS Just Who Would Want to Defend Suspects Before a Tribunal Probably Plenty | By Katharine Q Seelye | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/us/nation-challenged-military-tribunals-rules-tribunal-require-unanimity-death.html | A NATION CHALLENGED THE MILITARY TRIBUNALS RULES ON TRIBUNAL REQUIRE UNANIMITY ON DEATH PENALTY | By Neil A Lewis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/us/national-briefing-midwest-wisconsin-crowding-in-homeless-shelters.html | National Briefing  Midwest Wisconsin Crowding In Homeless Shelters | By Elizabeth Stanton NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/us/national-briefing-south-alabama-extortion-charges-against-officials.html | National Briefing  South Alabama Extortion Charges Against Officials | By Kevin Sack NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/us/national-briefing-south-georgia-block-on-a-judicial-appointment.html | National Briefing  South Georgia Block On A Judicial Appointment | By Kevin Sack NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/world/a-nation-challenged-disputed-attack-fluid-loyalties-are-laid-bare-by-a-us-raid.html | A NATION CHALLENGED DISPUTED ATTACK Fluid Loyalties Are Laid Bare By a US Raid | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/world/a-nation-challenged-the-fugitive-bin-laden-fled-into-pakistan-afghans-report.html | A NATION CHALLENGED THE FUGITIVE Bin Laden Fled Into Pakistan Afghans Report | By Amy Waldman With Eric Schmitt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/world/a-nation-challenged-the-trail-terror-cells-slip-through-europe-s-grasp.html | A NATION CHALLENGED THE TRAIL Terror Cells Slip Through Europes Grasp | By Steven Erlanger and Chris Hedges | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/world/for-12-nations-at-midnight-monday-happy-euro-year.html | For 12 Nations at Midnight Monday Happy Euro Year | By Edmund L Andrews | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/world/in-shift-chinese-carry-out-executions-by-lethal-injection.html | In Shift Chinese Carry Out Executions by Lethal Injection | By Craig S Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/world/in-spain-political-gains-of-euro-outweigh-nuisances.html | In Spain Political Gains of Euro Outweigh Nuisances | By Emma Daly | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/world/india-and-pakistan-add-to-war-footing.html | India and Pakistan Add to War Footing | By Celia W Dugger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/world/manila-journal-the-president-s-a-jailbird-in-a-most-unusual-nest.html | Manila Journal The Presidents a Jailbird in a Most Unusual Nest | By Seth Mydans | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/world/nation-challenged-foreign-soldier-body-confirms-suspicions-about-frenchmen-al.html | A NATION CHALLENGED THE FOREIGN SOLDIER Body Confirms Suspicions About Frenchmen in Al Qaeda | By Donald G McNeil Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/world/nation-challenged-new-old-order-afghan-warlords-bandits-are-back-business.html | A NATION CHALLENGED THE NEW OLD ORDER Afghan Warlords and Bandits Are Back in Business | By Norimitsu Onishi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| 2001-12-28 | https://www.nytimes.com/2001/12/28/world/nation-challenged-new-tape-its-express-delivery-its-details-bin-laden-s-latest.html | A NATION CHALLENGED THE NEW TAPE In Its Express Delivery and Its Details Bin Ladens Latest Tape Differs From Past Ones | By James Risen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/world/nation-challenged-overview-dec-27-2001-bombs-toll-sneakers-trail-giuliani-s.html | A NATION CHALLENGED  AN OVERVIEW DEC 27 2001 The Bombs Toll the Sneakers Trail Giulianis Vision | By Anthony Depalma | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/world/nation-challenged-shoe-bomb-suspect-reports-narrow-down-movements-man-with.html | A NATION CHALLENGED SHOEBOMB SUSPECT Reports Narrow Down Movements Of Man With the Plastic Explosives | By Alan Cowell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/world/official-says-he-knew-of-refugees-dash-into-channel-tunnel.html | Official Says He Knew of Refugees Dash Into Channel Tunnel | By Donald G McNeil Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/world/to-us-a-terrorist-group-to-lebanese-a-social-agency.html | To US a Terrorist Group To Lebanese a Social Agency | By Neil MacFarquhar | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/world/us-drops-threat-to-cut-aid-to-russia-for-disarming.html | US Drops Threat to Cut Aid to Russia For Disarming | By Elisabeth Bumiller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/world/world-briefing-africa-zambia-turnout-is-heavy.html | World Briefing  Africa Zambia Turnout Is Heavy | By Henri E Cauvin NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/world/world-briefing-asia-japan-coral-reef-site-for-us-base.html | World Briefing  Asia Japan Coral Reef Site For US Base | By James Brooke NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/world/world-briefing-asia-japan-sharp-response-to-north-korea.html | World Briefing  Asia Japan Sharp Response To North Korea | By James Brooke NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/world/world-briefing-europe-russia-hard-line-on-chechnya.html | World Briefing  Europe Russia Hard Line On Chechnya | By Michael Wines NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/world/world-briefing-europe-russia-mishandled-treason-case-to-proceed.html | World Briefing  Europe Russia Mishandled Treason Case To Proceed | By Michael Wines NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-28 | https://www.nytimes.com/2001/12/28/world/world-briefing-middle-east-israel-court-blocks-sharon-appointment.html | World Briefing  Middle East Israel Court Blocks Sharon Appointment | By Joel Greenberg NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/arts/a-fuss-over-marx-in-memphis.html | A Fuss Over Marx in Memphis | By Adam Nossiter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/arts/bridge-league-clubs-raise-100000-for-sept-11-disaster-relief.html | BRIDGE League Clubs Raise 100000 For Sept 11 Disaster Relief | By Alan Truscott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/arts/comics-turning-tragedy-into-tribute.html | Comics Turning Tragedy Into Tribute | By Julie Lew | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/arts/in-raphael-exhibition-women-do-the-talking.html | In Raphael Exhibition Women Do the Talking | By Alan Riding | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/arts/rock-review-songwriter-with-an-eye-for-detail.html | ROCK REVIEW Songwriter With an Eye For Detail | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/arts/therapists-go-crazy-for-one-in-sopranos.html | Therapists Go Crazy for One in Sopranos | By Sarah Boxer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/books/publishing-s-lords-of-lunch-sharing-one.html | Publishings Lords of Lunch Sharing One | By Mel Gussow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/books/shelf-life-the-story-of-islam-s-gift-of-paper-to-the-west.html | SHELF LIFE The Story of Islams Gift of Paper to the West | By Holland Cotter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| 2001-12-29 | https://www.nytimes.com/2001/12/29/business/international-business-opec-to-cut-back-production-by-6.5-for-at-least-6-months.html | INTERNATIONAL BUSINESS OPEC to Cut Back Production By 65 for at Least 6 Months | By Alan Riding | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-29 | https://www.nytimes.com/2001/12/29/business/international-business-tokyo-weighs-pouring-more-public-money-into-banks.html | INTERNATIONAL BUSINESS Tokyo Weighs Pouring More Public Money Into Banks | By Ken Belson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/business/more-strings-on-us-deal-for-airline.html | More Strings On US Deal For Airline | By Laurence Zuckerman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/business/positive-reports-hint-at-swift-recovery.html | Positive Reports Hint at Swift Recovery | By Daniel Altman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/business/us-inquiry-is-raising-speculation-in-hollywood.html | US Inquiry Is Raising Speculation In Hollywood | By Laura M Holson With Rick Lyman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/business/world-business-briefing-americas-argentina-president-fires-banker.html | World Business Briefing  Americas Argentina President Fires Banker | By Larry Rohter NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/business/world-business-briefing-americas-brazil-federal-budget-approved.html | World Business Briefing  Americas Brazil Federal Budget Approved | By Larry Rohter NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/business/world-business-briefing-asia-china-chinese-bank-stake.html | World Business Briefing  Asia China Chinese Bank Stake | By Craig S Smith NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/business/world-business-briefing-asia-south-korea-chip-makers-may-merge.html | World Business Briefing  Asia South Korea Chip Makers May Merge | By Don Kirk NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/business/world-business-briefing-asia-south-korea-fishing-dispute-ended.html | World Business Briefing  Asia South Korea Fishing Dispute Ended | By Don Kirk NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/movies/en-garde-the-master-who-puts-the-swords-in-the-hands-of-the-stars.html | En Garde The Master Who Puts the Swords in the Hands of the Stars | By Richard Cohen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/movies/en-garde-the-master-who-puts-the-swords-in-14-year-term-comes-to-end-with-gulotta-out-of-spotlight.html | 14Year Term Comes to End With Gulotta Out of Spotlight | By Elissa Gootman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/a-nose-for-opportunity-air-travelers-safety-fears-are-boon-for-charter-company.html | A Nose for Opportunity Air Travelers Safety Fears Are Boon for Charter Company | By Jayson Blair | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/beliefs-should-time-be-lived-professor-sees-billable-hours-culture-religious.html | Beliefs How should time be lived A professor sees a billablehours culture and religious antidotes | By Peter Steinfels | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/bloomberg-adds-six-to-his-team.html | Bloomberg Adds Six To His Team | By Diane Cardwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/cell-firms-are-asked-to-improve-911-service.html | Cell Firms Are Asked To Improve 911 Service | By Paul Zielbauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/dr-george-h-humphreys-ii-98-a-pioneer-in-pediatric-surgery.html | Dr George H Humphreys II 98 A Pioneer in Pediatric Surgery | By Wolfgang Saxon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/holiday-rush-on-streets-takes-swift-deadly-turn.html | Holiday Rush On Streets Takes Swift Deadly Turn | By Jane Gross | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/in-bottom-of-9th-giuliani-presents-deal-on-stadiums.html | IN BOTTOM OF 9TH GIULIANI PRESENTS DEAL ON STADIUMS | By Jennifer Steinhauer and Richard Sandomir | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/nation-challenged-portraits-grief-victims-civic-minded-brothers-lifelong.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS CivicMinded Brothers a Lifelong Quarterback a Devout Vegetarian | These sketches were written by Peter Applebome David W Chen Anthony Depalma Jennifer Dunning Elissa Gootman Amy Harmon Jan Hoffman Tina Kelley N R Kleinfield Frank Litsky Andy Newman Jim Rutenberg John Schwartz Daniel J Wakin Barbara Whitaker and Yilu Zhao | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/nation-challenged-tourism-pilgrimage-new-york-city-paying-respects-spending.html | A NATION CHALLENGED TOURISM Pilgrimage to New York City Paying Respects and Spending Little | By Susan Saulny | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/police-prepare-tight-security-for-revelers-in-times-square.html | Police Prepare Tight Security For Revelers in Times Square | By Jacob H Fries | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/police-release-driver-of-van-as-a-7th-accident-victim-dies.html | Police Release Driver of Van As a 7th Accident Victim Dies | By Richard Lezin Jones | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/regents-pondering-a-delay-in-raising-score-for-passing.html | Regents Pondering a Delay In Raising Score for Passing | By Anemona Hartocollis | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/the-head-of-heart-surgery-at-downstate-is-demoted-after-bypass-deaths.html | The Head of Heart Surgery at Downstate Is Demoted After Bypass Deaths | By Andy Newman | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/the-neediest-cases-full-house-full-heart-and-soon-full-closets.html | The Neediest Cases Full House Full Heart And Soon Full Closets | By Aaron Donovan | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/nyregion/under-snow-buffalo-awaits-help-from-guard.html | Under Snow Buffalo Awaits Help From Guard | By Tina Kelley | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/how-to-define-a-muslim-american-agenda.html | How to Define a Muslim American Agenda | By Mohammed Ayoob | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/it-wont-be-easy-to-convict-john-walker.html | It Wont Be Easy to Convict John Walker | By Leon Friedman | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/missile-defense-the-untold-story.html | Missile Defense The Untold Story | By Bill Keller | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/opinion/the-rural-life-the-chicken-light.html | THE RURAL LIFE The Chicken Light | By Verlyn Klinkenborg | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/baseball-vaughn-hopes-he-s-not-last-to-join-heart-of-mets-order.html | BASEBALL Vaughn Hopes Hes Not Last to Join Heart of Mets Order | By Rafael Hermoso | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/baseball-wells-close-to-spurning-arizona-for-the-yankees.html | BASEBALL Wells Close to Spurning Arizona for the Yankees | By Murray Chass | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/college-basketball-manhattan-continues-to-take-the-town-by-storm.html | COLLEGE BASKETBALL Manhattan Continues to Take the Town by Storm | By Bill Finley | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/college-football-an-accusation-of-rape-hangs-over-colorado.html | COLLEGE FOOTBALL An Accusation of Rape Hangs Over Colorado | By Mindy Sink | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/college-football-solich-makes-his-stand-before-the-title-game.html | COLLEGE FOOTBALL Solich Makes His Stand Before the Title Game | By Joe Lapointe | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/hockey-devils-keep-expecting-their-play-to-improve.html | HOCKEY Devils Keep Expecting Their Play to Improve | By Alex Yannis | TX 5-554-652 | | 2002-06-19 | TX 6-681-676 | | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/hockey-graves-says-he-s-at-peace-with-move-to-san-jose.html | HOCKEY Graves Says Hes At Peace With Move to San Jose | By Jason Diamos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/hockey-lindros-has-headaches.html | HOCKEY Lindros Has Headaches | By Jason Diamos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/on-baseball-these-budget-caps-can-fit-all-sizes.html | ON BASEBALL These Budget Caps Can Fit All Sizes | By Murray Chass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/pro-basketball-nets-notebook-kittles-wants-to-be-steadier-on-offense.html | PRO BASKETBALL NETS NOTEBOOK Kittles Wants to Be Steadier on Offense | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/pro-basketball-prepared-to-bang-with-the-cavaliers-the-knicks-go-bust-instead.html | PRO BASKETBALL Prepared to Bang With the Cavaliers the Knicks Go Bust Instead | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/pro-football-a-holiday-with-unusual-trimmings.html | PRO FOOTBALL A Holiday With Unusual Trimmings | By Mike Freeman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/pro-football-edwards-determined-use-discipline-make-his-own-jets-history.html | PRO FOOTBALL Edwards Is Determined to Use Discipline to Make His Own Jets History | By Gerald Eskenazi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/pro-football-popcorn-prime-time-and-hope-for-giants.html | PRO FOOTBALL Popcorn Prime Time And Hope For Giants | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/pro-football-presumed-deficient-now-a-proven-winner.html | PRO FOOTBALL Presumed Deficient Now a Proven Winner | By Mike Freeman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/skiing-weinbrecht-attempting-a-return-to-olympics.html | SKIING Weinbrecht Attempting A Return to Olympics | By Selena Roberts | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/sports/sports-of-the-times-in-kentucky-payback-for-a-betrayal.html | Sports of The Times In Kentucky Payback For a Betrayal | By Harvey Araton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/us/a-nation-challenged-the-investigation-shoes-were-a-homemade-bomb-fbi-agent-says.html | A NATION CHALLENGED THE INVESTIGATION Shoes Were a Homemade Bomb FBI Agent Says | By Pam Belluck With Kenneth Chang | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/us/a-nation-challenged-the-media-a-handful-of-the-bereaved-become-advocates-for-all.html | A NATION CHALLENGED THE MEDIA A Handful of the Bereaved Become Advocates for All | By Jim Rutenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/us/at-odds-with-harvard-president-black-studies-stars-eye-princeton.html | At Odds With Harvard President BlackStudies Stars Eye Princeton | By Jacques Steinberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/us/edward-jordan-chief-of-conrail-dies-at-72.html | Edward Jordan Chief of Conrail Dies at 72 | By David Stout | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/us/funeral-company-manager-upset-by-suit-is-found-dead.html | Funeral Company Manager Upset by Suit Is Found Dead | By Dana Canedy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/us/lance-loud-50-part-of-family-documentary.html | Lance Loud 50 Part of Family Documentary | By Thomas J Lueck | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/us/msgr-bryan-oliver-walsh-71-led-effort-to-aid-cuban-children.html | Msgr Bryan Oliver Walsh 71 Led Effort to Aid Cuban Children | By Eric Pace | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/us/nation-challenged-civil-liberties-draft-rules-for-tribunals-ease-worries-but-not.html | A NATION CHALLENGED CIVIL LIBERTIES Draft Rules for Tribunals Ease Worries but Not All | By Katharine Q Seelye | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/us/national-briefing-west-california-objections-on-exam.html | National Briefing  West California Objections On Exam | By Greg Winter NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-29 | https://www.nytimes.com/2001/12/29/us/salt-lake-city-prepares-for-protests-at-winter-olympics.html | Salt Lake City Prepares for Protests at Winter Olympics | By Michael Janofsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/us/us-arabs-spurred-on-by-inquiry-set-museum.html | US Arabs Spurred On By Inquiry Set Museum | By Danny Hakim | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/a-nation-challenged-diaries-land-of-alluring-beauty-contradictions-and-death.html | A NATION CHALLENGED DIARIES Land of Alluring Beauty Contradictions and Death | By David Rohde | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/a-nation-challenged-military-strategy-gains-and-limits-in-new-low-risk-war.html | A NATION CHALLENGED MILITARY STRATEGY Gains and Limits in New LowRisk War | By Michael R Gordon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/dominican-lawmakers-move-denounced-as-power-grab.html | Dominican Lawmakers Move Denounced as Power Grab | By David Gonzalez | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/in-indonesia-once-tolerant-islam-grows-rigid.html | In Indonesia Once Tolerant Islam Grows Rigid | By Seth Mydans | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/israeli-army-says-it-killed-a-palestinian-who-had-explosives.html | Israeli Army Says It Killed a Palestinian Who Had Explosives | By Joel Greenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/italy-offers-heartfelt-benvenuto-to-euro.html | Italy Offers Heartfelt Benvenuto to Euro | By Melinda Henneberger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/mexico-lower-on-bush-s-list-since-sept-11.html | Mexico Lower on Bushs List Since Sept 11 | By Tim Weiner and Ginger Thompson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/msgr-mattia-pei-shangde-83-unofficial-bishop-of-beijing.html | Msgr Mattia Pei Shangde 83 Unofficial Bishop of Beijing | By Craig S Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/nation-challenged-afghanistan-mission-us-forces-facing-long-afghan-stay.html | A NATION CHALLENGED THE AFGHANISTAN MISSION US FORCES FACING LONG AFGHAN STAY PRESIDENT ASSERTS | By Elisabeth Bumiller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/nation-challenged-diaries-reporters-afghanistan-fear-numbness-being-spectacle.html | A NATION CHALLENGED DIARIES Reporters in Afghanistan Fear Numbness and Being a Spectacle | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/nation-challenged-hunting-fugitives-afghans-pakistanis-odds-whereabouts-bin.html | A NATION CHALLENGED HUNTING FUGITIVES Afghans and Pakistanis at Odds on Whereabouts of bin Laden Bombing Is Waning | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/nation-challenged-jailed-briton-shadowy-trail-shift-islam-bomb-suspect.html | A NATION CHALLENGED JAILED BRITON The Shadowy Trail And Shift to Islam Of a Bomb Suspect | By Alan Cowell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/nation-challenged-new-targets-european-union-expands-its-list-terrorist-groups.html | A NATION CHALLENGED NEW TARGETS European Union Expands Its List of Terrorist Groups Requiring Sanctions and Arrests | By Donald G McNeil Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/nation-challenged-overview-dec-28-2001-views-afghanistan-shoe-bomb-testimony.html | A NATION CHALLENGED AN OVERVIEW DEC 28 2001 Views From Afghanistan Shoe Bomb Testimony the Terrorist List | By Robert D McFadden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/okavango-delta-journal-a-sleepy-river-s-people-fight-to-keep-old-ways.html | Okavango Delta Journal A Sleepy Rivers People Fight to Keep Old Ways | By Rachel L Swarns | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/pakistan-moves-against-groups-named-by-india.html | Pakistan Moves Against Groups Named by India | By John F Burns | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/us-says-it-may-send-envoy-to-india-and-pakistan.html | US Says It May Send Envoy to India and Pakistan | By Adam Clymer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/world-briefing-africa-south-africa-president-speaks-out-on-rape.html | World Briefing  Africa South Africa President Speaks Out On Rape | By Henri E Cauvin NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/world-briefing-africa-zambia-slow-count-delays-inauguration.html | World Briefing  Africa Zambia Slow Count Delays Inauguration | By Rachel L Swarns NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/world-briefing-africa-zimbabwe-more-political-violence.html | World Briefing  Africa Zimbabwe More Political Violence | By Rachel L Swarns NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/world-briefing-american-argentina-dirty-war-figure-arrested.html | World Briefing  Americas Argentina Dirty War Figure Arrested | By Larry Rohter NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/world-briefing-asia-china-death-sentence-for-embezzlement.html | World Briefing  Asia China Death Sentence For Embezzlement | By Craig S Smith NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/world-briefing-europe-britain-inquiry-into-nuclear-tests.html | World Briefing  Europe Britain Inquiry Into Nuclear Tests | By Warren Hoge NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/world-briefing-europe-france-tunnel-migrants-sent-to-jail.html | World Briefing  Europe France Tunnel Migrants Sent To Jail | By Donald G McNeil Jr NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/world-briefing-europe-kosovo-top-official-will-step-down.html | World Briefing  Europe Kosovo Top Official Will Step Down | By Agence FrancePresse | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-29 | https://www.nytimes.com/2001/12/29/world/world-briefing-europe-russia-kremlin-foe-to-quit.html | World Briefing  Europe Russia Kremlin Foe To Quit | By Michael Wines NYT | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/minimal-forces-maximal-bach.html | Minimal Forces Maximal Bach | By Eric van Tassel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/the-year-in-review-2001-s-lessons-we-must-go-on-we-can-go-on.html | THE YEAR IN REVIEW 2001s Lessons We Must Go On We Can Go On | By John Rockwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/the-year-in-review-art-architecture-the-deadly-importance-of-making-distinctions.html | THE YEAR IN REVIEW ARTARCHITECTURE The Deadly Importance of Making Distinctions | By Herbert Muschamp | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/the-year-in-review-dance-amid-the-familiar-welcome-hints-of-the-strange.html | THE YEAR IN REVIEW DANCE Amid the Familiar Welcome Hints of the Strange | By Anna Kisselgoff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/the-year-in-review-dance-bringing-to-light-the-stresses-of-war.html | THE YEAR IN REVIEW DANCE Bringing to Light The Stresses of War | By Shayna Samuels | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/the-year-in-review-music-an-american-minimalist-who-can-stir-the-soul.html | THE YEAR IN REVIEW MUSIC An American Minimalist Who Can Stir the Soul | By Adam Shatz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/the-year-in-review-music-blasted-from-its-self-absorption-at-least-for-now.html | THE YEAR IN REVIEW MUSIC Blasted From Its SelfAbsorption At Least for Now | By Jon Pareles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/the-year-in-review-music-filling-handel-s-house-once-again-with-music.html | THE YEAR IN REVIEW MUSIC Filling Handels House Once Again With Music | By Michael White | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/the-year-in-review-music-of-necessity-thoughts-turned-to-purpose-and-relevance.html | THE YEAR IN REVIEW MUSIC Of Necessity Thoughts Turned to Purpose And Relevance | By Anthony Tommasini | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/the-year-in-review-television-radio-anchors-mattered-again-and-survivor-didn-t.html | THE YEAR IN REVIEW TELEVISIONRADIO Anchors Mattered Again and Survivor Didnt | By Caryn James | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/the-year-in-review-theater-the-actors-who-make-history-live.html | THE YEAR IN REVIEW THEATER The Actors Who Make History Live | By Nahma Sandrow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/year-review-art-architecture-cabinets-ancient-new-full-wonder-for-eyes.html | THE YEAR IN REVIEW ARTARCHITECTURE Cabinets Ancient and New Full of Wonder for the Eyes | By David Hochman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/year-review-art-architecture-offering-beauty-then-proof-that-life-goes.html | THE YEAR IN REVIEW ARTARCHITECTURE Offering Beauty and Then Proof That Life Goes On | By Michael Kimmelman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/arts/year-review-television-radio-proving-singular-value-voice-dark.html | THE YEAR IN REVIEW TELEVISIONRADIO Proving the Singular Value of a Voice in the Dark | By Orville Schell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/automobiles/closing-the-trunk-lid-on-a-topsy-turvy-2001.html | Closing the Trunk Lid On a TopsyTurvy 2001 | By James G Cobb | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/automobiles/drives-that-made-the-year-worthwhile.html | Drives That Made the Year Worthwhile | By James G Cobb | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/books/books-in-brief-nonfiction-768766.html | BOOKS IN BRIEF NONFICTION | By David D Kirkpatrick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/books/books-in-brief-nonfiction-768774.html | BOOKS IN BRIEF NONFICTION | By Minna Proctor | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/books/books-in-brief-nonfiction-768782.html | BOOKS IN BRIEF NONFICTION | By Eric P Nash | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/books/books-in-brief-nonfiction-768820.html | BOOKS IN BRIEF NONFICTION | By N Graham Nesmith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/books/books-in-brief-nonfiction-768855.html | BOOKS IN BRIEF NONFICTION | By Barry Gewen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/books/books-in-brief-nonfiction-they-brought-enough-film.html | BOOKS IN BRIEF NONFICTION They Brought Enough Film | By Robert R Harris | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/books/free-spirit.html | Free Spirit | By Robert Gottlieb | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/books/high-lyrical-low-cynical.html | High Lyrical Low Cynical | By Emily Nussbaum | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/books/josie-and-the-psychopaths.html | Josie and the Psychopaths | By Lisa Zeidner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/books/lbj-on-line-1.html | LBJ on Line 1 | By George Stephanopoulos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/books/ludwig-has-left-the-building.html | Ludwig Has Left the Building | By Jim Holt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | https://www.nytimes.com/2001/12/30/books/new-noteworthy-paperbacks-768979.html | New  Noteworthy Paperbacks | Dead By Joy Williams Vintage Contemporaries 13 Filled With Wounded Characters and Hectoring Spirits Running Loose In the Desert Southwest This Novel Revolves Around A Motherless 15YearOld Girl Who Is An Animal Lover of the Prickliest Most Judgmental Sort the Result Is AnOdd Intelligent Unsettling and Sometimes Spectacularly Uningratiating Tale Jennifer Schuessler Said Here Last YearWilliamS Language Runs With Virtuosity Across A Wide Range From DeadOn Vernacular To Gorgeously Unabashed Oracular Licks of Love Short Stories and A Sequel By John Updike Ballantine 14 the Dozen Stories Here  Most About Erotic Memories  Share A Theme of Retrospect and A Tone of Forgiveness A Novella Rabbit RememberedBrings Readers Up To Speed With Harry AngstromS Family and Relations Who Gather For A Dysfunctional Thanksgiving Dinner To Pay Tribute To | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/books/he-beauty-queen-and-the-beast.html | The Beauty Queen and the Beast | By Dwight Garner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/books/he-close-reader-the-moviegoer.html | THE CLOSE READER The Moviegoer | By Judith Shulevitz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/books/he-lights-of-jaffa.html | The Lights of Jaffa | By Ethan Bronner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/books/he-master-builder.html | The Master Builder | By James F OGorman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/business-deal-makers-are-hoping-for-a-livelier-2002.html | Business Deal Makers Are Hoping for a Livelier 2002 | By Andrew Ross Sorkin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/business-diary-no-claim-is-too-small-in-a-huge-bankruptcy.html | BUSINESS DIARY No Claim Is Too Small In a Huge Bankruptcy | By Dylan Loeb McClain | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/business-in-uncertain-times-where-can-mergers-thrive.html | Business In Uncertain Times Where Can Mergers Thrive | By Andrew Ross Sorkin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/databank-small-gains-in-a-quiet-holiday-week.html | DataBank Small Gains in a Quiet Holiday Week | By Sherri Day | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/economic-view-fast-track-is-a-drag-on-chilean-trade-pact.html | ECONOMIC VIEW Fast Track Is a Drag On Chilean Trade Pact | By Anthony Depalma | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/even-the-smartest-money-can-slip-up.html | Even the Smartest Money Can Slip Up | By Riva D Atlas | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/investing-diary-sec-inspection-finds-amex-rules-lack-teeth.html | INVESTING DIARY SEC Inspection Finds Amex Rules Lack Teeth | By Jeff Sommer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/investing-diary-the-stadiumstock-parallel.html | INVESTING DIARY The StadiumStock Parallel | By Alex Berenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/investing-with-j-dennis-delafield-and-vincent-sellecchia-delafield-fund.html | INVESTING WITHJ Dennis Delafield And Vincent Sellecchia Delafield Fund | By Carole Gould | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/investing-yes-there-are-still-optimists-in-japan.html | Investing Yes There Are Still Optimists in Japan | By Ken Belson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/market-insight-turnaround-prospects-after-two-bad-years.html | MARKET INSIGHT Turnaround Prospects After Two Bad Years | By Kenneth N Gilpin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/market-watch-a-roster-of-awards-better-off-unawarded.html | MARKET WATCH A Roster Of Awards Better Off Unawarded | By Gretchen Morgenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/my-first-job-from-the-counter-to-the-computer.html | MY FIRST JOB From the Counter To the Computer | By Robert Petrocelli | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/my-money-my-life-to-be-young-eager-and-unwanted.html | MY MONEY MY LIFE To Be Young Eager and Unwanted | By Anna Blumenthal | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/personal-business-back-to-the-fold-from-dot-com-to-dad-and-mom.html | Personal Business Back to the Fold From DotCom to Dad and Mom | By Abby Ellin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/personal-business-diary-resolving-to-pay-off-debt.html | PERSONAL BUSINESS DIARY Resolving to Pay Off Debt | Compiled by Vivian Marino | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/personal-business-diary-severance-packages-growing-survey-finds.html | PERSONAL BUSINESS DIARY Severance Packages Growing Survey Finds | Compiled by Vivian Marino | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/personal-business-the-new-year-is-bringing-new-breaks-for-taxpayers.html | Personal Business The New Year Is Bringing New Breaks for Taxpayers | By Jan M Rosen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/private-sector-a-los-angeles-laker-in-king-arthur-s-dome.html | Private Sector A Los Angeles Laker in King Arthurs Dome | By RICK GLADSTONE COMPILED BY RICK GLADSTONE | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/private-sector-a-return-to-extravagance-by-chrysler.html | Private Sector A Return to Extravagance by Chrysler | By Micheline Maynard COMPILED BY RICK GLADSTONE | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/private-sector-an-all-out-fight-for-primacy-at-sea.html | Private Sector An AllOut Fight for Primacy at Sea | By Suzanne Kapner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/private-sector-bankruptcy-court-fault-lines-between-the-good-and-the-bad.html | Private Sector Bankruptcy Court Fault Lines Between the Good and the Bad | By Lynnley Browning COMPILED BY RICK GLADSTONE | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/private-sector-thanks-for-the-hard-work-layoffs-ahead.html | Private Sector Thanks for the Hard Work Layoffs Ahead | By Julie Dunn COMPILED BY RICK GLADSTONE | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/recession-then-a-boom-maybe-not-this-time.html | Recession Then a Boom Maybe Not This Time | By David Leonhardt | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/strategies-why-the-best-action-is-often-no-action-at-all.html | STRATEGIES Why the Best Action Is Often No Action at All | By Mark Hulbert | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/suddenly-uncle-sam-wants-to-bankroll-you.html | Suddenly Uncle Sam Wants to Bankroll You | By Amy Cortese | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/business/the-business-world-in-mexico-bitterness-is-sugar-s-legacy.html | THE BUSINESS WORLD In Mexico Bitterness Is Sugars Legacy | By Tim Weiner With Graham Gori | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/food-adolph-levis-b-1911-a-tricky-stick.html | FOOD ADOLPH LEVIS B 1911 A Tricky Stick | By Manny Howard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/lives-etan-patz-b-1972-seeing-etan.html | LIVES ETAN PATZ B 1972 Seeing Etan | By Amanda Stern | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/lives-they-lived-60-s-byron-de-la-beckwith-b-1921-cecil-ray-price-b-1938.html | THE LIVES THEY LIVED 60S BYRON DE LA BECKWITH B 1921 CECIL RAY PRICE B 1938 Mississippi Gothic | By Diane McWhorter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/lives-they-lived-70-s-abe-beame-b-1906-carroll-o-connor-b-1924-joey-ramone-b.html | THE LIVES THEY LIVED 70S ABE BEAME B 1906 CARROLL OCONNOR B 1924 JOEY RAMONE B 1951 Those Were the Drop Dead Days | By Mark Jacobson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-seymour-milstein-b-1920-lewis-rudin-b-1927-lords-land.html | THE LIVES THEY LIVED SEYMOUR MILSTEIN B 1920 LEWIS RUDIN B 1927 Lords of the Land | By James Traub | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-3225-at-last-count-d-sept-11-2001-order-of-magnitude.html | THE LIVES THEY LIVED 3225 AT LAST COUNT D SEPT 11 2001 Order of Magnitude | By Margaret Talbot | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-50-s-perry-como-b-1912-troy-donahue-b-1936-pretty-boys.html | THE LIVES THEY LIVED 50S PERRY COMO B 1912 TROY DONAHUE B 1936 Pretty Boys | By Frank Rich | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-anne-morrow-lindbergh-b-1906-the-heroine.html | THE LIVES THEY LIVED ANNE MORROW LINDBERGH B 1906 The Heroine | By Robert Plunket | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-arnold-hutschnecker-b-1898-a-shrink-in-paradise.html | THE LIVES THEY LIVED ARNOLD HUTSCHNECKER B 1898 A Shrink in Paradise | By Tony Kushner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-arthur-worsley-suffering-silently.html | THE LIVES THEY LIVED ARTHUR WORSLEY Suffering Silently | By Ben Yagoda | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-audrey-withers-b-1905-puttin-on-the-blitz.html | THE LIVES THEY LIVED AUDREY WITHERS B 1905 Puttin On The Blitz | By Amy M Spindler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-claude-shannon-b-1916-bit-player.html | THE LIVES THEY LIVED CLAUDE SHANNON B 1916 Bit Player | By James Gleick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-clifford-keith-hillegass-b-1918-the-plot-thins.html | THE LIVES THEY LIVED CLIFFORD KEITH HILLEGASS B 1918 The Plot Thins | By Francine Prose | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-david-mctaggart-the-radical-do-gooder.html | THE LIVES THEY LIVED DAVID MCTAGGART The Radical DoGooder | By Ned Martel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-elaine-dannheisser-b-1923-nouveau-collector.html | THE LIVES THEY LIVED ELAINE DANNHEISSER B 1923 Nouveau Collector | By Deborah Solomon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-ely-callaway-b-1919-power-to-the-duffers.html | THE LIVES THEY LIVED ELY CALLAWAY B 1919 Power to the Duffers | By Charles McGrath | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-eudora-welty-b-1909-dale-earnhardt-b-1951-southern-comforts.html | THE LIVES THEY LIVED EUDORA WELTY B 1909 DALE EARNHARDT B 1951 Southern Comforts | By Ann Patchett | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-gallery-louis-faurer-b-1916-friends-through-the-lens.html | THE LIVES THEY LIVED GALLERY LOUIS FAURER B 1916 Friends Through the Lens | By Richard B Woodward | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-helge-ingstad-b-1899-the-latter-day-viking.html | THE LIVES THEY LIVED HELGE INGSTAD B 1899 The LatterDay Viking | By Jane Smiley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-joe-slowinski-b-1962-bitten.html | THE LIVES THEY LIVED JOE SLOWINSKI B 1962 Bitten | By Robert Sullivan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-melvin-burkhart-b-1907-life-as-a-blockhead.html | THE LIVES THEY LIVED MELVIN BURKHART B 1907 Life as a Blockhead | By Elizabeth Gilbert | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-milan-hlavsa-b-1951-prague-rock.html | THE LIVES THEY LIVED MILAN HLAVSA B 1951 Prague Rock | By Paul Berman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-morton-downey-jr-b-1933-pants-on-fire.html | THE LIVES THEY LIVED MORTON DOWNEY JR B 1933 Pants on Fire | By Rebecca Johnson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-nguyen-van-thieu-b-1924-exile-on-newberry-street.html | THE LIVES THEY LIVED NGUYEN VAN THIEU B 1924 Exile on Newberry Street | By Thomas A Bass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-paul-warnke-b-1920-a-separate-peacenick.html | THE LIVES THEY LIVED PAUL WARNKE B 1920 A Separate Peacenick | By Bill Keller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-priscilla-davis-b-1941-survivor-s-gilt.html | THE LIVES THEY LIVED PRISCILLA DAVIS B 1941 Survivors Gilt | By Skip Hollandsworth | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-robert-lowery-b-1916-the-bravest.html | THE LIVES THEY LIVED ROBERT LOWERY B 1916 The Bravest | By Kevin Flynn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-robert-ludlum-b-1927-short-punchy.html | THE LIVES THEY LIVED ROBERT LUDLUM B 1927 Short Punchy | By Colin Harrison | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-roger-starr-b-1918-the-contrarian.html | THE LIVES THEY LIVED ROGER STARR B 1918 The Contrarian | By Jack Rosenthal | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-rose-freedman-b-1893-out-of-the-fire.html | THE LIVES THEY LIVED ROSE FREEDMAN B 1893 Out of The Fire | By Elizabeth McCracken | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-sir-fred-hoyle-b-1915-ba-da-bang.html | THE LIVES THEY LIVED SIR FRED HOYLE B 1915 BaDa Bang | By Richard Powers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-tommie-agee-b-1942-the-catch.html | THE LIVES THEY LIVED TOMMIE AGEE B 1942 The Catch | By Jeff Merron | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/magazine/the-lives-they-lived-william-hanna-b-1910-stone-age-visionary.html | THE LIVES THEY LIVED WILLIAM HANNA B 1910 StoneAge Visionary | By Eric P Nash | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/movies/the-year-in-review-film-an-industry-motivated-more-than-ever-by-fear.html | THE YEAR IN REVIEW FILM An Industry Motivated More Than Ever By Fear | By Elvis Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/movies/the-year-in-review-film-now-in-america-the-films-of-the-soviet-walt-disney.html | THE YEAR IN REVIEW FILM Now in America the Films of the Soviet Walt Disney | By Nancy Ramsey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/movies/the-year-in-review-film-the-dark-excitements-of-1971.html | THE YEAR IN REVIEW FILM The Dark Excitements of 1971 | By David Thomson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/movies/the-year-in-review-film-warily-adapting-a-scary-book.html | THE YEAR IN REVIEW FILM Warily Adapting A Scary Book | By Erica Abeel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/a-glen-cove-native-s-dream-of-fame.html | A Glen Cove Natives Dream of Fame | By Seth Kugel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/a-la-carte-a-nautical-theme-with-parrot-included.html | A LA CARTE A Nautical Theme With Parrot Included | By Richard Jay Scholem | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/a-music-tradition-that-plays-on-in-the-key-of-d-for-diversity.html | A Music Tradition That Plays On in the Key of D for Diversity | By Roberta Hershenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/a-nation-challenged-bioterrorism-anthrax-resurfaces-at-a-manhattan-post-office.html | A NATION CHALLENGED BIOTERRORISM Anthrax Resurfaces at a Manhattan Post Office | By Alan Feuer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/a-nation-challenged-for-some-lives-in-the-shadows-ended-in-attack-indiscernibly.html | A NATION CHALLENGED For Some Lives in the Shadows Ended in Attack Indiscernibly | By Charlie Leduff | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/a-nation-challenged-ground-zero-first-viewing-platform-opens-to-the-public.html | A NATION CHALLENGED GROUND ZERO First Viewing Platform Opens to the Public | By Diane Cardwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/art-celebrating-an-emerging-holland.html | ART Celebrating an Emerging Holland | By William Zimmer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/art-review-in-montclair-a-controversial-view-of-american-history.html | ART REVIEW In Montclair a Controversial View of American History | By William Zimmer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/art-reviews-at-home-and-in-israel-expressing-passions.html | ART REVIEWS At Home and in Israel Expressing Passions | By D Dominick Lombardi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/ballroom-dancing-with-a-russian-flair.html | Ballroom Dancing With a Russian Flair | By Patricia Vowinkel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/birders-and-birds-turn-out-in-numbers.html | Birders and Birds Turn Out in Numbers | By Katherine Zoepf | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/briefing-courts-no-state-spending-halt.html | BRIEFING COURTS NO STATE SPENDING HALT | By Sarah Rubenstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/briefing-insurance-high-risk-coverage.html | BRIEFING INSURANCE HIGHRISK COVERAGE | By Karen Demasters | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/briefing-prisons-ins-detainees-in-county-prison.html | BRIEFING PRISONS INS DETAINEES IN COUNTY PRISON | By John Holl | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/briefing-sports-race-track-for-milville.html | BRIEFING SPORTS RACE TRACK FOR MILVILLE | By Robert Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/by-the-way-hippos-on-the-delaware.html | BY THE WAY Hippos on the Delaware | By Robert Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/chess-kasparov-s-nimble-pieces-frustrate-kramnik-s-queen.html | CHESS Kasparovs Nimble Pieces Frustrate Kramniks Queen | By Robert Byrne | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/coping-afghan-jews-look-back-in-sorrow.html | COPING Afghan Jews Look Back in Sorrow | By Felicia R Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/counties-get-boost-in-police-contract-talks.html | Counties Get Boost in Police Contract Talks | By Shelly Feuer Domash | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/county-lines-finding-solace-in-two-hounds-tales.html | COUNTY LINES Finding Solace in Two Hounds Tales | By Peter Applebome | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/cuttings-a-little-springtime-dreaming-online.html | CUTTINGS A Little Springtime Dreaming Online | By Anne Raver | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/cuttings-how-holly-took-hold-in-north-america.html | CUTTINGS How Holly Took Hold in North America | By Patricia A Taylor | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/cuttings-nibbling-on-virtual-seeds-as-winter-deepens.html | CUTTINGS Nibbling on Virtual Seeds as Winter Deepens | By Anne Raver | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/dining-out-2001-countdown-it-was-a-very-good-year.html | DINING OUT 2001 Countdown It Was a Very Good Year | By Patricia Brooks | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/dining-out-contemporary-kosher-and-italian-too.html | DINING OUT Contemporary Kosher and Italian Too | By Joanne Starkey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/dining-out-fiery-feasts-via-southwest-india.html | DINING OUT Fiery Feasts Via Southwest India | By Mh Reed | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/families-on-the-lookout-for-high-anxiety.html | FAMILIES On the Lookout For High Anxiety | By Kate Stone Lombardi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/fast-tracks-to-the-past.html | Fast Tracks To the Past | By Diana Marszalek | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/first-nights-fewer-plans-to-go-ahead-with-events.html | First Nights Fewer Plans To Go Ahead With Events | By Margo Nash | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/for-women-slap-shots-and-olympic-goals.html | For Women Slap Shots and Olympic Goals | By Kenneth Best | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/fyi-849855.html | FYI | By Eric P Nash | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/giuliani-looks-back-with-just-one-regret.html | Giuliani Looks Back With Just One Regret | By Jennifer Steinhauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/going-out-of-business-they-can-help.html | Going Out of Business They Can Help | By David Koeppel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/gun-group-wants-to-run-safety-video-on-school-vcr-s.html | Gun Group Wants to Run Safety Video on School VCRs | By Paul Zielbauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/hartford-memo-the-map-is-redrawn-but-a-puzzle-remains.html | HARTFORD MEMO The Map Is Redrawn but a Puzzle Remains | By Paul Zielbauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/in-brief-consortium-to-preserve-threatened-landmark.html | IN BRIEF Consortium to Preserve Threatened Landmark | By John Rather | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/in-brief-us-subpoenas-records-of-suffolk-land-deals.html | IN BRIEF US Subpoenas Records Of Suffolk Land Deals | By John Rather | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/in-business-spots-and-fumes-begone.html | IN BUSINESS Spots and Fumes Begone | By Susan Hodara | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/in-business-sustenance-for-earliest-risers-from-a-larchmont-caterer.html | IN BUSINESS Sustenance for Earliest Risers From a Larchmont Caterer | By Susan Hodara | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/in-business-the-warehouse-guys-heap-discounts-upon-discounts.html | IN BUSINESS The Warehouse Guys Heap Discounts Upon Discounts | By Susan Hodara | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/in-business-westchester-jobs-remained-steady-in-2001.html | IN BUSINESS Westchester Jobs Remained Steady in 2001 | By Jessica Kovler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/in-person-tall-order-for-a-small-player.html | IN PERSON Tall Order for a Small Player | By Robert Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/jersey-footlights-mixing-art-and-business.html | JERSEY FOOTLIGHTS Mixing Art and Business | By Michelle Falkenstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/jersey-footlights-not-on-the-bed.html | JERSEY FOOTLIGHTS Not on the Bed | By Michelle Falkenstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/jersey-footlights-the-sights-of-princeton.html | JERSEY FOOTLIGHTS The Sights of Princeton | By Margo Nash | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/jersey-proof-that-new-jersey-is-a-bit-wacky.html | JERSEY Proof That New Jersey Is a Bit Wacky | By Neil Genzlinger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/jerseyana-educating-janet.html | JERSEYANA Educating Janet | By George James | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/li-work-partners-who-run-a-different-sort-of-steakhouse.html | LI  WORK Partners Who Run a Different Sort of Steakhouse | By Warren Strugatch | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/long-island-journal-webb-an-elite-college-trying-to-stay-afloat.html | LONG ISLAND JOURNAL Webb An Elite College Trying to Stay Afloat | By Marcelle S Fischler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/long-island-vines-a-honeyed-richness.html | LONG ISLAND VINES A Honeyed Richness | By Howard G Goldberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/lost-in-hoboken.html | Lost in Hoboken | By George James | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/music-benefit-concerts-and-musical-toasts.html | MUSIC Benefit Concerts And Musical Toasts | By Robert Sherman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/music-organ-pipes-vocal-chords-and-more.html | MUSIC Organ Pipes Vocal Chords and More | By Robert Sherman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/nation-challenged-victims-new-guys-teacher-anticipatory-father-family-ringleader.html | A NATION CHALLENGED THE VICTIMS New Guys Teacher Anticipatory Father and a Family Ringleader | These sketches were written by Carla Baranauckas Ford Burkhart David W Chen Jennifer Dunning Alan Feuer Elissa Gootman Constance L Hays Jan Hoffman Tina Kelley N R Kleinfield Dylan Loeb McClain Andy Newman Iver Peterson Barbara Stewart Daniel J Wakin and Kate Zernike | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/neighborhood-report-bending-elbows-just-one-man-juggling-the-two-party-system.html | NEIGHBORHOOD REPORT BENDING ELBOWS Just One Man Juggling the TwoParty System | By Alan Feuer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/neighborhood-report-elmhurst-little-argentina-transplants-watch-their-homeland.html | NEIGHBORHOOD REPORT ELMHURST In Little Argentina Transplants Watch As Their Homeland Unravels | By Seth Kugel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/neighborhood-report-greenwich-village-public-can-speak-its-mind-120-seconds-less.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Public Can Speak Its Mind In 120 Seconds or Less | By Denny Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/neighborhood-report-hunts-point-for-readers-wait-library-not-for-books-but-for.html | NEIGHBORHOOD REPORT HUNTS POINT For Readers Wait at Library Is Not for Books But for Space | By Seth Kugel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/neighborhood-report-hunts-point-where-edible-flowers-are-easy-come-eggs.html | NEIGHBORHOOD REPORT HUNTS POINT Where Edible Flowers Are as Easy to Come By as Eggs | By Matt Sedensky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/neighborhood-report-long-island-city-applying-lessons-learned-bangkok-traffic.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Applying Lessons Learned in Bangkok to a Traffic Nightmare | By Jim OGrady | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/neighborhood-report-lower-east-side-close-call-eviction-proceeds-but-pickle.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Close Call An Eviction Proceeds But the Pickle Endures | By Erika Kinetz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/neighborhood-report-midtown-plan-for-bryant-park-carousel-comes-around-yet-again.html | NEIGHBORHOOD REPORT MIDTOWN Plan for a Bryant Park Carousel Comes Around Yet Again | By Kelly Crow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/neighborhood-report-new-york-up-close-listening-hard-to-softer-cries-for-help.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Listening Hard to Softer Cries for Help | By Kelly Crow | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/neighborhood-report-park-slope-on-suv-tickets-the-penalty-is-opprobrium.html | NEIGHBORHOOD REPORT PARK SLOPE On SUV Tickets the Penalty Is Opprobrium | By Denny Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/new-mayor-s-first-speech-to-call-for-belt-tightening.html | New Mayors First Speech To Call for BeltTightening | By Jennifer Steinhauer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/numbering-his-days-the-rudy-years.html | NUMBERING HIS DAYS The Rudy Years | Compiled by Jp Roth | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/older-yes-but-making-a-splash.html | Older Yes but Making a Splash | By Darice Bailer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/on-politics-looking-into-a-crystal-ball-or-else-a-rear-view-mirror.html | ON POLITICS Looking Into a Crystal Ball Or Else a RearView Mirror | By Iver Peterson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/on-the-map-taking-a-stand-for-cedars.html | ON THE MAP Taking A Stand For Cedars | By Karen Demasters | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/on-the-town-drama-that-moved-from-stage-to-page.html | ON THE TOWN Drama That Moved From Stage to Page | By Allison Fass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/opinion-the-gulotta-legacy-his-version.html | OPINION The Gulotta Legacy His Version | By Thomas S Gulotta | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/our-towns-forget-peace-on-earth-just-stop-the-back-seat-bickering.html | Our Towns Forget Peace on Earth Just Stop the BackSeat Bickering | By David M Halbfinger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/out-with-the-old-and-not-a-moment-too-soon.html | Out With the Old and Not a Moment Too Soon | By Dean E Murphy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/political-memo-opening-jan-1-mayor-bloomberg-unedited.html | Political Memo Opening Jan 1 Mayor Bloomberg Unedited | By Adam Nagourney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/politics-fee-hike-rankles-some-golfers.html | POLITICS Fee Hike Rankles Some Golfers | By Corey Kilgannon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/quick-bite-pennsauken-who-needs-nostalgia-where-the-50-s-never-left.html | QUICK BITEPennsauken Who Needs Nostalgia Where the 50s Never Left | By Robert Strauss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/religion-private-crises-of-conscience.html | RELIGION Private Crises of Conscience | By Merri Rosenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/restaurants-truth-in-advertising.html | RESTAURANTS Truth in Advertising | By David Corcoran | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/road-and-rail-nj-transit-sees-future-in-the-past.html | ROAD AND RAIL NJ Transit Sees Future In the Past | By Caren Chesler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/soapbox-the-dark-side-of-coffee.html | SOAPBOX The Dark Side of Coffee | By Mary Oves | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/soapbox-the-thrill-of-the-mail-undiminished.html | SOAPBOX The Thrill of the Mail Undiminished | By Patricia Lahrmer Ross | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/the-guide-848760.html | THE GUIDE | By Barbara Delatiner | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/the-life-serene.html | The Life Serene | By Michelle ODonnell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/the-most-italian-state-in-the-nation-guess.html | The Most Italian State in the Nation Guess | By William Cockerham | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/the-neediest-cases-for-new-head-of-a-family-help-with-a-daunting-job.html | The Neediest Cases For New Head of a Family Help With a Daunting Job | By Aaron Donovan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/the-view-from-east-lyme-the-tale-of-a-childrens-museum-without-a-lease.html | The View FromEast Lyme The Tale of a Childrens Museum Without a Lease | By Joe Wojtas | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/under-the-rails-an-unclear-future-for-a-tunnel-that-frames-a-view.html | Under the Rails an Unclear Future For a Tunnel That Frames a View | By Merri Rosenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/will-they-come-back.html | Will They Come Back | By Patricia Weiss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/nyregion/wine-under-20-apulian-muscat-is-seductive.html | WINE UNDER 20 Apulian Muscat Is Seductive | By Howard G Goldberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/opinion/when-bad-things-happen-to-good-children.html | When Bad Things Happen to Good Children | By Maureen Dowd | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/realestate/commercial-property-connecticut-new-london-bustling-after-pfizer-complex-opens.html | Commercial PropertyConnecticut New London Is Bustling After Pfizer Complex Opens | By Robert A Hamilton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/realestate/habitats-149th-street-near-broadway-a-web-consultant-moves-close-to-her-roots.html | Habitats149th Street Near Broadway A Web Consultant Moves Close to Her Roots | By Trish Hall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/realestate/if-you-re-thinking-living-silvermine-conn-enclave-steeped-history-arts.html | If Youre Thinking of Living InSilvermine Conn Enclave Steeped in History and the Arts | By Lisa Prevost | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/realestate/in-the-region-long-island-a-bomber-hangar-is-reborn-as-a-children-s-museum.html | In the RegionLong Island A Bomber Hangar Is Reborn as a Childrens Museum | By Carole Paquette | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/realestate/postings-putting-up-a-boys-club-in-flushing-an-alumnus-makes-good.html | POSTINGS Putting Up a Boys Club in Flushing An Alumnus Makes Good | By Nadine Brozan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/realestate/streetscapes-326-spring-street-fixture-on-the-block-may-face-an-upstart-neighbor.html | Streetscapes326 Spring Street Fixture on the Block May Face an Upstart Neighbor | By Christopher Gray | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/realestate/the-great-red-green-and-blue-way.html | The Great Red Green and Blue Way | By David W Dunlap | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/realestate/your-home-when-bills-for-water-are-murky.html | YOUR HOME When Bills For Water Are Murky | By Jay Romano | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/2001-looking-back-a-year-of-champions-the-fastest-the-strongest-the.html | 2001 LOOKING BACK A Year of Champions The Fastest the Strongest the Best | Compiled by Elena Aida Gustines and Fred Bierman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/2001-looking-back-death-and-scandal-left-their-scars.html | 2001 LOOKING BACK Death and Scandal Left Their Scars | By Dave Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/2001-looking-back-questions-line-the-road-as-nascar-steers-into-a-new-year.html | 2001 LOOKING BACK Questions Line the Road as Nascar Steers Into a New Year | By Robert Lipsyte | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/2001-looking-back-where-the-front-four-is-always-formidable.html | 2001 LOOKING BACK Where the Front Four Is Always Formidable | By Elena Aida Gustines | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/baseball-leiter-likes-what-the-mets-have-done-so-far.html | BASEBALL Leiter Likes What the Mets Have Done So Far | By Rafael Hermoso | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/baseball-signing-of-wells-is-from-top.html | BASEBALL Signing Of Wells Is From Top | By Rafael Hermoso | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/baseball-uncertainty-seems-the-only-sure-thing.html | BASEBALL Uncertainty Seems the Only Sure Thing | By Murray Chass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/college-basketball-amid-boos-pitino-returns-to-old-kentucky-home.html | COLLEGE BASKETBALL Amid Boos Pitino Returns to Old Kentucky Home | By Harvey Araton | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/college-basketball-intriguing-rutgers-wins-again.html | COLLEGE BASKETBALL Intriguing Rutgers Wins Again | By Bill Finley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/college-basketball-quinnipiac-easy-workout-st-john-s-braces-for-big-east.html | COLLEGE BASKETBALL Quinnipiac Is an Easy Workout As St Johns Braces for Big East | By Ron Dicker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/college-football-fiesta-bowl-could-make-a-national-co-champion.html | COLLEGE FOOTBALL Fiesta Bowl Could Make A National CoChampion | By Joe Lapointe | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/college-football-syracuse-defense-too-much-for-kansas-state-to-handle.html | COLLEGE FOOTBALL Syracuse Defense Too Much For Kansas State to Handle | By Michael Arkush | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/hank-soar-87-former-umpire-and-football-back-is-dead.html | Hank Soar 87 Former Umpire and Football Back Is Dead | By Richard Goldstein | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/hockey-signs-of-a-concussion-keep-lindros-sidelined.html | HOCKEY Signs of a Concussion Keep Lindros Sidelined | By Jason Diamos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/hockey-yashin-adds-sweetener-to-isles-late-collapse.html | HOCKEY Yashin Adds Sweetener To Isles Late Collapse | By Dave Caldwell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/nfl-last-night-bucs-move-closer-to-berth-in-playoffs.html | NFL LAST NIGHT Bucs Move Closer To Berth In Playoffs | By Charlie Nobles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/olympics-schlopy-wins-return-trip-to-olympics.html | OLYMPICS Schlopy Wins Return Trip To Olympics | By Selena Roberts | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/pro-basketball-ewing-the-edge-gone-is-back-in-town.html | PRO BASKETBALL Ewing the Edge Gone Is Back in Town | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/pro-basketball-inside-the-nba-coaching-assistants-get-chance.html | PRO BASKETBALL INSIDE THE NBA Coaching Assistants Get Chance | By Mike Wise | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/pro-basketball-kidd-goes-all-out-in-lifting-nets.html | PRO BASKETBALL Kidd Goes All Out in Lifting Nets | By Liz Robbins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/pro-football-containing-mcnabb-is-key-to-the-giants-game-plan.html | PRO FOOTBALL Containing McNabb Is Key To the Giants Game Plan | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/pro-football-eagles-are-primed-for-many-happy-returns.html | PRO FOOTBALL Eagles Are Primed for Many Happy Returns | By Thomas George | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/pro-football-inside-the-nfl-salary-cap-can-t-hide-some-jets.html | PRO FOOTBALL INSIDE THE NFL Salary Cap Cant Hide Some Jets | By Mike Freeman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/pro-football-jets-planning-to-stay-aggressive-on-offense.html | PRO FOOTBALL Jets Planning to Stay Aggressive on Offense | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/sports-of-the-times-the-postcards-from-2001-sport-helped-people-cope.html | Sports Of The Times The Postcards From 2001 Sport Helped People Cope | By George Vecsey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/sports/the-boating-report-waterspouts-batter-sydney-to-hobart-crews.html | THE BOATING REPORT Waterspouts Batter SydneytoHobart Crews | By Herb McCormick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/style/a-night-out-with-scott-cohen-there-s-whatshisname.html | A NIGHT OUT WITH  Scott Cohen Theres Whatshisname | By Linda Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/style/mirror-mirror-black-is-the-new-black.html | MIRROR MIRROR Black Is the New Black | By Penelope Green | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/style/need-a-ratings-boost-bring-on-the-makeovers.html | Need a Ratings Boost Bring on the Makeovers | By Ruth La Ferla | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/style/noticed-quiet-dad-is-dusting-his-gi-joes.html | NOTICED Quiet Dad Is Dusting His GI Joes | By Bill Powers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/style/on-the-street-the-christmas-parade.html | ON THE STREET The Christmas Parade | By Bill Cunningham | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/style/pulse-a-fashion-beat.html | PULSE A Fashion Beat | By Karen Robinovitz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/style/pulse-leathery-body-language.html | PULSE Leathery Body Language | By Julia Chaplin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/style/pulse-pitching-horseshoes-for-luck-and-style.html | PULSE Pitching Horseshoes For Luck And Style | By Ellen Tien | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/style/pulse-ps-the-catch-of-the-day.html | PULSE PS The Catch Of the Day | By Karen Robinovitz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/style/pulse-warming-trend.html | PULSE Warming Trend | By Ellen Tien | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/style/the-fine-art-of-being-a-homebody.html | The Fine Art Of Being A Homebody | By Kate Betts | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/style/weddings-vows-katie-weinberg-and-patrick-schumacher.html | WEDDINGS VOWS Katie Weinberg and Patrick Schumacher | By Jenny Allen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/theater/the-year-in-review-given-permission-to-be-different-and-still-taking-it.html | THE YEAR IN REVIEW Given Permission to Be Different and Still Taking It | By Richard Foreman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/theater/the-year-in-review-theater-plenty-of-signs-that-the-show-is-still-the-thing.html | THE YEAR IN REVIEW THEATER Plenty of Signs That the Show Is Still the Thing | By Ben Brantley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/a-contender-in-a-city-of-spas.html | A Contender In a City Of Spas | By Hilary De Vries | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/at-ease-on-the-eastern-shore.html | At Ease on the Eastern Shore | By Ann Crittenden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/deals-and-discounts.html | Deals and Discounts | By Joseph Siano | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/downhill-cross-country-another-cup-of-coffee.html | Downhill CrossCountry Another Cup of Coffee | By Catherine Calvert | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/lincoln-inspiration-for-a-church-crawl.html | Lincoln Inspiration For a Church Crawl | By Richard Ruda | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/practical-traveler-the-euro-unites-12-countries.html | PRACTICAL TRAVELER The Euro Unites 12 Countries | By Edmund L Andrews | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/travel-advisory-a-luxury-resort-in-pristine-galapagos.html | TRAVEL ADVISORY A Luxury Resort In Pristine Galapagos | By Ted Rose | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/travel-advisory-correspondent-s-report-in-europe-a-possible-surfeit-of-airlines.html | TRAVEL ADVISORY CORRESPONDENTS REPORT In Europe a Possible Surfeit of Airlines | By David Cay Johnston | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/travel-advisory-delay-in-reopening-of-mont-blanc-tunnel.html | TRAVEL ADVISORY Delay in Reopening Of Mont Blanc Tunnel | By Marina Harss | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/travel-advisory-four-centuries-of-british-style-in-15-rooms.html | TRAVEL ADVISORY Four Centuries of British Style in 15 Rooms | By Pam Kent | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/what-s-doing-in-singapore.html | WHATS DOING IN Singapore | By Wayne Arnold | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/travel/wraps-and-rambles-in-the-desert.html | Wraps and Rambles In the Desert | By Rick Lyman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/tv/cover-story-little-buzz-in-a-season-of-quiet-surprises.html | COVER STORY Little Buzz In a Season Of Quiet Surprises | By Caryn James | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/tv/for-young-viewers-keeping-the-wheels-turning-from-one-century-to-the-next.html | FOR YOUNG VIEWERS Keeping the Wheels Turning From One Century to the Next | By Anna Bahney | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Lawrence Van Gelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/us/a-nation-challenged-the-response-planning-for-terror-but-failing-to-act.html | A NATION CHALLENGED THE RESPONSE Planning for Terror but Failing to Act | This article was reported by Judith Miller Jeff Gerth and Don van Natta Jr and Written By Ms Miller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/us/alaska-panel-has-suggestions-for-improving-race-relations.html | Alaska Panel Has Suggestions For Improving Race Relations | By Sam Howe Verhovek | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/us/c-k-mcsherry-70-innovator-in-gallstone-removal-method.html | C K McSherry 70 Innovator In Gallstone Removal Method | By Wolfgang Saxon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/us/ingenuity-s-blueprints-into-history-s-dustbin.html | Ingenuitys Blueprints Into Historys Dustbin | By Alison Mitchell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/us/nation-challenged-airline-security-rules-will-allow-airport-screeners-remain.html | A NATION CHALLENGED AIRLINE SECURITY RULES WILL ALLOW AIRPORT SCREENERS TO REMAIN IN JOBS | By David Firestone | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/us/nation-challenged-marshals-security-technology-with-eye-slice-sky-marshal-pie.html | A NATION CHALLENGED THE MARSHALS Security Technology With an Eye on a Slice of the Sky Marshal Pie | By Sam Howe Verhovek | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/us/nation-challenged-president-first-year-s-end-bush-cites-both-victories.html | A NATION CHALLENGED THE PRESIDENT At First Years End Bush Cites Both Victories and Challenges | By Elisabeth Bumiller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/us/once-heralded-bipartisanship-fades-in-texas-house.html | OnceHeralded Bipartisanship Fades in Texas House | By Jim Yardley | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/us/pecos-journal-texas-desert-town-thirsts-for-lost-jobs-and-people.html | Pecos Journal Texas Desert Town Thirsts for Lost Jobs and People | By Ross E Milloy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/us/questions-grow-over-usefulness-of-some-routine-cancer-tests.html | Questions Grow Over Usefulness Of Some Routine Cancer Tests | By Gina Kolata | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-front-lines.html | DECEMBER 2329 Front Lines | By Andrea Kannapell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-international-argentina-defaults.html | DECEMBER 2329 INTERNATIONAL ARGENTINA DEFAULTS | By Larry Rohter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-international-boat-mystery.html | DECEMBER 2329 INTERNATIONAL BOAT MYSTERY | By James Brooke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-international-china-turns-to-needles.html | DECEMBER 2329 INTERNATIONAL CHINA TURNS TO NEEDLES | By Craig S Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-international-guilty-of-treason.html | DECEMBER 2329 INTERNATIONAL GUILTY OF TREASON | By Michael Wines | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-international-nigerian-unrest.html | DECEMBER 2329 INTERNATIONAL NIGERIAN UNREST | By Marc Lacey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-international-storming-the-chunnel.html | DECEMBER 2329 INTERNATIONAL STORMING THE CHUNNEL | By Donald G McNeil Jr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-international-zambian-elections.html | DECEMBER 2329 INTERNATIONAL ZAMBIAN ELECTIONS | By Henri E Cauvin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-national-a-year-of-layoffs.html | DECEMBER 2329 NATIONAL A YEAR OF LAYOFFS | By Hubert B Herring | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-national-economic-hope.html | DECEMBER 2329 NATIONAL ECONOMIC HOPE | By Leslie Kaufman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/december-23-29-national-no-secrets-in-farm-aid.html | DECEMBER 2329 NATIONAL NO SECRETS IN FARM AID | By Elizabeth Becker | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/ideas-trends-at-the-end-of-a-decade.html | Ideas  Trends At the End Of a Decade | By Serge Schmemann | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/ideas-trends-comes-with-batteries-not-a-shrink.html | Ideas  Trends Comes With Batteries Not a Shrink | By Jenny Lyn Bader | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/ideas-trends-for-these-artists-characters-were-fate.html | Ideas  Trends For These Artists Characters Were Fate | By Kari Haskell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/ideas-trends-in-death-s-shadow-valuing-each-life.html | Ideas  Trends In Deaths Shadow Valuing Each Life | By Diana B Henriques | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/ideas-trends-minds-over-money.html | Ideas  Trends Minds Over Money | By Robert Pear | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/ideas-trends-of-tragedy-and-the-movie-monolith.html | Ideas  Trends Of Tragedy and the Movie Monolith | By Alexander Gorlin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/or-else-caution-this-weapon-may-backfire.html | Or Else Caution This Weapon May Backfire | By Serge Schmemann | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/the-bin-laden-video-club-presents.html | The bin Laden Video Club Presents | By Bruce Mccall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/the-nation-guns-and-butter-government-can-run-more-than-a-war.html | The Nation Guns and Butter Government Can Run More Than a War | By Julian E Zelizer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/the-nation-taking-on-republicans-but-not-their-leader.html | The Nation Taking on Republicans But Not Their Leader | By Richard L Berke | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/the-world-a-business-plan-for-islam-inc.html | The World A Business Plan For Islam Inc | By Joseph Kahn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/the-world-mid-east-meets-far-east-a-challenge-to-asia-s-own-style-of-islam.html | The World Mid East Meets Far East A Challenge to Asias Own Style of Islam | By Barbara Crossette | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/the-world-no-end-in-sight-happy-new-year-same-as-the-old-one.html | The World No End in Sight Happy New Year Same as the Old One | By Jim Dwyer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/weekinreview/word-for-word-molly-maguires-american-gothic-terrorists-tribunals-civil-war-era.html | Word for WordThe Molly Maguires American Gothic Terrorists And Tribunals in the Civil War Era | By Mark Bulik | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/world/a-nation-challenged-detainees-australians-debate-fate-of-fighter-held-by-us.html | A NATION CHALLENGED DETAINEES Australians Debate Fate Of Fighter Held by US | By John Shaw | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/world/a-nation-challenged-taliban-prison-sealed-off-us-us-picks-inmates-to-interrogate.html | A NATION CHALLENGED TALIBAN Prison Sealed Off as US Picks Inmates to Interrogate | By Carlotta Gall | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/world/a-nation-challenged-the-mullah-afghans-plan-drive-to-seize-taliban-leader.html | A NATION CHALLENGED THE MULLAH Afghans Plan Drive to Seize Taliban Leader | By Norimitsu Onishi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/world/as-count-lags-in-zambia-vote-outsider-says-he-has-won.html | As Count Lags In Zambia Vote Outsider Says He Has Won | By Rachel L Swarns | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/world/court-gives-media-rival-of-putin-a-reprieve.html | Court Gives Media Rival Of Putin A Reprieve | By Michael Wines | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/world/for-many-burmese-china-is-an-unwanted-ally.html | For Many Burmese China Is an Unwanted Ally | By Mark Landler | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/world/foreign-troops-keep-burundi-s-peace.html | Foreign Troops Keep Burundis Peace | By Marc Lacey | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/world/india-builds-up-forces-as-bush-urges-calm.html | India Builds Up Forces as Bush Urges Calm | By John F Burns With Celia W Dugger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/world/israelis-bring-help-to-arabs-in-a-village-under-siege.html | Israelis Bring Help to Arabs In a Village Under Siege | By Douglas Frantz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/world/nation-challenged-new-priorities-hunt-for-bin-laden-loses-steam-winter-grips.html | A NATION CHALLENGED NEW PRIORITIES Hunt for bin Laden Loses Steam As Winter Grips Afghan Caves | By Eric Schmitt With Michael R Gordon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/world/nation-challenged-overview-dec-29-2001-slowing-search-reading-tea-leaves.html | A NATION CHALLENGED AN OVERVIEW DEC 29 2001 Slowing the Search Reading the Tea Leaves Securing the Skies | By Robert D McFadden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/world/philippine-troops-hunt-elusive-foes.html | Philippine Troops Hunt Elusive Foes | By Seth Mydans | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/world/portugal-is-losing-a-history-told-in-bank-notes.html | Portugal Is Losing a History Told in Bank Notes | By Alan Cowell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/world/unity-eludes-argentina-s-governing-party.html | Unity Eludes Argentinas Governing Party | By Larry Rohter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |
| 2001-12-30 | https://www.nytimes.com/2001/12/30/world/with-ignorance-as-the-fuel-aids-speeds-across-china.html | With Ignorance as the Fuel AIDS Speeds Across China | By Elisabeth Rosenthal | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001-12-31 | https://www.nytimes.com/2001/12/31/arts/bridge-this-year-s-best-played-deal-so-good-it-came-last-year.html | BRIDGE This Years BestPlayed Deal So Good It Came Last Year | By Alan Truscott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/arts/critic-s-notebook-london-revels-in-art-cheeky-or-grandiose.html | CRITICS NOTEBOOK London Revels in Art Cheeky Or Grandiose | By Michael Kimmelman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/arts/opera-review-when-a-son-falls-in-love-with-dad-s-intended.html | OPERA REVIEW When a Son Falls in Love With Dads Intended | By Anthony Tommasini | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/arts/writers-on-writing-after-6-novels-in-12-years-a-character-just-moves-on.html | WRITERS ON WRITING After 6 Novels In 12 Years A Character Just Moves On | By James Sallis | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/books/books-of-the-times-a-life-guided-by-the-weather-channel.html | BOOKS OF THE TIMES A Life Guided by the Weather Channel | By Janet Maslin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/e-commerce-report-computer-game-industry-seeks-bridge-online-gap-between-geeks.html | ECommerce Report The computer game industry seeks to bridge an online gap between geeks and the mainstream | By Bob Tedeschi | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/in-the-us-interactive-tv-still-awaits-an-audience.html | In the US Interactive TV Still Awaits An Audience | By Jennifer 8 Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/internet-leash-can-monitor-sex-offenders.html | Internet Leash Can Monitor Sex Offenders | By John Schwartz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/media-books-a-hit-factory-loses-its-chief-hit-maker.html | MEDIA BOOKS A Hit Factory Loses Its Chief Hit Maker | By David D Kirkpatrick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/media-business-advertising-exhibit-points-importance-campaigns-that-are-easy.html | THE MEDIA BUSINESS ADVERTISING An exhibit points out the importance of campaigns that are easy to read | By Allison Fass | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/media-cable-television-lifetime-finishes-the-year-at-the-top.html | MEDIA CABLE TELEVISION Lifetime Finishes The Year at the Top | By Bill Carter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/media-children-s-books-the-fifth-potter-raises-questions.html | MEDIA CHILDRENS BOOKS The Fifth Potter Raises Questions | By David D Kirkpatrick | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/media-entertainment-a-tough-year-for-disneys-chief.html | MEDIA ENTERTAINMENT A Tough Year For Disneys Chief | By Geraldine Fabrikant | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/media-program-guides-powerhouse-battles-to-protect-patents.html | MEDIA PROGRAM GUIDES Powerhouse Battles To Protect Patents | By Jim Rutenberg | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/media-satellite-radio-persuading-audiences-to-pay-to-listen.html | MEDIA SATELLITE RADIO Persuading Audiences To Pay to Listen | By Laurie J Flynn | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/media-satellite-tv-murdoch-watches-as-deal-slips-away.html | MEDIA SATELLITE TV Murdoch Watches As Deal Slips Away | By Seth Schiesel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/media-television-viewers-gravitate-to-tried-and-true.html | MEDIA TELEVISION Viewers Gravitate To Tried and True | By Bill Carter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/most-wanted-drilling-down-movies-battle-of-the-fantasies.html | MOST WANTED DRILLING DOWNMOVIES Battle of the Fantasies | By Andrew Zipern | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/new-view-of-the-map-at-cable-and-wireless.html | New View of the Map at Cable and Wireless | By Simon Romero | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/patents-resolved-once-again-shorten-time-that-inventions-spend-land-patent.html | Patents Resolved once again To shorten the time that inventions spend in the land of patent pending | By Sabra Chartrand | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/technology-broadband-enron-leaves-void-in-commodity-trades.html | TECHNOLOGY BROADBAND Enron Leaves Void In Commodity Trades | By Simon Romero | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/technology-computing-uncertain-deal-is-key-to-fate-of-executive.html | TECHNOLOGY COMPUTING Uncertain Deal Is Key To Fate of Executive | By Steve Lohr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/technology-copyrights-online-piracy-fight-next-up-consumers.html | TECHNOLOGY COPYRIGHTS Online Piracy Fight Next Up Consumers | By Amy Harmon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/technology-cybersecurity-threat-of-terrorism-on-us-infrastructure.html | TECHNOLOGY CYBERSECURITY Threat of Terrorism On US Infrastructure | By John Schwartz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/technology-digital-video-recorders-first-replaytv-4000-must-face-the-courts.html | TECHNOLOGY DIGITAL VIDEO RECORDERS First ReplayTV 4000 Must Face the Courts | By Jennifer 8 Lee | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/technology-e-commerce-players-left-standing-now-seek-viability.html | TECHNOLOGY ECOMMERCE Players Left Standing Now Seek Viability | By Saul Hansell | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/technology-handhelds-palm-long-a-leader-has-big-plans-for-2002.html | TECHNOLOGY HANDHELDS Palm Long a Leader Has Big Plans for 2002 | By Chris Gaither | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/technology-online-music-industy-stepping-up-to-take-on-free-sites.html | TECHNOLOGY ONLINE MUSIC Industy Stepping Up To Take On Free Sites | By Matt Richtel | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business/technology-world-wide-web-using-the-voice-to-tour-the-internet.html | TECHNOLOGY WORLD WIDE WEB Using the Voice To Tour the Internet | By Steve Lohr | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/movies/box-office-was-busy-and-potter-was-king.html | Box Office Was Busy And Potter Was King | By Rick Lyman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/movies/film-review-the-hair-of-the-dog-is-this-mans-best-friend.html | FILM REVIEW The Hair of the Dog Is This Mans Best Friend | By Anita Gates | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/movies/in-a-muddled-year-many-films-have-reason-for-oscar-dreams.html | In a Muddled Year Many Films Have Reason for Oscar Dreams | By Rick Lyman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/news/the-year-in-pictures-in-the-towers-shadow.html | The Year in Pictures IN THE TOWERS SHADOW | By James Barron | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/a-bill-to-legalize-some-fireworks-quietly-makes-its-way-to-pataki.html | A Bill to Legalize Some Fireworks Quietly Makes Its Way to Pataki | By RICHARD PREZPEA | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/a-nation-challenged-the-portraits-closing-a-scrapbook-full-of-life-and-sorrow.html | A NATION CHALLENGED THE PORTRAITS Closing a Scrapbook Full of Life and Sorrow | By Janny Scott | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/a-nation-challenged-the-site-a-viewing-stand-brings-pilgrims-to-ground-zero.html | A NATION CHALLENGED THE SITE A Viewing Stand Brings Pilgrims to Ground Zero | By Michael Cooper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/bloomberg-chooses-head-of-fire-dept.html | Bloomberg Chooses Head Of Fire Dept | By Michael Cooper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/borscht-please-with-a-side-of-sushi-ethnic-chefs-borrow-blend-but-spaghetti-sake.html | Borscht Please With a Side of Sushi Ethnic Chefs Borrow and Blend But Spaghetti and Sake Never | By Sarah Kershaw | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/giuliani-years-history-la-guardia-s-legacy-formidable-but-it-may-be-surpassed.html | THE GIULIANI YEARS HISTORY La Guardia's Legacy Is Formidable but It May Be Surpassed | By Sam Roberts | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/metro-briefing-new-york-manhattan-man-killed-by-subway-train.html | Metro Briefing  New York Manhattan Man Killed By Subway Train | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/metro-briefing-new-york-manhattan-man-shot-in-nightclub.html | Metro Briefing  New York Manhattan Man Shot In Nightclub | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/metro-briefing-new-york-queens-2-seriously-injured-in-work-accident.html | Metro Briefing  New York Queens 2 Seriously Injured In Work Accident | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/metropolitan-diary-914312.html | Metropolitan Diary | By Enid Nemy | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/nation-challenged-portraits-grief-victims-chaplain-s-embrace-sergeant-s-songs.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS The Chaplains Embrace the Sergeants Songs and More Than One Parents Devotion | These sketches were written by Carla Baranauckas Felicity Barringer Michael Brick David W Chen Anthony Depalma Shaila K Dewan Jim Dwyer Leslie Eaton Elissa Gootman Jane Gross Amy Harmon Anemona Hartocollis Diana B Henriques Jan Hoffman John Hyland Tina Kelley N R Kleinfield Dylan Loeb McClain Gretchen Morgenson Iver Peterson Terry Pristin Melena Z Ryzik Susan Stellin Barbara Stewart Edward Wong and Kate Zernike | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/nation-challenged-victims-chaplain-s-embrace-sergeant-s-songs-more-than.html | A NATION CHALLENGED THE VICTIMS The Chaplains Embrace the Sergeants Songs and More Than One Parents Devotion | These sketches were written by Carla Baranauckas Felicity Barringer Michael Brick David W Chen Anthony Depalma Shaila K Dewan Jim Dwyer Leslie Eaton Elissa Gootman Jane Gross Amy Harmon Anemona Hartocollis Diana B Henriques Jan Hoffman John Hyland Tina Kelley N R Kleinfield Dylan Loeb McClain Gretchen Morgenson Iver Peterson Terry Pristin Melena Z Ryzik Susan Stellin Barbara Stewart and Kate Zernike | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/off-duty-officer-among-4-killed-in-2-si-crashes.html | OffDuty Officer Among 4 Killed in 2 SI Crashes | By Richard Lezin Jones | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/panel-weighs-new-methods-for-security-in-times-sq.html | Panel Weighs New Methods For Security In Times Sq | By Terry Pristin | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/teachers-to-return-to-work-at-catholic-schools-as-talks-continue.html | Teachers to Return to Work at Catholic Schools as Talks Continue | By Sarah Kershaw | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/city-stamped-giuliani.html | THE GIULIANI YEARS NEWS ANALYSIS A Reborn City Stamped Giuliani | By Jim Dwyer | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/the-giuliani-years-the-overview-a-man-who-became-more-than-a-mayor.html | THE GIULIANI YEARS THE OVERVIEW A Man Who Became More Than a Mayor | By Dan Barry | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/the-neediest-cases-a-set-of-hearing-aids-reinvigorates-one-life.html | The Neediest Cases A Set of Hearing Aids Reinvigorates One Life | By Aaron Donovan | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-31 | https://www.nytimes.com/2001/12/31/nyregion/theodore-j-labrecque-jr-70-a-judge-in-high-profile-trials.html | Theodore J Labrecque Jr 70 A Judge in HighProfile Trials | By Laura Mansnerus | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/a-family-tale.html | A Family Tale | By Bob Herbert | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/editorial-observer-american-exceptionalism-as-a-matter-of-sport.html | Editorial Observer American Exceptionalism as a Matter of Sport | By ANDRS MARTINEZ | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/oh-you-02.html | Oh You 02 | By William Safire | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/the-rules-of-war-cant-protect-al-qaeda.html | The Rules of War Cant Protect Al Qaeda | By Ruth Wedgwood | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/opinion/words-fail-memory-blurs-life-wins.html | Words Fail Memory Blurs Life Wins | By Joyce Carol Oates | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/football-dolphins-late-stand-clinches-playoff-bid.html | FOOTBALL Dolphins Late Stand Clinches Playoff Bid | By Charlie Nobles | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/football-neglected-cotton-bowl-confronts-its-future.html | FOOTBALL Neglected Cotton Bowl Confronts Its Future | By Joe Drape | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/hockey-devils-brodeur-rebounds-to-defeat-oilers.html | HOCKEY Devils Brodeur Rebounds to Defeat Oilers | By Dan Barnes | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/hockey-rangers-shake-off-concerns-on-lindros.html | HOCKEY Rangers Shake Off Concerns On Lindros | By Jason Diamos | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/on-pro-basketball-more-to-mcgrady-than-his-liftoff.html | ON PRO BASKETBALL More to McGrady Than His Liftoff | By Mike Wise | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/on-pro-football-thrash-s-long-route-takes-many-twists.html | ON PRO FOOTBALL Thrashs Long Route Takes Many Twists | By Thomas George | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/outdoors-every-year-an-old-story-helps-open-a-new-season.html | OUTDOORS Every Year an Old Story Helps Open a New Season | By Pete Bodo | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/plus-basketball-amityville-wins-tourney-in-delaware.html | PLUS BASKETBALL Amityville Wins Tourney in Delaware | By Brandon Lilly | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/pro-basketball-first-boos-then-another-collapse-for-slumping-knicks.html | PRO BASKETBALL First Boos Then Another Collapse for Slumping Knicks | By Chris Broussard | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/pro-football-bills-take-advantage-of-more-defensive-holes.html | PRO FOOTBALL Bills Take Advantage Of More Defensive Holes | By Frank Litsky | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/pro-football-extra-points-final-play-is-just-short.html | PRO FOOTBALL EXTRA POINTS Final Play Is Just Short | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/pro-football-extra-points-wind-proves-to-be-a-foe.html | PRO FOOTBALL EXTRA POINTS Wind Proves To Be a Foe | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/pro-football-giants-lose-in-race-to-end-zone-and-playoffs.html | PRO FOOTBALL Giants Lose In Race To End Zone And Playoffs | By Bill Pennington | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/pro-football-mcnabb-aces-tests-in-delivering-title.html | PRO FOOTBALL McNabb Aces Tests in Delivering Title | By Steve Popper | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/pro-football-with-door-to-playoffs-open-jets-hit-a-wall.html | PRO FOOTBALL With Door to Playoffs Open Jets Hit a Wall | By Judy Battista | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/skiing-don-t-look-for-grace-from-miller-just-speed.html | SKIING Dont Look for Grace From Miller Just Speed | By Selena Roberts | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/sports-of-the-times-again-jets-offense-gets-signals-crossed.html | Sports Of The Times Again Jets Offense Gets Signals Crossed | By William C Rhoden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/sports/sports-of-the-times-we-don-t-deserve-to-be-in-the-playoffs.html | Sports Of The Times We Dont Deserve To Be in the Playoffs | By Dave Anderson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/business-s-budget-director-girds-for-a-tough-year.html | Bushs Budget Director Girds for a Tough Year | By Richard W Stevenson | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/hillside-journal-the-bulls-perhaps-the-calves.html | Hillside Journal The Bulls Perhaps The Calves | By John W Fountain | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/us/new-year-resolutions-in-a-more-serious-vein.html | New Year Resolutions In a More Serious Vein | By Jodi Wilgoren | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/us/walter-john-moore-chemist-and-honored-biographer-83.html | Walter John Moore Chemist And Honored Biographer 83 | By Wolfgang Saxon | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/white-house-letter-president-s-own-brand-of-privacy-on-the-prairie.html | White House Letter Presidents Own Brand Of Privacy on the Prairie | By Elisabeth Bumiller | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/world/2-christians-ordered-to-die-as-china-acts-against-a-sect.html | 2 Christians Ordered to Die As China Acts Against a Sect | By Craig S Smith | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/world/a-nation-challenged-military-airborne-troops-relieving-marines-at-kandahar-base.html | A NATION CHALLENGED MILITARY AIRBORNE TROOPS RELIEVING MARINES AT KANDAHAR BASE | By James Dao | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/world/banks-in-europe-scramble-to-fill-automated-tellers-with-euros-by-midnight.html | Banks in Europe Scramble to Fill Automated Tellers With Euros by Midnight | By Edmund L Andrews | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/world/istanbul-journal-lambs-to-the-slaughter-but-out-of-sight-please.html | Istanbul Journal Lambs to the Slaughter But Out of Sight Please | By Somini Sengupta | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/world/nation-challenged-overview-dec-30-2001-screaming-eagles-war-perspectives.html | A NATION CHALLENGED AN OVERVIEW DEC 30 2001 The Screaming Eagles War Perspectives | By Robert D McFadden | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/world/nation-challenged-promises-kabul-brides-married-taliban-for-better-then-for-worse.html | A NATION CHALLENGED PROMISES Kabul Brides Married Taliban for Better Then for Worse | By Amy Waldman | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/world/nation-challenged-qaeda-diplomacy-bin-laden-sought-iran-ally-us-intelligence.html | A NATION CHALLENGED QAEDA DIPLOMACY Bin Laden Sought Iran as an Ally US Intelligence Documents Say | By James Risen | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/world/nation-challenged-reporter-s-diary-two-worlds-paired-war-life-death-luck-will.html | A NATION CHALLENGED REPORTERS DIARY Two Worlds Paired by War Life or Death an Luck Will Have It | By C J Chivers | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/world/nation-challenged-rise-fall-legacy-taliban-sad-broken-land.html | A NATION CHALLENGED RISE AND FALL The Legacy of the Taliban Is a Sad and Broken Land | By Dexter Filkins | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/world/nation-challenged-sanctuary-tribal-area-pakistan-gives-refuge-qaeda-fighters.html | A NATION CHALLENGED SANCTUARY Tribal Area of Pakistan Gives Refuge to Qaeda Fighters Fleeing Caves | By Barry Bearak | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/world/new-violence-in-mideast-but-attacks-by-palestinians-decline.html | New Violence in Mideast but Attacks by Palestinians Decline | By Douglas Frantz | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2001-12-31 | https://www.nytimes.com/2001/12/31/world/observers-cite-concerns-in-zambia-vote-count.html | Observers Cite Concerns in Zambia Vote Count | By Rachel L Swarns | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/world/pakistan-is-reported-to-have-arrested-militant-leader.html | Pakistan Is Reported to Have Arrested Militant Leader | By John F Burns | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/world/reluctance-in-greece-to-let-go-of-the-coin-of-history.html | Reluctance in Greece to Let Go of the Coin of History | By Melinda Henneberger | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2001-12-31 | https://www.nytimes.com/2001/12/31/world/within-hours-2-quit-as-argentine-leader.html | Within Hours 2 Quit as Argentine Leader | By Larry Rohter | TX 5-554-652 | 2002-06-19 | TX 6-681-676 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/arts/a-choreographer-builds-from-the-dancers-on-up.html | A Choreographer Builds From the Dancers on Up | By Susan Diesenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/arts/janice-farrar-thaddeus-68-literary-scholar.html | Janice Farrar Thaddeus 68 Literary Scholar | By William H Honan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/arts/little-known-laureate-of-performance-artists.html | LittleKnown Laureate of Performance Artists | By Holland Cotter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/arts/music-review-philharmonics-holiday-fare-carries-unexpected-weight.html | MUSIC REVIEW Philharmonics Holiday Fare Carries Unexpected Weight | By Anne Midgette | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/arts/pop-review-two-brothers-who-are-carrying-on-the-family-act.html | POP REVIEW Two Brothers Who Are Carrying On the Family Act | By Jon Pareles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/arts/ralph-sutton-79-the-pianist-known-as-the-master-of-stride.html | Ralph Sutton 79 the Pianist Known as the Master of Stride | By Douglas Martin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/arts/television-review-vastly-different-glimpses-of-lives-beginning.html | TELEVISION REVIEW Vastly Different Glimpses of Lives Beginning | By Leslie Camhi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/books/books-of-the-times-details-from-the-life-of-a-revered-dancer.html | BOOKS OF THE TIMES Details From the Life of a Revered Dancer | By Jennifer Dunning | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/books/no-fiction-roosevelt-s-story-unapologetic-reagan-biographer-returns-basic.html | No Fiction in Roosevelts Story Unapologetic Reagan Biographer Returns to Basic History | By Bill Goldstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/business/2-computer-giants-hope-to-avoid-pitfalls-of-past-mergers.html | 2 Computer Giants Hope to Avoid Pitfalls of Past Mergers | By Steve Lohr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/business/a-sweeter-4th-quarter-for-a-sour-year.html | A Sweeter 4th Quarter for a Sour Year | By Jonathan Fuerbringer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/business/chicken-well-simmered-in-a-political-stew-tyson-fosters-ties-officials-but-unable.html | Chicken Well Simmered in a Political Stew Tyson Fosters Ties to Officials But Is Unable to Avoid Scrutiny | By David Barboza | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/business/company-news-echostar-is-ordered-to-carry-disney-channels.html | COMPANY NEWS ECHOSTAR IS ORDERED TO CARRY DISNEY CHANNELS | By Laura M Holson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/business/hyundai-securities-delays-talks-on-sale-of-a-big-stake.html | Hyundai Securities Delays Talks on Sale of a Big Stake | By Don Kirk | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/business/the-markets-stocks-bonds-after-two-year-drop-markets-calendar-turns-note-hope.html | THE MARKETS STOCKS  BONDS After TwoYear Drop in Markets Calendar Turns on Note of Hope | By Floyd Norris | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/business/mba-schools-shift-focus-to-jobs.html | MBA Schools Shift Focus to Jobs | By Jonathan D Glater | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-01 | https://www.nytimes.com/2002/01/01/business/merger-business-plunges-for-investment-banks-but-underwriting-is-up.html | Merger Business Plunges for Investment Banks but Underwriting Is Up | By Andrew Ross Sorkin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/business/oil-deals-that-warmed-customers-hearts-leave-them-steaming.html | Oil Deals That Warmed Customers Hearts Leave Them Steaming | By Abby Ellin With Joseph Kahn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/business/qwest-plan-stirs-protest-over-privacy.html | Qwest Plan Stirs Protest Over Privacy | By John Schwartz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/business/reviving-argentina-the-trouble-with-taxes.html | Reviving Argentina The Trouble With Taxes | By Daniel Altman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/business/the-markets-currencies-the-euro-takes-a-visible-shape-pocket-change.html | THE MARKETS CURRENCIES The Euro Takes a Visible Shape Pocket Change | By Edmund L Andrews | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/health/a-conversation-with-joseph-graves-beyond-black-and-white-in-biology-and-medicine.html | A CONVERSATION WITH JOSEPH GRAVES Beyond Black and White in Biology and Medicine | By Linda Villarosa | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/health/books-on-health-a-guide-to-managing-high-blood-pressure.html | BOOKS ON HEALTH A Guide to Managing High Blood Pressure | By John Langone | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/health/books-on-health-tuberculosis-a-continuing-deadly-threat.html | BOOKS ON HEALTH Tuberculosis A Continuing Deadly Threat | By John Langone | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/health/cases-on-record-conflicting-obligations.html | CASES On Record Conflicting Obligations | By Abigail Zuger Md | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/health/personal-health-what-women-must-know-about-fertility.html | PERSONAL HEALTH What Women Must Know About Fertility | By Jane E Brody | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/health/therapists-redraw-line-on-self-disclosure.html | Therapists Redraw Line on SelfDisclosure | By Erica Goode | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/health/vital-signs-aging-a-pick-me-up-for-sagging-mental-acuity.html | VITAL SIGNS AGING A PickMeUp for Sagging Mental Acuity | By Eric Nagourney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/health/vital-signs-habits-experts-revisit-perils-of-thumb-sucking.html | VITAL SIGNS HABITS Experts Revisit Perils of ThumbSucking | By Eric Nagourney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/health/vital-signs-side-effects-with-colitis-surgery-a-fertility-factor.html | VITAL SIGNS SIDE EFFECTS With Colitis Surgery a Fertility Factor | By Eric Nagourney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/health/vital-signs-therapies-a-gain-from-hormone-replacement.html | VITAL SIGNS THERAPIES A Gain From Hormone Replacement | By Eric Nagourney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/health/vital-signs-timing-human-body-s-obstinate-24-hour-clock.html | VITAL SIGNS TIMING Human Bodys Obstinate 24Hour Clock | By Eric Nagourney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/movies/arts-abroad-a-priest-not-intimidated-by-satan-or-by-harry-potter.html | ARTS ABROAD A Priest Not Intimidated by Satan or by Harry Potter | By Melinda Henneberger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/a-fallen-star-of-the-70-s-is-back-in-the-business.html | A Fallen Star of the 70s Is Back in the Business | By Ginia Bellafante | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/a-subdued-hurrah-for-2002-in-a-patriotic-times-square.html | A Subdued Hurrah for 2002 In a Patriotic Times Square | By David W Chen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/boldface-names-935360.html | BOLDFACE NAMES | By Shaila K Dewan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/donald-c-spencer-89-pioneering-mathematician-dies.html | Donald C Spencer 89 Pioneering Mathematician Dies | By Sylvia Nasar | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/front-row.html | Front Row | By Guy Trebay | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/mayoral-transition-appointments-firefighters-hope-change-helm-heals-reeling.html | THE MAYORAL TRANSITION THE APPOINTMENTS Firefighters Hope Change at Helm Heals a Reeling Department | By Jim Dwyer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/mayoral-transition-last-day-his-final-day-office-no-slowing-down-for-giuliani.html | THE MAYORAL TRANSITION THE LAST DAY On His Final Day in Office No Slowing Down for Giuliani | By Michael Cooper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/mayoral-transition-unfinished-business-deal-build-new-complex-eludes-mayor-wall.html | THE MAYORAL TRANSITION UNFINISHED BUSINESS Deal to Build New Complex Eludes Mayor And Wall St | By Charles V Bagli | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/pilot-is-killed-as-plane-crashes-in-a-westchester-parking-lot.html | Pilot Is Killed as Plane Crashes In a Westchester Parking Lot | By Thomas J Lueck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/public-lives-a-40-s-act-with-legs-or-make-that-gams.html | PUBLIC LIVES A 40s Act With Legs or Make That Gams | By Joyce Wadler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/the-mayoral-transition-overview-bloomberg-takes-oath-as-108th-mayor-of-new-york.html | THE MAYORAL TRANSITION OVERVIEW Bloomberg Takes Oath as 108th Mayor of New York | By Jennifer Steinhauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/the-mayoral-transition-the-bloomberg-administration-emerges.html | THE MAYORAL TRANSITION The Bloomberg Administration Emerges | By Jennifer Steinhauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/the-mayoral-transition-the-legacy-crime-shows-biggest-drop-in-five-years.html | THE MAYORAL TRANSITION THE LEGACY Crime Shows Biggest Drop In Five Years | By Andy Newman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/the-neediest-cases-a-slippery-step-leads-to-a-threat-of-eviction.html | The Neediest Cases A Slippery Step Leads To a Threat of Eviction | By Vincent M Mallozzi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/nyregion/they-all-took-oath-one-took-a-bus-inaugural-styles-reflect-mayoral-personalities.html | They All Took the Oath One Took a Bus Inaugural Styles Reflect Mayoral Personalities | By David M Herszenhorn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/crying-with-argentina.html | Crying With Argentina | By Paul Krugman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/the-healing-in-helping-the-world-s-poor.html | The Healing in Helping the Worlds Poor | By George McGovern | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/opinion/winning-with-the-military-clinton-left-behind.html | Winning With the Military Clinton Left Behind | By Michael OHanlon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/science/decade-long-quest-results-in-rich-paean-to-lichens.html | DecadeLong Quest Results in Rich Paean to Lichens | By Carol Kaesuk Yoon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/science/fertility-inc-clinics-race-to-lure-clients.html | Fertility Inc Clinics Race To Lure Clients | By Gina Kolata | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/science/finches-fall-prey-to-dangerous-infection.html | Finches Fall Prey to Dangerous Infection | By Jane E Brody | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/science/q-a-908185.html | Q  A | By C Claiborne Ray | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-01 | https://www.nytimes.com/2002/01/01/science/scientists-find-that-tiny-pipes-offer-big-payoffs.html | Scientists Find That Tiny Pipes Offer Big Payoffs | By Kenneth Chang | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/science/the-end-of-everything.html | The End of Everything | By Dennis Overbye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/baseball-hernandez-is-prime-candidate-for-trade.html | BASEBALL Hernndez Is Prime Candidate for Trade | By Buster Olney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/colleges-miami-has-weaknesses-but-try-to-find-them.html | COLLEGES Miami Has Weaknesses But Try to Find Them | By Joe Lapointe | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/colleges-notre-dame-will-name-willingham.html | COLLEGES Notre Dame Will Name Willingham | By Edward Wong | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/colleges-signs-point-to-long-season-for-pirates.html | COLLEGES Signs Point To Long Season For Pirates | By Bill Finley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/colleges-title-implications-are-hovering-over-the-fiesta-bowl.html | COLLEGES Title Implications Are Hovering Over The Fiesta Bowl | By Joe Drape | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/hockey-defense-takes-another-hit-with-hamrliks-knee-injury.html | HOCKEY Defense Takes Another Hit With Hamrliks Knee Injury | By Dave Caldwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/hockey-no-lindros-as-rangers-are-shut-out.html | HOCKEY No Lindros As Rangers Are Shut Out | By Jason Diamos | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/on-pro-football-calm-end-precedes-playoff-turbulence.html | ON PRO FOOTBALL Calm End Precedes Playoff Turbulence | By Thomas George | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/plus-golf-coceres-will-miss-pga-tour-opener.html | PLUS GOLF Coceres Will Miss PGA Tour Opener | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/pro-basketball-houston-surprised-by-jeers-is-feeling-the-fans-pain.html | PRO BASKETBALL Houston Surprised by Jeers Is Feeling the Fans Pain | By Steve Popper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/pro-basketball-jordan-45-points-and-wizards-rout-nets.html | PRO BASKETBALL Jordan 45 Points and Wizards Rout Nets | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/pro-football-fassel-can-think-only-of-what-might-have-been.html | PRO FOOTBALL Fassel Can Think Only of What Might Have Been | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/pro-football-sputtering-jets-offense-is-showing-signs-of-a-rift.html | PRO FOOTBALL Sputtering Jets Offense Is Showing Signs of a Rift | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/skiing-moseley-does-it-his-way-footloose-and-podium-free.html | SKIING Moseley Does It His Way Footloose and Podium Free | By Selena Roberts | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/soccer-notebook-fifa-s-fiscal-troubles-overshadowed-game.html | SOCCER NOTEBOOK FIFAs Fiscal Troubles Overshadowed Game | By Alex Yannis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/sports-business-low-key-steinbrenner-greets-stadium-plans.html | SPORTS BUSINESS LowKey Steinbrenner Greets Stadium Plans | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/sports-of-the-times-the-irish-jump-start-a-movement.html | Sports of The Times The Irish JumpStart A Movement | By Harvey Araton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/sports/sports-times-jets-laundry-has-been-aired-public-it-s-not-pretty.html | Sports of The Times The Jets Laundry Has Been Aired in Public and Its Not Pretty | By William C Rhoden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-01 | https://www.nytimes.com/2002/01/01/us/floridians-take-war-on-terror-into-own-hands.html | Floridians Take War on Terror Into Own Hands | By Dana Canedy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/us/nation-challenged-dealing-with-crisis-taking-command-crisis-bush-wields-new.html | A NATION CHALLENGED DEALING WITH THE CRISIS Taking Command in Crisis Bush Wields New Powers | By Elisabeth Bumiller With David E Sanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/us/nation-challenged-postal-workers-workers-show-up-despite-anthrax-found-mail.html | A NATION CHALLENGED THE POSTAL WORKERS Workers Show Up Despite Anthrax Found at Mail Center | By Alan Feuer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/us/nutrition-therapy-to-fall-under-medicare-umbrella.html | Nutrition Therapy to Fall Under Medicare Umbrella | By Robert Pear | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/us/rehnquist-sees-a-loss-of-prospective-judges.html | Rehnquist Sees a Loss of Prospective Judges | By Linda Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/world/a-nation-challenged-the-president-bush-says-taliban-leader-will-be-found.html | A NATION CHALLENGED THE PRESIDENT Bush Says Taliban Leader Will Be Found | By Elisabeth Bumiller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/world/arafat-s-face-still-looms-over-conflict-in-mideast.html | Arafats Face Still Looms Over Conflict In Mideast | By Douglas Frantz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/world/argentina-drifts-leaderless-as-economic-collapse-looms.html | Argentina Drifts Leaderless as Economic Collapse Looms | By Larry Rohter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/world/bagan-journal-on-the-road-to-mandalay-an-ethical-predicament.html | Bagan Journal On the Road to Mandalay an Ethical Predicament | By Mark Landler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/world/british-columbia-s-liberals-deliver-a-tax-cut-then-pay-dearly.html | British Columbias Liberals Deliver a Tax Cut Then Pay Dearly | By Bernard Simon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/world/charisma-is-glue-in-the-party-of-peron.html | Charisma Is Glue in the Party of Pern | By Larry Rohter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/world/fighting-empties-indian-border-villages.html | Fighting Empties Indian Border Villages | By Somini Sengupta | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/world/germans-say-goodbye-to-the-mark-a-symbol-of-strength-and-unity.html | Germans Say Goodbye to the Mark a Symbol of Strength and Unity | By Edmund L Andrews | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/world/grieving-and-looking-for-survivors-in-a-charred-lima.html | Grieving and Looking for Survivors in a Charred Lima | By David Gonzalez | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/world/indian-official-calls-arrests-by-pakistan-step-forward.html | Indian Official Calls Arrests By Pakistan Step Forward | By Celia W Dugger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/world/nation-challenged-kabul-after-days-give-take-afghans-british-reach-agreement.html | A NATION CHALLENGED KABUL After Days of Give and Take Afghans and British Reach Agreement on Peacekeepers | By Amy Waldman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/world/nation-challenged-prisoners-fighters-were-lured-afghanistan-islam-holy-war.html | A NATION CHALLENGED THE PRISONERS Fighters Were Lured to Afghanistan by Islam Holy War or the Promise of Escape | By Carlotta Gall | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/world/nation-challenged-search-for-mullah-omar-us-might-send-ground-troops-assist.html | A NATION CHALLENGED SEARCH FOR MULLAH OMAR US Might Send Ground Troops To Assist in the Search for Omar | By James Dao With Norimitsu Onishi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/world/today-the-europeans-are-jingling-euros-musing-on-the-unity-they-ll-buy-europe.html | Today the Europeans Are Jingling Euros Musing on the Unity Theyll Buy Europe | By Steven Erlanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/world/with-pomp-and-jeers-india-and-pakistan-shut-border.html | With Pomp and Jeers India and Pakistan Shut Border | By Mark Landler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-01 | https://www.nytimes.com/2002/01/01/world/world-briefing-africa-rwanda-in-effort-to-heal-new-symbols.html | World Briefing  Africa Rwanda In Effort To Heal New Symbols | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/world/world-briefing-africa-south-africa-48-family-members-die.html | World Briefing  Africa South Africa 48 Family Members Die | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/world/world-briefing-africa-zambia-opposition-cries-fraud.html | World Briefing  Africa Zambia Opposition Cries Fraud | By Rachel L Swarms NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/world/world-briefing-americas-brazil-big-arms-sale-to-malaysia.html | World Briefing  Americas Brazil Big Arms Sale To Malaysia | By Larry Rohter NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/world/world-briefing-asia-cambodia-effort-to-save-forests.html | World Briefing  Asia Cambodia Effort To Save Forests | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/world/world-briefing-europe-spain-compulsory-military-service-ends.html | World Briefing  Europe Spain Compulsory Military Service Ends | By Emma Daly NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-01 | https://www.nytimes.com/2002/01/01/world/world-briefing-middle-east-persian-gulf-pact-on-economic-union.html | World Briefing  Middle East Persian Gulf Pact On Economic Union | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/arts/arts-abroad-paganini-s-violin-encounters-jazz-both-are-doing-well.html | ARTS ABROAD Paganinis Violin Encounters Jazz Both Are Doing Well | By A G Basoli | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/arts/critics-notebook-classics-and-new-work-through-fresh-ears.html | CRITICS NOTEBOOK Classics and New Work Through Fresh Ears | By Anthony Tommasini | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/arts/dance-notes-dueling-tributes-to-graham-legacy.html | DANCE NOTES Dueling Tributes To Graham Legacy | By Jennifer Dunning | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/arts/eileen-heckart-oscar-winning-actress-is-dead-at-82.html | Eileen Heckart OscarWinning Actress Is Dead at 82 | By Robin Pogrebin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/arts/music-review-ready-for-beethovens-s-ninth-get-out-your-stopwatch.html | MUSIC REVIEW Ready for Beethovens Ninth Get Out Your Stopwatch | By Allan Kozinn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/arts/pop-review-prayer-and-twang-as-the-only-cures-for-heartache.html | POP REVIEW Prayer and Twang as the Only Cures for Heartache | By Jon Pareles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/arts/television-review-mills-tale-with-fact-husked-of-fiction.html | TELEVISION REVIEW Mills Tale With Fact Husked of Fiction | By Ron Wertheimer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/books/books-of-the-times-after-the-tiresomely-hip-the-tender.html | BOOKS OF THE TIMES After the Tiresomely Hip the Tender | By Michiko Kakutani | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/books/markets-investing-roll-over-shakespeare-the-future-of-jargon-is-here.html | Markets  Investing Roll Over Shakespeare the Future of Jargon is Here | By Hubert B Herring | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/books/poetry-nuyorican-experience-writers-following-literary-tradition-miguel-pinero.html | The Poetry of the Nuyorican Experience Writers Following in the Literary Tradition of Miguel Piero Thrive in a Poets Cafe | By Mireya Navarro | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/business/outlook-global-oil-glut-contains-subtle-dangers.html | OUTLOOK Global Oil Glut Contains Subtle Dangers | By Neela Banerjee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/business/outlook-markets-investing-bonds-may-have-tougher-time-outperforming-stocks-2002.html | OUTLOOK Markets  Investing Bonds May Have Tougher Time Outperforming Stocks in 2002 | By Jonathan Fuerbringer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-02 | https://www.nytimes.com/2002/01/02/business/outlook-markets-investing-individual-investors-while-chastened-are-not-giving-up.html | OUTLOOK Markets and Investing Individual Investors While Chastened Are Not Giving Up | By Robert D Hershey Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/business/outlook-markets-investing-junk-bonds-still-have-fans-despite-dismal-showing-2001.html | OUTLOOK Markets  Investing Junk Bonds Still Have Fans Despite a Dismal Showing in 2001 | By Alex Berenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/business/outlook-markets-investing-oversupply-and-slackened-demand-vex-commodity-markets.html | OUTLOOK Markets  Investing Oversupply and Slackened Demand Vex Commodity Markets | By Kenneth N Gilpin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/business/outlook-markets-investing-prognosis-for-stocks-brightens-after-2-years-big.html | OUTLOOK Markets  Investing Prognosis for Stocks Brightens After 2 Years of Big Declines | By Alex Berenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/business/outlook-markets-investing-roll-over-shakespeare-the-future-of-jargon-is-here.html | OUTLOOK Markets  Investing Roll Over Shakespeare the Future of Jargon Is Here | By Hubert B Herring | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/business/outlook-markets-investing-strong-dollar-erodes-global-investments.html | OUTLOOK Markets  Investing Strong Dollar Erodes Global Investments | By Jonathan Fuerbringer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/business/outlook-round-table-nasdaq-s-rough-year.html | OUTLOOK Round Table Nasdaqs Rough Year | By Kathleen OBrien | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/25-and-under-the-flavors-of-india-in-a-torrent-of-dreamy-dishes.html | 25 AND UNDER The Flavors of India in a Torrent of Dreamy Dishes | By Eric Asimov | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/a-modern-turn-on-the-dessert-course.html | A Modern Turn on the Dessert Course | By Regina Schrambling | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/eating-well-it-s-on-the-label-but-in-the-tablet.html | EATING WELL Its on the Label But in the Tablet | By Marian Burros | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/food-stuff-a-book-with-a-strictly-one-tea-mind.html | FOOD STUFF A Book With a Strictly OneTea Mind | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/food-stuff-olive-oil-finally-joins-the-carton-generation.html | FOOD STUFF Olive Oil Finally Joins The Carton Generation | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/food-stuff-oreo-lookalikes-with-an-italian-accent.html | FOOD STUFF Oreo Lookalikes With an Italian Accent | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/food-stuff-the-bison-trail-leads-to-the-greenmarket.html | FOOD STUFF The Bison Trail Leads to the Greenmarket | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/food-stuff-this-beefsteak-tomato-has-a-lofty-calling.html | FOOD STUFF This Beefsteak Tomato Has a Lofty Calling | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/from-a-granite-coast-velvet-wines.html | From a Granite Coast Velvet Wines | By R W Apple Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/restaurants-bistro-flavors-in-an-unbistrolike-setting.html | RESTAURANTS Bistro Flavors in an Unbistrolike Setting | By William Grimes | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/tastings-stouts-worthy-of-the-name.html | TASTINGS Stouts Worthy of the Name | By Eric Asimov | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/temptation-the-key-to-a-chocolate-truffle-kingdom.html | TEMPTATION The Key to a Chocolate Truffle Kingdom | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/the-chef-a-warm-austrian-welcome-for-cod.html | THE CHEF A Warm Austrian Welcome for Cod | By Kurt Gutenbrunner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/the-minimalist-greece-in-a-nutshell.html | THE MINIMALIST Greece in a Nutshell | By Mark Bittman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/to-go-for-hot-dog-fanciers-doubly-good-news.html | TO GO For HotDog Fanciers Doubly Good News | By Eric Asimov | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/dining/wine-talk-a-back-story-and-a-happy-ending.html | WINE TALK A Back Story and a Happy Ending | By Frank J Prial | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/movies/film-review-meet-eisenstein-punker-misfit-and-gay-renegade.html | FILM REVIEW Meet Eisenstein Punker Misfit and Gay Renegade | By Stephen Holden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/news/global-oil-glut-contains-subtle-dangers.html | Global Oil Glut Contains Subtle Dangers | By Neela Banerjee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/news/markets-and-investing-individual-investors-while-chastened-are-not-giving-up.html | Markets and Investing Individual Investors While Chastened Are Not Giving Up | By Robert D Hershey Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/news/markets-investing-bonds-may-have-tougher-time-outperforming-stocks-in-2002.html | Markets  Investing Bonds May Have Tougher Time Outperforming Stocks in 2002 | By Jonathan Fuerbringer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/news/markets-investing-junk-bonds-still-have-fans-despite-a-dismal-showing-in-2001.html | Markets  Investing Junk Bonds Still Have Fans Despite a Dismal Showing in 2001 | By Alex Berenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/news/markets-investing-oversupply-and-slackened-demand-vex-commodity-markets.html | Markets  Investing Oversupply and Slackened Demand Vex Commodity Markets | By Kenneth N Gilpin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/news/markets-investing-prognosis-for-stocks-brightens-after-2-years-of-big-declines.html | Markets  Investing Prognosis for Stocks Brightens After 2 Years of Big Declines | By Alex Berenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/news/markets-investing-strong-dollar-erodes-global-investments.html | Markets  Investing Strong Dollar Erodes Global Investments | By Jonathan Fuerbringer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/news/round-table-nasdaq-s-rough-year.html | Round Table Nasdaq Rough Year | By Kathleen OBrien | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/2-celebrating-with-handguns-are-shot-by-police.html | 2 Celebrating With Handguns Are Shot by Police | By Richard Lezin Jones | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/blue-halo-suggested-for-wound-downtown.html | Blue Halo Suggested For Wound Downtown | By Shaila K Dewan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/boldface-names-941239.html | BOLDFACE NAMES | By Shaila K Dewan With Jim Dwyer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/bridging-a-gap-between-high-school-and-college.html | Bridging a Gap Between High School and College | By Kathleen Carroll | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/bulletin-board-diversity-and-scholar-are-honored.html | BULLETIN BOARD Diversity and Scholar Are Honored | By Peter Valdina | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/bulletin-board-new-modern-language-association-head.html | BULLETIN BOARD New Modern Language Association Head | By Peter Valdina | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/bulletin-board-school-phone-line-for-parents.html | BULLETIN BOARD School Phone Line for Parents | By Stephanie Rosenbloom | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/court-order-blocks-township-s-deer-killing-program.html | Court Order Blocks Townships DeerKilling Program | By Iver Peterson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/crowds-line-up-for-new-ground-zero-view.html | Crowds Line Up for New Ground Zero View | By Barbara Stewart | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/in-this-corner-weighing-8-pounds-3-ounces.html | In This Corner Weighing 8 Pounds 3 Ounces | By Anemona Hartocollis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/lessons-home-school-education-often-transcends-home.html | LESSONS HomeSchool Education Often Transcends Home | By Richard Rothstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/man-is-killed-by-trenton-police-after-he-shoots-two-officers.html | Man Is Killed by Trenton Police After He Shoots Two Officers | By David Kocieniewski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/mayoral-transition-lawmakers-3-way-race-shaping-up-for-speaker-city-council.html | THE MAYORAL TRANSITION THE LAWMAKERS A 3Way Race Is Shaping Up For Speaker Of City Council | By Jonathan P Hicks | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/mayoral-transition-mood-inaugural-mood-patriotic-subdued-suffused-with-good.html | THE MAYORAL TRANSITION THE MOOD Inaugural Mood Is Patriotic Subdued and Suffused With Good Feeling | By Michael Cooper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/mayoral-transition-notebook-he-may-be-city-comptroller-now-but-his-father-he-s.html | THE MAYORAL TRANSITION NOTEBOOK He May Be the City Comptroller Now but to His Father Hes Still Just Billy | By Diane Cardwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/mayoral-transition-overview-bloomberg-offers-example-with-vow-cut-staff-20.html | THE MAYORAL TRANSITION OVERVIEW BLOOMBERG OFFERS EXAMPLE WITH VOW TO CUT STAFF 20 | By Jennifer Steinhauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/mayoral-transition-taking-office-new-leaders-say-fiscal-belts-are-last-notch.html | THE MAYORAL TRANSITION TAKING OFFICE New Leaders Say Fiscal Belts Are on the Last Notch | By Diane Cardwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/metro-briefing-new-york-queens-woman-killed-in-hit-and-run.html | Metro Briefing New York Queens Woman Killed In HitandRun | By Thomas J Leuck COMPILED BY DAVID M HERSZENHORN | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/pataki-seeks-us-waiver-on-air-quality.html | Pataki Seeks US Waiver On Air Quality | By RICHARD PREZPEA | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/public-lives-a-charmed-life-leads-to-city-hall-s-blue-room.html | PUBLIC LIVES A Charmed Life Leads to City Halls Blue Room | By Dean E Murphy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/ranks-latinos-turning-islam-are-increasing-many-city-were-catholics-seeking-old.html | Ranks of Latinos Turning to Islam Are Increasing Many in City Were Catholics Seeking Old Muslim Roots | By Daniel J Wakin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/the-big-city-realist-mayor-no-larger-than-life.html | The Big City Realist Mayor No Larger Than Life | By John Tierney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/the-mayoral-transition-news-analysis-blueprint-for-tough-and-brighter-times.html | THE MAYORAL TRANSITION NEWS ANALYSIS Blueprint for Tough and Brighter Times | By Adam Nagourney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/the-mayoral-transition-notebook-inaugural-shivers.html | THE MAYORAL TRANSITION NOTEBOOK Inaugural Shivers | By Jennifer Steinhauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/the-mayoral-transition-notebook-notable-absences.html | THE MAYORAL TRANSITION NOTEBOOK Notable Absences | By Adam Nagourney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/the-mayoral-transition-notebook-pitcher-and-now-lobbyist.html | THE MAYORAL TRANSITION NOTEBOOK Pitcher and Now Lobbyist | By Michael Cooper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/the-mayoral-transition-notebook-the-midnight-runner.html | THE MAYORAL TRANSITION NOTEBOOK The Midnight Runner | By Michael Cooper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/nyregion/the-neediest-cases-a-family-in-distress-learns-to-communicate-again.html | The Neediest Cases A Family in Distress Learns to Communicate Again | By Aaron Donovan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/editorial-observer-meanwhile-back-at-the-ranch-and-other-vacation-tales.html | Editorial Observer Meanwhile Back at the Ranch   and Other Vacation Tales | By Steven R Weisman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/let-s-roll.html | Lets Roll | By Thomas L Friedman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/madam-i-m-2002-a-numerically-beautiful-year.html | Madam Im 2002  a Numerically Beautiful Year | By Alfred S Posamentier | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/top-secret-memo.html | Top Secret Memo | By Nicholas D Kristof | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/opinion/when-betrayal-and-paranoia-are-part-of-the-job.html | When Betrayal and Paranoia Are Part of the Job | By Tom Mangold | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/college-basketball-rivalries-renew-as-big-east-begins-play.html | COLLEGE BASKETBALL Rivalries Renew as Big East Begins Play | By Rafael Hermoso | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/college-football-clausen-and-tennessee-handle-michigan-with-ease.html | COLLEGE FOOTBALL Clausen and Tennessee Handle Michigan With Ease | By Charlie Nobles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/college-football-nebraska-defense-aims-to-avenge-darkest-day.html | COLLEGE FOOTBALL Nebraska Defense Aims To Avenge Darkest Day | By Joe Lapointe | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/college-football-new-notre-dame-coach-senses-weight-of-the-job.html | COLLEGE FOOTBALL New Notre Dame Coach Senses Weight of the Job | By Edward Wong | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/college-football-oregon-states-case-for-share-of-title.html | COLLEGE FOOTBALL Oregon States Case For Share Of Title | By Joe Drape | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/hockey-college-notebook-new-hampshire-climbs-in-poll-following-lead-of-haydar.html | HOCKEY COLLEGE NOTEBOOK New Hampshire Climbs in Poll Following Lead of Haydar | By Mark Scheerer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/hockey-minus-physical-game-isles-are-bounced.html | HOCKEY Minus Physical Game Isles Are Bounced | By Dave Caldwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/hockey-rangers-notebook-injured-lindros-to-meet-specialist.html | HOCKEY RANGERS NOTEBOOK Injured Lindros To Meet Specialist | By Jason Diamos | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/hockey-when-all-else-fails-devils-still-have-defense.html | HOCKEY When All Else Fails Devils Still Have Defense | By Steve Popper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/on-pro-football-victories-are-one-part-of-favre-s-fun.html | ON PRO FOOTBALL Victories Are One Part Of Favres Fun | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/pro-basketball-day-of-rest-is-canceled-after-nets-poor-effort.html | PRO BASKETBALL Day of Rest Is Canceled After Nets Poor Effort | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/pro-basketball-on-the-knicks-lacking-the-capacity-to-run-gun-and-win.html | PRO BASKETBALL ON THE KNICKS Lacking the Capacity to Run Gun and Win | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/pro-football-on-the-giants-upgrading-the-personnel-department.html | PRO FOOTBALL ON THE GIANTS Upgrading the Personnel Department | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/pro-football-the-jets-big-guys-up-front-are-pulling-their-weight.html | PRO FOOTBALL The Jets Big Guys Up Front Are Pulling Their Weight | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/sports/sports-of-the-times-fatal-flaw-for-the-jets-excuses.html | Sports Of The Times Fatal Flaw For the Jets Excuses | By Dave Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/us/a-holiday-of-mayhem-in-the-most-illegal-place-in-the-world.html | A Holiday of Mayhem in the Most Illegal Place in the World | By Nick Madigan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/us/nation-challenged-immigrants-frustrated-aclu-tries-guide-consulates-through.html | A NATION CHALLENGED THE IMMIGRANTS A Frustrated ACLU Tries to Guide Consulates Through a Thicket | By William Glaberson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/us/thomas-sebeok-81-debunker-of-ape-human-speech-theory.html | Thomas Sebeok 81 Debunker Of ApeHuman Speech Theory | By Anahad OConnor | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/us/wheelchair-users-fly-more-and-airlines-try-to-adapt.html | Wheelchair Users Fly More And Airlines Try to Adapt | By Dana Canedy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/world/a-nation-challenged-kabul-afghan-leader-warily-backs-us-bombing.html | A NATION CHALLENGED KABUL Afghan Leader Warily Backs US Bombing | By Amy Waldman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/world/britain-s-quandary-hoping-the-euro-neither-succeeds-nor-fails.html | Britains Quandary Hoping the Euro Neither Succeeds Nor Fails | By Alan Cowell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/world/charging-vote-fraud-crowds-storm-zambian-supreme-court.html | Charging Vote Fraud Crowds Storm Zambian Supreme Court | By Rachel L Swarns | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/world/don-t-shoot-we-re-only-shopping.html | Dont Shoot Were Only Shopping | By James Brooke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/world/europeans-resolve-to-embrace-the-euro-as-soon-as-they-spend-their-old-bills.html | Europeans Resolve to Embrace the Euro as Soon as They Spend Their Old Bills | By Edmund L Andrews | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/world/first-funeral-in-lima-horror-with-many-more-to-come.html | First Funeral in Lima Horror With Many More to Come | By David Gonzalez | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/world/india-pakistan-tension-border-post-journal-wrath-wire-india-builds-great.html | THE INDIAPAKISTAN TENSION BORDER POST JOURNAL With Wrath and Wire India Builds a Great Wall | By Somini Sengupta | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/world/india-pakistan-tension-islamabad-pakistan-said-order-end-support-for-militant.html | THE INDIAPAKISTAN TENSION ISLAMABAD Pakistan Is Said to Order an End To Support for Militant Groups | By John F Burns | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/world/nation-challenged-military-200-marines-are-moving-secure-area-near-taliban.html | A NATION CHALLENGED THE MILITARY 200 Marines Are Moving to Secure an Area Near Taliban Holdouts | By Norimitsu Onishi With James Dao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/world/populist-argentine-senator-steps-fill-void-becoming-5th-president-2-weeks.html | Populist Argentine Senator Steps In to Fill The Void Becoming 5th President in 2 Weeks | By Larry Rohter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/world/the-india-pakistan-tension-news-analysis-seeking-a-new-ending.html | THE INDIAPAKISTAN TENSION NEWS ANALYSIS Seeking a New Ending | By Celia W Dugger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/world/us-mediator-returning-to-mideast-as-violence-declines.html | US Mediator Returning to Mideast as Violence Declines | By Douglas Frantz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/world/world-briefing-americas-canada-mounties-under-a-cloud.html | World Briefing  Americas Canada Mounties Under A Cloud | By Bernard Simon NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/world/world-briefing-americas-trinidad-and-tobago-selection-criticized.html | World Briefing  Americas Trinidad And Tobago Selection Criticized | By David Gonzalez NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-02 | https://www.nytimes.com/2002/01/02/world/world-briefing-asia-indonesia-churches-bombed.html | World Briefing  Asia Indonesia Churches Bombed | By Seth Mydans NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/world/world-briefing-asia-philippines-safer-celebration.html | World Briefing  Asia Philippines Safer Celebration | By Seth Mydans NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-02 | https://www.nytimes.com/2002/01/02/world/world-briefing-europe-france-holiday-violence.html | World Briefing  Europe France Holiday Violence | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/arts/arts-in-america-at-82-a-sculptor-remains-true-to-form-and-to-energy.html | ARTS IN AMERICA At 82 a Sculptor Remains True to Form and to Energy | By Ruth Lopez | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/arts/bridge-drawing-every-inference-to-win-a-tourney.html | BRIDGE Drawing Every Inference to Win a Tourney | By Alan Truscott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/arts/julia-phillips-57-producer-who-assailed-hollywood-dies.html | Julia Phillips 57 Producer Who Assailed Hollywood Dies | By Bernard Weinraub | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/arts/mayor-s-concern-and-a-departure-cloud-the-lincoln-center-project.html | Mayors Concern and a Departure Cloud the Lincoln Center Project | By Robin Pogrebin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/arts/the-pop-life-best-of-the-obscure-among-2001-s-albums.html | THE POP LIFE Best of the Obscure Among 2001s Albums | By Jon Pareles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/books/books-of-the-times-an-obit-writer-s-renewed-zest-for-life.html | BOOKS OF THE TIMES An Obit Writers Renewed Zest for Life | By Janet Maslin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/books/lone-cop-of-edinburgh-has-alter-ego-at-the-pub.html | Lone Cop Of Edinburgh Has Alter Ego At the Pub | By Mel Gussow | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/airlines-shy-away-from-loan-guarantees-by-us.html | Airlines Shy Away From Loan Guarantees by US | By Micheline Maynard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/business-travel-here-there-nation-s-air-rail-links-are-beginning-look-lot-like.html | Business Travel Here and there the nations airrail links are beginning to look a lot like Europes | By Joe Sharkey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/economic-scene-things-that-every-economist-takes-for-granted-could-help-lot.html | Economic Scene Things that every economist takes for granted could help a lot of other people avoid some costly mistakes | By Virginia Postrel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/fox-news-hires-van-susteren-from-cnn-filling-the-zahn-slot.html | Fox News Hires Van Susteren From CNN Filling the Zahn Slot | By Bill Carter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/gains-in-chip-industry-fuel-hope-in-korea.html | Gains in Chip Industry Fuel Hope in Korea | By Don Kirk | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/high-hurdles-for-deep-mine.html | High Hurdles for Deep Mine | By Henri E Cauvin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/horrible-year-ends-up-note-cantor-financial-health-for-firm-more-smiles-for.html | Horrible Year Ends on Up Note At Cantor Financial Health for the Firm And More Smiles for the Staff | By Diana B Henriques | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/media-business-advertising-tv-spot-be-broadcast-nationwide-will-honor-man-who.html | THE MEDIA BUSINESS ADVERTISING A TV spot to be broadcast nationwide will honor the man who had a dream | By Jane L Levere | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/ruling-eases-restrictions-on-tax-shelters-for-companies.html | Ruling Eases Restrictions On Tax Shelters For Companies | By David Cay Johnston | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/senate-democrats-plan-to-subpoena-enron-papers.html | Senate Democrats Plan To Subpoena Enron Papers | By Joseph Kahn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/technology-briefing-hardware-november-chip-sales-show-gain.html | Technology Briefing  Hardware November Chip Sales Show Gain | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/technology-briefing-internet-be-inc-founder-leaves.html | Technology Briefing  Internet Be Inc Founder Leaves | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/technology-briefing-internet-instant-messenger-found-to-be-flawed.html | Technology Briefing  Internet Instant Messenger Found To Be Flawed | By John Schwartz NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/technology-briefing-software-comcast-disruptions-reported.html | Technology Briefing  Software Comcast Disruptions Reported | By Dow Jones | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/technology-online-customer-service-found-lacking.html | TECHNOLOGY Online Customer Service Found Lacking | By Susan Stellin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/technology-us-eases-some-curbs-on-exporting-technology.html | TECHNOLOGY US Eases Some Curbs On Exporting Technology | By John Markoff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/the-markets-market-place-analyst-talks-of-bankruptcy-and-kmart-takes-a-plunge.html | THE MARKETS Market Place Analyst Talks Of Bankruptcy And Kmart Takes a Plunge | By Constance L Hays | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/the-media-business-advertising-addenda-changes-at-the-top-for-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes at the Top For Two Agencies | By Jane L Levere | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/the-media-business-advertising-addenda-malone-advertising-acquiring-haselow.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Malone Advertising Acquiring Haselow | By Jane L Levere | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/the-media-business-advertising-addenda-people-963925.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jane L Levere | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/the-media-business-advertising-addenda-us-airways-account-goes-to-baltimore.html | THE MEDIA BUSINESS ADVERTISING ADDENDA US Airways Account Goes to Baltimore | By Jane L Levere | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/tyco-shares-decline-2.8-on-talk-of-a-us-inquiry.html | Tyco Shares Decline 28 On Talk of a US Inquiry | By Alex Berenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/world-business-briefing-asia-india-another-bidder-for-dabhol.html | World Business Briefing  Asia India Another Bidder For Dabhol | By Saritha Rai NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/world-business-briefing-europe-britain-bid-for-packaging-concern.html | World Business Briefing  Europe Britain Bid For Packaging Concern | By Alan Cowell NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/business/world-business-briefing-europe-britain-lloyds-investors-decline.html | World Business Briefing  Europe Britain Lloyds Investors Decline | By Alan Cowell NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/at-home-with-alex-and-allyson-grey-tuition-and-other-head-trips.html | AT HOME WITH ALEX AND ALLYSON GREY Tuition and Other Head Trips | By John Leland | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/currents-paris-architecture-jean-nouvel-s-works-built-and-not.html | CURRENTS PARIS  ARCHITECTURE Jean Nouvel's Works Built and Not | By Mallery Lane | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/currents-paris-hotels-drinks-on-the-rocks-at-a-giant-ice-cube.html | CURRENTS PARIS  HOTELS Drinks on the Rocks At a Giant Ice Cube | By Mallery Lane | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/currents-paris-interiors-embroidered-by-hand-for-bed-and-table.html | CURRENTS PARIS  INTERIORS Embroidered by Hand For Bed and Table | By Mallery Lane | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/currents-paris-lighting-sculpture-for-reading-by.html | CURRENTS PARIS  LIGHTING Sculpture for Reading By | By Mallery Lane | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/currents-paris-restaurants-two-who-have-been-away-nourishment-more-than-one-kind.html | CURRENTS PARIS  RESTAURANTS From Two Who Have Been Away Nourishment of More Than One Kind | By Mallery Lane | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/currents-paris-tableware-flower-free-painted-porcelain.html | CURRENTS PARIS  TABLEWARE FlowerFree Painted Porcelain | By Mallery Lane | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/design-notebook-movie-star-modern-on-a-fans-allowance.html | DESIGN NOTEBOOK MovieStar Modern On a Fans Allowance | By Sydney Leblanc | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/historys-rough-draft-in-a-map-of-ground-zero.html | Historys Rough Draft in a Map of Ground Zero | By David Handelman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/letting-the-view-speak-for-itself.html | Letting the View Speak For Itself | By John Leland | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/mr-fix-it-s-second-home.html | Mr FixIts Second Home | By Becky Gaylord | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/garden/personal-shopper-black-is-as-good-as-gold.html | PERSONAL SHOPPER Black Is as Good as Gold | By Marianne Rohrlich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/at-ground-zero-new-manager-new-machines-new-focus.html | At Ground Zero New Manager New Machines New Focus | By Eric Lipton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/bloomberg-asks-officials-to-plan-for-budget-cuts.html | BLOOMBERG ASKS OFFICIALS TO PLAN FOR BUDGET CUTS | By Jennifer Steinhauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/boldface-names-957496.html | BOLDFACE NAMES | By Glenn Collins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/citigroup-sign-replacing-those-3-sixes-at-the-top.html | Citigroup Sign Replacing Those 3 Sixes at the Top | By David W Dunlap | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/doubts-raised-on-abolishing-school-board.html | Doubts Raised On Abolishing School Board | By Abby Goodnough | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/drivers-feeling-their-oats-despite-fears-park-carriages-have-plenty-of-riders.html | Drivers Feeling Their Oats Despite Fears Park Carriages Have Plenty of Riders | By Jayson Blair | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/eugene-nickerson-ex-nassau-politician-and-judge-in-louima-trials-dies-at-83.html | Eugene Nickerson ExNassau Politician And Judge in Louima Trials Dies at 83 | By Steven Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/it-s-all-aboard-if-they-ll-fit-as-sept-11-jolts-mass-transit.html | Its All Aboard if Theyll Fit As Sept 11 Jolts Mass Transit | By Randy Kennedy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/mcgreevey-seeks-a-resignation-over-ezpass-woes.html | McGreevey Seeks a Resignation Over EZPass Woes | By David Kocieniewski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/medical-units-lay-off-353-in-nassau.html | Medical Units Lay Off 353 In Nassau | By Elissa Gootman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/metro-briefing-connecticut-ex-treasurer-jailed.html | Metro Briefing  Connecticut Ex-Treasurer Jailed | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/metro-briefing-new-york-bronx-school-guard-critically-hurt.html | Metro Briefing  New York Bronx School Guard Critically Hurt | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/metro-briefing-new-york-bronx-two-officers-hurt-in-collision.html | Metro Briefing  New York Bronx Two Officers Hurt In Collision | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/metro-briefing-new-york-brooklyn-jail-for-sept-11-falsehood.html | Metro Briefing  New York Brooklyn Jail For Sept 11 Falsehood | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/metro-briefing-new-york-hauppauge-legislative-official-re-elected.html | Metro Briefing  New York Hauppauge Legislative Official Re-Elected | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/metro-matters-what-a-city-a-capital-of-contrasts.html | Metro Matters What a City A Capital Of Contrasts | By Joyce Purnick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/new-council-members-dive-in-with-a-caucus-to-change-some-rules.html | New Council Members Dive In With a Caucus to Change Some Rules | By Diane Cardwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/new-executive-in-nassau-does-the-driving-himself.html | New Executive in Nassau Does the Driving Himself | By Bruce Lambert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/nj-transit-is-criticized-for-planning-fare-increase.html | NJ Transit Is Criticized For Planning Fare Increase | By Robert Hanley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/public-lives-a-word-with-an-editor-and-oh-such-a-word.html | PUBLIC LIVES A Word With an Editor and Oh Such a Word | By Lynda Richardson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/students-find-teachers-strike-cost-valuable-time.html | Students Find Teachers Strike Cost Valuable Time | By Yilu Zhao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/nyregion/the-neediest-cases-help-with-overdue-rent-for-a-separated-mother.html | The Neediest Cases Help With Overdue Rent For a Separated Mother | By Vincent M Mallozzi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/a-a-policing-strategy-new-yorkers-like.html | A Policing Strategy New Yorkers Like | By George L Kelling | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/executive-privilege-again.html | Executive Privilege Again | By William Safire | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/fast-track-to-nowhere.html | Fast Track to Nowhere | By Robert E Lighthizer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/one-currency-but-not-one-economy.html | One Currency but Not One Economy | By Robert M Dunn Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/opinion/who-are-you-mr-mayor.html | Who Are You Mr Mayor | By Bob Herbert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/baseball-mets-want-to-sign-gonzalez-but-at-their-price.html | BASEBALL Mets Want to Sign Gonzalez but at Their Price | By Buster Olney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/baseball-state-attorney-general-faults-sale-of-the-red-sox.html | BASEBALL State Attorney General Faults Sale of the Red Sox | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/baseball-wells-s-contract-has-no-trade-clause.html | BASEBALL Wellss Contract Has NoTrade Clause | By Buster Olney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/basketball-jackson-looking-to-be-a-leader-again.html | BASKETBALL Jackson Looking to Be a Leader Again | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/basketball-no-stopping-the-nets-with-kidd-in-the-game.html | BASKETBALL No Stopping the Nets With Kidd in the Game | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/college-basketball-jarvis-doesn-t-see-the-finish-of-big-east-opener.html | COLLEGE BASKETBALL Jarvis Doesnt See the Finish of Big East Opener | By Rafael Hermoso | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/college-football-florida-rolls-in-orange-with-and-without-its-star.html | COLLEGE FOOTBALL Florida Rolls in Orange With and Without Its Star | By Charlie Nobles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/college-football-two-different-approaches-to-one-prize.html | COLLEGE FOOTBALL Two Different Approaches to One Prize | By Joe Lapointe | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/hockey-lindros-rests-as-rangers-cross-their-fingers.html | HOCKEY Lindros Rests as Rangers Cross Their Fingers | By Jason Diamos | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/on-pro-football-strahan-gets-it-together-giants-in-pieces.html | ON PRO FOOTBALL Strahan Gets It Together Giants in Pieces | By Thomas George | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/plus-radio-tv-sports-olbermann-to-do-radio-commentaries.html | PLUS RADIOTV SPORTS Olbermann to Do Radio Commentaries | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/plus-soccer-mls-gets-rights-to-show-cup-games.html | PLUS SOCCER MLS Gets Rights To Show Cup Games | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/pro-football-armstead-in-pro-bowl-but-his-pay-may-be-cut.html | PRO FOOTBALL Armstead in Pro Bowl But His Pay May Be Cut | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/pro-football-raiders-look-a-bit-green-despite-the-silver-and-black.html | PRO FOOTBALL Raiders Look a Bit Green Despite the Silver and Black | By Gerald Eskenazi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/pro-football-testaverde-tries-to-clear-the-air-and-jets-try-to-focus-on-raiders.html | PRO FOOTBALL Testaverde Tries to Clear the Air And Jets Try to Focus on Raiders | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/sports-media-bigger-name-teams-might-help-ratings.html | SPORTS MEDIA BiggerName Teams Might Help Ratings | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/sports-of-the-times-football-program-answers-to-a-higher-authority-at-notre-dame.html | Sports of The Times Football Program Answers to a Higher Authority at Notre Dame | By Ira Berkow | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/sports-of-the-times-title-playoff-remains-far-in-the-future.html | Sports of The Times Title Playoff Remains Far In the Future | By William C Rhoden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/sports/the-ski-report-season-may-still-have-bumpy-patches-ahead.html | THE SKI REPORT Season May Still Have Bumpy Patches Ahead | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/a-leg-with-a-mind-of-its-own.html | A Leg With a Mind of Its Own | By Ian Austen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/defying-a-taboo-nazi-protagonists-invade-video-games.html | Defying a Taboo Nazi Protagonists Invade Video Games | By Jonathan Kay | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/for-couch-potatoes-the-web-delivers.html | For Couch Potatoes The Web Delivers | By Neil McManus | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/news-watch-audio-cd-software-for-those-with-music-to-burn.html | NEWS WATCH AUDIO CD Software for Those With Music to Burn | By Jd Biersdorfer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/news-watch-interface-an-atm-that-laps-up-checks-without-an-envelope.html | NEWS WATCH INTERFACE An ATM That Laps Up Checks Without an Envelope | By Ian Austen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/news-watch-photography-a-brief-spin-on-a-turntable-and-voila-a-3-d-photograph.html | NEWS WATCH PHOTOGRAPHY A Brief Spin on a Turntable And Voilà a 3D Photograph | By Ian Austen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/news-watch-verification-how-do-i-really-know-youre-joe-shlabotnik.html | NEWS WATCH VERIFICATION How Do I Really Know Youre Joe Shlabotnik | By Lisa Guernsey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/online-shopper-mourning-the-magic-of-markdowns-past.html | ONLINE SHOPPER Mourning the Magic Of Markdowns Past | By Michelle Slatalla | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/q-a-an-ibook-a-pc-and-thee-forging-a-home-network.html | Q. A An IBook a PC and Thee Forging a Home Network | By Jd Biersdorfer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/reclaiming-the-night-for-the-great-and-small.html | Reclaiming the Night For the Great and Small | By David L Margulius | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/state-of-the-art-doing-it-all-one-gadget-tried-twice.html | STATE OF THE ART Doing It All One Gadget Tried Twice | By David Pogue | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/toy-story-looking-for-lessons.html | Toy Story Looking For Lessons | By Lisa Guernsey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/watch-mobile-technology-it-s-bird-it-s-batplane-it-s-monthly-scheduler.html | NEWS WATCH MOBILE TECHNOLOGY Its a Bird Its a Batplane Its a Monthly Scheduler | By Bruce Headlam | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/technology/what-s-next-i-hear-your-road-rage-the-sensitive-tracker.html | WHATS NEXT I Hear Your Road Rage The Sensitive Tracker | By Ivan Berger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/theater/a-passionate-tempest-shakespeare-shrine-plan-to-raze-stratford-theater-hotly-debated.html | A Passionate Tempest At Shakespeare Shrine Plan to Raze Stratford Theater Is Hotly Debated | By Sarah Lyall | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/us/a-nation-challenged-civil-liberties-jewish-groups-endorse-tough-security-laws.html | A NATION CHALLENGED CIVIL LIBERTIES Jewish Groups Endorse Tough Security Laws | By Laurie Goodstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/us/a-nation-challenged-the-legal-case-not-guilty-plea-is-set-for-man-in-terror-case.html | A NATION CHALLENGED THE LEGAL CASE NotGuilty Plea Is Set for Man In Terror Case | By David Johnston | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/us/acupuncture-alone-is-inept-against-cocaine.html | Acupuncture Alone Is Inept Against Cocaine | By Erica Goode | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/us/hoping-it-is-no-california-texas-deregulates-energy.html | Hoping Its No California Texas Deregulates Energy | By Jim Yardley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/us/mining-company-is-given-protection.html | Mining Company Is Given Protection | By Robert Pear | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/us/nation-challenged-investigation-actor-s-film-wins-raves-his-identity-attracts.html | A NATION CHALLENGED AN INVESTIGATION As Actors Film Wins Raves His Identity Attracts Scrutiny | By Francis X Clines | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/us/national-briefing-new-england-massachusetts-a-father-s-trial.html | National Briefing  New England Massachusetts A Fathers Trial | By Julie Flaherty NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/us/national-briefing-new-england-massachusetts-rare-lawsuit-advances.html | National Briefing  New England Massachusetts Rare Lawsuit Advances | By Julie Flaherty NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/us/redmond-journal-microsoft-s-hometown-sees-cause-for-optimism.html | Redmond Journal Microsofts Hometown Sees Cause for Optimism | By Sam Howe Verhovek | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-03 | https://www.nytimes.com/2002/01/03/us/rural-muslims-draw-new-unwanted-attention.html | Rural Muslims Draw New Unwanted Attention | By Jo Thomas With Ralph Blumenthal | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/us/suit-against-gun-makers-gains-ground-in-illinois.html | Suit Against Gun Makers Gains Ground in Illinois | By Fox Butterfield | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/us/suit-to-halt-vieques-bombing-is-dismissed-by-federal-judge.html | Suit to Halt Vieques Bombing Is Dismissed by Federal Judge | By Raymond Hernandez | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/world/a-nation-challenged-the-commander-afghan-warlord-s-rivals-link-him-to-us-attacks.html | A NATION CHALLENGED THE COMMANDER Afghan Warlords Rivals Link Him to US Attacks | By Amy Waldman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/world/a-nation-challenged-the-mission-marines-complete-sweep-of-al-qaeda-compound.html | A NATION CHALLENGED THE MISSION Marines Complete Sweep Of Al Qaeda Compound | By Norimitsu Onishi With Eric Schmitt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/world/a-smooth-debut-lifts-euro-s-value-in-money-markets.html | A SMOOTH DEBUT LIFTS EUROS VALUE IN MONEY MARKETS | By Edmund L Andrews | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/world/after-black-teenager-is-slain-norway-peers-into-a-mirror.html | After Black Teenager Is Slain Norway Peers Into a Mirror | By Alan Cowell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/world/as-zinni-heads-for-mideast-sharon-and-arafat-are-far-apart.html | As Zinni Heads for Mideast Sharon and Arafat Are Far Apart | By Douglas Frantz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/world/china-tells-lawyer-who-aids-injured-workers-to-close-his-office.html | China Tells Lawyer Who Aids Injured Workers to Close His Office | By Craig S Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/world/india-defense-minister-belittles-pakistan-s-latest-gestures.html | India Defense Minister Belittles Pakistans Latest Gestures | By Celia W Dugger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/world/man-in-the-news-peronist-for-the-present-eduardo-alberto-duhalde.html | Man in the News Peronist for the Present Eduardo Alberto Duhalde | By Larry Rohter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/world/nation-challenged-south-africa-statement-mandela-shifts-all-support-for-war.html | A NATION CHALLENGED SOUTH AFRICA In Statement Mandela Shifts On AllOut Support for War | By Henri E Cauvin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/world/statuette-is-traced-to-midas-alas-not-golden-just-ivory.html | Statuette Is Traced to Midas Alas Not Golden Just Ivory | By John Noble Wilford | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/world/tokyo-journal-a-wizard-of-animation-has-japan-under-his-spell.html | Tokyo Journal A Wizard of Animation Has Japan Under His Spell | By James Brooke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/world/uneasy-but-outwardly-calm-zambia-swears-in-a-president.html | Uneasy but Outwardly Calm Zambia Swears In a President | By Rachel L Swarns | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/world/world-briefing-americas-canada-smoking-restrictions.html | World Briefing  Americas Canada Smoking Restrictions | By Bernard Simon NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/world/world-briefing-asia-philippines-assurance-on-us-hostages.html | World Briefing  Asia Philippines Assurance On US Hostages | By Seth Mydans NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/world/world-briefing-asia-thailand-twin-rebel-leaders-transferred.html | World Briefing  Asia Thailand Twin Rebel Leaders Transferred | By Seth Mydans NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-03 | https://www.nytimes.com/2002/01/03/world/world-briefing-europe-russia-human-rights-problems.html | World Briefing  Europe Russia Human Rights Problems | By Alison Smale NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-03 | https://www.nytimes.com/2002/01/03/world/world-briefing-world-pressure-on-journalists.html | World Briefing  World Pressure On Journalists | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/a-brief-walk-through-time.html | A Brief Walk Through Time | By Douglas Martin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/antiques-just-crazy-about-imari-and-picky.html | ANTIQUES Just Crazy About Imari And Picky | By Wendy Moonan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/art-in-review-christian-jankowski.html | ART IN REVIEW Christian Jankowski | By Roberta Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/art-in-review-london-fashion.html | ART IN REVIEW London Fashion | By Roberta Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/art-in-review-raymond-saa.html | ART IN REVIEW Raymond Sa | By Ken Johnson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/art-in-review-reginald-marsh-s-new-york-jacob-lawrence.html | ART IN REVIEW Reginald Marshs New York Jacob Lawrence | By Grace Glueck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/art-in-review-steven-shearer.html | ART IN REVIEW Steven Shearer | By Ken Johnson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/art-in-review-wade-schuman-aspects-of-view.html | ART IN REVIEW Wade Schuman  Aspects of View | By Ken Johnson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/art-review-rumors-war-contemporary-exhibition-inspired-art-jacob-lawrence.html | ART IN REVIEW Rumors of War  A Contemporary Exhibition Inspired by the Art of Jacob Lawrence | By Holland Cotter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/art-review-sharing-a-passion-for-africa-s-wonders.html | ART REVIEW Sharing a Passion for Africas Wonders | By Holland Cotter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/design-review-freedom-and-constraint-in-the-craftsman-s-trade.html | DESIGN REVIEW Freedom and Constraint In the Craftsmans Trade | By Ken Johnson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/harold-baumbach-98-a-painter-who-explored-color-and-space.html | Harold Baumbach 98 a Painter Who Explored Color and Space | By Michael Kimmelman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/jan-kott-87-critic-and-shakespeare-scholar.html | Jan Kott 87 Critic and Shakespeare Scholar | By Eric Pace | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/arts/the-material-world-ceramics-at-the-met-over-time-and-space-the-power-of-the-pot.html | THE MATERIAL WORLDCeramics at the Met Over Time And Space The Power Of the Pot | By Roberta Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/automobiles/small-green-and-seen-on-history-s-front-lines.html | Small Green and Seen On Historys Front Lines | By Phil Patton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/books/books-of-the-times-the-gay-savant-and-traitor-with-hardly-enough-closets.html | BOOKS OF THE TIMES The Gay Savant and Traitor With Hardly Enough Closets | By Michiko Kakutani | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/business/a-builder-sees-tokyo-rising-ever-upward-big-bets-on-end-of-sardine-commuting.html | A Builder Sees Tokyo Rising Ever Upward Big Bets on End of Sardine Commuting | By James Brooke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/business/battle-of-normandy-may-go-to-denver-mine.html | Battle of Normandy May Go to Denver Mine | By Bernard Simon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-04 | https://www.nytimes.com/2002/01/04/business/career-management-company-fights-complaints.html | Career Management Company Fights Complaints | By Katy McLaughlin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/business/incentives-prop-up-sales-but-may-haunt-carmakers-later.html | Incentives Prop Up Sales but May Haunt Carmakers Later | By Micheline Maynard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/business/long-reach-of-war-in-afghanistan.html | Long Reach of War in Afghanistan | By Saritha Rai | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/business/media-business-advertising-agencies-say-british-regulators-are-too-quick-ban-ads.html | THE MEDIA BUSINESS ADVERTISING Agencies say British regulators are too quick to ban ads | By Suzanne Kapner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/business/moves-by-fox-and-cnn-signal-a-new-push-for-new-audiences.html | Moves by Fox and CNN Signal A New Push for New Audiences | By Bill Carter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/business/technology-briefing-software-aol-fixes-instant-messenger-flaw.html | Technology Briefing  Software AOL Fixes Instant Messenger Flaw | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/business/technology-briefing-software-forecast-hurts-software-maker.html | Technology Briefing  Software Forecast Hurts Software Maker | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/business/technology-briefing-telecommunications-sirius-offering-draws-158-million.html | Technology Briefing  Telecommunications Sirius Offering Draws 158 Million | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/business/technology-comcast-copes-with-internet-problems.html | TECHNOLOGY Comcast Copes With Internet Problems | By Matt Richtel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/business/the-markets-stocks-bonds-stocks-rally-with-nasdaq-climbing-3.html | THE MARKETS STOCKS  BONDS Stocks Rally With Nasdaq Climbing 3 | By Michael Brick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/business/the-media-business-advertising-addenda-california-lottery-to-ddb-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA California Lottery To DDB Worldwide | By Suzanne Kapner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/business/the-media-business-advertising-addenda-starwood-hotels-adds-deutsch-to-roster.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Starwood Hotels Adds Deutsch to Roster | By Suzanne Kapner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/business/world-business-briefing-asia-singapore-air-traffic-picks-up.html | World Business Briefing  Asia Singapore Air Traffic Picks Up | By Wayne Arnold NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/business/world-business-briefing-asia-south-korea-chip-makers-slow-upgrades.html | World Business Briefing  Asia South Korea Chip Makers Slow Upgrades | By Don Kirk NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/critic-s-choice-a-monsters-eyes-reflected-in-the-glare-of-the-footlights.html | CRITICS CHOICE A Monsters Eyes Reflected In the Glare of the Footlights | By Ben Brantley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/critic-s-notebook-film-portrayals-to-stir-the-soul.html | CRITICS NOTEBOOK Film Portrayals To Stir the Soul | By Stephen Holden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/film-review-serious-identity-crisis-good-guy-or-robot-alien-suicide-bomber.html | FILM REVIEW Serious Identity Crisis Good Guy or Robot Alien Suicide Bomber | By A O Scott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/gorging-on-strauss-ever-so-selectively-of-course-allan-kozinn-instrumental-works.html | Gorging on Strauss Ever So Selectively of Course Allan Kozinn Instrumental Works | By Allan Kozinn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/gorging-on-strauss-ever-so-selectively-of-course-anne-midgette-operas.html | Gorging on Strauss Ever So Selectively of Course Anne Midgette Operas | By Anne Midgette | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/gorging-on-strauss-ever-so-selectively-of-course-anthony-tommasini-operas.html | Gorging on Strauss Ever So Selectively of Course Anthony Tommasini Operas | By Anthony Tommasini | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/gorging-on-strauss-ever-so-selectively-of-course-paul-griffiths-songs.html | Gorging on Strauss Ever So Selectively of Course Paul Griffiths Songs | By Paul Griffiths | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/gorging-strauss-ever-so-selectively-course-bernard-holland-instrumental-works.html | Gorging on Strauss Ever So Selectively of Course Bernard Holland Instrumental Works | By Bernard Holland | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/gorging-strauss-ever-so-selectively-course-james-r-oestreich-instrumental-works.html | Gorging on Strauss Ever So Selectively of Course James R Oestreich Instrumental Works | By James R Oestreich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/harvesting-the-riches-of-strauss.html | Harvesting The Riches Of Strauss | By James R Oestreich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/home-video-favorites-in-a-new-format.html | HOME VIDEO Old Favorites in a New Format | By Peter M Nichols | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/taking-the-children-a-boy-genius-with-a-plan-to-save-hijacked-parents.html | TAKING THE CHILDREN A Boy Genius With a Plan To Save Hijacked Parents | By Peter M Nichols | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/television-review-a-father-s-guilt-a-son-s-wrenching-decision.html | TELEVISION REVIEW A Fathers Guilt a Sons Wrenching Decision | By Anita Gates | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/movies/tv-weekend-a-man-of-words-when-words-failed.html | TV WEEKEND A Man of Words When Words Failed | By Julie Salamon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/a-fortunate-son-s-death-and-a-missing-5-million.html | A Fortunate Sons Death And a Missing 5 Million | By Robert Hanley and Dana Canedy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/adding-dash-style-daily-shuffle-new-jersey-transit-s-designer-has-vision.html | Adding a Dash of Style To the Daily Shuffle New Jersey Transits Designer Has a Vision | By Andrew Jacobs | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/agencies-say-relocation-of-survivors-aid-center-comes-as-a-surprise.html | Agencies Say Relocation of Survivors Aid Center Comes as a Surprise | By Barbara Stewart | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/bloomberg-vision-for-ground-zero-memorial-and-more.html | Bloomberg Vision For Ground Zero Memorial and More | By Edward Wyatt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/boldface-names-976644.html | BOLDFACE NAMES | By Glenn Collins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/buddy-socks-s-nemesis-is-dead.html | Buddy Sockss Nemesis Is Dead | By Randal C Archibold | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/casper-citron-82-longtime-radio-host-dies.html | Casper Citron 82 Longtime Radio Host Dies | By Douglas Martin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/charges-ruled-out-as-us-concludes-torricelli-inquiry.html | CHARGES RULED OUT AS US CONCLUDES TORRICELLI INQUIRY | By David Kocieniewski With Tim Golden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/city-faces-challenge-to-close-widest-budget-gap-since-70-s.html | City Faces Challenge to Close Widest Budget Gap Since 70s | By Eric Lipton and Michael Cooper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/day-of-mad-dashes-for-a-mayor-on-the-clock.html | Day of Mad Dashes for a Mayor on the Clock | By Jennifer Steinhauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/deficit-stands-in-the-way-of-raises-for-city-workers.html | Deficit Stands in the Way Of Raises for City Workers | By Steven Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/federal-appeals-court-upholds-ruling-on-city-s-public-housing.html | Federal Appeals Court Upholds Ruling on Citys Public Housing | By Robert F Worth | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/in-new-york-region-2003-starts-off-wet-and-white.html | In New York Region 2003 Starts Off Wet and White | By Iver Peterson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/inquiry-goes-to-committee-that-may-be-loath-to-act.html | Inquiry Goes To Committee That May Be Loath to Act | By Raymond Hernandez | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/kelly-is-said-to-be-planning-shift-of-officers-from-security-to-crime-fighting.html | Kelly Is Said to Be Planning Shift of Officers From Security to CrimeFighting | By Kevin Flynn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/metro-briefing-connecticut-hartford-local-review-urged-for-casinos.html | Metro Briefing  Connecticut Hartford Local Review Urged For Casinos | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/metro-briefing-connecticut-new-britain-cable-plan-advances.html | Metro Briefing  Connecticut New Britain Cable Plan Advances | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/metro-briefing-new-jersey-emerson-internet-free-speech.html | Metro Briefing  New Jersey Emerson Internet Free Speech | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/metro-briefing-new-york-brooklyn-haulers-plead-guilty.html | Metro Briefing  New York Brooklyn Haulers Plead Guilty | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/metro-briefing-new-york-manhattan-consumer-confidence-falls.html | Metro Briefing  New York Manhattan Consumer Confidence Falls | By Leslie Eaton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/metro-briefing-new-york-manhattan-health-concern-at-ground-zero.html | Metro Briefing  New York Manhattan Health Concern At Ground Zero | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/newark-arena-is-on-agenda-in-the-assembly-s-final-days.html | Newark Arena Is on Agenda in the Assemblys Final Days | By Laura Mansnerus | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/parents-oppose-return-date-for-a-school-at-ground-zero.html | Parents Oppose Return Date For a School At Ground Zero | By Abby Goodnough | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/police-say-traffic-inspections-slowed-drug-flow-into-city.html | Police Say Traffic Inspections Slowed Drug Flow Into City | By Jacob H Fries | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/political-turnaround-buoys-democrats.html | Political Turnaround Buoys Democrats | By David M Halbfinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/public-lives-clearing-the-mines-one-precarious-step-at-a-time.html | PUBLIC LIVES Clearing the Mines One Precarious Step at a Time | By Robin Finn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/red-and-white-and-bubbly-too-new-team-joins-wine-auctions.html | Red and White and Bubbly Too New Team Joins Wine Auctions | By Howard G Goldberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/reputed-mob-associate-found-shot-in-the-back-of-the-head.html | Reputed Mob Associate Found Shot in the Back of the Head | By William K Rashbaum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/subway-line-in-attack-may-reopen-much-earlier.html | Subway Line In Attack May Reopen Much Earlier | By Randy Kennedy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2001-01-04 | https://www.nytimes.com/2002/01/04/nyregion/the-big-city-by-the-cubicle-the-dilberting-of-city-hall.html | The Big City By the Cubicle The Dilberting Of City Hall | By John Tierney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/nyregion/the-neediest-cases-a-couple-used-to-helping-get-a-helping-hand.html | The Neediest Cases A Couple Used to Helping Get a Helping Hand | By Vincent M Mallozzi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/america-the-polarized.html | America The Polarized | By Paul Krugman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/one-terrorist-at-a-time.html | One Terrorist at a Time | By Leon Fuerth | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/a/profile-of-a-killer.html | Profile Of a Killer | By Nicholas D Kristof | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/opinion/a/staying-off-welfare-for-good.html | Staying Off Welfare for Good | By Bruce Reed | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/baseball-phillips-still-trying-to-upgrade-the-mets.html | BASEBALL Phillips Still Trying To Upgrade the Mets | By Buster Olney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/college-football-no-split-decision-needed-miami-wins-title-by-knockout.html | COLLEGE FOOTBALL No Split Decision Needed Miami Wins Title by Knockout | By Joe Lapointe | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/colleges-football-first-3-bcs-games-had-lower-ratings.html | COLLEGES FOOTBALL First 3 BCS Games Had Lower Ratings | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/figure-skating-coping-with-losing-a-coach.html | FIGURE SKATING Coping With Losing a Coach | By Selena Roberts | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/golf-weir-takes-first-round-lead-after-tying-course-record-with-10-under-par-63.html | GOLF Weir Takes FirstRound Lead After Tying the Course Record with a 10UnderPar 63 | By Clifton Brown | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/hockey-amid-lingering-worry-lindros-ponders-return.html | HOCKEY Amid Lingering Worry Lindros Ponders Return | By Jason Diamos | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/hockey-comeback-attempt-too-late-for-devils.html | HOCKEY Comeback Attempt Too Late For Devils | By Dave Caldwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/hockey-isles-convert-disadvantage-into-a-game-breaking-goal.html | HOCKEY Isles Convert Disadvantage Into a GameBreaking Goal | By Gerald Eskenazi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/nfl-matchups-week-17.html | NFL MATCHUPS WEEK 17 | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/on-college-football-the-rose-bowl-loses-some-of-its-luster-but-mystique-lingers.html | ON COLLEGE FOOTBALL The Rose Bowl Loses Some of Its Luster but Mystique Lingers | By Joe Lapointe | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/plus-baseball-mccarver-finished-being-yanks-analyst.html | PLUS BASEBALL McCarver Finished Being Yanks Analyst | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/plus-baseball-more-hearing-dates-expected.html | PLUS BASEBALL More Hearing Dates Expected | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/pro-basketball-knicks-rewrite-the-disaster-script.html | PRO BASKETBALL Knicks Rewrite the Disaster Script | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/pro-basketball-martin-s-defense-in-spotlight.html | PRO BASKETBALL Martins Defense In Spotlight | By Steve Popper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/pro-football-jets-pay-tribute-to-martin-for-going-the-extra-yard.html | PRO FOOTBALL Jets Pay Tribute to Martin For Going the Extra Yard | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/pro-football-safeties-dismiss-rumors-concerning-their-future.html | PRO FOOTBALL Safeties Dismiss Rumors Concerning Their Future | By Frank Litsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/sports-of-the-times-knicks-never-valued-nelson-s-good-sense.html | Sports Of The Times Knicks Never Valued Nelsons Good Sense | By Harvey Araton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/sports-of-the-times-winning-without-controversy.html | Sports of The Times Winning Without Controversy | By William C Rhoden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/sports/tv-sports-jackson-and-brant-are-dandy-partners.html | TV SPORTS Jackson And Brant Are Dandy Partners | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/us/a-nation-challenged-the-warnings-fbi-extends-security-alert.html | A NATION CHALLENGED THE WARNINGS FBI Extends Security Alert | By David Johnston | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/us/a-nation-challenged-threats-powder-sent-to-daschle-hoax-is-seen.html | A NATION CHALLENGED THREATS Powder Sent To Daschle Hoax Is Seen | By David Stout | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/us/at-the-election-year-starting-line.html | At the Election Year Starting Line | By Alison Mitchell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/us/benjamin-welles-biographer-and-journalist-is-dead-at-85.html | Benjamin Welles Biographer And Journalist Is Dead at 85 | By Celestine Bohlen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/us/black-scholars-mending-a-rift-with-harvard.html | Black Scholars Mending a Rift With Harvard | By Kate Zernike | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/us/breakthrough-in-pig-cloning-could-aid-organ-transplants.html | Breakthrough in Pig Cloning Could Aid Organ Transplants | By Sheryl Gay Stolberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/us/drug-discount-cards-give-the-elderly-small-savings.html | Drug Discount Cards Give The Elderly Small Savings | By Robert Pear | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/us/helen-rodriguez-trias-72-family-health-care-advocate.html | Helen RodriguezTrias 72 Family Health Care Advocate | By Wolfgang Saxon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/us/massachusetts-governor-enlists-aide-for-election.html | Massachusetts Governor Enlists Aide For Election | By Fox Butterfield | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/us/nation-challenged-prisoners-us-may-move-some-detainees-domestic-military-bases.html | A NATION CHALLENGED THE PRISONERS US May Move Some Detainees to Domestic Military Bases | By Katharine Q Seelye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/us/national-briefing-new-england-vermont-civil-unions-withstand-challenges.html | National Briefing  New England Vermont Civil Unions Withstand Challenges | By Julie Flaherty NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/us/national-briefing-northwest-oregon-cuts-in-state-service.html | National Briefing  Northwest Oregon Cuts In State Service | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/us/national-briefing-rockies-colorado-no-review-of-columbine-shootings.html | National Briefing  Rockies Colorado No Review Of Columbine Shootings | By Michael Janofsky NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/us/national-briefing-south-louisiana-senator-declines-run-for-governor.html | National Briefing  South Louisiana Senator Declines Run For Governor | By David Firestone NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/us/national-briefing-southwest-new-mexico-ex-congressman-will-run.html | National Briefing  Southwest New Mexico ExCongressman Will Run | By Michael Janofsky NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/us/snow-hits-an-unpracticed-south-and-shuts-it-down.html | Snow Hits an Unpracticed South and Shuts It Down | By David Firestone | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/world/a-nation-challenged-afghan-leaders-rabbani-holds-court-in-kabul.html | A NATION CHALLENGED AFGHAN LEADERS Rabbani Holds Court in Kabul | By Amy Waldman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/world/a-nation-challenged-aid-groups-aid-groups-say-warlords-steal-as-needy-wait.html | A NATION CHALLENGED AID GROUPS Aid Groups Say Warlords Steal As Needy Wait | By C J Chivers With Elizabeth Becker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-04 | https://www.nytimes.com/2002/01/04/world/a-nation-challenged-the-hunt-taliban-leaders-may-be-escaping-us-officials-say.html | A NATION CHALLENGED THE HUNT TALIBAN LEADERS MAY BE ESCAPING US OFFICIALS SAY | By Norimitsu Onishi With James Dao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/world/argentina-s-new-leader-will-present-economic-plan-today.html | Argentinas New Leader Will Present Economic Plan Today | By Larry Rohter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/world/china-asks-that-pakistan-show-caution.html | China Asks That Pakistan Show Caution | By Craig S Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/world/gigha-journal-scottish-islanders-wake-up-as-lairds-of-all-they-survey.html | Gigha Journal Scottish Islanders Wake Up As Lairds of All They Survey | By Warren Hoge | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/world/india-and-pakistan-resist-talks-as-war-looms.html | India and Pakistan Resist Talks as War Looms | By Celia W Dugger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/world/india-s-minefields-mean-bitter-harvest-for-farmers.html | Indias Minefields Mean Bitter Harvest for Farmers | By Somini Sengupta | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/world/israel-eases-west-bank-blockade-as-us-envoy-returns.html | Israel Eases West Bank Blockade as US Envoy Returns | By Douglas Frantz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/world/italy-has-some-difficulties-letting-go-of-the-lira.html | Italy Has Some Difficulties Letting Go of the Lira | By Melinda Henneberger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/world/nation-challenged-arrest-taliban-ex-envoy-detained-questioned-pakistan.html | A NATION CHALLENGED THE ARREST Taliban ExEnvoy Detained And Questioned in Pakistan | By John F Burns | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/world/on-the-front-lines-cashiers-propel-the-euro-s-advance.html | On the Front Lines Cashiers Propel the Euros Advance | By Edmund L Andrews | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/world/winds-and-heat-threaten-to-intensify-fires-burning-in-australia.html | Winds and Heat Threaten to Intensify Fires Burning in Australia | By John Shaw | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/world/world-briefing-africa-nigeria-law-change-by-president-rejected.html | World Briefing  Africa Nigeria Law Change By President Rejected | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/world/world-briefing-africa-zambia-new-leader-sets-priorities.html | World Briefing  Africa Zambia New Leader Sets Priorities | By Rachel L Swarns NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/world/world-briefing-asia-indonesia-return-bribe-suharto-son-says.html | World Briefing  Asia Indonesia Return Bribe Suharto Son Says | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/world/world-briefing-asia-sri-lanka-a-gesture-to-rebels.html | World Briefing  Asia Sri Lanka A Gesture To Rebels | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/world/world-briefing-europe-germany-inquiry-into-conservatives-dropped.html | World Briefing  Europe Germany Inquiry Into Conservatives Dropped | By Victor Homola NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-04 | https://www.nytimes.com/2002/01/04/world/world-briefing-europe-snow-and-cold-prove-deadly.html | World Briefing  Europe Snow and Cold Prove Deadly | By Ian Fisher NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/arts/bridge-a-slam-that-helped-snatch-the-player-of-the-year-title.html | BRIDGE A Slam That Helped Snatch The PlayeroftheYear Title | By Alan Truscott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/arts/dance-review-an-art-for-the-young-honors-the-wisdom-of-age.html | DANCE REVIEW An Art for the Young Honors the Wisdom of Age | By Jennifer Dunning | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/arts/dance-review-ballerinas-reverent-prayer-and-a-deadpan-comedian.html | DANCE REVIEW Ballerinas Reverent Prayer And a Deadpan Comedian | By Jack Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-05 | https://www.nytimes.com/2002/01/05/arts/dance-review-season-opens-with-balanchine-works-set-russian-composers-he-liked.html | DANCE REVIEW Season Opens With Balanchine Works Set to Russian Composers He Liked | By Anna Kisselgoff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/arts/times-plans-art-auction-for-neediest-cases-fund.html | Times Plans Art Auction For Neediest Cases Fund | By Jesse McKinley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/arts/u2-receives-8-grammy-award-nominations.html | U2 Receives 8 Grammy Award Nominations | By Jon Pareles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/books/connections-myths-about-genius.html | CONNECTIONS Myths About Genius | By Edward Rothstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/books/many-heavens-many-ways-to-get-there.html | Many Heavens Many Ways To Get There | By Michael Kimmelman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/business/alfred-heineken-78-dies-made-dutch-brewer-a-giant.html | Alfred Heineken 78 Dies Made Dutch Brewer a Giant | By Paul Meller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/business/at-t-plans-to-lay-off-5000-workers.html | ATT Plans To Lay Off 5000 Workers | By Reed Abelson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/business/company-news-airline-to-resume-flights-from-reagan-national.html | COMPANY NEWS AIRLINE TO RESUME FLIGHTS FROM REAGAN NATIONAL | By Dow Jones | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/business/conseco-shares-slide-on-news-of-rating-drop-and-departure.html | Conseco Shares Slide on News Of Rating Drop And Departure | By Gretchen Morgenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/business/drug-middlemen-are-facing-pressure-over-rising-prices.html | Drug Middlemen Are Facing Pressure Over Rising Prices | By Milt Freudenheim | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/business/enron-agrees-to-transfer-prized-pipeline-to-dynegy.html | Enron Agrees to Transfer Prized Pipeline to Dynegy | By Jonathan D Glater | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/business/international-business-chinese-race-to-supplant-india-in-software.html | INTERNATIONAL BUSINESS Chinese Race to Supplant India in Software | By Saritha Rai | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/business/international-business-thailand-development-faces-rare-challenge.html | INTERNATIONAL BUSINESS Thailand Development Faces Rare Challenge | By Wayne Arnold | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/business/international-business-toyota-says-it-will-build-mexico-plant.html | INTERNATIONAL BUSINESS Toyota Says It Will Build Mexico Plant | By Micheline Maynard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/business/nation-s-unemployment-rate-rises-to-5.8.html | Nations Unemployment Rate Rises to 58 | By Daniel Altman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/business/the-markets-stocks-bonds-technology-shares-showing-vigor-in-year-s-first-week.html | THE MARKETS STOCKS  BONDS Technology Shares Showing Vigor in Years First Week | By Michael Brick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/business/world-business-briefing-asia-india-bank-transfers-protested.html | World Business Briefing  Asia India Bank Transfers Protested | By Saritha Rai NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/business/world-business-briefing-asia-south-korea-micron-to-the-rescue.html | World Business Briefing  Asia South Korea Micron To The Rescue | By Don Kirk NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/business/world-business-briefing-europe-italy-bid-for-stake-in-insurer.html | World Business Briefing  Europe Italy Bid For Stake In Insurer | By Dow Jones | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/aniela-rubinstein-93-widow-of-pianist-and-patron-of-the-arts.html | Aniela Rubinstein 93 Widow Of Pianist and Patron of the Arts | By Wolfgang Saxon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/charity-overwhelmed-in-bid-to-meet-attack-victims-bills.html | Charity Overwhelmed in Bid To Meet Attack Victims Bills | By Diana B Henriques | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/city-fires-3500-former-welfare-recipients.html | City Fires 3500 Former Welfare Recipients | By Nina Bernstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/court-expands-definition-of-a-workplace.html | Court Expands Definition of a Workplace | By Steven Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/crash-inquiry-is-focusing-on-the-pilots.html | Crash Inquiry Is Focusing On the Pilots | By Matthew L Wald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/day-for-wise-men-grateful-hearts-parade-east-harlem-pays-tribute-heroism-face.html | A Day for Wise Men and Grateful Hearts Parade in East Harlem Pays Tribute To Heroism in the Face of Disaster | By Suzanne Dechillo | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/difrancesco-s-farewells-muted-by-gop-rivals.html | Difrancescos Farewells Muted by GOP Rivals | By Laura Mansnerus | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/disciplinarian-for-juveniles-quits-in-wake-of-censure.html | Disciplinarian For Juveniles Quits in Wake Of Censure | By Robert Hanley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/investigators-say-elevator-union-members-were-paid-millions-for-no-show-jobs.html | Investigators Say Elevator Union Members Were Paid Millions for NoShow Jobs | By Steven Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/judge-says-homeless-can-stay-but-only-on-church-s-steps.html | Judge Says Homeless Can Stay but Only on Churchs Steps | By Daniel J Wakin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/kelly-focuses-on-city-defense-and-bolstering-shelters-safety.html | Kelly Focuses On City Defense And Bolstering Shelters Safety | By William K Rashbaum and Kevin Flynn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/moe-greengrass-84-king-of-a-sturgeon-shrine.html | Moe Greengrass 84 King of a Sturgeon Shrine | By Douglas Martin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/panel-ordered-to-make-cuts-in-roosevelt-school-budget.html | Panel Ordered to Make Cuts In Roosevelt School Budget | By Bruce Lambert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/records-seized-in-investigation-at-national-arts-club.html | Records Seized in Investigation at National Arts Club | By Dinitia Smith and William K Rashbaum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/religion-journal-in-a-quest-arlo-guthrie-is-back-in-that-church.html | Religion Journal In a Quest Arlo Guthrie Is Back in That Church | By Eric Goldscheider | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/the-neediest-cases-homelessness-is-hidden-from-friends-at-college.html | The Neediest Cases Homelessness Is Hidden From Friends at College | By Aaron Donovan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/nyregion/zero-emission-quota-on-cars-is-postponed-for-two-years.html | ZeroEmission Quota on Cars Is Postponed for Two Years | By RICHARD PREZPEA | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/editorial-observer-how-the-clip-n-snip-s-owner-changed-special-education.html | Editorial Observer How the Clip N Snips Owner Changed Special Education | By Brent Staples | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/farewell-buddy.html | Farewell Buddy | By John Pollack | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/patriotism-on-the-cheap.html | Patriotism on the Cheap | By Frank Rich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/practical-help-for-afghans.html | Practical Help for Afghans | By Fred P Hochberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/opinion/the-new-school-spirit.html | The New School Spirit | By Donald Kennedy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/baseball-gardenhire-is-hired-to-manage-a-team-that-may-not-play.html | BASEBALL Gardenhire Is Hired To Manage a Team That May Not Play | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/baseball-rangers-or-the-mets-its-up-to-gonzalez.html | BASEBALL Rangers or the Mets Its Up to Gonzalez | By Tyler Kepner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/college-basketball-tennessee-women-need-toughness-against-uconn.html | COLLEGE BASKETBALL Tennessee Women Need Toughness Against UConn | By Charlie Nobles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/college-football-hurricanes-enjoy-the-spoils-that-go-to-the-champions.html | COLLEGE FOOTBALL Hurricanes Enjoy the Spoils That Go to the Champions | By Joe Lapointe | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/college-football-spurrier-resigns-as-nfl-beckons.html | COLLEGE FOOTBALL Spurrier Resigns As NFL Beckons | By Edward Wong | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/colleges-men-s-basketball-jarvis-says-st-johns-s-is-close.html | COLLEGES MENS BASKETBALL Jarvis Says St Johns Is Close | By Rafael Hermoso | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/golf-toms-has-great-day-and-shares-lead.html | GOLF Toms Has Great Day and Shares Lead | By Clifton Brown | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/hockey-lindros-appears-ready.html | HOCKEY Lindros Appears Ready | By Jason Diamos | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/on-college-football-taking-a-look-back-miami-had-it-all.html | ON COLLEGE FOOTBALL Taking A Look Back Miami Had It All | By Joe Drape | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/plus-baseball-negotiations-to-resume.html | PLUS BASEBALL Negotiations To Resume | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/plus-baseball-yanks-claim-pitcher-they-traded-away.html | PLUS BASEBALL Yanks Claim Pitcher They Traded Away | By Buster Olney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/pro-basketball-chaney-s-words-spark-actions.html | PRO BASKETBALL Chaneys Words Spark Actions | By Steve Popper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/pro-basketball-martin-faces-suspension-as-nets-fall-to-magic.html | PRO BASKETBALL Martin Faces Suspension As Nets Fall to Magic | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/pro-basketball-pierce-finds-new-life-in-his-game.html | PRO BASKETBALL Pierce Finds New Life in His Game | By Mike Wise | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/pro-basketball-search-begins-for-kidd-s-understudy.html | PRO BASKETBALL Search Begins for Kidds Understudy | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/pro-football-dayne-s-performance-hindered-most-by-lack-of-chances.html | PRO FOOTBALL Daynes Performance Hindered Most by Lack of Chances | By Frank Litsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/pro-football-jets-know-the-score-when-it-comes-to-playing-oakland.html | PRO FOOTBALL Jets Know the Score When It Comes to Playing Oakland | By Gerald Eskenazi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/pro-football-with-a-game-to-play-the-vikings-fire-green.html | PRO FOOTBALL With a Game to Play The Vikings Fire Green | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/sports/sports-of-the-times-it-s-difficult-to-forget-old-miami.html | Sports of The Times Its Difficult To Forget Old Miami | By William C Rhoden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/us/2-say-stephen-ambrose-popular-historian-copied-passages.html | 2 Say Stephen Ambrose Popular Historian Copied Passages | By David D Kirkpatrick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/us/democrat-assails-bush-on-economy.html | Democrat Assails Bush on Economy | By Alison Mitchell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-05 | https://www.nytimes.com/2002/01/05/us/fatal-fight-at-rink-nearly-severed-head-doctor-testifies.html | Fatal Fight at Rink Nearly Severed Head Doctor Testifies | By Fox Butterfield | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/us/justices-to-address-limits-of-bus-searches.html | Justices to Address Limits of Bus Searches | By Linda Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/us/nation-challenged-airline-safety-focus-turns-threat-terrorists-using-food-carts.html | A NATION CHALLENGED AIRLINE SAFETY Focus Turns to the Threat of Terrorists Using Food Carts as Weapons | By Micheline Maynard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/us/nation-challenged-trial-hearing-set-bid-put-terror-trial-television.html | A NATION CHALLENGED THE TRIAL Hearing Set On Bid to Put Terror Trial On Television | By Neil A Lewis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/us/national-briefing-new-england-too-much-fishing.html | National Briefing  New England Too Much Fishing | By Julie Flaherty NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/us/national-briefing-northwest-washington-restraining-order-on-logging.html | National Briefing  Northwest Washington Restraining Order On Logging | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/us/national-briefing-rockies-colorado-lieutenant-governor-to-step-down.html | National Briefing  Rockies Colorado Lieutenant Governor To Step Down | By Michael Janofsky NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/us/national-briefing-southwest-arizona-charges-in-children-s-deaths.html | National Briefing  Southwest Arizona Charges In Childrens Deaths | By Mindy Sink NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/us/national-briefing-southwest-new-mexico-radio-host-to-run-for-governor.html | National Briefing  Southwest New Mexico Radio Host To Run For Governor | By Mindy Sink NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/us/on-an-icy-night-little-room-at-the-shelter.html | On an Icy Night Little Room at the Shelter | By John W Fountain | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/us/us-looks-at-whether-saudi-princess-enslaved-maid.html | US Looks at Whether Saudi Princess Enslaved Maid | By Blaine Harden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/us/writer-who-was-jailed-in-notes-dispute-is-freed.html | Writer Who Was Jailed in Notes Dispute Is Freed | By Ross E Milloy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/world/a-nation-challenged-the-captives-prison-packed-with-taliban-raises-concern.html | A NATION CHALLENGED THE CAPTIVES Prison Packed With Taliban Raises Concern | By Carlotta Gall With Mark Landler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/world/argentine-leader-seeks-broad-powers-in-economic-crisis.html | Argentine Leader Seeks Broad Powers in Economic Crisis | By Larry Rohter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/world/bush-s-policy-on-argentina-signals-shift-in-approach.html | Bushs Policy on Argentina Signals Shift in Approach | By Joseph Kahn With David E Sanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/world/europeans-so-eager-for-euros-stores-and-banks-run-short.html | Europeans So Eager for Euros Stores and Banks Run Short | By Edmund L Andrews | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/world/india-and-pakistan-pave-way-for-talks.html | India and Pakistan Pave Way for Talks | By Celia W Dugger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/world/israel-seizes-ship-it-says-was-arming-palestinians.html | Israel Seizes Ship It Says Was Arming Palestinians | By James Bennet With Joel Greenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/world/moscow-journal-putting-sholom-aleichem-on-a-belated-pedestal.html | Moscow Journal Putting Sholom Aleichem on a Belated Pedestal | By Alison Smale | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/world/nation-challenged-green-beret-soldier-killed-firefight-had-specialty-high-demand.html | A NATION CHALLENGED THE GREEN BERET Soldier Killed in Firefight Had a Specialty in High Demand | By Carl Hulse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-05 | https://www.nytimes.com/2002/01/05/world/nation-challenged-kabul-afghanistan-endorses-plan-that-gives-autonomy-british.html | A NATION CHALLENGED KABUL Afghanistan Endorses Plan That Gives Autonomy to BritishLed Peacekeepers | By Amy Waldman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/world/nation-challenged-military-hostile-fire-kills-first-us-soldier-since-war-s-onset.html | A NATION CHALLENGED MILITARY HOSTILE FIRE KILLS FIRST US SOLDIER SINCE WARS ONSET | By Eric Schmitt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/world/us-says-it-did-not-help-israel-seize-ship.html | US Says It Did Not Help Israel Seize Ship | By Elaine Sciolino | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/world/world-briefing-asia-cambodia-move-to-regain-looted-art.html | World Briefing  Asia Cambodia Move To Regain Looted Art | By Seth Mydans NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/world/world-briefing-asia-myanmar-philosophical-call-for-more-talks.html | World Briefing  Asia Myanmar Philosophical Call For More Talks | By Seth Mydans NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/world/world-briefing-europe-france-new-questions-for-chirac.html | World Briefing  Europe France New Questions For Chirac | By Suzanne Daley NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/world/world-briefing-europe-italy-delay-in-trial-of-ex-aide-to-berlusconi.html | World Briefing  Europe Italy Delay In Trial Of ExAide To Berlusconi | By Melinda Henneberger NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/world/world-briefing-europe-russia-putin-removes-official.html | World Briefing  Europe Russia Putin Removes Official | By Sophia Kishkovsky NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-05 | https://www.nytimes.com/2002/01/05/world/world-briefing-europe-russia-saving-sturgeon-and-caviar.html | World Briefing  Europe Russia Saving Sturgeon And Caviar | By Sophia Kishkovsky NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/art-architecture-a-pragmatic-modernist-prepares-for-post-modern-life.html | ArtArchitecture A Pragmatic Modernist Prepares for PostModern Life | By Jeffrey Kastner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/art-architecture-images-that-are-glorious-and-gloriously-unreal.html | ArtArchitecture Images That Are Glorious And Gloriously Unreal | By Margarett Loke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/art-architecture-so-at-ease-with-lives-on-the-edge.html | ArtArchitecture So at Ease With Lives on the Edge | By Vicki Goldberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/art-architecture-the-drama-of-digging-in-new-england-s-trash.html | ArtArchitecture The Drama of Digging In New Englands Trash | By Ann Wilson Lloyd | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/dance-rehearsing-for-dance-and-for-life.html | Dance Rehearsing For Dance and for Life | By Gia Kourlas | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/dance-taking-liberties-with-ballet-s-archetypes.html | Dance Taking Liberties With Ballets Archetypes | By Jack Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/music-a-visual-requiem-that-inspired-rachmaninoff.html | Music A Visual Requiem That Inspired Rachmaninoff | By Matthew Gurewitsch | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/music-mabel-mercer-the-subtle-truth.html | Music Mabel Mercer The Subtle Truth | By Terry Teachout | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/music-not-afraid-of-tears-in-a-tough-guys-world.html | Music Not Afraid of Tears in a Tough Guys World | By James Gavin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/music-richard-strauss-and-hitler-s-reich-jupiter-in-hell.html | Music Richard Strauss and Hitlers Reich Jupiter in Hell | By Michael H Kater | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/television-radio-seeing-at-last-how-britain-counts-down-the-hits.html | TelevisionRadio Seeing at Last How Britain Counts Down the Hits | By Jon Pareles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/television-radio-the-return-of-the-show-that-gets-gay-life-right.html | TelevisionRadio The Return of the Show That Gets Gay Life Right | By Alan James Frutkin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/arts/theater-sounding-better-as-time-goes-by.html | Theater Sounding Better As Time Goes By | By Anthony Tommasini | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/automobiles/in-detroit-high-style-high-anxiety.html | In Detroit HighStyle High Anxiety | By Michelle Krebs | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/automobiles/playing-dress-up-in-los-angeles.html | Playing DressUp in Los Angeles | By Michelle Krebs | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/books/books-in-brief-poetry-866253.html | BOOKS IN BRIEF FICTION  POETRY | By Emily Nussbaum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/books/books-in-brief-fiction-poetry-866261.html | BOOKS IN BRIEF FICTION  POETRY | By Amy Benfer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/books/books-in-brief-fiction-poetry-866270.html | BOOKS IN BRIEF FICTION  POETRY | By Julie Gray | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/books/books-in-brief-fiction-poetry-866288.html | BOOKS IN BRIEF FICTION  POETRY | By Rachel Donadio | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/books/books-in-brief-fiction-poetry-866296.html | BOOKS IN BRIEF FICTION  POETRY | By Michael Porter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/books/books-in-brief-fiction-poetry-eaten-by-boston.html | BOOKS IN BRIEF FICTION  POETRY  Eaten by Boston | By Charles Wilson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/books/crime-865028.html | CRIME | By Marilyn Stasio | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/books/fixing-cars-and-training-bears.html | Fixing Cars and Training Bears | By Michael Pye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/books/lives-of-the-rich-and-not-so-famous.html | Lives of the Rich and NotSoFamous | By Jay McInerney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/books/magnificent-obsessions.html | Magnificent Obsessions | By Sarah Kerr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/books/mom-was-a-goalie.html | Mom Was a Goalie | By Allison Pugh | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/books/passing-sentence.html | Passing Sentence | By Hugo Lindgren | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/books/teen-queen.html | Teen Queen | By Emily White | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/books/the-fourth-man.html | The Fourth Man | By Jeremy Treglown | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/books/thinking-these-thoughts-is-prohibited.html | Thinking These Thoughts Is Prohibited | By Daniel Zalewski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/books/when-smart-people-get-dumb-ideas.html | When Smart People Get Dumb Ideas | By Sunil Khilnani | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/a-country-in-chapter-11-yes-but.html | A Country in Chapter 11 Yes but | By Daniel Altman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/all-that-easy-credit-haunts-detroit-now.html | All That Easy Credit Haunts Detroit Now | By Danny Hakim | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/business-diary-soup-to-peanut-butter-it-was-an-innovative-year.html | BUSINESS DIARY Soup to Peanut Butter It Was an Innovative Year | By Vivian Marino | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/business-landlord-prepares-for-a-us-makeover.html | Business Landlord Prepares For a US Makeover | By Ira Breskin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/business-still-alive-and-growing-online-without-fanfare.html | Business Still Alive and Growing Online Without Fanfare | By Miguel Helft | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/databank-stocks-rally-on-hopes-for-recovery.html | DataBank Stocks Rally on Hopes for Recovery | By Michael Brick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/economic-view-forgotten-in-the-boom-hard-truths-are-relearned.html | ECONOMIC VIEW Forgotten In the Boom Hard Truths Are Relearned | By Richard W Stevenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/executive-life-executives-can-stumble-at-the-job-hunt-gate.html | Executive Life Executives Can Stumble at the JobHunt Gate | By Maggie Jackson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/five-questions-for-joseph-f-coates-a-practiced-eye-on-the-future.html | FIVE QUESTIONS for JOSEPH F COATES A Practiced Eye on the Future | By Lynnley Browning | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/for-clothing-makers-its-cut-or-be-cut.html | For Clothing Makers Its Cut or Be Cut | By Leslie Kaufman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/investing-an-obscure-bond-manager-caters-to-big-clients.html | Investing An Obscure Bond Manager Caters to Big Clients | By Abby Schultz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/investing-diary-a-shorter-list-of-new-funds.html | INVESTING DIARY A Shorter List of New Funds | Compiled by Jeff Sommer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/investing-diary-great-expectations-from-some-investors.html | INVESTING DIARY Great Expectations From Some Investors | Compiled by Jeff Sommer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/investing-diary-institutions-turn-to-hedge-funds.html | INVESTING DIARY Institutions Turn to Hedge Funds | Compiled by Jeff Sommer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/investing-leaving-home-without-its-umbrella.html | Investing Leaving Home Without Its Umbrella | By Joseph B Treaster | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/love-money-when-the-big-paycheck-is-hers.html | LOVE  MONEY When The Big Paycheck Is Hers | By Ellyn Spragins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/market-insight-corporate-profits-is-the-worst-over.html | MARKET INSIGHT Corporate Profits Is the Worst Over | By Kenneth N Gilpin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/market-watch-cloudy-outlook-for-a-seller-of-contacts.html | MARKET WATCH Cloudy Outlook For a Seller Of Contacts | By Gretchen Morgenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-avoid-the-bad-to-some-investors-its-not-good-enough.html | MUTUAL FUNDS REPORT Avoid the Bad To Some Investors Its Not Good Enough | By David Cay Johnston | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-emerging-markets-test-the-faithful.html | MUTUAL FUNDS REPORT Emerging Markets Test the Faithful | By Conrad De Aenlle | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-essay-after-sharing-highs-and-lows-a-goodbye.html | MUTUAL FUNDS REPORT ESSAY After Sharing Highs and Lows a Goodbye | By Patrick McGeehan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-housecleaning-at-ailing-funds-is-light-so-far.html | MUTUAL FUNDS REPORT Housecleaning at Ailing Funds Is Light So Far | By Patrick McGeehan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-investing-on-autopilot-theres-a-world-of-choices.html | MUTUAL FUNDS REPORT Investing on Autopilot Theres a World of Choices | By Conrad De Aenlle | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-joining-a-list-of-one-name-wonders.html | MUTUAL FUNDS REPORT Joining A List of OneName Wonders | By Edward Wyatt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-late-inning-heroics-in-a-wild-wild-year.html | MUTUAL FUNDS REPORT LateInning Heroics In a Wild Wild Year | By Carole Gould | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-managers-say-this-decade-belongs-to-health-care.html | MUTUAL FUNDS REPORT Managers Say This Decade Belongs to Health Care | By Virginia Munger Kahn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-new-sec-rule-starts-a-name-game.html | MUTUAL FUNDS REPORT New SEC Rule Starts a Name Game | By Robert D Hershey Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-retirement-shares-you-keep-paying-for.html | MUTUAL FUNDS REPORT Retirement Shares You Keep Paying For | By Eric Baum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-satisfying-2-cravings-yield-and-safety.html | MUTUAL FUNDS REPORT Satisfying 2 Cravings Yield and Safety | By Elizabeth Harris | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-tax-sheltered-funds-for-the-conscience.html | MUTUAL FUNDS REPORT TaxSheltered Funds For the Conscience | By Elizabeth Harris | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/mutual-funds-report-the-last-act-didnt-save-the-play.html | MUTUAL FUNDS REPORT The Last Act Didnt Save the Play | By Kenneth N Gilpin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/on-the-contrary-no-resolutions-outsource-them.html | ON THE CONTRARY No Resolutions Outsource Them | By Daniel Akst | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/personal-business-diary-guarding-your-electronic-wallet.html | PERSONAL BUSINESS DIARY Guarding Your Electronic Wallet | Compiled by Vivian Marino | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/personal-business-diary-women-take-command-in-internet-shopping.html | PERSONAL BUSINESS DIARY Women Take Command In Internet Shopping | Compiled by Vivian Marino | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/personal-business-education-as-an-investment-really.html | Personal Business Education as an Investment Really | By Aaron Donovan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/personal-business-paying-someone-else-to-talk-back-to-your-doctor.html | Personal Business Paying Someone Else to Talk Back to Your Doctor | By Milt Freudenheim | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/private-sector-a-few-billion-less-from-big-donors.html | Private Sector A Few Billion Less From Big Donors | By Matt Richtel COMPILED BY RICK GLADSTONE | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/private-sector-a-loyal-survivor-rises-at-bmw.html | Private Sector A Loyal Survivor Rises at BMW | By Edmund L Andrews | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/private-sector-a-trial-by-snowstorm-and-it-s-not-on-court-tv.html | Private Sector A Trial by Snowstorm And Its Not on Court TV | By Geraldine Fabrikant COMPILED BY RICK GLADSTONE | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/private-sector-an-accountant-by-any-other-name.html | Private Sector An Accountant by Any Other Name | By Jonathan D Glater COMPILED BY RICK GLADSTONE | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/private-sector-knights-of-the-citigroup-round-table.html | Private Sector Knights of the Citigroup Round Table | By Riva D Atlas COMPILED BY RICK GLADSTONE | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/responsible-party-thomas-laakso-climate-control-on-the-slopes.html | RESPONSIBLE PARTYTHOMAS LAAKSO Climate Control On the Slopes | By Kathleen Carroll | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/seniority-class-starts-when-the-phone-rings.html | SENIORITY Class Starts When the Phone Rings | By Fred Brock | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/strategies-the-ups-downs-and-fine-print-of-sector-rotation.html | STRATEGIES The Ups Downs and Fine Print of Sector Rotation | By Mark Hulbert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/business/the-boss-in-a-brand-i-see-myself.html | THE BOSS In a Brand I See Myself | By Richard Lewis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/jobs/life-s-work-when-office-e-mail-misfires.html | LIFES WORK When Office EMail Misfires | By Lisa Belkin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/jobs/start-ups-tailored-to-the-times-thrive.html | StartUps Tailored to the Times Thrive | By Marci Alboher Nusbaum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/diva-among-the-divas.html | Diva Among the Divas | By Frank Bruni | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/footnotes-946974.html | FOOTNOTES | By Amy M Spindler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/george-divoky-s-planet.html | George Divokys Planet | By Darcy Frey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/gul-agha-gets-his-province-back.html | Gul Agha Gets His Province Back | By Peter Maass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/lives-goodbye-hunting.html | LIVES Goodbye Hunting | By John Bowe | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/style-entertaining-the-importance-of-being-ernie.html | STYLE  ENTERTAINING The Importance Of Being Ernie | By Amy M Spindler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/the-way-we-live-now-1-06-02-on-language-yee-haw.html | THE WAY WE LIVE NOW 10602 ON LANGUAGE YeeHaw | By William Safire | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/the-way-we-live-now-1-06-02-questions-for-jose-bove-unhappy-meals.html | THE WAY WE LIVE NOW 10602 QUESTIONS FOR JOS BOV Unhappy Meals | By Emily Eakin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/the-way-we-live-now-1-06-02-the-ethicist-gift-or-bribe.html | THE WAY WE LIVE NOW 10602 THE ETHICIST Gift or Bribe | By Randy Cohen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/the-way-we-live-now-1-06-02-the-thin-red-lines.html | THE WAY WE LIVE NOW 10602 The Thin Red Lines | By Daniel Zalewski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/magazine/the-way-we-live-now-1-06-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 10602 What They Were Thinking | By Catherine Saint Louis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/movies/film-a-czech-director-salutes-his-heroes.html | Film A Czech Director Salutes His Heroes | By Nancy Ramsey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/movies/film-a-girl-and-her-beast.html | Film A Girl And Her Beast | By Marcelle Clements | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/movies/film-honoring-the-termites-of-the-year.html | Film Honoring The Termites Of the Year | By A O Scott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/movies/film-the-enduring-charm-of-buoyant-corruption.html | Film The Enduring Charm Of Buoyant Corruption | By Stuart Klawans | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/movies/robert-redford-s-movie-heaven.html | Robert Redfords Movie Heaven | By Lyle Rexer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/9-11-neediest-fund-students-take-up-pens-to-chase-away-demons.html | 911 NEEDIEST FUND Students Take Up Pens To Chase Away Demons | By Aaron Donovan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/a-la-carte-finding-hidden-treasure-in-hewlett.html | A LA CARTE Finding Hidden Treasure in Hewlett | By Richard Jay Scholem | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/a-new-era-in-nassau.html | A New Era In Nassau | By Vivian S Toy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/a-sex-offender-who-served-his-time-fights-civil-detention.html | A Sex Offender Who Served His Time Fights Civil Detention | By Laura Mansnerus | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/and-the-winner-is-west-haven-for-now.html | And the Winner Is West Haven for Now | By Richard Weizel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/archie-a-teenager-in-his-60th-year.html | Archie a Teenager In His 60th Year | By Lynne Ames | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/art-bears-and-mice-from-grizzly-to-curious.html | ART Bears And Mice From Grizzly to Curious | By William Zimmer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/art-reviews-finding-the-real-and-vital-in-american-art.html | ART REVIEWS Finding the Real and Vital in American Art | By Helen A Harrison | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/as-cell-antennas-rise-so-do-new-barriers.html | As Cell Antennas Rise So Do New Barriers | By David Winzelberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/bloomberg-hails-departing-parks-chief.html | Bloomberg Hails Departing Parks Chief | By Diane Cardwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/bridgeport-short-revenue-taxes-properties-that-nonprofit-groups-use-for-housing.html | Bridgeport Short on Revenue Taxes Properties That Nonprofit Groups Use for Housing | By David M Herszenhorn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/briefing-atlantic-city-casino-revenues.html | BRIEFING ATLANTIC CITY CASINO REVENUES | By John Holl | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/briefing-education-ridgewood-survey.html | BRIEFING EDUCATION RIDGEWOOD SURVEY | By John Holl | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/briefing-environment-meadowlands-development.html | BRIEFING ENVIRONMENT MEADOWLANDS DEVELOPMENT | By Karen Demasters | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/briefing-environment-princeton-deer-killing.html | BRIEFING ENVIRONMENT PRINCETON DEER KILLING | By Sarah Rubenstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/briefing-transportation-e-zpass-debt.html | BRIEFING TRANSPORTATION EZPASS DEBT | By Karen Demasters | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/by-the-way-jobs-that-travel.html | BY THE WAY Jobs That Travel | By Karen Demasters | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/chess-china-s-zhu-beats-a-russian-to-win-the-womens-title.html | Chess China Zhu Beats a Russian To Win the Womens Title | By Robert Byrne | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/communities-where-to-lend-a-hand-and-make-a-difference.html | COMMUNITIES Where to Lend a Hand And Make a Difference | By Merri Rosenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/coping-spooling-back-memory-to-before-the-unthinkable.html | COPING Spooling Back Memory to Before The Unthinkable | By William McDonald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/county-lines-squirrel-trouble.html | COUNTY LINES Squirrel Trouble | By Gabrielle Glaser | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/cuttings-when-europe-s-flora-flourished-on-porcelain.html | CUTTINGS When Europes Flora Flourished on Porcelain | By Marty Ross | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/cuttings-when-flora-flourished-on-porcelain.html | CUTTINGS When Flora Flourished on Porcelain | By Marty Ross | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/dining-out-a-clone-that-sustains-culinary-pleasure.html | DINING OUT A Clone That Sustains Culinary Pleasure | By Joanne Starkey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/dining-out-italian-fare-suitable-for-the-family-budget.html | DINING OUT Italian Fare Suitable for the Family Budget | By Patricia Brooks | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/dining-out-newcomers-join-ranks-of-the-familiar.html | DINING OUT Newcomers Join Ranks of the Familiar | By M H Reed | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/down-the-shore-in-atlantic-city-a-matter-of-town-vs-gown.html | DOWN THE SHORE In Atlantic City a Matter of Town vs Gown | By Robert Strauss | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/first-person-squirrel-real-estate.html | FIRST PERSON Squirrel Real Estate | By Kurt Opprecht | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/for-jazz-bassist-new-cd-and-a-shorter-name.html | For Jazz Bassist New CD and a Shorter Name | By Thomas Staudter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/for-the-record-high-school-wrestling-the-little-guys-sport.html | FOR THE RECORD High School Wrestling The Little Guys Sport | By Chuck Slater | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/fyi-982784.html | FYI | By Eric P Nash | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/generations-a-death-in-the-family-in-so-many-words-a-wonderful-life.html | GENERATIONS A Death in the Family In So Many Words a Wonderful Life | By James Schembari | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/generations-the-pain-of-losing-a-mother-once-and-then-twice.html | GENERATIONS The Pain of Losing a Mother Once and Then Twice | By Gina Barreca | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/giving-dogs-and-owners-a-place-to-mingle.html | Giving Dogs and Owners a Place to Mingle | By Valerie Cotsalas | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/in-brief-gulotta-joins-law-firm-in-garden-city.html | IN BRIEF Gulotta Joins Law Firm In Garden City | By John Rather | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/in-brief-suffolk-re-elects-its-presiding-officer.html | IN BRIEF Suffolk Reelects Its Presiding Officer | By John Rather | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/in-person-playing-both-sides-of-the-law.html | IN PERSON Playing Both Sides of the Law | By Debra Nussbaum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/jersey-footlights-loving-garage-rock.html | JERSEY FOOTLIGHTS Loving Garage Rock | By Karen Demasters | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/jersey-footlights-midori-in-morristown.html | JERSEY FOOTLIGHTS Midori in Morristown | By Michelle Falkenstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/jersey-footlights-the-art-of-woodworking.html | JERSEY FOOTLIGHTS The Art of Woodworking | By Michelle Falkenstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/jersey-footlights-they-were-in-rappaport.html | JERSEY FOOTLIGHTS They Were in Rappaport | By Michelle Falkenstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/jersey-your-friend-the-endangered-timber-rattler.html | JERSEY Your Friend the Endangered Timber Rattler | By Debra Galant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/keeping-long-beach-dry-and-sandy.html | Keeping Long Beach Dry and Sandy | By John Rather | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/li-work-new-careers-for-3-who-d-been-around-the-block.html | LI WORK New Careers for 3 Whod Been Around the Block | By Warren Strugatch | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/long-island-journal-a-friend-to-the-scaly-and-many-legged.html | LONG ISLAND JOURNAL A Friend to the Scaly and ManyLegged | By Marcelle S Fischler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/long-island-vines-a-good-value.html | LONG ISLAND VINES A Good Value | By Howard G Goldberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/lower-manhattan-journal-until-9-11-the-city-s-museum-magnet.html | Lower Manhattan Journal Until 911 the Citys Museum Magnet | By Barbara Stewart | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/making-a-trombone-or-a-seashell-sing.html | Making a Trombone or a Seashell Sing | By Elzy Kolb | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/mayor-brings-his-gadgets-and-thorny-conflict-issues.html | Mayor Brings His Gadgets And Thorny Conflict Issues | By Edward Wyatt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/mcgreevey-chooses-his-attorney-general.html | McGreevey Chooses His Attorney General | By Thomas J Lueck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighborhood-report-bending-elbows-life-off-books-with-eye-for-ladies.html | NEIGHBORHOOD REPORT BENDING ELBOWS A Life Off the Books With an Eye for the Ladies | By Charlie Leduff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighborhood-report-central-park-taming-biblical-plagues-mud-frogs-meadow.html | NEIGHBORHOOD REPORT CENTRAL PARK Taming the Biblical Plagues Of Mud and Frogs at a Meadow | By Kelly Crow | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighborhood-report-chinatown-bowery-savings-bank-may-find-life-as-a-cabaret.html | NEIGHBORHOOD REPORT CHINATOWN Bowery Savings Bank May Find Life as a Cabaret | By Denny Lee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighborhood-report-elmhurst-paying-homage-to-a-symbol-of-a-bare-knuckles-era.html | NEIGHBORHOOD REPORT ELMHURST Paying Homage to a Symbol of a BareKnuckles Era | By Jim OGrady | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighborhood-report-flushing-olympic-group-s-dream-environmentalists-nightmare.html | NEIGHBORHOOD REPORT FLUSHING Olympic Groups Dream Is Environmentalists Nightmare | By Jim OGrady | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighborhood-report-lower-east-side-glimpse-vaudeville-renovated-movie-house.html | NEIGHBORHOOD REPORT LOWER EAST SIDE A Glimpse of Vaudeville In a Renovated Movie House | By Kelly Crow | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighborhood-report-midtown-lehman-bros-grapples-with-arts-zoning-rules.html | NEIGHBORHOOD REPORT MIDTOWN Lehman Bros Grapples With Arts Zoning Rules | By Kelly Crow | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighborhood-report-midtown-space-age-art-deco-trophy.html | NEIGHBORHOOD REPORT MIDTOWN SpaceAge Skin Proposed For an Art Deco Trophy | By Denny Lee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighborhood-report-new-york-up-close-danger-lurking-where-speed-thickets.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Danger Is Lurking Where Speed And Thickets of Humanity Meet | By Erika Kinetz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighborhood-report-new-york-up-close-when-big-yellow-was-king-obsession-with.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE When Big and Yellow Was King Obsession With a Relic | By Judith Matloff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighborhood-report-screening-room-lights-camera-attitude-celluloid-slices-new.html | NEIGHBORHOOD REPORT THE SCREENING ROOM Lights Camera Attitude Celluloid Slices of New York at Sundance | By Erika Kinetz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/neighbors-kilowatt-season-extended.html | NEIGHBORS Kilowatt Season Extended | By Corey Kilgannon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/on-politics-that-loud-jingle-you-hear-money-from-a-gasoline-tax.html | ON POLITICS That Loud Jingle You Hear Money From a Gasoline Tax | By Laura Mansnerus | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/opinion-a-remembrance-of-storms-past.html | OPINION A Remembrance of Storms Past | By Fran Lauda | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/our-towns-four-decades-two-democrats-and-a-nassau-twist-of-fate.html | Our Towns Four Decades Two Democrats and a Nassau Twist of Fate | By David M Halbfinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/over-the-holidays-a-different-message.html | Over the Holidays A Different Message | By Joe Wojtas | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/pushed-to-the-margins-she-stood-her-ground.html | Pushed to the Margins She Stood Her Ground | By Raymond Hernandez | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/quick-bite-maplewood-o-maplewood-we-stand-on-guard.html | QUICK BITEMaplewood O Maplewood We Stand On Guard | By Jack Silbert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/restaurants-middleweight-contender.html | RESTAURANTS Middleweight Contender | By Karla Cook | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/road-and-rail-dead-end.html | ROAD AND RAIL Dead End | By George James | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/samuel-mockbee-57-architect-to-alabama-poor.html | Samuel Mockbee 57 Architect to Alabama Poor | By Julie V Iovine | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/showcase-for-new-talent-opens-its-winter-season.html | Showcase for New Talent Opens Its Winter Season | By Barbara Delatiner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/soapbox-call-my-grandson-beautiful.html | SOAPBOX Call My Grandson Beautiful | By Linda Miller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/soapbox-spare-the-children.html | SOAPBOX Spare the Children | By Joseph V Doria Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/students-to-sailors-please-write-back.html | Students To Sailors Please Write Back | By Merri Rosenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/that-s-no-first-lady-that-s-his-daughter-22-emma-bloomberg-wants-entry-level-job.html | Thats No First Lady Thats His Daughter At 22 Emma Bloomberg Wants an EntryLevel Job Not Teas or Toasts | By Jennifer Steinhauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/the-census-new-york-by-the-numbers-where-the-men-aren-t.html | THE CENSUS NEW YORK BY THE NUMBERS Where the Men Arent | By Seth Kugel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/the-first-hurrah.html | The First Hurrah | By Adam Liptak | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/the-guide-010731.html | THE GUIDE | By Barbara Delatiner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/the-guide-953997.html | THE GUIDE | By Eleanor Charles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/the-neediest-cases-help-on-rent-eases-strain-as-a-life-is-ending.html | The Neediest Cases Help on Rent Eases Strain As a Life Is Ending | By Aaron Donovan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/the-view-from-monroe-pet-pigs-raise-a-ruckus-with-police-and-neighbors.html | The View FromMonroe Pet Pigs Raise a Ruckus With Police and Neighbors | By Nancy Doniger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/transportation-hub-at-gabreski-debated.html | Transportation Hub At Gabreski Debated | By G Nicolo Anastasi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/trying-to-raise-the-profile-of-a-regional-theater.html | Trying to Raise the Profile of a Regional Theater | By Stuart Miller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/wine-under-20-why-parisians-love-the-loire.html | WINE UNDER 20 Why Parisians Love the Loire | By Howard G Goldberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/worth-noting-along-with-the-title-goes-a-formal-name.html | WORTH NOTING Along With the Title Goes a Formal Name | By Sarah Rubenstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/worth-noting-difrancesco-pays-off-last-minute-iou-s.html | WORTH NOTING DiFrancesco Pays Off LastMinute IOUs | By Barbara Fitzgerald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/worth-noting-internecine-warfare-erupts-among-liberals.html | WORTH NOTING Internecine Warfare Erupts Among Liberals | By Jo Piazza | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/nyregion/worth-noting-yet-another-republican-wants-to-take-on-torricelli.html | WORTH NOTING Yet Another Republican Wants to Take On Torricelli | By Barbara Fitzgerald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/abolish-the-board-of-education.html | Abolish the Board of Education | By Joseph P Viteritti | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/mirror-mirror-of-the-fall.html | Mirror Mirror of The Fall | By Maureen Dowd | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/last-chance-for-argentina-s-politicians.html | One Last Chance for Argentinas Politicians | By Mariano Grondona | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/opinion/someone-tell-the-kids.html | Someone Tell the Kids | By Thomas L Friedman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/a-resort-replaces-a-mental-hospital-in-maryland.html | A Resort Replaces a Mental Hospital in Maryland | By Charles Belfoure | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/commercial-property-in-office-market-a-time-of-uncertainty.html | Commercial Property In Office Market a Time of Uncertainty | By John Holusha | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/habitats-central-park-south-latecomer-to-domesticity-creates-mirror-of-himself.html | HabitatsCentral Park South Latecomer to Domesticity Creates Mirror of Himself | By Trish Hall | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/if-you-re-thinking-living-boerum-hill-neighborhood-with-19th-century-feel.html | If Youre Thinking of Living InBoerum Hill Neighborhood With a 19thCentury Feel | By Aaron Donovan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/in-the-region-connecticut-small-town-atmosphere-of-burys-attracts-growth.html | In the RegionConnecticut SmallTown Atmosphere of Burys Attracts Growth | By Eleanor Charles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/in-the-region-long-island-new-life-for-buildings-whose-old-eras-have-passed.html | In the RegionLong Island New Life for Buildings Whose Old Eras Have Passed | By Carole Paquette | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/in-the-region-new-jersey-a-plan-to-revitalize-a-historic-enclave-in-camden.html | In the RegionNew Jersey A Plan to Revitalize a Historic Enclave in Camden | By Rachelle Garbarine | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/postings-19th-century-style-at-new-hoboken-offices-echoes-of-historic-theater.html | POSTINGS 19thCentury Style at New Hoboken Offices Echoes of Historic Theater | By Rachelle Garbarine | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/streetscapes-cliff-dwelling-96th-street-riverside-drive-terra-cotta-masterpiece.html | StreetscapesCliff Dwelling at 96th Street and Riverside Drive A Terra Cotta Masterpiece in Unusual Dimensions | By Christopher Gray | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/realestate/your-home-court-foils-rent-rise-formula.html | YOUR HOME Court Foils RentRise Formula | By Jay Romano | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/al-smith-73-dies-was-doused-in-series.html | Al Smith 73 Dies Was Doused in Series | By Richard Goldstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/backtalk-his-last-call-was-no-trick-play-but-a-surprise.html | BackTalk His Last Call Was No Trick Play but a Surprise | By Neil Amdur | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/baseball-inside-baseball-yankees-rivals-are-playing-catch-up.html | BASEBALL INSIDE BASEBALL Yankees Rivals Are Playing CatchUp | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/college-basketball-back-in-the-lineup-king-sparks-st-john-s.html | COLLEGE BASKETBALL Back in the Lineup King Sparks St Johns | By Rafael Hermoso | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/college-basketball-led-by-taurasi-uconn-is-no-1-by-a-long-shot.html | COLLEGE BASKETBALL Led by Taurasi UConn Is No 1 By a Long Shot | By Charlie Nobles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/college-basketball-rutgers-refuses-to-give-in-and-goes-home-happy.html | COLLEGE BASKETBALL Rutgers Refuses to Give In And Goes Home Happy | By Bill Finley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/college-basketball-uconn-hands-miami-first-loss-of-season.html | COLLEGE BASKETBALL UConn Hands Miami First Loss of Season | By Jack Cavanaugh | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/golf-contenders-in-the-mercedes-remain-steady-in-the-wind.html | GOLF Contenders in the Mercedes Remain Steady in the Wind | By Clifton Brown | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/hockey-kings-potvin-shuts-out-islanders.html | HOCKEY Kings Potvin Shuts Out Islanders | By Brandon Lilly | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/hockey-kovalev-spoils-lindros-s-return-to-the-rangers.html | HOCKEY Kovalev Spoils Lindros Return To the Rangers | By Jason Diamos | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/hockey-sykora-s-offensive-touch-pushes-devils-past-hurricanes.html | HOCKEY Sykoras Offensive Touch Pushes Devils Past Hurricanes | By Dave Caldwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/outdoors-duck-is-prize-in-the-lure-of-the-wild.html | OUTDOORS Duck Is Prize in the Lure of the Wild | By Nelson Bryant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/plus-baseball-mets-awaiting-gonzalez-s-decision.html | PLUS BASEBALL Mets Awaiting Gonzalez Decision | By Tyler Kepner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/plus-track-and-field-livingston-sets-record-in-800.html | PLUS TRACK AND FIELD Livingston Sets Record in 800 | By William J Miller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/pro-basketball-2-game-suspension-and-fine-for-martin.html | PRO BASKETBALL 2Game Suspension and Fine for Martin | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/pro-basketball-inside-the-nba-kings-fans-question-the-webber-effect.html | PRO BASKETBALL INSIDE THE NBA Kings Fans Question The Webber Effect | By Mike Wise | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/pro-basketball-rookies-rally-nets-to-victory-in-charlotte.html | PRO BASKETBALL Rookies Rally Nets To Victory In Charlotte | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/pro-basketball-these-days-the-swagger-belongs-to-boston.html | PRO BASKETBALL These Days The Swagger Belongs To Boston | By Mike Wise | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/pro-football-giants-play-for-pride-while-packers-dream-big.html | PRO FOOTBALL Giants Play for Pride While Packers Dream Big | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/pro-football-inside-the-nfl-martz-uses-offensive-attitude-to-irk-foes.html | PRO FOOTBALL INSIDE THE NFL Martz Uses Offensive Attitude To Irk Foes | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/pro-football-testaverde-and-the-jets-face-a-defining-moment.html | PRO FOOTBALL Testaverde and the Jets Face a Defining Moment | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/sports-of-the-times-2-stadiums-don-t-fit-new-york-s-finances.html | Sports Of The Times 2 Stadiums Dont Fit New Yorks Finances | By Harvey Araton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/sports-of-the-times-a-hit-that-hurt-the-jets-season.html | Sports Of The Times A Hit That Hurt the Jets Season | By Dave Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/sports/the-boating-report-boats-out-of-the-water-at-the-92nd-national-show.html | THE BOATING REPORT Boats Out of the Water at the 92nd National Show | By Herb McCormick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/style/a-night-out-with-peter-boyle-drop-a-cue-he-grabs-it.html | A NIGHT OUT WITH Peter Boyle Drop a Cue He Grabs It | By Nancy Hass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | https://www.nytimes.com/2002/01/06/style/counterintelligence-a-new-scene-in-a-balancing-act.html | COUNTERINTELLIGENCE A New Scene in a Balancing Act | By Alex Witchel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/style/hey-mom-and-dad-that-s-our-sport.html | Hey Mom and Dad Thats Our Sport | By Alex Kuczynski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/style/off-off-fifth-jewels-on-a-shoestring-at-the-pawnshop.html | OFF OFF FIFTH Jewels on a Shoestring at the Pawnshop | By Ruth La Ferla | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/style/on-the-street-two-who-made-an-evolution.html | ON THE STREET Two Who Made an Evolution | By Bill Cunningham | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/style/pulse-dressing-for-work.html | PULSE Dressing For Work | By Wendy Carlson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/style/pulse-for-tiny-slaves-of-fashion.html | PULSE For Tiny Slaves of Fashion | By Ellen Tien | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/style/pulse-nothing-fits-better-than-old-sneakers.html | PULSE Nothing Fits Better Than Old Sneakers | By Karen Robinovitz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/style/pulse-ps-familiar-name-new-luster.html | PULSE PS Familiar Name New Luster | By Ellen Tien | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/style/pulse-rub-on-the-pomegranate.html | PULSE Rub On the Pomegranate | By Ellen Tien | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/style/pulse-style-in-a-hotel-shop.html | PULSE Style in a Hotel Shop | By Karen Robinovitz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/style/two-of-rap-s-hottest-return-to-the-dis.html | Two of Raps Hottest Return to the Dis | By Douglas Century | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/style/weddings-vows-pamela-advento-and-hadrien-coumans.html | WEDDINGS VOWS Pamela Advento and Hadrien Coumans | By Miriam Davidson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/theater/music-ethel-merman-the-clarion-call.html | Music Ethel Merman The Clarion Call | By Barry Singer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/theater/theater-downtown-theaters-enter-a-new-world.html | Theater Downtown Theaters Enter a New World | By Stephen Fife | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/a-bahamian-blessing.html | A Bahamian Blessing | By Trish Hall | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/feeding-the-fans.html | Feeding the Fans | By Bryan Miller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/gastronome-know-thyself.html | Gastronome Know Thyself | By David Kirby | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/nassau-s-quieter-pleasures.html | Nassaus Quieter Pleasures | By Sarah Ferrell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/practical-traveler-olympics-seats-it-s-not-too-late.html | PRACTICAL TRAVELER Olympics Seats Its Not Too Late | By Joseph Siano | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/q-a-925349.html | Q  A | By Florence Stickney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/swifter-higher-stronger-safer.html | Swifter Higher Stronger Safer | By Michael Janofsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/time-for-the-healing-games.html | Time for the Healing Games | By Selena Roberts | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/travel-advisory-correspondent-s-report-canadas-ice-cold-are-reasons-revel.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Canadas Ice and Cold Are Reasons To Revel | By Barbara Crossette | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/travel-advisory-reaching-the-olympics-by-steam-power.html | TRAVEL ADVISORY Reaching the Olympics by Steam Power | By Fran Handman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/travel-advisory-santa-catalina-opens-rugged-areas-to-tours.html | TRAVEL ADVISORY Santa Catalina Opens Rugged Areas to Tours | By Christopher Hall | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/travel-advisory-shorter-airport-waits-for-special-customers.html | TRAVEL ADVISORY Shorter Airport Waits For Special Customers | By David Cay Johnston | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/travel-advisory-touro-synagogue-gains-national-trust-status.html | TRAVEL ADVISORY Touro Synagogue Gains National Trust Status | By Eric P Nash | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/travel/what-s-doing-in-new-orleans.html | WHATS DOING IN New Orleans | By Frances Frank Marcus | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/tv/cover-story-unlikeable-lawyer-except-to-audiences.html | COVER STORY Unlikeable Lawyer Except to Audiences | By Bernard Weinraub | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/tv/for-young-viewers-a-safe-haven-for-children-and-animals.html | FOR YOUNG VIEWERS A Safe Haven for Children and Animals | By Kevin McDonough | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/us/60-s-firebrand-now-imam-is-going-on-trial-in-killing.html | 60s Firebrand Now Imam Is Going on Trial in Killing | By David Firestone | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/us/author-admits-he-lifted-lines-from-95-book.html | Author Admits He Lifted Lines From 95 Book | By David D Kirkpatrick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/us/bush-on-offense-says-he-will-fight-to-keep-tax-cuts.html | BUSH ON OFFENSE SAYS HE WILL FIGHT TO KEEP TAX CUTS | By David E Sanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/us/harvard-president-brings-elbows-to-the-table.html | Harvard President Brings Elbows to the Table | By Kate Zernike and Pam Belluck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/us/huge-decline-seen-in-budget-surplus-over-next-decade.html | Huge Decline Seen In Budget Surplus Over Next Decade | By Richard W Stevenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/us/killings-shock-an-ever-mourning-sea-town.html | Killings Shock an EverMourning Sea Town | By Sam Howe Verhovek | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/us/nation-challenged-anthrax-anthrax-missteps-offer-guide-fight-next-bioterror.html | A NATION CHALLENGED ANTHRAX Anthrax Missteps Offer Guide To Fight Next Bioterror Battle | By Lawrence K Altman and Gina Kolata | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/us/parents-want-new-inquiry-into-columbine-killings.html | Parents Want New Inquiry Into Columbine Killings | By Michael Janofsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/us/slow-texas-primary-for-governor-gains-speed.html | Slow Texas Primary for Governor Gains Speed | By Jim Yardley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/us/student-pilot-15-crashes-plane-into-tower-in-florida.html | Student Pilot 15 Crashes Plane Into Tower in Florida | By Matthew L Wald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/correspondence-plus-ca-change-russias-leaders-are-different-it-s-people-who-are.html | CorrespondencePlus ca Change   Russias Leaders Are Different Its the People Who Are the Same | By Alison Smale | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/dec-30-jan-5-front-lines.html | DEC 30JAN 5 FRONT LINES | By Robert F Worth | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/dec-30-jan-5-health-hope-on-transplants.html | DEC 30JAN 5 HEALTH HOPE ON TRANSPLANTS | By Sheryl Gay Stolberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/dec-30-jan-5-health-medicare-and-nutrition.html | DEC 30JAN 5 HEALTH MEDICARE AND NUTRITION | By Robert Pear | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/dec-30-jan-5-hollywood-s-family-business.html | Dec 30Jan 5 Hollywoods Family Business | By Rick Lyman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/dec-30-jan-5-international-tragedy-in-peru.html | DEC 30JAN 5 INTERNATIONAL TRAGEDY IN PERU | By David Gonzalez | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/dec-30-jan-5-international-zambia-s-uneasy-transition.html | DEC 30JAN 5 INTERNATIONAL ZAMBIAS UNEASY TRANSITION | By Rachel L Swarns | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/dec-30-jan-5-national-a-buddy-s-farewell.html | DEC 30JAN 5 NATIONAL A BUDDYS FAREWELL | By David E Sanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/dec-30-jan-5-national-gun-suit-gains.html | DEC 30JAN 5 NATIONAL GUN SUIT GAINS | By Fox Butterfield | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/dec-30-jan-5-national-jump-starting-deregulation.html | DEC 30JAN 5 NATIONAL JUMPSTARTING DEREGULATION | By Jim Yardley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/dec-30-jan-5-national-no-honeymoon-here.html | DEC 30JAN 5 NATIONAL NO HONEYMOON HERE | By Jennifer Steinhauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/ideas-trends-building-with-attitude-the-look-at-me-strut-of-a-swagger-building.html | Ideas  Trends Building With Attitude The Look at Me Strut of a Swagger Building | By Michael J Lewis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/ideas-trends-getting-with-program-mystery-missing-minority-coaches.html | Ideas  Trends Getting With the Program The Mystery of the Missing Minority Coaches | By Edward Wong | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/ideas-trends-purchasing-power-when-seeing-osama-is-not-enough.html | Ideas  Trends Purchasing Power When Seeing Osama Is Not Enough | By John F Burns | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/ideas-trends-the-necessity-of-aimless-chitchat.html | Ideas  Trends The Necessity of Aimless Chitchat | By Jenny Lyn Bader | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/the-color-of-consensus.html | The Color of Consensus | By Tom Zeller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/the-nation-class-consciousness-comes-to-airport-security.html | The Nation Class Consciousness Comes to Airport Security | By Joe Sharkey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/the-nation-foul-ball-somewhere-the-bambino-is-smiling.html | The Nation Foul Ball Somewhere the Bambino Is Smiling | By Charles McGrath | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/the-nation-seeing-is-believing-america-as-reflected-in-its-leader.html | The Nation Seeing Is Believing America as Reflected in Its Leader | By Elisabeth Bumiller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/the-world-fixing-argentina-whose-job-is-it.html | The World Fixing Argentina Whose Job Is It | By Anthony Depalma | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/weekinreview/the-world-the-danger-of-doing-good-deeds.html | The World The Danger Of Doing Good Deeds | By Elizabeth Becker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/world/a-gesture-by-pakistan-s-president-is-not-enough-for-india.html | A Gesture by Pakistans President Is Not Enough for India | By Celia W Dugger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/world/a-nation-challenged-graft-a-city-free-of-taliban-returns-to-the-thieves.html | A NATION CHALLENGED GRAFT A City Free of Taliban Returns to the Thieves | By C J Chivers | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/world/a-nation-challenged-the-lessons-if-saddam-hussein-is-next-experts-say-do-it-fast.html | A NATION CHALLENGED THE LESSONS If Saddam Hussein Is Next Experts Say Do It Fast | By Serge Schmemann | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-06 | https://www.nytimes.com/2002/01/06/world/after-clashes-minister-quits-his-post-in-italy.html | After Clashes Minister Quits His Post in Italy | By Melinda Henneberger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/world/brazil-s-royal-scandal-prince-is-said-to-steal-aunt-s-dishes.html | Brazils Royal Scandal Prince Is Said to Steal Aunts Dishes | By Larry Rohter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/world/ex-plo-official-s-kin-say-he-was-abducted.html | ExPLO Officials Kin Say He Was Abducted | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/world/in-kenyan-family-ritual-for-girls-still-divides.html | In Kenyan Family Ritual for Girls Still Divides | By Marc Lacey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/world/lima-street-vendors-caught-between-police-and-poverty.html | Lima Street Vendors Caught Between Police and Poverty | By David Gonzalez | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/world/mideast-envoy-encouraged-calls-meeting.html | Mideast Envoy Encouraged Calls Meeting | By Joel Greenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/world/nation-challenged-casualty-war-soldier-son-who-thrived-risk-army-discipline.html | A NATION CHALLENGED CASUALTY OF WAR Soldier and Son Who Thrived On Risk and Army Discipline | By Jim Yardley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/world/nation-challenged-hunted-us-takes-custody-qaeda-trainer-seized-pakistan.html | A NATION CHALLENGED THE HUNTED US Takes Custody Of a Qaeda Trainer Seized by Pakistan | By Eric Schmitt With Erik Eckholm | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/world/nation-challenged-leader-afghan-officials-say-mullah-omar-has-escaped-taliban.html | A NATION CHALLENGED THE LEADER Afghan Officials Say Mullah Omar Has Escaped as Taliban Holdouts Surrender | By Norimitsu Onishi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/world/nation-challenged-portraits-grief-victims-loquacious-disney-fan-aspiring.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Loquacious Disney Fan Aspiring Firefighter Young Spirit Happy Host | By These Sketches Were Written By Anthony Depalma Jim Dwyer Steven Greenhouse Jan Hoffman N R Kleinfield Andy Newman and Barbara Whitaker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/world/nation-challenged-tracking-al-qaeda-somalia-s-multitude-factions-hinders.html | A NATION CHALLENGED TRACKING AL QAEDA Somalias Multitude of Factions Hinders Antiterror Efforts | By Marc Lacey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/world/on-the-road-euros-smooth-the-way.html | On the Road Euros Smooth the Way | By Alan Cowell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/world/pakistan-widens-crackdown-rounding-up-more-militants.html | Pakistan Widens Crackdown Rounding Up More Militants | By Erik Eckholm | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/world/russian-troops-seal-off-town-in-search-for-chechen-rebels.html | Russian Troops Seal Off Town In Search for Chechen Rebels | By Sophia Kishkovsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-06 | https://www.nytimes.com/2002/01/06/world/troops-eyeball-to-eyeball-on-the-indian-pakistani-line.html | Troops Eyeball to Eyeball On the IndianPakistani Line | By Mark Landler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/arts/arts-online-shoot-away-you-can-t-keep-the-digital-avenger-down.html | ARTS ONLINE Shoot Away You Cant Keep the Digital Avenger Down | By Matthew Mirapaul | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/arts/ballet-review-restless-partners-with-an-odd-woman-out.html | BALLET REVIEW Restless Partners With an Odd Woman Out | By Anna Kisselgoff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/arts/barbara-barker-63-dance-preservationist.html | Barbara Barker 63 Dance Preservationist | By Jack Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/arts/bridge-a-player-who-s-nearing-80-collects-his-first-major-title.html | BRIDGE A Player Whos Nearing 80 Collects His First Major Title | By Alan Truscott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-07 | https://www.nytimes.com/2002/01/07/arts/dance-review-reveling-in-the-artistry-found-at-the-low-end-of-art.html | DANCE REVIEW Reveling in the Artistry Found at the Low End of Art | By Jennifer Dunning | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/arts/emile-renan-88-bass-baritone-with-spot-in-city-opera-history.html | Emile Renan 88 BassBaritone With Spot in City Opera History | By Wolfgang Saxon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/arts/ian-hamilton-63-whose-salinger-book-caused-a-stir-dies.html | Ian Hamilton 63 Whose Salinger Book Caused a Stir Dies | By Douglas Martin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/arts/memphis-embraces-its-own-gritty-soul-city-pins-hopes-on-a-musical-heritage.html | Memphis Embraces Its Own Gritty Soul City Pins Hopes on a Musical Heritage | By Emily Yellin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/arts/music-review-spiritual-work-opens-rachmaninoff-series.html | MUSIC REVIEW Spiritual Work Opens Rachmaninoff Series | By Allan Kozinn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/arts/television-review-let-s-try-a-remake-of-seventh-seal-but-with-a-walrus.html | TELEVISION REVIEW Lets Try a Remake of Seventh Seal but With a Walrus | By Julie Salamon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/books/books-of-the-times-aging-fixer-still-finding-plenty-to-do-in-albany.html | BOOKS OF THE TIMES Aging Fixer Still Finding Plenty to Do In Albany | By Janet Maslin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/business/americans-gradually-feel-grip-of-recession.html | Americans Gradually Feel Grip of Recession | By Louis Uchitelle | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/business/announcement-on-a-hepatitis-c-drug-is-expected-today.html | Announcement on a Hepatitis C Drug Is Expected Today | By Andrew Pollack | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/business/chip-makers-merger-talks-focus-on-valuation-of-deal.html | Chip Makers Merger Talks Focus on Valuation of Deal | By Don Kirk | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/business/compressed-data-electronic-primer-for-an-afghan-language.html | Compressed Data Electronic Primer for an Afghan Language | By Chris Gaither | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/business/compressed-data-nbc-creates-some-snow-in-san-francisco.html | Compressed Data NBC Creates Some Snow in San Francisco | By Matt Richtel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/business/e-commerce-report-current-internet-wilderness-some-consumer-community-sites-are.html | ECommerce Report In the current Internet wilderness some consumer community sites are hanging on and even making money | By Bob Tedeschi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/business/independent-voice-hurt-by-a-culture-of-secrecy.html | Independent Voice Hurt by a Culture of Secrecy | By Brian Lavery | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/business/market-place-it-s-now-time-for-rolling-up-disney-s-sleeves.html | Market Place Its Now Time For Rolling Up Disneys Sleeves | By Laura M Holson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/business/media-business-advertising-gm-begins-aggressive-campaign-with-new-phrases.html | THE MEDIA BUSINESS ADVERTISING GM begins an aggressive campaign with new phrases and classic rock | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/business/media-investors-and-local-broadcasters-watch-growth-of-satellite-radio.html | MEDIA Investors and Local Broadcasters Watch Growth of Satellite Radio | By Laurie J Flynn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/business/most-wanted-drilling-down-music-2001-s-top-albums.html | MOST WANTED DRILLING DOWNMUSIC 2001s Top Albums | By Tim Race | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/business/mr-semel-s-internet-search-former-hollywood-man-trying-make-yahoo-click.html | Mr Semels Internet Search How a Former Hollywood Man Is Trying to Make Yahoo Click | By Saul Hansell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-07 | https://www.nytimes.com/2002/01/07/business/new-economy-critical-path-appears-to-be-limping-back-from-the-brink.html | New Economy Critical Path appears to be limping back from the brink | By Chris Gaither | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/business/patents-doctor-researches-possibility-reducing-weight-with-drugs-used-shrink.html | Patents A doctor researches the possibility of reducing weight with drugs used to shrink tumors | By Teresa Riordan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/business/price-cutting-and-oversupply-imperil-art-book-houses.html | Price Cutting and Oversupply Imperil Art Book Houses | By David D Kirkpatrick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/business/reality-tv-is-surviving-defying-recent-forecasts.html | Reality TV Is Surviving Defying Recent Forecasts | By Bill Carter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/business/technology-computers-for-the-people-in-brazil.html | TECHNOLOGY Computers for the People in Brazil | By Jennifer L Rich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/business/the-battle-of-the-boxes-pc-vs-tv.html | The Battle Of the Boxes PC vs TV | By John Markoff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/business/the-media-business-advertising-addenda-accounts-020664.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/business/the-media-business-advertising-addenda-agencies-named-to-handle-new-malt.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Named To Handle New Malt | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/business/the-media-business-advertising-addenda-panoramic-chairman-plans-to-step-down.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Panoramic Chairman Plans to Step Down | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/movies/film-group-s-first-awards-lift-oscar-haze-a-bit.html | Film Groups First Awards Lift Oscar Haze a Bit | By Rick Lyman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/a-candidate-for-speaker-gains-support.html | A Candidate For Speaker Gains Support | By Diane Cardwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/a-nation-challenged-ground-zero-cleanup-s-pace-outstrips-plans-for-attack-site.html | A NATION CHALLENGED GROUND ZERO Cleanups Pace Outstrips Plans For Attack Site | By Eric Lipton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/in-last-days-for-comment-victims-fund-is-under-fire.html | In Last Days For Comment Victims Fund Is Under Fire | By Elissa Gootman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/metro-briefing-new-jersey-north-hanover-township-three-found-dead-trailer-park.html | Metro Briefing New Jersey North Hanover Township Three Found Dead In Trailer Park | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/metro-briefing-new-york-bronx-man-kills-girlfriend-and-himself-police-say.html | Metro Briefing New York Bronx Man Kills Girlfriend and Himself Police Say | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/metro-briefing-new-york-queens-subway-train-kills-man.html | Metro Briefing New York Queens Subway Train Kills Man | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/metro-matters-2002-follies-new-cast-familiar-plot.html | Metro Matters 2002 Follies New Cast Familiar Plot | By Joyce Purnick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/metropolitan-diary-014036.html | Metropolitan Diary | By Enid Nemy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/neediest-cases-for-family-tight-quarters-dresser-instead-milk-crate.html | The Neediest Cases For a Family in Tight Quarters a Dresser Instead of a Milk Crate | By Aaron Donovan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/new-federal-prosecutor-inherits-an-old-priority.html | New Federal Prosecutor Inherits an Old Priority | By Benjamin Weiser | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/new-jersey-to-have-4-chief-executives-over-8-jumbled-days.html | New Jersey to Have 4 Chief Executives Over 8 Jumbled Days | By Laura Mansnerus | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/paul-byers-81-a-collaborator-of-mead-in-visual-anthropology.html | Paul Byers 81 a Collaborator Of Mead in Visual Anthropology | By Wolfgang Saxon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/watching-city-days-pass-slowly-called-up-for-3-months-guarding-new-york-s-gates.html | Watching a City And the Days Pass Slowly By Called Up for 3 Months Guarding New Yorks Gates | By David W Chen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/nyregion/year-of-a-shrinking-budget-and-tough-choices-in-albany.html | Year of a Shrinking Budget and Tough Choices in Albany | By James C McKinley Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/cracks-in-the-crown.html | Cracks In the Crown | By Bob Herbert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/soothing-israel-s-fears.html | Soothing Israels Fears | By David K Shipler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/state-of-the-pundit.html | State Of the Pundit | By William Safire | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/opinion/the-boss-s-stock-isn-t-always-the-best-bet.html | The Bosss Stock Isnt Always the Best Bet | By J Mark Iwry | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/baseball-mets-offer-is-the-best-ask-gonzalez.html | BASEBALL Mets Offer Is the Best Ask Gonzalez | By Tyler Kepner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/basketball-the-rams-are-a-team-in-search-of-teamwork.html | BASKETBALL The Rams Are a Team In Search of Teamwork | By Rafael Hermoso | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/figure-skating-ina-and-zimmerman-melt-ice-in-melting-pot.html | FIGURE SKATING Ina and Zimmerman Melt Ice in Melting Pot | By Selena Roberts | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/golf-garcia-finds-himself-in-the-driver-s-seat.html | GOLF Garcia Finds Himself in the Drivers Seat | By Clifton Brown | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/hockey-isbister-rediscovers-his-game-and-it-pays-off-for-islanders.html | HOCKEY Isbister Rediscovers His Game And It Pays Off for Islanders | By Dave Caldwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/hockey-the-rangers-seek-to-regroup-after-four-straight-losses-on-trip.html | HOCKEY The Rangers Seek to Regroup After Four Straight Losses on Trip | By Jason Diamos | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/on-pro-basketball-chaney-needs-time-to-revive-knicks.html | ON PRO BASKETBALL Chaney Needs Time to Revive Knicks | By Mike Wise | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/on-pro-football-cheap-sack-will-cost-favre-and-strahan.html | ON PRO FOOTBALL Cheap Sack Will Cost Favre and Strahan | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/on-pro-football-edwards-has-fans-in-oakland.html | ON PRO FOOTBALL Edwards Has Fans in Oakland | By William C Rhoden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/on-pro-football-playoff-shock-jocks-bears-and-patriots.html | ON PRO FOOTBALL Playoff Shock Jocks Bears and Patriots | By Thomas George | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/pro-football-edwards-asks-and-hall-s-answer-is-a-53-yard-yes.html | PRO FOOTBALL Edwards Asks and Halls Answer is a 53Yard Yes | By Joe Drape | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/pro-football-extra-points-dayne-ends-on-high-note.html | PRO FOOTBALL EXTRA POINTS Dayne Ends on High Note | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/pro-football-extra-points-jets-just-miss-rare-double.html | PRO FOOTBALL EXTRA POINTS Jets Just Miss Rare Double | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/pro-football-for-giants-poor-start-poor-finish-poor-season.html | PRO FOOTBALL For Giants Poor Start Poor Finish Poor Season | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/pro-football-jets-shortchange-their-ghosts.html | PRO FOOTBALL Jets Shortchange Their Ghosts | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/pro-football-packers-know-future-rests-on-favre-s-arm.html | PRO FOOTBALL Packers Know Future Rests on Favres Arm | By Frank Litsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/sports-of-the-times-he-s-guilty-as-charged-but-what-s-the-penalty.html | Sports of The Times Hes Guilty as Charged But Whats the Penalty | By William C Rhoden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/sports/sports-of-the-times-why-did-fassel-surrender-that-s-a-question-accorsi-will-ask.html | Sports of The Times Why Did Fassel Surrender Thats a Question Accorsi Will Ask | By Dave Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/us/a-nation-challenged-the-prisoners-troops-arrive-at-base-in-cuba-to-build-jails.html | A NATION CHALLENGED THE PRISONERS Troops Arrive at Base in Cuba to Build Jails | By Katharine Q Seelye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/us/effort-to-cut-flight-delays-is-put-off.html | Effort to Cut Flight Delays Is Put Off | By Matthew L Wald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/us/fatal-flight-seen-as-gesture-to-bin-laden.html | Fatal Flight Seen as Gesture to bin Laden | By David Firestone | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/us/letter-may-solve-nazi-a-bomb-mystery.html | Letter May Solve Nazi ABomb Mystery | By James Glanz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/us/pentagon-seeking-a-large-increase-in-its-next-budget.html | PENTAGON SEEKING A LARGE INCREASE IN ITS NEXT BUDGET | By James Dao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/us/roger-l-shapiro-75-research-psychiatrist.html | Roger L Shapiro 75 Research Psychiatrist | By Wolfgang Saxon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/us/tribe-prepares-for-renewed-fight-over-gold-mine.html | Tribe Prepares for Renewed Fight Over Gold Mine | By Nick Madigan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/us/white-house-letter-recent-bushisms-call-for-a-primer.html | White House Letter Recent Bushisms Call for a Primer | By Elisabeth Bumiller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/world/a-nation-challenged-asia-singapore-accuses-islamists-of-bomb-plan.html | A NATION CHALLENGED ASIA Singapore Accuses Islamists of Bomb Plan | By Seth Mydans | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/world/a-nation-challenged-green-berets-for-a-team-in-kandahar-new-mission-is-defensive.html | A NATION CHALLENGED GREEN BERETS For A Team In Kandahar New Mission Is Defensive | By Thom Shanker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/world/a-nation-challenged-ravaged-region-a-fertile-valley-left-barren-by-the-taliban.html | A NATION CHALLENGED RAVAGED REGION A Fertile Valley Left Barren by the Taliban | By Amy Waldman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/world/argentina-unlinks-peso-from-dollar-bracing-for-devaluation-and-even-harder-times.html | Argentina Unlinks Peso From Dollar Bracing for Devaluation and Even Harder Times | By Larry Rohter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/world/beirut-journal-tv-chef-adds-world-of-flavors-to-arab-cuisine.html | Beirut Journal TV Chef Adds World of Flavors to Arab Cuisine | By Neil MacFarquhar | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/world/bush-s-south-asia-strategy-keeping-terrorism-as-villain.html | Bushs South Asia Strategy Keeping Terrorism as Villain | By David E Sanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| 2002-01-07 | https://www.nytimes.com/2002/01/07/world/italian-leader-takes-over-a-ministry.html | Italian Leader Takes Over A Ministry | By Melinda Henneberger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/world/leaders-of-india-and-pakistan-share-a-stage-not-a-solution.html | Leaders of India and Pakistan Share a Stage Not a Solution | By Celia W Dugger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/world/progress-is-reported-in-mideast-security-talks.html | Progress Is Reported in Mideast Security Talks | By Joel Greenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/world/saint-laurent-will-retire-reports-say.html | Saint Laurent Will Retire Reports Say | By Suzanne Daley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-07 | https://www.nytimes.com/2002/01/07/world/sharon-showing-seized-arms-calls-arafat-bitter-enemy.html | Sharon Showing Seized Arms Calls Arafat Bitter Enemy | By James Bennet | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/arts/arts-in-america-still-seduced-by-that-charm-and-infinite-variety.html | ARTS IN AMERICA Still Seduced by That Charm and Infinite Variety | By Stephen Kinzer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/arts/cabaret-review-new-meanings-in-old-songs-in-tribute-to-the-dead.html | CABARET REVIEW New Meanings in Old Songs in Tribute to the Dead | By Anthony Tommasini | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/arts/critic-s-notebook-frank-stella-pops-up-all-over-his-first-big-show-chelsea.html | Critics Notebook Frank Stella Pops Up All Over His First Big Show in Chelsea Is Bright Bulky and Obstreperous | By Roberta Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/arts/dance-review-coming-up-from-the-ranks-with-choreography-attuned-to-a-classic.html | DANCE REVIEW Coming Up From the Ranks With Choreography Attuned to a Classic | By Anna Kisselgoff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/arts/music-review-refreshing-a-rhapsodist-taken-over-by-hollywood.html | MUSIC REVIEW Refreshing A Rhapsodist Taken Over By Hollywood | By Anthony Tommasini | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/arts/television-review-a-wandering-chef-in-search-of-adventures-in-eating.html | TELEVISION REVIEW A Wandering Chef in Search of Adventures in Eating | By Laura Shapiro | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/arts/television-review-nice-guy-comedy-writer-with-a-lively-imagination.html | TELEVISION REVIEW NiceGuy Comedy Writer With a Lively Imagination | By Caryn James | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/books/books-of-the-times-a-black-adventurer-in-the-heart-of-darkness.html | BOOKS OF THE TIMES A Black Adventurer in the Heart of Darkness | By Dinitia Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/aol-expecting-rule-to-lead-to-big-charge-and-net-loss.html | AOL Expecting Rule to Lead To Big Charge And Net Loss | By Seth Schiesel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/apple-bets-on-unorthodox-imac-to-bolster-its-once-popular-pc.html | Apple Bets on Unorthodox iMac To Bolster Its OncePopular PC | By John Markoff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/argentina-devalues-and-the-spanish-feel-the-loss.html | Argentina Devalues and the Spanish Feel the Loss | By Emma Daly | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/delay-strategy-is-seen-in-fight-for-cruise-line.html | Delay Strategy Is Seen In Fight for Cruise Line | By Suzanne Kapner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/departure-expected-to-have-little-impact-on-kodak.html | Departure Expected to Have Little Impact on Kodak | By Claudia H Deutsch | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/fda-letter-sends-imclone-stock-lower.html | FDA Letter Sends ImClone Stock Lower | By Andrew Pollack | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/ford-s-plans-for-revamping-may-shut-new-jersey-plant.html | Fords Plans for Revamping May Shut New Jersey Plant | By Danny Hakim | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/isuzu-and-hino-motors-plan-to-merge-bus-units-in-2003.html | Isuzu and Hino Motors Plan To Merge Bus Units in 2003 | By Ken Belson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/lucent-finally-chooses-a-chief-executive.html | Lucent Finally Chooses a Chief Executive | By Simon Romero | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/media-business-advertising-venerable-brand-venerable-sport-golf-lets-loose-with.html | THE MEDIA BUSINESS ADVERTISING A venerable brand in a venerable sport golf lets loose with a campaign full of egad humor | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/pfizer-s-chief-is-subpoenaed-in-an-inquiry-on-drug-pricing.html | Pfizers Chief Is Subpoenaed In an Inquiry on Drug Pricing | By Melody Petersen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/program-executive-is-departing-abc-after-ratings-plunge.html | Program Executive Is Departing ABC After Ratings Plunge | By Bill Carter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/technology-briefing-hardware-tivo-to-sell-digital-video-recorder.html | Technology Briefing  Hardware TiVo To Sell Digital Video Recorder | By Jennifer 8 Lee COMPILED BY GARY BRADFORD | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/technology-briefing-internet-holiday-consumers-spend-13.8-billion-online.html | Technology Briefing  Internet Holiday Consumers Spend 138 Billion Online | By Susan Stellin COMPILED BY GARY BRADFORD | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/technology-briefing-internet-listencom-to-announce-licensing-pacts.html | Technology Briefing  Internet Listencom To Announce Licensing Pacts | By Matt Richtel NYT COMPILED BY GARY BRADFORD | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/technology-briefing-internet-verisign-will-acquire-ho-systems.html | Technology Briefing  Internet VeriSign Will Acquire HO Systems | By Susan Stellin NYT COMPILED BY GARY BRADFORD | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/technology-briefing-telecommunications-nokia-introduces-global-phone.html | Technology Briefing  Telecommunications Nokia Introduces Global Phone | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/technology-compaq-to-post-profit-and-beat-estimates.html | TECHNOLOGY Compaq to Post Profit And Beat Estimates | By Chris Gaither | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/technology-hewlett-s-board-rebukes-opponent-of-compaq-deal.html | TECHNOLOGY Hewletts Board Rebukes Opponent of Compaq Deal | By Steve Lohr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/the-markets-market-place-teenager-drew-1000-investors-and-the-sec-with-his-plan.html | THE MARKETS Market Place Teenager Drew 1000 Investors And the SEC With His Plan | By Alex Berenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/the-media-business-advertising-addenda-earthlink-in-review-of-2-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA EarthLink in Review Of 2 Assignments | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/the-media-business-advertising-addenda-people-034100.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/toyota-set-to-give-details-of-plans-for-czech-auto-plant.html | Toyota Set to Give Details of Plans for Czech Auto Plant | BY Micheline Maynard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/world-business-briefing-americas-brazil-consumer-prices-flat.html | World Business Briefing  Americas Brazil Consumer Prices Flat | By Jennifer Rich NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/world-business-briefing-asia-south-korea-gm-and-daewoo-talk.html | World Business Briefing  Asia South Korea GM And Daewoo Talk | By Don Kirk NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/world-business-briefing-asia-thailand-more-doubt-on-pipeline.html | World Business Briefing  Asia Thailand More Doubt On Pipeline | By Wayne Arnold NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/world-business-briefing-europe-britain-aircraft-order.html | World Business Briefing  Europe Britain Aircraft Order | By Suzanne Kapner NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/world-business-briefing-europe-france-vivendi-to-sell-shares.html | World Business Briefing  Europe France Vivendi To Sell Shares | By Suzanne Kapner NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/business/xerox-will-battle-sec-over-rules-on-accounting.html | Xerox Will Battle SEC Over Rules on Accounting | By Floyd Norris | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/health/a-quiet-revolution-for-those-prone-to-nodding-off.html | A Quiet Revolution for Those Prone to Nodding Off | By David Tuller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/health/books-on-health-now-a-personal-trainer-for-your-brain.html | BOOKS ON HEALTH Now a Personal Trainer for Your Brain | By John Langone | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/health/cases-a-diagnosis-not-exactly-in-the-book.html | CASES A Diagnosis Not Exactly In the Book | By Anna Fels Md | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/health/personal-health-better-memory-it-doesnt-come-in-a-pill.html | PERSONAL HEALTH Better Memory It Doesnt Come in a Pill | By Jane E Brody | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/health/vital-signs-longevity-when-oscar-losers-become-winners.html | VITAL SIGNS LONGEVITY When Oscar Losers Become Winners | By John ONeil | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/health/vital-signs-outcomes-heart-attacks-high-toll-on-women.html | VITAL SIGNS OUTCOMES Heart Attacks High Toll on Women | By John ONeil | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/health/vital-signs-performance-reaching-fighting-weight-can-be-costly.html | VITAL SIGNS PERFORMANCE Reaching Fighting Weight Can Be Costly | By John ONeil | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/health/vital-signs-prevention-vaccine-program-reduces-measles-cases.html | VITAL SIGNS PREVENTION Vaccine Program Reduces Measles Cases | By John ONeil | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/health/vital-signs-risks-and-remedies-how-excess-vitamin-a-can-hit-the-hips.html | VITAL SIGNS RISKS AND REMEDIES How Excess Vitamin A Can Hit the Hips | By John ONeil | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/health/writer-chuckles-over-report-of-his-demise.html | Writer Chuckles Over Report of His Demise | By Jeff Stryker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/movies/still-making-films-still-explaining-the-hitler-connection.html | Still Making Films Still Explaining the Hitler Connection | By Steven Erlanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/3-million-in-missing-money-is-found-in-empty-florida-house.html | 3 Million in Missing Money Is Found in Empty Florida House | By Robert Hanley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/boldface-names-028622.html | BOLDFACE NAMES | By James Barron With Glenn Collins Jennifer Steinhauer and Linda Lee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/deal-in-works-to-raise-pay-of-workers-in-health-care.html | Deal in Works To Raise Pay Of Workers In Health Care | By James C McKinley Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/difrancesco-hardly-seen-during-trenton-farewells.html | DiFrancesco Hardly Seen During Trenton Farewells | By Laura Mansnerus | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/finally-snow-but-a-rather-wet-blanket.html | Finally Snow but a Rather Wet Blanket | By Winnie Hu | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/front-row.html | Front Row | By Ginia Bellafante | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/kelly-to-order-greater-use-of-crime-data.html | Kelly to Order Greater Use Of Crime Data | By Kevin Flynn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/man-in-the-news-an-alliance-builder-alan-gifford-miller.html | Man in the News An Alliance Builder Alan Gifford Miller | By Jonathan P Hicks | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/mayor-says-theres-no-money-to-build-2-baseball-stadiums.html | Mayor Says Theres No Money To Build 2 Baseball Stadiums | By Jennifer Steinhauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/metro-briefing-calendar-today-landmarks-hearing-today.html | Metro Briefing  Calendar Today Landmarks Hearing Today | Compiled by Anthony Ramirez | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/metro-briefing-new-jersey-teaneck-hotel-accused-of-anti-muslim-bias.html | Metro Briefing  New Jersey Teaneck Hotel Accused Of AntiMuslim Bias | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/metro-briefing-new-york-manhattan-hotel-reopens-near-ground-zero.html | Metro Briefing  New York Manhattan Hotel Reopens Near Ground Zero | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/metro-briefing-new-york-manhattan-interim-federal-prosecutor.html | Metro Briefing  New York Manhattan Interim Federal Prosecutor | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/metro-briefing-new-york-manhattan-new-sept-11-aid-center-opens.html | Metro Briefing  New York Manhattan New Sept 11 Aid Center Opens | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/new-school-takes-the-high-road-competitive-admissions-at-a-lower-east-side-k-12.html | New School Takes the High Road Competitive Admissions at a Lower East Side K12 | By Anemona Hartocollis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/new-trial-for-2-in-killing-of-hasid-in-1991-unrest-in-crown-heights.html | New Trial for 2 in Killing of Hasid In 1991 Unrest in Crown Heights | By Jane Fritsch | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/newark-stadium-bill-dies-in-final-session.html | Newark Stadium Bill Dies in Final Session | By David Kocieniewski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/nj-transit-to-increase-bus-and-train-fares-10.html | NJ Transit to Increase Bus and Train Fares 10 | By Ronald Smothers | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/public-lives-liberty-and-justice-with-an-emphasis-on-all.html | PUBLIC LIVES Liberty and Justice With an Emphasis on All | By Lynda Richardson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/still-digging-for-lost-sons-after-a-million-tons-of-pain.html | Still Digging for Lost Sons After a Million Tons of Pain | By Charlie Leduff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/surprise-bus-strike-in-queens-forces-120000-to-scramble.html | Surprise Bus Strike in Queens Forces 120000 to Scramble | By Steven Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/the-big-city-why-do-more-with-less-just-whistle.html | The Big City Why Do More with Less Just Whistle | By John Tierney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/the-neediest-cases-working-2-jobs-and-still-mired-in-debt.html | The Neediest Cases Working 2 Jobs and Still Mired in Debt | By Vincent M Mallozzi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/tunnel-vision-in-the-secret-life-of-a-subway-chaplain-heaven-was-subterranean.html | Tunnel Vision In the Secret Life of a Subway Chaplain Heaven Was Subterranean | By Randy Kennedy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/unreliability-of-key-figure-foiled-inquiry-on-torricelli.html | Unreliability Of Key Figure Foiled Inquiry On Torricelli | By Tim Golden and David Kocieniewski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/upper-east-side-councilman-has-speaker-s-job-all-but-won.html | Upper East Side Councilman Has Speakers Job All but Won | By Michael Cooper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/nyregion/with-ceremony-under-somber-skies-qe2-returns.html | With Ceremony Under Somber Skies QE2 Returns | By Glenn Collins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/rich-school-poor-school.html | Rich School Poor School | By Ted Halstead | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/stormy-weather-and-the-pleasures-of-humility.html | Stormy Weather And the PLeasures Of Humility | By Marsha Ackermann | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/terrorism-beyond-islam.html | Terrorism Beyond Islam | By Nicholas D Kristof | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/opinion/the-quiet-man.html | The Quiet Man | By Paul Krugman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/science/a-conversation-with-michael-novacek-a-paleontologist-retains-his-sense-of-wonder.html | A CONVERSATION WITH MICHAEL NOVACEK A Paleontologist Retains His Sense of Wonder | By Claudia Dreifus | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/science/after-scare-a-gene-therapy-trial-proceeds.html | After Scare a Gene Therapy Trial Proceeds | By Nicholas Wade | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/science/cancer-fighter-exacts-a-price-cellular-aging.html | Cancer Fighter Exacts a Price Cellular Aging | By Nicholas Wade | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/science/dark-matter-still-elusive-gains-visibility.html | Dark Matter Still Elusive Gains Visibility | By Dennis Overbye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/science/forces-are-joined-to-track-an-elusive-endangered-cheetah.html | Forces Are Joined to Track an Elusive Endangered Cheetah | By Carol Kaesuk Yoon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/science/genes-help-identify-oldest-human-population.html | Genes Help Identify Oldest Human Population | By Nicholas Wade | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/science/making-the-best-of-what-remains-of-shrinking-habitats.html | Making the Best of What Remains of Shrinking Habitats | By Sam Hooper Samuels | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/science/q-a-021911.html | Q A | By C Claiborne Ray | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/science/seeking-polynesia-s-beginnings-in-an-archipelago-of-shards.html | Seeking Polynesias Beginnings In an Archipelago of Shards | By John Noble Wilford | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/baseball-gonzalez-likely-to-spurn-mets-money.html | BASEBALL Gonzalez Likely to Spurn Mets Money | By Tyler Kepner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/baseball-ozzie-smith-awaits-hall-of-fame-entry.html | BASEBALL Ozzie Smith Awaits Hall of Fame Entry | By Jack Curry | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/college-basketball-huskies-just-miss-second-upset.html | COLLEGE BASKETBALL Huskies Just Miss Second Upset | By Jack Cavanaugh | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/college-basketball-notebook-miami-s-coach-has-no-complaints.html | COLLEGE BASKETBALL NOTEBOOK Miamis Coach Has No Complaints | By Rafael Hermoso | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/fred-taylor-hall-of-fame-basketball-coach-dies-at-77.html | Fred Taylor Hall of Fame Basketball Coach Dies at 77 | By Richard Goldstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/hockey-citing-family-problems-fleury-says-he-s-sorry.html | HOCKEY Citing Family Problems Fleury Says Hes Sorry | By Alex Yannis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/hockey-it-s-two-steps-back-for-the-punchless-devils.html | HOCKEY Its Two Steps Back for the Punchless Devils | By Bill Finley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/on-baseball-as-mets-load-up-on-hitters-their-pitching-is-poorer-for-it.html | ON BASEBALL As Mets Load Up on Hitters Their Pitching Is Poorer for It | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/on-pro-football-diversity-is-the-goal-in-the-nfl.html | ON PRO FOOTBALL Diversity Is the Goal In the NFL | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/plus-high-schools-coach-reinstated-after-suspension.html | PLUS HIGH SCHOOLS Coach Reinstated After Suspension | By Brandon Lilly | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/pro-basketball-dolan-pays-visit-for-family-trip.html | PRO BASKETBALL Dolan Pays Visit for Family Trip | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/pro-basketball-martin-takes-blame-in-message-to-the-nets.html | PRO BASKETBALL Martin Takes Blame In Message to the Nets | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/pro-basketball-rose-colored-defeats-seem-to-suit-the-knicks.html | PRO BASKETBALL RoseColored Defeats Seem to Suit The Knicks | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/pro-football-jets-rest-then-start-planning-for-a-raiders-repeat.html | PRO FOOTBALL Jets Rest Then Start Planning for a Raiders Repeat | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/pro-football-shanahan-tops-list-to-replace-spurrier.html | PRO FOOTBALL Shanahan Tops List To Replace Spurrier | By Charlie Nobles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/pro-football-sports-media-simms-and-gumbel-save-best-for-last.html | PRO FOOTBALL SPORTS MEDIA Simms and Gumbel Save Best for Last | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/pro-football-the-giants-say-goodbye-not-good-season.html | PRO FOOTBALL The Giants Say Goodbye Not Good Season | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/soccer-notebook-us-women-s-team-adding-youth-to-roster.html | SOCCER NOTEBOOK US Womens Team Adding Youth to Roster | By Jack Bell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/sports-of-the-times-edwards-puts-jets-triumph-in-perspective.html | Sports of The Times Edwards Puts Jets Triumph In Perspective | By Harvey Araton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/sports/track-and-field-an-earlier-start-time-for-the-wanamaker-mile.html | TRACK AND FIELD An Earlier Start Time For the Wanamaker Mile | By Frank Litsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/style/ending-an-era-in-high-fashion-saint-laurent-takes-a-final-bow.html | Ending an Era in High Fashion Saint Laurent Takes a Final Bow | By Cathy Horyn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/us/bush-says-he-may-not-seek-balanced-budget-this-year.html | Bush Says He May Not Seek Balanced Budget This Year | By Elisabeth Bumiller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/us/it-s-all-cloak-and-dagger-but-hardly-classified.html | Its All Cloak and Dagger but Hardly Classified | By Francis X Clines | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/us/judges-domestic-violence-ruling-creates-an-outcry-in-kentucky.html | Judges Domestic Violence Ruling Creates an Outcry in Kentucky | By Francis X Clines | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-01-08 | https://www.nytimes.com/2002/01/08/us/judge-voids-a-union-rule-issued-by-bush.html | Judge Voids A Union Rule Issued by Bush | By Steven Greenhouse | TX 5-518-551 | 2002-05-15 TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/us/maine-salmon-are-a-breed-apart-panel-reports.html | Maine Salmon Are a Breed Apart Panel Reports | By Andrew C Revkin | TX 5-518-551 | 2002-05-15 TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/us/national-briefing-midwest-indiana-lawmaking-online.html | National Briefing  Midwest Indiana Lawmaking Online | By Jodi Wilgoren NYT | TX 5-518-551 | 2002-05-15 TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/us/national-briefing-northwest-washington-shootout-at-bus-station.html | National Briefing  Northwest Washington Shootout At Bus Station | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/us/national-briefing-plains-kansas-drinking-water-for-wichita.html | National Briefing  Plains Kansas Drinking Water For Wichita | By Elizabeth Stanton NYT | TX 5-518-551 | 2002-05-15 TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/us/national-briefing-south-florida-jeb-bush-hires-former-mccain-aide.html | National Briefing  South Florida Jeb Bush Hires Former McCain Aide | By Gary Fineout NYT | TX 5-518-551 | 2002-05-15 TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/us/national-briefing-south-georgia-cleric-loses-jail-privileges.html | National Briefing  South Georgia Cleric Loses Jail Privileges | By David Firestone NYT | TX 5-518-551 | 2002-05-15 TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/us/national-briefing-southwest-texas-hackers-hit-lottery-web-site.html | National Briefing  Southwest Texas Hackers Hit Lottery Web Site | By Ross E Milloy NYT | TX 5-518-551 | 2002-05-15 TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/us/national-briefing-southwest-texas-visa-issued-to-detained-muslim-doctor.html | National Briefing  Southwest Texas Visa Issued To Detained Muslim  Doctor | By Jim Yardley NYT | TX 5-518-551 | 2002-05-15 TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/us/propelled-by-drug-and-hospital-costs-health-spending-surged-in-2000.html | Propelled by Drug and Hospital Costs Health Spending Surged in 2000 | By Robert Pear | TX 5-518-551 | 2002-05-15 TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/us/regulators-urge-easing-us-rules-on-air-pollution.html | REGULATORS URGE EASING US RULES ON AIR POLLUTION | By Katharine Q Seelye | TX 5-518-551 | 2002-05-15 TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/us/rink-manager-says-hockey-father-overpowered-his-victim.html | Rink Manager Says Hockey Father Overpowered His Victim | By Sara Rimer | TX 5-518-551 | 2002-05-15 TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/us/some-bursts-of-gamma-rays-may-be-in-nearby-galaxies.html | Some Bursts of Gamma Rays May Be in Nearby Galaxies | By John Noble Wilford | TX 5-518-551 | 2002-05-15 TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/us/supreme-court-roundup-a-property-rights-claim-meets-resistance.html | Supreme Court Roundup A PropertyRights Claim Meets Resistance | By Linda Greenhouse | TX 5-518-551 | 2002-05-15 TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/world/a-nation-challenged-politics-in-rite-of-past-afghans-see-way-to-forge-future.html | A NATION CHALLENGED POLITICS In Rite of Past Afghans See Way to Forge Future | By Amy Waldman | TX 5-518-551 | 2002-05-15 TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/world/a-nation-challenged-strategy-us-sees-battles-in-lawless-areas-after-afghan-war.html | A NATION CHALLENGED STRATEGY US SEES BATTLES IN LAWLESS AREAS AFTER AFGHAN WAR | By James Dao and Eric Schmitt | TX 5-518-551 | 2002-05-15 TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/world/across-latin-america-pity-for-argentina-and-worries-too.html | Across Latin America Pity for Argentina and Worries Too | By Juan Forero | TX 5-518-551 | 2002-05-15 TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/world/belfast-journal-icy-relations-in-ulster-melt-at-the-hockey-games.html | Belfast Journal Icy Relations in Ulster Melt at the Hockey Games | By Warren Hoge | TX 5-518-551 | 2002-05-15 TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/world/crime-fighting-in-french-city-focuses-on-young.html | Crime Fighting in French City Focuses on Young | By Suzanne Daley | TX 5-518-551 | 2002-05-15 TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/world/india-pakistan-tension-diplomacy-musharraf-sees-blair-plans-announce-steps.html | THE INDIAPAKISTAN TENSION DIPLOMACY Musharraf Sees Blair and Plans to Announce Steps Against Extremists | By Erik Eckholm | TX 5-518-551 | 2002-05-15 TX 6-681-677 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-08 | https://www.nytimes.com/2002/01/08/world/nation-challenged-diplomacy-china-russia-4-neighbors-seek-common-front-terror.html | A NATION CHALLENGED DIPLOMACY China Russia and 4 Neighbors Seek Common Front on Terror | By Elisabeth Rosenthal | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/world/nation-challenged-military-health-us-improve-medical-monitoring-its-troops.html | A NATION CHALLENGED MILITARY HEALTH US to Improve Medical Monitoring of Its Troops Overseas | By John Files | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/world/nation-challenged-record-keeping-upgraded-driver-s-licenses-are-urged-national.html | A NATION CHALLENGED RECORD KEEPING Upgraded Drivers Licenses Are Urged as National IDs | By Jennifer 8 Lee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/world/nation-challenged-steps-against-anthrax-civilians-are-reluctant-join-us-test.html | A NATION CHALLENGED STEPS AGAINST ANTHRAX Civilians Are Reluctant to Join US Test of Anthrax Vaccine | By Sheryl Gay Stolberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/world/nation-challenged-strategy-ex-prosecutor-wants-tribunals-retain-liberties.html | A NATION CHALLENGED THE STRATEGY ExProsecutor Wants Tribunals to Retain Liberties | By Benjamin Weiser | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/world/nation-challenged-terrorist-suspects-15-held-singapore-said-have-al-qaeda-ties.html | A NATION CHALLENGED TERRORIST SUSPECTS 15 Held in Singapore Said to Have Al Qaeda Ties | By Seth Mydans | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/world/skipper-ties-cargo-to-arafat-s-group.html | SKIPPER TIES CARGO TO ARAFATS GROUP | By James Bennet | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/world/the-india-pakistan-tension-news-analysis-musharraf-s-bind.html | THE INDIAPAKISTAN TENSION NEWS ANALYSIS Musharrafs Bind | By John F Burns | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/world/the-india-pakistan-tension-the-white-house-bush-seeks-terror-pledge-by-pakistan.html | THE INDIAPAKISTAN TENSION THE WHITE HOUSE Bush Seeks Terror Pledge By Pakistan | By Todd S Purdum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/world/turkey-well-along-road-to-secularism-fears-detour-to-islamism.html | Turkey Well Along Road to Secularism Fears Detour to Islamism | By Douglas Frantz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/world/world-briefing-americas-mexico-inquiry-into-anti-leftist-campaign.html | World Briefing  Americas Mexico Inquiry Into AntiLeftist Campaign | By Tim Weiner NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/world/world-briefing-asia-indonesia-official-suspected-in-theft.html | World Briefing  Asia Indonesia Official Suspected In Theft | By Seth Mydans NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/world/world-briefing-asia-indonesia-suharto-son-to-be-charged.html | World Briefing  Asia Indonesia Suharto Son To Be Charged | By Seth Mydans NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/world/world-briefing-asia-malaysia-filipino-rebel-deported.html | World Briefing  Asia Malaysia Filipino Rebel Deported | By Seth Mydans NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/world/world-briefing-asia-north-korea-visit-set-to-nuclear-lab.html | World Briefing  Asia North Korea Visit Set To Nuclear Lab | By Don Kirk NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-08 | https://www.nytimes.com/2002/01/08/world/world-briefing-europe-turkey-iraq-fuel-shipments-resume.html | World Briefing  Europe Turkey Iraq Fuel Shipments Resume | By Douglas Frantz NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/arts/arts-abroad-intramural-discord-on-display-at-a-museum-in-dublin.html | ARTS ABROAD Intramural Discord on Display at a Museum in Dublin | By Brian Lavery | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/arts/critic-s-notebook-conservative-choices-but-with-bold-accents.html | CRITICS NOTEBOOK Conservative Choices but With Bold Accents | By Allan Kozinn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/arts/dance-review-getting-acquainted-with-dad-via-snippets-of-war.html | DANCE REVIEW Getting Acquainted With Dad via Snippets of War | By Jennifer Dunning | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/arts/for-little-musical-that-could-a-42-year-run.html | For Little Musical That Could a 42Year Run | By Peter Marks | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-09 | https://www.nytimes.com/2002/01/09/arts/gustav-rau-79-art-collector-and-benefactor-of-children.html | Gustav Rau 79 Art Collector And Benefactor of Children | By Elizabeth Olson | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/arts/igor-cassini-hearst-columnist-dies-at-86.html | Igor Cassini Hearst Columnist Dies at 86 | By Richard Severo | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/arts/opera-review-mets-tosca-puts-a-few-more-miles-on-the-odometer.html | OPERA REVIEW Mets Tosca Puts a Few More Miles on the Odometer | By Anne Midgette | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/arts/philharmonic-moves-into-a-new-era.html | Philharmonic Moves Into a New Era | By Robin Pogrebin and Allan Kozinn | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/arts/scythian-gold-from-siberia-said-to-predate-the-greeks.html | Scythian Gold From Siberia Said to Predate the Greeks | By John Varoli | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/books/books-of-the-times-war-as-another-planet-of-animals-and-devils.html | BOOKS OF THE TIMES War as Another Planet Of Animals and Devils | By Richard Eder | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/a-contract-dispute-keeps-nbc-viewers-waiting-for-naught.html | A Contract Dispute Keeps NBC Viewers Waiting for Naught | By Bill Carter | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/big-banks-seeking-enron-s-energy-trading-business.html | Big Banks Seeking Enrons EnergyTrading Business | By Jonathan D Glater | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/big-sale-of-shares-in-vivendi-fails-to-excite-investors.html | Big Sale of Shares in Vivendi Fails to Excite Investors | By Suzanne Kapner | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/business-travel-pants-profiling-life-front-lines-checkpoint-security-nation-s.html | Business Travel Pants and profiling Life on the front lines of checkpoint security at the nations airports | By Joe Sharkey | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/club-med-has-first-loss-in-4-years-and-closes-6-more-resorts.html | Club Med Has First Loss in 4 Years and Closes 6 More Resorts | By Kerry Shaw | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/commercial-real-estate-a-sullivan-is-restored-with-honor.html | Commercial Real Estate A Sullivan Is Restored With Honor | By David W Dunlap | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/dave-thomas-69-wendy-s-founder-dies.html | Dave Thomas 69 Wendys Founder Dies | By Douglas Martin | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/enron-and-cheney-aides-met-4-times.html | Enron and Cheney Aides Met 4 Times | By Jeff Gerth | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/in-upheaval-within-bayer-chief-resigns-at-drug-unit.html | In Upheaval Within Bayer Chief Resigns At Drug Unit | By Suzanne Kapner | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/market-place-new-rules-help-aol-time-warner-but-put-it-to-a-test.html | Market Place New rules help AOL Time Warner but put it to a test | By Geraldine Fabrikant | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/media-business-advertising-after-founder-dies-wendy-s-ponders-new-ways-pitch.html | THE MEDIA BUSINESS ADVERTISING After Founder Dies Wendys Ponders New Ways to Pitch | By Stuart Elliott | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/rates-remain-high-blame-bush-budget-or-big-expectations.html | Rates Remain High Blame Bush Budget Or Big Expectations | By Daniel Altman | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/showing-in-canada-the-mystery-of-the-falling-dollar.html | Showing in Canada The Mystery of the Falling Dollar | By Anthony Depalma | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/south-africa-will-investigate-the-sharp-drop-in-the-rand.html | South Africa Will Investigate The Sharp Drop in the Rand | By Henri E Cauvin | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/soviet-hotel-in-moscow-to-be-razed.html | Soviet Hotel In Moscow To Be Razed | By Sabrina Tavernise | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/surge-in-bias-cases-punishes-insurers-and-premiums-rise.html | Surge in Bias Cases Punishes Insurers And Premiums Rise | By Reed Abelson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/technology-briefing-internet-barksdale-closes-venture-fund.html | Technology Briefing  Internet Barksdale Closes Venture Fund | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/technology-briefing-internet-risks-persist-panel-says.html | Technology Briefing  Internet Risks Persist Panel Says | By John Schwartz NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/technology-briefing-research-decode-genetics-to-buy-medichem.html | Technology Briefing  Research Decode Genetics To Buy Medichem | By Dow Jones | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/technology-court-orders-300-million-paid-to-banks-by-motorola.html | TECHNOLOGY Court Orders 300 Million Paid to Banks by Motorola | By Chris Gaither and Riva D Atlas | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/the-markets-bonds-treasury-to-shorten-time-it-takes-to-make-securities-deals.html | THE MARKETS BONDS Treasury to Shorten Time It Takes to Make Securities Deals | By Jonathan Fuerbringer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/thousands-of-jobs-expected-to-be-cut-at-gm-and-ford.html | Thousands of Jobs Expected to Be Cut At GM and Ford | By Danny Hakim | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/us-ends-car-plan-on-gas-efficiency-looks-to-fuel-cells.html | US Ends Car Plan On Gas Efficiency Looks to Fuel Cells | By Neela Banerjee With Danny Hakim | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/world-business-briefing-americas-brazil-search-engine-acquired.html | World Business Briefing  Americas Brazil Search Engine Acquired | By Jennifer L Rich NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/world-business-briefing-asia-japan-bank-to-sell-goldman-shares.html | World Business Briefing  Asia Japan Bank To Sell Goldman Shares | By Ken Belson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/world-business-briefing-asia-japan-brewer-to-miss-target.html | World Business Briefing  Asia Japan Brewer to Miss Target | By Ken Belson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/world-business-briefing-asia-japan-carlyle-buys-security-unit.html | World Business Briefing  Asia Japan Carlyle Buys Security Unit | By Ken Belson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/world-business-briefing-europe-britain-cruise-vote-still-on.html | World Business Briefing  Europe Britain Cruise Vote Still on | By Suzanne Kapner NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/world-business-briefing-europe-germany-chip-maker-sells-bonds.html | World Business Briefing  Europe Germany Chip Maker Sells Bonds | By Desmond Butler NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/business/world-business-briefing-europe-the-netherlands-retailer-reports-charge.html | World Business Briefing  Europe The Netherlands Retailer Reports Charge | By Desmond Butler NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/25-and-under-sandwiches-worthy-of-the-pedigree.html | 25 AND UNDER Sandwiches Worthy of the Pedigree | By Eric Asimov | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/calender.html | CALENDER | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/culinary-critique-sex-and-the-kitchen.html | CULINARY CRITIQUE Sex and the Kitchen | By Amanda Hesser | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/duck-leg-confidential.html | Duck Leg Confidential | By Regina Schrambling | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/food-stuff-a-fisherman-s-stew-to-make-at-home-hold-the-beach.html | FOOD STUFF A Fishermans Stew To Make at Home Hold the Beach | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/food-stuff-a-tart-and-sweet-twist-at-the-start-of-the-day.html | FOOD STUFF A Tart and Sweet Twist At the Start of the Day | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/food-stuff-a-vermont-breakfast-just-add-water.html | FOOD STUFF A Vermont Breakfast Just Add Water | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/food-stuff-beer-in-bottles-and-from-scratch.html | FOOD STUFF Beer in Bottles and From Scratch | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/food-stuff-eminently-presentable-paper-place-mats.html | FOOD STUFF Eminently Presentable Paper Place Mats | By Marianne Rohrlich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/restaurants-all-hard-edges-but-with-a-soft-center.html | RESTAURANTS All Hard Edges but With a Soft Center | By William Grimes | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/tastings-carrying-heft-with-grace.html | TASTINGS Carrying Heft With Grace | By Eric Asimov | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/temptation-french-toast-fortified.html | TEMPTATION French Toast Fortified | By Amanda Hesser | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/the-chef.html | THE CHEF | By Kurt Gutenbrunner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/the-egg-master-of-sydney.html | The Egg Master of Sydney | By R W Apple Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/the-minimalist-a-fish-with-a-taste-for-sherry.html | THE MINIMALIST A Fish With a Taste For Sherry | By Mark Bittman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/wine-talk-not-settling-for-the-label-one-of-the-best.html | WINE TALK Not Settling for the Label One of the Best | By Frank J Prial | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/dining/zinfandel-muscles-in-on-the-big-boys.html | Zinfandel Muscles In on the Big Boys | By Eric Asimov | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/2-arrested-in-queens-shootings-are-linked-to-virginia-killings.html | 2 Arrested in Queens Shootings Are Linked to Virginia Killings | By Thomas J Lueck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/a-dispute-and-an-agreement-that-were-about-money.html | A Dispute and an Agreement That Were About Money | By Kate Zernike | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/accord-is-reached-in-school-bias-suit-involving-yonkers.html | ACCORD IS REACHED IN SCHOOL BIAS SUIT INVOLVING YONKERS | By Winnie Hu | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/as-the-governors-turn-praise-and-bipartisanship.html | As the Governors Turn Praise and Bipartisanship | By David Kocieniewski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/boldface-names-047260.html | BOLDFACE NAMES | By James Barron | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/bulletin-board-counseling-center-at-barnard.html | BULLETIN BOARD Counseling Center at Barnard | By Merri Rosenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/bulletin-board-internet-access-for-schools.html | BULLETIN BOARD Internet Access for Schools | By Abby Goodnough | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/bulletin-board-joint-bachelor-s-law-degree.html | BULLETIN BOARD Joint BachelorsLaw Degree | By Peter Valdina | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/bulletin-board-terrorism-lesson-revised.html | BULLETIN BOARD Terrorism Lesson Revised | By Abby Goodnough | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/campus-evangelists-seek-out-foreign-students.html | Campus Evangelists Seek Out Foreign Students | By Yilu Zhao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/fire-destroys-interior-of-new-jersey-church.html | Fire Destroys Interior of New Jersey Church | By Robert Hanley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/he-knows-every-crack-parish-sidewalks-priest-recalls-60-years-parkchester.html | He Knows Every Crack In the Parish Sidewalks A Priest Recalls 60 Years in Parkchester | By Alan Feuer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/in-crown-hts-a-case-that-wont-go-away.html | In Crown Hts a Case That Wont Go Away | By Jane Fritsch | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/insurer-to-pay-more-to-victim-families-fund.html | Insurer to Pay More to Victim Families Fund | By David Barstow | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/lessons-in-some-important-ways-the-day-only-starts-at-3.html | LESSONS In Some Important Ways The Day Only Starts at 3 | By Richard Rothstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/metro-briefing-connecticut-stamford-city-layoffs-expected.html | Metro Briefing  Connecticut Stamford City Layoffs Expected | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/metro-briefing-new-jersey-princeton-judge-to-review-deer-kill.html | Metro Briefing  New Jersey Princeton Judge To Review Deer Kill | By Iver Peterson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/metro-briefing-new-york-brooklyn-guilty-plea-to-murder.html | Metro Briefing  New York Brooklyn Guilty Plea To Murder | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/metro-briefing-new-york-manhattan-medical-school-to-get-millions.html | Metro Briefing  New York Manhattan Medical School To Get Millions | By Kenneth N Gilpin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/metro-briefing-new-york-manhattan-taubman-to-seek-new-trial.html | Metro Briefing  New York Manhattan Taubman To Seek New Trial | By Ralph Blumenthal NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/metro-briefing-new-york-manhattan-tickets-for-ground-zero.html | Metro Briefing  New York Manhattan Tickets For Ground Zero | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/metro-briefing-new-york-manhattan-top-terror-prosecutor-named.html | Metro Briefing  New York Manhattan Top Terror Prosecutor Named | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/metro-briefing-new-york-queens-sentencing-in-deliveryman-s-death.html | Metro Briefing  New York Queens Sentencing In Deliverymans Death | By Sarah Kershaw NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/new-jersey-democrats-get-control-and-deficit.html | New Jersey Democrats Get Control and Deficit | By Laura Mansnerus | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/nyc-rebuilding-for-the-price-of-a-latte.html | NYC Rebuilding For the Price Of a Latte | By Clyde Haberman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/on-radio-show-torricelli-takes-the-times-to-task.html | On Radio Show Torricelli Takes The Times to Task | By Tim Golden With David Kocieniewski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/our-towns-downwind-a-crusade-resurfaces-mainstream.html | Our Towns Downwind A Crusade Resurfaces Mainstream | By David M Halbfinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/pataki-confidant-to-direct-rebuilding-effort.html | Pataki Confidant to Direct Rebuilding Effort | By Charles V Bagli | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/police-return-to-a-focus-on-panhandling-and-prostitution.html | Police Return to a Focus on Panhandling and Prostitution | By William K Rashbaum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/political-memo-bloomberg-indebted-to-no-one-is-friendly-with-few.html | Political Memo Bloomberg Indebted to No One Is Friendly With Few | By Adam Nagourney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/public-lives-instead-of-a-fancy-restaurant-raw-wood.html | PUBLIC LIVES Instead of a Fancy Restaurant Raw Wood | By Robin Finn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/rising-star-in-newark-starts-mayoral-run-against-sharpe-james.html | Rising Star in Newark Starts Mayoral Run Against Sharpe James | By Andrew Jacobs | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/terms-are-up-but-they-land-on-their-feet.html | Terms Are Up But They Land On Their Feet | By Jonathan P Hicks | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/the-neediest-cases-bereft-by-fire-and-grandmother-s-death.html | The Neediest Cases Bereft by Fire and Grandmothers Death | By Aaron Donovan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/total-of-city-s-public-schools-on-failing-list-drops-by-7.html | Total of Citys Public Schools On Failing List Drops by 7 | By Abby Goodnough | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/nyregion/towers-insurers-argue-payment-to-leaseholder.html | Towers Insurers Argue Payment to Leaseholder | By Jonathan D Glater | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/just-a-little-honest.html | Just A Little Honest | By Maureen Dowd | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/somalia-is-no-hideout-for-bin-laden.html | Somalia Is No Hideout for bin Laden | By Nuruddin Farah | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/the-secret-to-writing-a-successful-book.html | The Secret to Writing a Successful Book | By Andy Borowitz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/what-makes-a-jury-fair.html | What Makes a Jury Fair | By Jeffrey Abramson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/opinion/who-s-home-who-s-not.html | Whos Home Whos Not | By Thomas L Friedman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/baseball-baseball-s-owners-come-to-defense-of-selig-on-loan.html | BASEBALL Baseballs Owners Come to Defense Of Selig on Loan | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/baseball-gonzalez-says-no-to-mets-yes-to-texas.html | BASEBALL Gonzalez Says No to Mets Yes to Texas | By Tyler Kepner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/baseball-hall-of-fame-welcomes-smith-but-carter-is-left-on-doorstep.html | BASEBALL Hall of Fame Welcomes Smith but Carter Is Left on Doorstep | By Jack Curry | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/basketball-mavericks-owner-is-fined-500000.html | BASKETBALL Mavericks Owner Is Fined 500000 | By Edward Wong | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/basketball-nbc-will-live-without-nba-and-without-losses-from-it.html | BASKETBALL NBC Will Live Without NBA and Without Losses From It | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/basketball-no-style-points-but-an-a-for-effort-for-st-john-s.html | BASKETBALL No Style Points but an A For Effort for St Johns | By Rafael Hermoso | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/basketball-this-time-scarlet-knights-fall-short.html | BASKETBALL This Time Scarlet Knights Fall Short | By Bill Finley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/figure-skating-hughes-public-profile-rises-with-her-performances.html | FIGURE SKATING Hughess Public Profile Rises With Her Performances | By Selena Roberts | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/football-jets-discover-there-is-a-there-in-oakland.html | FOOTBALL Jets Discover There Is a There in Oakland | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/football-jets-special-teams-contributing.html | FOOTBALL Jets Special Teams Contributing | By Gerald Eskenazi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/football-raiders-are-confident-of-turning-it-around.html | FOOTBALL Raiders Are Confident Of Turning It Around | By Joe Drape | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/hockey-struggling-islanders-can-t-stop-calgary.html | HOCKEY Struggling Islanders Cant Stop Calgary | By Dave Caldwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/on-baseball-gonzalez-and-mets-no-market-for-truths.html | ON BASEBALL Gonzalez And Mets No Market For Truths | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/on-pro-basketball-a-different-perspective-for-miami-s-mourning.html | ON PRO BASKETBALL A Different Perspective For Miamis Mourning | By Mike Wise | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/plus-baseball-selig-to-make-case-for-more-sharing.html | PLUS BASEBALL Selig to Make Case For More Sharing | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/plus-baseball-sojo-ends-retirement-for-chance-with-yankees.html | PLUS BASEBALL Sojo Ends Retirement For Chance With Yankees | By Buster Olney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/plus-boxing-gatti-and-millett-are-talking-tough.html | PLUS BOXING Gatti and Millett Are Talking Tough | By Edward Wong | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/pro-basketball-knicks-swallow-another-bitter-pill.html | PRO BASKETBALL Knicks Swallow Another Bitter Pill | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/pro-basketball-nets-cope-quite-well-in-martin-s-absence.html | PRO BASKETBALL Nets Cope Quite Well In Martins Absence | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/soccer-major-league-soccer-eliminates-two-teams.html | SOCCER Major League Soccer Eliminates Two Teams | By Jack Bell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/sports-of-the-times-martin-should-use-head-as-well-as-body.html | Sports of The Times Martin Should Use Head as Well as Body | By Ira Berkow | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/sports/sports-of-the-times-twins-should-outlast-bud-selig.html | Sports of The Times Twins Should Outlast Bud Selig | By George Vecsey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/theater/downtown-hit-brightens-an-emerging-playwright.html | Downtown Hit Brightens An Emerging Playwright | By Jesse McKinley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/theater/sam-mendes-plans-to-leave-his-theater-post.html | Sam Mendes Plans to Leave His Theater Post | By Matt Wolf | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/us/a-bush-event-signals-all-out-politics.html | A Bush Event Signals AllOut Politics | By Richard L Berke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/us/a-nation-challenged-security-traffic-ban-around-the-united-nations-is-lifted.html | A NATION CHALLENGED SECURITY Traffic Ban Around the United Nations Is Lifted | By Al Baker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/us/education-bill-urges-new-emphasis-on-phonics-as-method-for-teaching-reading.html | Education Bill Urges New Emphasis on Phonics as Method for Teaching Reading | By Diana Jean Schemo | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/us/focusing-on-home-front-bush-signs-education-bill.html | Focusing on Home Front Bush Signs Education Bill | By Elisabeth Bumiller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-09 | https://www.nytimes.com/2002/01/09/us/in-the-white-house-a-sense-of-what-history-can-teach.html | In the White House a Sense Of What History Can Teach | By Richard L Berke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/us/judge-overrules-decision-allowing-logging-of-burned-trees.html | Judge Overrules Decision Allowing Logging of Burned Trees | By Katharine Q Seelye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/us/justices-narrow-breadth-of-law-on-disabilities.html | Justices Narrow Breadth Of Law On Disabilities | By Linda Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/us/long-after-the-shark-died-the-rumor-lived.html | Long After the Shark Died the Rumor Lived | By Rick Bragg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/us/nation-challenged-flight-security-administration-considers-ways-cut-terror-risk.html | A NATION CHALLENGED FLIGHT SECURITY Administration Considers Ways to Cut Terror Risk From Small Planes | By Matthew L Wald and Elizabeth Becker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/us/nation-challenged-immigration-control-ins-focus-muslims-who-evade-deportation.html | A NATION CHALLENGED IMMIGRATION CONTROL INS to Focus On Muslims Who Evade Deportation | By Neil A Lewis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/us/national-briefing-midwest-iowa-charity-scandal.html | National Briefing  Midwest Iowa Charity Scandal | By Elizabeth Stanton NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/us/national-briefing-northwest-idaho-suit-over-contamination.html | National Briefing  Northwest Idaho Suit Over Contamination | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/us/national-briefing-rockies-montana-governor-s-disclosure.html | National Briefing  Rockies Montana Governors Disclosure | By Mindy Sink NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/us/national-briefing-rockies-utah-congressman-will-retire.html | National Briefing  Rockies Utah Congressman Will Retire | By Mindy Sink NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/us/national-briefing-south-georgia-prison-term-for-racketeering.html | National Briefing  South Georgia Prison Term For Racketeering | By David Firestone NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/us/new-nasa-administrator-says-money-troubles-are-solvable.html | New NASA Administrator Says Money Troubles Are Solvable | By Warren E Leary | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/us/political-memo-a-wary-rank-and-file-watch-daschle-s-attack.html | Political Memo A Wary Rank and File Watch Daschles Attack | By Alison Mitchell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/us/prosecutor-willing-to-deal-in-child-drownings-case.html | Prosecutor Willing to Deal In Child Drownings Case | By Jim Yardley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/us/rep-dingell-is-forced-to-strip-after-hip-sets-off-airport-alarm.html | Rep Dingell Is Forced to Strip After Hip Sets Off Airport Alarm | By Jodi Wilgoren | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/us/senators-plan-hearings-on-bid-to-ease-a-pollution-control-rule.html | Senators Plan Hearings on Bid to Ease a Pollution Control Rule | By Katharine Q Seelye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/us/stars-burst-on-scene-ensemble-astronomer-suggests.html | Stars Burst on Scene Ensemble Astronomer Suggests | By John Noble Wilford | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/a-marvel-of-science-hawking-turns-60.html | A Marvel Of Science Hawking Turns 60 | By Dennis Overbye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/a-nation-challenged-education-young-women-back-in-school-race-to-catch-up.html | A NATION CHALLENGED EDUCATION Young Women Back in School Race to Catch Up | By Amy Waldman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/a-nation-challenged-mental-health-the-ravaged-minds-from-a-generation-of-war.html | A NATION CHALLENGED MENTAL HEALTH The Ravaged Minds From a Generation of War | By C J Chivers | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/aleksandr-m-prokhorov-85-russian-won-nobel-for-lasers.html | Aleksandr M Prokhorov 85 Russian Won Nobel for Lasers | By Kenneth Chang | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/another-political-death-in-nigeria-deepens-mystery-and-spurs-fears.html | Another Political Death in Nigeria Deepens Mystery and Spurs Fears | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/archbishop-of-canterbury-to-step-down-this-fall.html | Archbishop of Canterbury to Step Down This Fall | By Warren Hoge | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/closed-trial-begins-in-tehran-for-dissidents-accused-of-plot.html | Closed Trial Begins in Tehran For Dissidents Accused of Plot | By Nazila Fathi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/europe-plan-would-give-bumped-fliers-more-money.html | Europe Plan Would Give Bumped Fliers More Money | By John Tagliabue | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/nation-challenged-dragnet-us-forces-pursue-al-qaeda-leaders-treacherous-terrain.html | A NATION CHALLENGED THE DRAGNET US Forces Pursue Al Qaeda Leaders in Treacherous Terrain | By Eric Schmitt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/nation-challenged-kabul-bombing-necessary-despite-toll-civilians-us-envoy-says.html | A NATION CHALLENGED KABUL Bombing Necessary Despite Toll on Civilians US Envoy Says | By Mark Landler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/nation-challenged-military-planning-us-building-up-its-military-bases-afghan.html | A NATION CHALLENGED MILITARY PLANNING US IS BUILDING UP ITS MILITARY BASES IN AFGHAN REGION | By Eric Schmitt and James Dao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/nation-challenged-rebuilding-it-s-no-way-run-airport-but-kabul-staff-makes-it.html | A NATION CHALLENGED REBUILDING Its No Way to Run an Airport but Kabul Staff Makes It Work | By Mark Landler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/old-rules-gone-argentines-brace-for-the-unknown.html | Old Rules Gone Argentines Brace for the Unknown | By Larry Rohter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/pakistan-may-be-unable-to-calm-kashmir.html | Pakistan May Be Unable to Calm Kashmir | By Somini Sengupta | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/pentagon-study-urges-arms-shift-from-nuclear-to-high-tech.html | Pentagon Study Urges Arms Shift From Nuclear to HighTech | By James Dao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/port-of-spain-journal-failed-rebel-s-boast-at-least-he-rules-the-street.html | Port of Spain Journal Failed Rebels Boast At Least He Rules the Street | By David Gonzalez | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/us-says-it-accepts-statement-from-captain-on-seized-arms.html | US Says It Accepts Statement From Captain on Seized Arms | By Todd S Purdum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/vatican-to-hold-secret-trials-of-priests-in-pedophilia-cases.html | Vatican to Hold Secret Trials Of Priests in Pedophilia Cases | By Melinda Henneberger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/white-house-seeking-funds-to-dismantle-nuclear-arms.html | White House Seeking Funds To Dismantle Nuclear Arms | By Adam Clymer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/world-briefing-africa-sudan-rebel-merger-angers-government.html | World Briefing Africa Sudan Rebel Merger Angers Government | By Marc Lacey NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/world-briefing-africa-zambia-women-protest-election.html | World Briefing Africa Zambia Women Protest Election | By Rachel L Swarns NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/world-briefing-asia-vietnam-more-money-from-abroad.html | World Briefing  Asia Vietnam More Money From Abroad | By Seth Mydans NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/world-briefing-europe-britain-fast-food-slow-death.html | World Briefing  Europe Britain Fast Food Slow Death | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/world-briefing-europe-estonia-prime-minister-quits.html | World Briefing  Europe Estonia Prime Minister Quits | By Patrick E Tyler NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/world-briefing-europe-germany-old-bomb-found-in-berlin.html | World Briefing  Europe Germany Old Bomb Found In Berlin | By Victor Homola NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/world-briefing-europe-ireland-six-face-terror-charges.html | World Briefing  Europe Ireland Six Face Terror Charges | By Brian Lavery NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/world-briefing-europe-turkey-46th-death-in-hunger-strike.html | World Briefing  Europe Turkey 46th Death In Hunger Strike | By Douglas Frantz NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-09 | https://www.nytimes.com/2002/01/09/world/world-briefing-middle-east-saudi-arabia-historic-fortress-destroyed.html | World Briefing  Middle East Saudi Arabia Historic Fortress Destroyed | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/arts/arts-in-america-radio-station-ponders-change-and-ole-opry-s-fans-worry.html | ARTS IN AMERICA Radio Station Ponders Change And Ole Oprys Fans Worry | By Phil Sweetland | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/arts/bridge-romania-s-road-to-victory-lies-through-the-internet.html | BRIDGE Romanias Road to Victory Lies Through the Internet | By Alan Truscott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/arts/gyorgy-kepes-is-dead-at-95-artist-and-aesthetic-theorist.html | Gyorgy Kepes Is Dead at 95 Artist and Aesthetic Theorist | By Ken Johnson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/arts/music-review-when-rachmaninoff-was-fascinated-with-the-funereal.html | MUSIC REVIEW When Rachmaninoff Was Fascinated With the Funereal | By Allan Kozinn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/arts/sparkle-in-a-bleak-season-when-the-going-gets-tough-some-go-shopping-at-museums.html | Sparkle in a Bleak Season When the Going Gets Tough Some Go Shopping at Museums | By Celestine Bohlen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/arts/television-review-a-late-show-starts-late-by-one-day.html | TELEVISION REVIEW A Late Show Starts Late By One Day | By Caryn James | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/arts/the-many-futures-of-music-maybe-one-of-them-real.html | The Many Futures of Music Maybe One of Them Real | By Jon Pareles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/books/books-of-the-times-seeking-new-gimmicks-finding-an-old-flame.html | BOOKS OF THE TIMES Seeking New Gimmicks Finding an Old Flame | By Janet Maslin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/books/making-books-best-seller-lists-get-a-new-job.html | MAKING BOOKS BestSeller Lists Get a New Job | By Martin Arnold | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/business/3-russian-gas-executives-are-taken-into-custody.html | 3 Russian Gas Executives Are Taken Into Custody | By Sabrina Tavernise | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/business/argentina-s-woes-may-strengthen-its-ties-to-brazil.html | Argentinas Woes May Strengthen Its Ties to Brazil | By Louis Uchitelle | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/business/bad-news-keeps-coming-for-japanese-economy.html | Bad News Keeps Coming For Japanese Economy | By James Brooke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-10 | https://www.nytimes.com/2002/01/10/businesss/battle-for-australia-miner-winds-down.html | Battle for Australia Miner Winds Down | By Becky Gaylord | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/businesss/bush-white-house-starts-own-high-mileage-car-program.html | Bush White House Starts Own HighMileage Car Program | By Danny Hakim | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/businesss/cott-hires-executive-from-coke-to-run-us-soft-drink-business.html | Cott Hires Executive From Coke to Run US Soft Drink Business | By Greg Winter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/businesss/economic-scene-take-me-ballgame-but-don-t-make-taxpayers-build-ballpark-high.html | Economic Scene Take me out to the ballgame but dont make taxpayers build the ballpark The high cost and low benefit of sports subsidies | By Alan B Krueger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/businesss/end-of-the-road-for-homestyle-despite-remake.html | End of the Road For HomeStyle Despite Remake | By Alex Kuczynski and Elaine Louie | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/businesss/importance-of-being-important-with-music.html | Importance of Being Important With Music | By Laura M Holson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/businesss/in-rough-times-the-rich-go-yachting.html | In Rough Times the Rich Go Yachting | By Joseph B Treaster | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/businesss/justice-dept-to-form-task-force-to-investigate-collapse-of-enron.html | Justice Dept to Form Task Force To Investigate Collapse of Enron | By Kurt Eichenwald With Jonathan D Glater | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/businesss/media-business-advertising-levi-strauss-changes-agencies-attempt-revive-sales.html | THE MEDIA BUSINESS ADVERTISING Levi Strauss changes agencies in an attempt to revive the sales of its jeans in North America | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/businesss/mtv-and-showtime-plan-cable-channel-for-gay-viewers.html | MTV and Showtime Plan Cable Channel for Gay Viewers | By Bill Carter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/businesss/parsons-s-numbers.html | Parsons Numbers | By Seth Schiesel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/businesss/settlement-near-for-insurer-accused-of-overcharging-blacks.html | Settlement Near for Insurer Accused of Overcharging Blacks | By Kenneth N Gilpin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/businesss/technology-briefing-hardware-console-sales-cheer-sony.html | Technology Briefing  Hardware Console Sales Cheer Sony | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/businesss/technology-briefing-internet-napster-testing-pay-service.html | Technology Briefing  Internet Napster Testing Pay Service | By Matt Richtel NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/businesss/technology-briefing-telecommunications-avaya-says-it-will-report-a-loss.html | Technology Briefing  Telecommunications Avaya Says It Will Report A Loss | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/businesss/technology-briefing-telecommunications-kodak-plans-wireless-venture.html | Technology Briefing  Telecommunications Kodak Plans Wireless Venture | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/businesss/technology-ibm-is-first-company-to-collect-over-3000-patents-in-a-year.html | TECHNOLOGY IBM Is First Company to Collect Over 3000 Patents in a Year | By Steve Lohr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/businesss/technology-university-resolves-dispute-on-stem-cell-patent-license.html | TECHNOLOGY University Resolves Dispute On Stem Cell Patent License | By Andrew Pollack | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/businesss/the-markets-market-place-history-shows-first-5-days-can-put-bulls-on-right-path.html | THE MARKETS Market Place History Shows First 5 Days Can Put Bulls On Right Path | By Floyd Norris | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/businesss/the-markets-on-saggy-wall-st-merrill-leads-way-with-retrenchment.html | THE MARKETS On Saggy Wall St Merrill Leads Way With Retrenchment | By Patrick McGeehan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-10 | https://www.nytimes.com/2002/01/10/busines s/the-markets-stocks-bonds-after-early-gains-shares-fall-back-as-investors-cash-in.html | THE MARKETS STOCKS  BONDS After Early Gains Shares Fall Back as Investors Cash In | By Sherri Day | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/busines s/the-media-business-advertising-addenda-executive-gets-post-in-film-marketing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Gets Post In Film Marketing | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/busines s/the-media-business-advertising-addenda-publicity-council-names-new-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicity Council Names New Chief | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/busines s/world-business-briefing-americas-brazil-asset-manager-sold.html | World Business Briefing  Americas Brazil Asset Manager Sold | By Jennifer L Rich NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/busines s/world-business-briefing-europe-britain-stake-in-drug-tester-sold.html | World Business Briefing  Europe Britain Stake In Drug Tester Sold | By Suzanne Kapner NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/ 3-city-showcases-for-swedish-design.html | 3 City Showcases For Swedish Design | By Marianne Rohrlich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/ currents-antiques-winter-perennial-resurfaces-with-cherished-finds.html | CURRENTS ANTIQUES Winter Perennial Resurfaces With Cherished Finds | By Stephen Treffinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/ currents-architecture-optimistic-visions-for-trade-center-site.html | CURRENTS ARCHITECTURE Optimistic Visions For Trade Center Site | By Amy Goldwasser | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/ currents-furnishings-in-a-modern-design-outpost-selective-classics.html | CURRENTS FURNISHINGS In a ModernDesign Outpost Selective Classics | By Stephen Treffinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/ currents-garden-variety-sure-sign-warming-trend-immersion-bulb-culture.html | CURRENTS GARDEN VARIETY Sure Sign of a Warming Trend An Immersion in Bulb Culture | By Anne Raver | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/ currents-tableware-finnish-designer-is-saluted-by-a-london-shop.html | CURRENTS TABLEWARE Finnish Designer Is Saluted by a London Shop | By Donna Paul | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/ currents-who-knew-a-new-york-moment-in-a-bazaar-setting.html | CURRENTS WHO KNEW A New York Moment In a Bazaar Setting | By Marianne Rohrlich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/ for-clutter-a-command-performance.html | For Clutter a Command Performance | By John Leland | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/ garden-notebook-plant-a-few-rocks-and-they-take-over-the-yard.html | GARDEN NOTEBOOK Plant a Few Rocks and They Take Over the Yard | By Diane Dorrans Saeks | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/ garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/ main-street-as-memory-lane.html | Main Street as Memory Lane | By Deborah Baldwin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/ personal-shopper-storage-that-grows-as-a-child-does.html | PERSONAL SHOPPER Storage That Grows As a Child Does | By Marianne Rohrlich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/ seeing-the-future-in-all-its-hues.html | Seeing the Future In All Its Hues | By William L Hamilton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/garden/ the-view-from-hollybeca.html | The View From HollyBeCa | By Julie Lasky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/movies/ footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregi on/2nd-man-gets-25-year-term-for-beating-mexican-laborers.html | 2nd Man Gets 25Year Term For Beating Mexican Laborers | By Elissa Gootman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregi on/5-teenagers-charged-in-sexual-assault-of-13-year-old.html | 5 Teenagers Charged in Sexual Assault of 13YearOld | By Ronald Smothers | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/a-very-different-council-ushers-in-new-leadership.html | A Very Different Council Ushers In New Leadership | By Diane Cardwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/allstate-blames-high-fraud-for-10.5-auto-rate-rise.html | Allstate Blames High Fraud For 105 Auto Rate Rise | By Joseph B Treaster | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/bloomberg-s-school-plan-gets-support-in-albany.html | Bloombergs School Plan Gets Support in Albany | By Jennifer Steinhauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/boldface-names-063231.html | Boldface Names | By James Barron | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/city-and-crown-hts-family-reach-400000-settlement.html | City and Crown Hts Family Reach 400000 Settlement | By Tina Kelley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/despite-uncertain-times-parents-see-private-school-as-a-necessity.html | Despite Uncertain Times Parents See Private School as a Necessity | By Yilu Zhao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/emotions-of-sept-11-in-87-portraits-as-large-as-life.html | Emotions of Sept 11 in 87 Portraits as Large as Life | By Tina Kelley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/florida-man-is-charged-with-hiding-millions-stolen-from-atm-network.html | Florida Man Is Charged With Hiding Millions Stolen From ATM Network | By Robert Hanley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/for-mom-and-pop-closing-time-a-hell-s-kitchen-drugstore-ends-a-half-century-run.html | For Mom and Pop Closing Time A Hells Kitchen Drugstore Ends a HalfCentury Run | By Terry Pristin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/kelly-plans-to-cut-money-for-overtime-police-patrols.html | Kelly Plans to Cut Money For Overtime Police Patrols | By William K Rashbaum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/making-crowded-homeless-shelters-safer-some-view-issue-with-sense-security.html | In Making Crowded Homeless Shelters Safer Some View the Issue With a Sense of Security | By Jacob H Fries | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/mcgreevey-picks-treasurer-as-financial-picture-darkens.html | McGreevey Picks Treasurer As Financial Picture Darkens | By David Kocieniewski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/memories-of-welfare-days-differ-for-agency-head-and-her-mother.html | Memories of Welfare Days Differ For Agency Head and Her Mother | By Nina Bernstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/metro-briefing-connecticut-stamford-smuggling-term-lengthened.html | Metro Briefing  Connecticut Stamford Smuggling Term Lengthened | By Andrew C Revkin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/metro-briefing-new-jersey-newark-more-trains-for-commuters.html | Metro Briefing  New Jersey Newark More Trains For Commuters | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/metro-briefing-new-york-brooklyn-prisoner-escapes.html | Metro Briefing  New York Brooklyn Prisoner Escapes | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/metro-briefing-new-york-queens-charges-in-shootings.html | Metro Briefing  New York Queens Charges In Shootings | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/metro-briefing-new-york-white-plains-teenage-hoaxer-sentenced.html | Metro Briefing  New York White Plains Teenage Hoaxer Sentenced | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/metro-matters-reaching-for-justice-maybe-too-far.html | Metro Matters Reaching For Justice Maybe Too Far | By Joyce Purnick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/pataki-vows-to-limit-spending-and-to-avoid-delaying-tax-cuts.html | Pataki Vows to Limit Spending And to Avoid Delaying Tax Cuts | By James C McKinley Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/princeton-wins-permission-to-proceed-with-deer-hunt.html | Princeton Wins Permission To Proceed With Deer Hunt | By Iver Peterson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/public-lives-a-salvation-army-soldier-drafted-in-the-terror-war.html | PUBLIC LIVES A Salvation Army Soldier Drafted in the Terror War | By Joyce Wadler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/roosevelt-educators-point-to-improving-test-scores.html | Roosevelt Educators Point to Improving Test Scores | By Bruce Lambert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/takeover-of-city-union-will-end-soon.html | Takeover Of City Union Will End Soon | By Steven Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/the-neediest-cases-left-before-he-fears-being-left-again.html | The Neediest Cases Left Before He Fears Being Left Again | By Vincent M Mallozzi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/nyregion/upbeat-and-still-challenging-cuomo-in-more-ways-than-one.html | Upbeat and Still Challenging Cuomo in More Ways Than One | By RICHARD PREZPEA | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/a-terror-trial-on-tv.html | A Terror Trial on TV | By Henry S Schleiff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/arafat-s-implausible-denials.html | Arafats Implausible Denials | By William Safire | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/editorial-observer-an-online-financial-pioneer-acquires-bricks-and-mortar.html | Editorial Observer An Online Financial Pioneer Acquires Bricks and Mortar | By ANDRS MARTINEZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/joined-at-the-hip.html | Joined at the Hip | By Bob Herbert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/opinion/who-lost-the-surplus.html | Who Lost the Surplus | By Bruce Bartlett | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/baseball-selig-talks-then-dismisses-a-call-to-resign.html | BASEBALL Selig Talks Then Dismisses a Call to Resign | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/baseball-without-gonzalez-mets-turn-to-plan-b.html | BASEBALL Without Gonzalez Mets Turn To Plan B | By Tyler Kepner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/basketball-martin-must-stay-cool.html | BASKETBALL Martin Must Stay Cool | By Bill Finley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/basketball-on-the-knicks-season-is-no-laughing-matter-and-the-future-is-bleak.html | BASKETBALL ON THE KNICKS Season Is No Laughing Matter and the Future Is Bleak | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/basketball-red-storm-s-women-shoot-for-higher-level.html | BASKETBALL Red Storms Women Shoot for Higher Level | By Lena Williams | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/basketball-van-gundy-s-unique-voice-adds-noteworthy-analysis.html | BASKETBALL Van Gundys Unique Voice Adds Noteworthy Analysis | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/figure-skating-goebel-missed-a-jump-but-never-missed-a-beat.html | FIGURE SKATING Goebel Missed a Jump but Never Missed a Beat | By Selena Roberts | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/hockey-dominant-offense-and-tough-defense-spell-victory.html | HOCKEY Dominant Offense and Tough Defense Spell Victory | By Brandon Lilly | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/hockey-notebook-umass-lowell-savors-its-current-success.html | HOCKEY NOTEBOOK UMassLowell Savors Its Current Success | By Mark Scheerer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/hockey-rangers-have-no-answers-as-kings-sweep-through-town.html | HOCKEY Rangers Have No Answers as Kings Sweep Through Town | By Jason Diamos | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/on-baseball-wizard-started-with-his-eyes-shut.html | ON BASEBALL Wizard Started With His Eyes Shut | By Jack Curry | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/plus-baseball-o-neill-returning-to-yanks-in-studio3.html | PLUS BASEBALL ONeill Returning To Yanks in Studio3 | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/plus-sports-media-nba-tv-deal-may-kill-cnnsi.html | PLUS SPORTS MEDIA NBA TV Deal May Kill CNNSI | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/pro-football-abraham-is-the-diamond-in-the-jets-pass-rush.html | PRO FOOTBALL Abraham Is the Diamond in the Jets Pass Rush | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/pro-football-buccaneers-dont-have-monopoly-on-motivation.html | PRO FOOTBALL Buccaneers Dont Have Monopoly on Motivation | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/pro-football-dolphins-offense-jells-under-fiedler.html | PRO FOOTBALL Dolphins Offense Jells Under Fiedler | By Charlie Nobles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/pro-football-on-the-giants-running-in-place-during-a-lost-season.html | PRO FOOTBALL ON THE GIANTS Running in Place During a Lost Season | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/sports-of-the-times-the-raiders-are-still-mr-davis.html | Sports of The Times The Raiders Are Still Mr Davis | By Dave Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/the-ski-report-going-cross-country-while-in-new-jersey.html | THE SKI REPORT Going CrossCountry While in New Jersey | By Jack Bell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/sports/yacht-racing-conner-s-new-yacht-to-navigate-city-streets-for-starters.html | YACHT RACING Conners New Yacht to Navigate City Streets for Starters | By Herb McCormick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/basics-be-kind-to-your-hard-drive-clean-out-the-cobwebs.html | BASICS Be Kind to Your Hard Drive Clean Out the Cobwebs | By J D Biersdorfer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/dream-car-a-dressed-up-skateboard.html | Dream Car A DressedUp Skateboard | By Danny Hakim | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/game-theory-stealing-cars-and-telling-stories.html | GAME THEORY Stealing Cars and Telling Stories | By Charles Herold | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/internet-s-invisible-hand-public-utility-serving-world-no-one-really-charge.html | The Internets Invisible Hand At a Public Utility Serving the World No Ones Really in Charge Does It Matter | By Katie Hafner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/internet2-an-incubator-for-technology.html | Internet2 An Incubator For Technology | By Katie Hafner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/isp-s-demise-brings-a-bumpy-switchover.html | ISPs Demise Brings A Bumpy Switchover | By Ivan Berger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/news-watch-car-audio-beauty-is-more-than-skin-deep-in-a-new-dashboard-stereo.html | NEWS WATCH CAR AUDIO Beauty Is More Than SkinDeep In a New Dashboard Stereo | By J D Biersdorfer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/news-watch-hand-helds-a-naptime-tool-for-the-visor-no-it-s-not-a-flannel-blanket.html | NEWS WATCH HANDHELDS A Naptime Tool for the Visor No Its Not a Flannel Blanket | By Ian Austen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/news-watch-laptops-apple-in-search-of-perfection-enlarges-ebook-s-screen.html | NEWS WATCH LAPTOPS Apple in Search of Perfection Enlarges iBooks Screen | By David Pogue | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/news-watch-photography-video-music-now-photos-for-mac-users-the-i-s-have-it.html | NEWS WATCH PHOTOGRAPHY Video Music Now Photos For Mac Users the is Have It | By David Pogue | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/news-watch-video-cameras-catch-a-rising-star-and-put-it-in-your-pocket.html | NEWS WATCH VIDEO CAMERAS Catch a Rising Star And Put It in Your Pocket | By Eric A Taub | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/online-shopper-maternity-shopping-without-the-nausea.html | ONLINE SHOPPER Maternity Shopping Without the Nausea | By Michelle Slatalla | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/q-a-guiding-a-balky-image-onto-your-web-page.html | Q  A Guiding a Balky Image Onto Your Web Page | By J D Biersdorfer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/state-of-the-art-for-apple-to-be-flat-is-a-virtue.html | STATE OF THE ART For Apple To Be Flat Is a Virtue | By David Pogue | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/wanted-virtually-dead.html | Wanted Virtually Dead | By Corey Kilgannon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/technology/whats-next-a-world-of-wee-devices-seeks-some-batteries-to-match.html | WHATS NEXT A World of Wee Devices Seeks Some Batteries to Match | By Anne Eisenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/theater/theater-review-an-energetic-scapegoat-butts-back.html | THEATER REVIEW An Energetic Scapegoat Butts Back | By Ben Brantley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/us/amargosa-valley-journal-barren-desolate-and-at-least-arguably-heaven.html | Amargosa Valley Journal Barren Desolate and at Least Arguably Heaven | By Evelyn Nieves | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/us/black-scholar-looks-beyond-mended-fence-and-harvard.html | Black Scholar Looks Beyond Mended Fence And Harvard | By Pam Belluck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/us/bush-plan-seeks-to-restore-food-stamps-for-noncitizens.html | Bush Plan Seeks to Restore Food Stamps for Noncitizens | By Robert Pear | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/us/bush-returns-to-politics-on-behalf-of-his-brother.html | Bush Returns to Politics On Behalf of His Brother | By Elisabeth Bumiller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/us/court-rules-detention-law-unconstitutional.html | Court Rules Detention Law Unconstitutional | By Tamar Lewin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/us/ex-labor-secretary-outlines-race-to-lead-massachusetts.html | ExLabor Secretary Outlines Race to Lead Massachusetts | By Pam Belluck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/us/fedex-shipped-a-high-radiation-package-without-knowledge.html | FedEx Shipped a High Radiation Package Without Knowledge | By Matthew L Wald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/us/gop-chief-says-he-ll-quit-lobbying.html | GOP Chief Says Hell Quit Lobbying | By Richard L Berke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/us/hockey-father-takes-stand-to-explain-deadly-beating.html | Hockey Father Takes Stand To Explain Deadly Beating | By Fox Butterfield | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/us/judge-in-wisconsin-voids-a-religion-based-initiative.html | Judge in Wisconsin Voids A ReligionBased Initiative | By Laurie Goodstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/us/justices-chide-south-carolina-in-a-death-sentence-again.html | Justices Chide South Carolina in a Death Sentence Again | By Linda Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/us/nation-challenged-media-defense-asks-judge-put-terror-trial-television.html | A NATION CHALLENGED THE MEDIA Defense Asks Judge to Put Terror Trial On Television | By David Johnston | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-10 | https://www.nytimes.com/2002/01/10/us/nation-challenged-salt-lake-city-security-new-look-for-olympics-warplanes-troop.html | A NATION CHALLENGED SALT LAKE CITY SECURITY New Look for the Olympics Warplanes and Troop Patrols | By Michael Janofsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/us/national-briefing-northwest-idaho-governor-wants-more-budget-cuts.html | National Briefing  Northwest Idaho Governor Wants More Budget Cuts | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/us/national-briefing-northwest-oregon-welfare-caseloads-grow-sharply.html | National Briefing  Northwest Oregon Welfare Caseloads Grow Sharply | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/us/national-briefing-rockies-colorado-sheriff-fires-deputy-over-tape.html | National Briefing  Rockies Colorado Sheriff Fires Deputy Over Tape | By Michael Janofsky NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/us/national-briefing-science-and-health-pacific-shifts-to-el-nino-phase.html | National Briefing  Science And Health Pacific Shifts To El Nio Phase | By Andrew C Revkin NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/us/national-briefing-southwest-arizona-suit-on-water-management.html | National Briefing  Southwest Arizona Suit On Water Management | By Mindy Sink NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/us/new-tree-disease-may-afflict-california-s-giant-redwoods.html | New Tree Disease May Afflict Californias Giant Redwoods | By Carol Kaesuk Yoon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/us/state-dept-officer-charged-in-foiled-murder-attempt.html | State Dept Officer Charged In Foiled Murder Attempt | By Joel Brinkley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/us/x-rays-define-clear-images-of-milky-way.html | XRays Define Clear Images Of Milky Way | By John Noble Wilford | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/a-nation-challenged-news-analysis-a-war-of-loose-ends.html | A NATION CHALLENGED NEWS ANALYSIS A War of Loose Ends | By David E Sanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/a-nation-challenged-the-air-war-7-marines-killed-in-pakistan-crash.html | A NATION CHALLENGED THE AIR WAR 7 MARINES KILLED IN PAKISTAN CRASH | By James Dao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/colombia-says-talks-have-failed-and-rebels-get-ultimatum.html | Colombia Says Talks Have Failed and Rebels Get Ultimatum | By Juan Forero | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/conservatives-in-germany-in-battle-for-top-job.html | Conservatives In Germany In Battle For Top Job | By Steven Erlanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/israel-soldiers-are-killed-in-dawn-raid-in-gaza-strip.html | Israel Soldiers Are Killed In Dawn Raid In Gaza Strip | By James Bennet | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/jihad-seethes-and-grows-on-indonesian-island.html | Jihad Seethes and Grows on Indonesian Island | By Seth Mydans | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/leader-of-former-communists-is-taking-berlin-s-economy-post.html | Leader of Former Communists Is Taking Berlins Economy Post | By Steven Erlanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/milosevic-is-in-court-as-trial-plan-is-set.html | Milosevic Is in Court as Trial Plan Is Set | By Marlise Simons | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/mosque-near-christian-shrine-is-blocked-by-israeli-officials.html | Mosque Near Christian Shrine Is Blocked by Israeli Officials | By Joel Greenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/nation-challenged-amnesty-7-taliban-officials-surrender-governor-go-free.html | A NATION CHALLENGED AMNESTY 7 Taliban Officials Surrender to a Governor and Go Free | By Mark Landler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/nation-challenged-money-trails-us-freezes-assets-2-groups-saying-they-diverted.html | A NATION CHALLENGED MONEY TRAILS US Freezes Assets of 2 Groups Saying They Diverted Gifts to Al Qaeda | By Kurt Eichenwald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/nation-challenged-regional-politics-iran-exerts-sway-afghan-region-worrying-us.html | A NATION CHALLENGED REGIONAL POLITICS IRAN EXERTS SWAY IN AFGHAN REGION WORRYING THE US | By Eric Schmitt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/pakistan-says-it-s-keeping-afghan-patrols-at-full-strength.html | Pakistan Says Its Keeping Afghan Patrols at Full Strength | By Erik Eckholm | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/powell-will-visit-india-and-pakistan.html | Powell Will Visit India and Pakistan | By Todd S Purdum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/protestants-taunts-again-close-catholic-girls-school-in-ulster.html | Protestants Taunts Again Close Catholic Girls School in Ulster | By Warren Hoge | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/satellite-maker-fined-20-million-in-china-trade-secrets-case.html | Satellite Maker Fined 20 Million in China Trade Secrets Case | By Christopher Marquis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/sheila-sherlock-83-expert-on-liver-disease.html | Sheila Sherlock 83 Expert on Liver Disease | By Anahad OConnor | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/srinagar-journal-left-orphaned-by-war-the-city-and-its-children.html | Srinagar Journal Left Orphaned by War The City and Its Children | By Somini Sengupta | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/turkish-court-ruling-hobbles-a-popular-pro-islamic-politician.html | Turkish Court Ruling Hobbles a Popular ProIslamic Politician | By Douglas Frantz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/world-briefing-asia-japan-drugs-came-from-north-korean-ship.html | World Briefing  Asia Japan Drugs Came From North Korean Ship | By James Brooke NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/world-briefing-asia-kazakhstan-amnesty-would-free-thousands.html | World Briefing  Asia Kazakhstan Amnesty Would Free Thousands | By Douglas Frantz NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/world-briefing-asia-south-korea-military-satellite-planned.html | World Briefing  Asia South Korea Military Satellite Planned | By Don Kirk NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/world-briefing-europe-germany-more-asylum-seekers.html | World Briefing  Europe Germany More Asylum Seekers | By Victor Homola NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/world-briefing-europe-kosovo-german-likely-to-head-un-mission.html | World Briefing  Europe Kosovo German Likely To Head UN Mission | By Steven Erlanger NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/world-briefing-europe-switzerland-un-campaign-begins.html | World Briefing  Europe Switzerland UN Campaign Begins | By Elizabeth Olson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/world-briefing-middle-east-alarming-illiteracy-among-arabs.html | World Briefing  Middle East Alarming Illiteracy Among Arabs | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-10 | https://www.nytimes.com/2002/01/10/world/world-briefing-united-nations-unicef-seeks-euro-windfall.html | World Briefing  United Nations Unicef Seeks Euro Windfall | By Elizabeth Olson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/antiques-so-much-more-than-just-a-desk-a-homes-center.html | ANTIQUES So Much More Than Just a Desk A Homes Center | By Wendy Moonan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/art-in-review-carol-rhodes.html | ART IN REVIEW Carol Rhodes | By Ken Johnson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/art-in-review-david-moreno-nancy-shaver.html | ART IN REVIEW David Moreno Nancy Shaver | By Ken Johnson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/art-in-review-five-sculptures.html | ART IN REVIEW Five Sculptures | By Roberta Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/art-in-review-from-goddess-to-pinup-icons-of-femininity-in-indian-calendar-art.html | ART IN REVIEW From Goddess to Pinup Icons of Femininity in Indian Calendar Art | By Holland Cotter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/art-in-review-loop.html | ART IN REVIEW Loop | By Roberta Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/art-in-review-perry-ogden-7-reece-mews-francis-bacon-s-studio.html | ART IN REVIEW Perry Ogden  7 Reece Mews Francis Bacons Studio | By Roberta Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/art-review-newest-fashion-masterpieces-american-neo-classical-decorative-arts.html | ART IN REVIEW Of the Newest Fashion Masterpieces of American NeoClassical Decorative Arts | By Grace Glueck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/art-review-perception-and-memory-in-a-fourth-dimension.html | ART REVIEW Perception and Memory In a Fourth Dimension | By Ken Johnson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/art-review-when-jews-found-a-place-among-european-artists.html | ART REVIEW When Jews Found a Place Among European Artists | By Grace Glueck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/design-review-how-iroquois-artists-turned-trespassers-into-tourists.html | DESIGN REVIEW How Iroquois Artists Turned Trespassers Into Tourists | By Grace Glueck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/juan-garcia-esquivel-dies-pop-composer-was-83.html | Juan Garca Esquivel Dies Pop Composer Was 83 | By Jon Pareles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/old-new-york-visited-anew.html | Old New York Visited Anew | By Diane Cole | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/photography-review-is-the-camera-a-reliable-witness.html | PHOTOGRAPHY REVIEW Is the Camera a Reliable Witness | By Holland Cotter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/arts/tv-weekend-ambitions-auditions-and-egos-laid-bare.html | TV WEEKEND Ambitions Auditions And Egos Laid Bare | By Caryn James | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/automobiles/bracing-for-soft-sales-carmakers-stake-out-high-ground.html | Bracing for Soft Sales Carmakers Stake Out High Ground | By Micheline Maynard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/books/art-in-review-micrography-the-hebrew-word-as-art.html | ART IN REVIEW Micrography The Hebrew Word as Art | By Holland Cotter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/books/books-of-the-times-scientists-plumb-life-s-mysteries-with-minds-and-hearts.html | BOOKS OF THE TIMES Scientists Plumb Lifes Mysteries With Minds and Hearts | By Michiko Kakutani | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/a-morgan-stanley-victory-in-dispute-on-bond-funds.html | A Morgan Stanley Victory In Dispute on Bond Funds | By Patrick McGeehan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/argentina-is-still-shaky-despite-currency-measures.html | Argentina Is Still Shaky Despite Currency Measures | By Larry Rohter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/buyout-firm-is-acquiring-manufacturer-of-packaging.html | Buyout Firm Is Acquiring Manufacturer Of Packaging | By Andrew Ross Sorkin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/data-now-in-retailers-say-merry-holiday.html | Data Now In Retailers Say Merry Holiday | By Leslie Kaufman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/did-enron-s-auditors-think-they-had-something-to-hide.html | Did Enrons Auditors Think They Had Something to Hide | By Floyd Norris | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/enron-s-collapse-auction-enron-s-energy-trading-business-draws-several-potential.html | ENRONS COLLAPSE THE AUCTION Enrons Energy Trading Business Draws Several Potential Buyers | By Jonathan D Glater and Andrew Ross Sorkin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/enron-s-collapse-pensions-bush-promises-look-employee-risks-but-experts-say.html | ENRONS COLLAPSE THE PENSIONS Bush Promises a Look at Employee Risks but Experts Say Solutions Wont Be Easy | By Daniel Altman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/enron-s-collapse-the-auditor-enron-s-auditor-says-it-destroyed-documents.html | ENRONS COLLAPSE THE AUDITOR Enrons Auditor Says It Destroyed Documents | By Kurt Eichenwald and Floyd Norris | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/enron-s-collapse-the-bank-ties-to-enron-leave-banker-in-an-awkward-spot.html | ENRONS COLLAPSE THE BANK Ties to Enron Leave Banker in an Awkward Spot | By Riva D Atlas | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/ford-is-said-to-be-cutting-up-to-15000-more-workers.html | Ford Is Said To Be Cutting Up to 15000 More Workers | By Danny Hakim and Micheline Maynard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/kmart-shows-fresh-signs-of-trouble.html | Kmart Shows Fresh Signs Of Trouble | By Constance L Hays | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/matsushita-plans-an-overhaul-to-reduce-costs.html | Matsushita Plans an Overhaul to Reduce Costs | By Ken Belson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/media-business-advertising-freshen-ibm-campaign-ogilvy-uses-ex-stars-nba.html | THE MEDIA BUSINESS ADVERTISING To freshen an IBM campaign Ogilvy uses exstars of the NBA | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/new-le-monde-for-a-new-france.html | New Le Monde for a New France | By John Tagliabue | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/technology-briefing-hardware-motorola-offers-layoff-details.html | Technology Briefing Hardware Motorola Offers Layoff Details | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/technology-briefing-hardware-strong-holiday-for-electronics.html | Technology Briefing Hardware Strong Holiday For Electronics | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/technology-briefing-internet-norway-indicts-teenage-programmer.html | Technology Briefing Internet Norway Indicts Teenage Programmer | By Amy Harmon NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/technology-briefing-internet-screamingmedia-names-new-chief.html | Technology Briefing Internet ScreamingMedia Names New Chief | By Allison Fass NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/technology-briefing-software-microsoft-wants-interviews-closed.html | Technology Briefing Software Microsoft Wants Interviews Closed | By Stephen Labaton NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/technology-briefing-telecommunications-motient-files-for-bankruptcy.html | Technology Briefing Telecommunications Motient Files For Bankruptcy | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/technology-the-irradiation-of-mail-can-also-zap-the-contents.html | TECHNOLOGY The Irradiation of Mail Can Also Zap the Contents | By John Schwartz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/the-media-business-advertising-addenda-ad-pages-decline-at-steepest-rate.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Pages Decline At Steepest Rate | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/the-media-business-advertising-addenda-canadian-group-seeks-to-acquire-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Canadian Group Seeks To Acquire Agency | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/the-media-business-advertising-addenda-pizza-hut-takes-aim-at-sandwich-chains.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pizza Hut Takes Aim At Sandwich Chains | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/vodafone-shares-cooling-with-slower-growth-in-america.html | Vodafone Shares Cooling With Slower Growth in America | By Suzanne Kapner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/world-business-briefing-americas-canada-poor-outlook-for-auto-supplier.html | World Business Briefing  Americas Canada Poor Outlook For Auto Supplier | By Bernard Simon NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/world-business-briefing-asia-india-slowdown-at-software-concern.html | World Business Briefing  Asia India Slowdown At Software Concern | By Saritha Rai NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/world-business-briefing-asia-japan-more-motorbike-sales.html | World Business Briefing  Asia Japan More Motorbike Sales | By Ken Belson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/world-business-briefing-asia-south-korea-chip-makers-still-discussing-merger.html | World Business Briefing  Asia South Korea Chip Makers Still Discussing Merger | By Don Kirk NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/world-business-briefing-europe-belgium-european-economy-grew.html | World Business Briefing  Europe Belgium European Economy Grew | By Paul Meller NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/world-business-briefing-europe-britain-rates-unchanged.html | World Business Briefing  Europe Britain Rates Unchanged | By Suzanne Kapner NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/world-business-briefing-europe-germany-no-higher-bid-for-broadcaster.html | World Business Briefing  Europe Germany No Higher Bid For Broadcaster | By Desmond Butler NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/business/world-business-briefing-europe-the-netherlands-chemical-maker-restructuring.html | World Business Briefing  Europe The Netherlands Chemical Maker Restructuring | By Desmond Butler NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/at-the-movies-kung-fu-brave-vs-gallic-beast.html | AT THE MOVIES Kungfu Brave Vs Gallic Beast | By Dave Kehr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/critic-s-choice-dance-2-festivals-are-offering-films-photos-and-shows.html | CRITICS CHOICEDance 2 Festivals Are Offering Films Photos and Shows | By Jennifer Dunning | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/critic-s-choice-film-back-to-an-era-of-slurs-paranoia-and-persecution.html | CRITICS CHOICEFilm Back to an Era of Slurs Paranoia and Persecution | By Stephen Holden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/dance-review-a-steaming-flamenco-paella-spiced-with-jazz-and-tap.html | DANCE REVIEW A Steaming Flamenco Paella Spiced With Jazz and Tap | By Jennifer Dunning | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/film-review-chronicling-a-bubble-called-kozmocom.html | FILM REVIEW Chronicling a Bubble Called Kozmocom | By A O Scott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/film-review-dysfunctioning-comically-in-the-burbs.html | FILM REVIEW Dysfunctioning Comically in the Burbs | By A O Scott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/film-review-martial-arts-in-the-time-of-louis-xv-for-14-year-olds-of-all-ages.html | FILM REVIEW Martial Arts in the Time of Louis XV for 14YearOlds of All Ages | By Elvis Mitchell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/film-review-the-leisurely-february-april-romance-of-two-guys.html | FILM REVIEW The Leisurely FebruaryApril Romance of Two Guys | By Elvis Mitchell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/film-review-the-siblings-mann-gloomy-in-the-shadow-of-a-legend.html | FILM REVIEW The Siblings Mann Gloomy In the Shadow of a Legend | By Stephen Holden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/home-video-each-a-wizard-in-his-world.html | HOME VIDEO Each A Wizard In His World | By Peter M Nichols | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/theater-review-are-they-alive-or-mannequins-who-can-tell.html | THEATER REVIEW Are They Alive or Mannequins Who Can Tell | By Ben Brantley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/watching-movies-with-wes-anderson-from-centimes-a-wealth-of-ideas.html | WATCHING MOVIES WITH Wes Anderson From Centimes A Wealth Of Ideas | By Rick Lyman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/movies/which-wizard-beats-em-all.html | Which Wizard Beats Em All | By James Gorman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/aisles-grow-less-cluttered-as-end-nears-for-bookstore.html | Aisles Grow Less Cluttered As End Nears For Bookstore | By Terry Pristin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/boldface-names-081396.html | BOLDFACE NAMES | By James Barron | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/city-girds-for-protests-at-economic-summit-meeting.html | City Girds for Protests at Economic Summit Meeting | By Al Baker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/city-hall-memo-mayor-sets-freer-tone-at-least-at-the-outset.html | City Hall Memo Mayor Sets Freer Tone At Least At the Outset | By Jennifer Steinhauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/court-orders-tiger-lady-to-plan-animals-removal.html | Court Orders Tiger Lady to Plan Animals Removal | By Iver Peterson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/ex-diplomat-is-sentenced-in-illegal-use-of-influence.html | ExDiplomat Is Sentenced In Illegal Use Of Influence | By Tim Golden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/hevesi-and-other-candidates-are-fined-by-finance-board.html | Hevesi and Other Candidates Are Fined by Finance Board | By Diane Cardwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/mayor-fills-posts-serving-the-poorest.html | Mayor Fills Posts Serving The Poorest | By Michael Cooper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/metro-briefing-new-jersey-asbury-park-stone-pony-rally.html | Metro Briefing  New Jersey Asbury Park Stone Pony Rally | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/metro-briefing-new-jersey-hackensack-dmx-pleads-guilty.html | Metro Briefing  New Jersey Hackensack DMX Pleads Guilty | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/metro-briefing-new-york-manhattan-sears-bias-suit-settled.html | Metro Briefing  New York Manhattan Sears Bias Suit Settled | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/metro-briefing-new-york-queens-8-accused-in-drug-scheme.html | Metro Briefing  New York Queens 8 Accused In Drug Scheme | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/moe-foner-labor-official-movement-s-unofficial-cultural-impresario-dies-86.html | Moe Foner Labor Official and Movements Unofficial Cultural Impresario Dies at 86 | By Steven Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/nassau-executive-meets-with-labor-leaders.html | Nassau Executive Meets With Labor Leaders | By Elissa Gootman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/public-lives-keeping-the-crowds-and-the-complainers-moving.html | PUBLIC LIVES Keeping the Crowds and the Complainers Moving | By Randy Kennedy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/reported-deal-would-keep-two-troopers-out-of-prison.html | Reported Deal Would Keep Two Troopers Out of Prison | By Robert Hanley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/state-sues-2-power-plants-over-pollution-controls.html | State Sues 2 Power Plants Over Pollution Controls | By RICHARD PREZPEA | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/studies-will-take-sept-11-s-measure-in-health-effects.html | Studies Will Take Sept 11s Measure In Health Effects | By Kirk Johnson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/teacher-and-administrator-are-arrested-in-fight-at-school.html | Teacher and Administrator Are Arrested in Fight at School | By Yilu Zhao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/teachers-union-to-move-downtown-a-shift-mayor-says-can-t-hurt-contract.html | Teachers Union to Move Downtown a Shift Mayor Says Cant Hurt Contract | By Abby Goodnough | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/the-big-city-tragicomedy-in-one-act-for-our-times.html | The Big City Tragicomedy In One Act For Our Times | By John Tierney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/the-neediest-cases-leap-in-annual-donations-and-fund-s-millionth-gift.html | The Neediest Cases Leap in Annual Donations And Funds Millionth Gift | By Kari Haskell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/wallace-gray-74-literature-teacher-at-columbia.html | Wallace Gray 74 Literature Teacher at Columbia | By Wolfgang Saxon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/nyregion/we-solemnly-merrily-swear-newly-elected-officials-celebrate-with-pageantry.html | We Solemnly Merrily Swear Newly Elected Officials Celebrate With Pageantry | By Jonathan P Hicks | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/a/bold-new-look-tired-old-metaphor.html | Bold New Look Tired Old Metaphor | By David Gelernter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/editorial-observer-channeling-ghosts-presidents-past-rutherford-b-hayes-included.html | Editorial Observer Channeling Ghosts of Presidents Past Rutherford B Hayes Included | By Steven R Weisman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/our-wretched-states.html | Our Wretched States | By Paul Krugman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/the-future-of-bin-ladenism.html | The Future of bin Ladenism | By Reuel Marc Gerecht | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/opinion/the-greater-danger.html | The Greater Danger | By Nicholas D Kristof | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/al-lobalbo-82-a-basketball-coach-50-years.html | Al LoBalbo 82 a Basketball Coach 50 Years | By Frank Litsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/baseball-dolan-s-bid-raises-stakes-complicating-red-sox-sale.html | BASEBALL Dolans Bid Raises Stakes Complicating Red Sox Sale | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/baseball-proposed-sale-would-save-twins-from-contraction.html | BASEBALL Proposed Sale Would Save Twins From Contraction | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/baseball-return-to-east-coast-lifts-vaughn-s-spirits.html | BASEBALL Return to East Coast Lifts Vaughns Spirits | By Tyler Kepner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/baseball-wells-is-all-smiles-in-his-return-to-yankee-pinstripes.html | BASEBALL Wells Is All Smiles in His Return to Yankee Pinstripes | By Buster Olney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/figure-skating-cohen-a-surprise-second-after-kwan-takes-lead.html | FIGURE SKATING Cohen a Surprise Second After Kwan Takes Lead | By Selena Roberts | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/figure-skating-eldredge-wins-title-by-playing-it-safe.html | FIGURE SKATING Eldredge Wins Title By Playing It Safe | By Selena Roberts | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/hockey-a-hard-hit-by-peca-cant-lift-the-isles.html | HOCKEY A Hard Hit by Peca Cant Lift the Isles | By Dave Caldwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/hockey-after-signs-of-progress-devils-retreat-once-more.html | HOCKEY After Signs of Progress Devils Retreat Once More | By Bill Finley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/nfl-roundup-ratings-show-overall-decline.html | NFL ROUNDUP Ratings Show Overall Decline | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/nfl-wild-card-playoffs.html | NFL WildCard Playoffs | By Thomas George | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/on-pro-football-raiders-need-gruden-s-pride-and-poise.html | ON PRO FOOTBALL Raiders Need Grudens Pride and Poise | By Thomas George | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/plus-baseball-mets-are-looking-at-two-pitchers.html | PLUS BASEBALL Mets Are Looking At Two Pitchers | By Jack Curry | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/plus-tv-sports-mets-add-robinson-as-announcer.html | PLUS TV SPORTS Mets Add Robinson As Announcer | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/plus-tv-sports-tom-mcdonald-leaves.html | PLUS TV SPORTS Tom McDonald Leaves | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/pro-basketball-chaney-boils-over-after-knicks-are-drubbed.html | PRO BASKETBALL Chaney Boils Over After Knicks Are Drubbed | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/pro-basketball-kittles-reels-off-12-straight-helping-nets-stay-atop-east.html | PRO BASKETBALL Kittles Reels Off 12 Straight Helping Nets Stay Atop East | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/pro-football-jets-secondary-faces-a-familiar-challenge.html | PRO FOOTBALL Jets Secondary Faces A Familiar Challenge | By Gerald Eskenazi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/sports-of-the-times-similar-acts-looked-upon-differently.html | Sports Of The Times Similar Acts Looked Upon Differently | By Harvey Araton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/sports/sports-of-the-times-skating-is-classy-but-tributes-are-not.html | Sports Of The Times Skating Is Classy But Tributes Are Not | By George Vecsey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/as-historian-s-fame-grows-so-do-questions-on-methods.html | As Historians Fame Grows So Do Questions on Methods | By David D Kirkpatrick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/enrons-s-collapse-news-analysis-a-familiar-capital-script.html | ENRONS COLLAPSE NEWS ANALYSIS A Familiar Capital Script | By Don van Natta Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/enrons-s-collapse-overview-enron-contacted-2-cabinet-officers-before-collapsing.html | ENRONS COLLAPSE THE OVERVIEW ENRON CONTACTED 2 CABINET OFFICERS BEFORE COLLAPSING | By Elisabeth Bumiller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/judge-rules-fingerprints-cannot-be-called-a-match.html | Judge Rules Fingerprints Cannot Be Called a Match | By Andy Newman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/jury-begins-its-deliberations-manslaughter-trial-massachusetts-hockey-father.html | Jury Begins Its Deliberations in Manslaughter Trial of Massachusetts Hockey Father | By Fox Butterfield | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/mrs-dole-crisscrossing-n-carolina-in-senate-bid.html | Mrs Dole Crisscrossing N Carolina In Senate Bid | By Kevin Sack | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/nation-challenged-disease-ill-postal-worker-has-symptoms-that-stop-short-anthrax.html | A NATION CHALLENGED THE DISEASE Ill Postal Worker Has Symptoms That Stop Short of Anthrax | By Sheryl Gay Stolberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/nation-challenged-portraits-grief-victims-7-marines-across-us-profiles-fatal.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS 7 Marines From Across US Profiles From a Fatal Mission | By Robert F Worth | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/nation-challenged-salt-lake-safety-ridge-voices-confidence-olympics-security.html | A NATION CHALLENGED SALT LAKE SAFETY Ridge Voices Confidence in Olympics Security Plans | By Michael Janofsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/national-briefing-mid-atlantic-maryland-tobacco-case-fees-dispute.html | National Briefing  MidAtlantic Maryland Tobacco Case Fees Dispute | By Gary Gately NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/national-briefing-midwest-ohio-judge-voids-weapons-ban.html | National Briefing  Midwest Ohio Judge Voids Weapons Ban | By Elizabeth Stanton NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/national-briefing-midwest-wisconsin-state-plans-overhaul-of-welfare-program.html | National Briefing  Midwest Wisconsin State Plans Overhaul Of Welfare Program | By Elizabeth Stanton NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/national-briefing-northwest-alaska-nuclear-test-compensation.html | National Briefing  Northwest Alaska Nuclear Test Compensation | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/national-briefing-northwest-oregon-doctors-implant-pacemaker-congresswoman.html | National Briefing  Northwest Oregon Doctors Implant A Pacemaker In A Congresswoman | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/national-briefing-rockies-colorado-reprieve-for-prairie-dogs.html | National Briefing  Rockies Colorado Reprieve For Prairie Dogs | By Mindy Sink NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/national-briefing-rockies-wyoming-low-staffed-sheriff-s-department.html | National Briefing  Rockies Wyoming LowStaffed Sheriffs Department | By Mindy Sink NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/national-briefing-south-florida-money-for-governor-s-race.html | National Briefing  South Florida Money For Governors Race | By Gary Fineout NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/nevada-site-urged-for-nuclear-dump.html | NEVADA SITE URGED FOR NUCLEAR DUMP | By Matthew L Wald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/on-that-long-strange-trip-to-salt-lake-city.html | On That Long Strange Trip to Salt Lake City | By Jodi Wilgoren | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/panel-is-to-propose-breaking-up-amtrak.html | Panel Is to Propose Breaking Up Amtrak | By Anthony Depalma | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/political-memo-party-battles-looming-over-costly-old-issue-health-care-coverage.html | Political Memo Party Battles Looming Over Costly Old Issue Health Care Coverage | By Robin Toner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/san-diego-symphony-gets-a-record-gift.html | San Diego Symphony Gets a Record Gift | By Bernard Weinraub | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/scientists-paint-universe-as-a-vast-sea-of-green.html | Scientists Paint Universe As a Vast Sea of Green | By John Noble Wilford | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/suit-accuses-big-utility-in-california-of-fraud.html | Suit Accuses Big Utility In California Of Fraud | By James Sterngold | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/us-officials-ending-monitoring-of-teamsters-finances.html | US Officials Ending Monitoring of Teamsters Finances | By Steven Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/us/washington-talk-a-downturn-in-travel-not-among-lawmakers.html | Washington Talk A Downturn in Travel Not Among Lawmakers | By Alison Mitchell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/world/a-nation-challenged-diplomacy-bush-tells-iran-not-to-undercut-afghan-leaders.html | A NATION CHALLENGED DIPLOMACY Bush Tells Iran Not to Undercut Afghan Leaders | By Eric Schmitt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/world/a-nation-challenged-military-us-is-taking-war-captives-to-cuba-base.html | A NATION CHALLENGED MILITARY US Is Taking War Captives To Cuba Base | By James Dao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/world/a-nation-challenged-rebuilding-afghans-planning-army-in-place-of-rule-of-gun.html | A NATION CHALLENGED REBUILDING Afghans Planning Army In Place of Rule of Gun | By Carlotta Gall and Mark Landler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-11 | https://www.nytimes.com/2002/01/11/world/bush-meets-indias-s-envoy-fears-of-pakistan-war-deepen.html | Bush Meets Indias Envoy Fears of Pakistan War Deepen | By David E Sanger With Judith Miller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/world/colombian-troops-move-on-rebel-zone-as-talks-fail.html | Colombian Troops Move on Rebel Zone as Talks Fail | By Juan Forero | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/world/dear-mr-blair-stay-home-and-help.html | Dear Mr Blair Stay Home and Help | By Warren Hoge | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/world/france-bans-damages-for-wrongful-births.html | France Bans Damages for Wrongful Births | By Suzanne Daley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/world/in-zimbabwe-challenges-to-president-are-curbed.html | In Zimbabwe Challenges To President Are Curbed | By Henri E Cauvin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/world/israel-in-reprisal-for-killings-razes-gaza-refugee-homes.html | Israel in Reprisal for Killings Razes Gaza Refugee Homes | By Joel Greenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/world/nation-challenged-courts-lawyer-seeks-contest-rule-allowing-eavesdropping.html | A NATION CHALLENGED THE COURTS Lawyer Seeks to Contest Rule Allowing Eavesdropping on Inmates | By Benjamin Weiser | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/world/nation-challenged-shoe-bomb-investigation-faintly-connected-dots-portray-a-qaeda-man | A NATION CHALLENGED SHOEBOMB INVESTIGATION Faintly Connected Dots Portray a Qaeda Man | By Douglas Frantz and Chris Hedges | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/world/russia-rejects-us-plan-to-store-warheads.html | Russia Rejects US Plan to Store Warheads | By Patrick E Tyler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/world/tokyo-journal-fujimori-the-exile-repackages-his-peruvian-past.html | Tokyo Journal Fujimori the Exile Repackages His Peruvian Past | By James Brooke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/world/us-supports-colombian-on-ultimatum-to-rebels.html | US Supports Colombian On Ultimatum to Rebels | By Christopher Marquis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/world/world-briefing-africa-mozambique-opposition-supporters-sentenced.html | World Briefing  Africa Mozambique Opposition Supporters Sentenced | By Rachel L Swarns NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/world/world-briefing-africa-sudan-leaders-call-for-action-on-terrorism.html | World Briefing  Africa Sudan Leaders Call For Action On Terrorism | By Marc Lacey NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/world/world-briefing-americas-mexico-talks-with-us-on-immigration.html | World Briefing  Americas Mexico Talks With US On Immigration | By Ginger Thompson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/world/world-briefing-asia-japan-reassurance-on-military-s-role.html | World Briefing  Asia Japan Reassurance On Military Role | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/world/world-briefing-asia-sri-lanka-meeting-on-peace-effort.html | World Briefing  Asia Sri Lanka Meeting On Peace Effort | By Celia W Dugger NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/world/world-briefing-europe-latvia-big-jump-in-hiv-cases.html | World Briefing  Europe Latvia Big Jump In HIV Cases | By Michael Wines NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-11 | https://www.nytimes.com/2002/01/11/world/world-briefing-europe-lithuania-gynecology-and-driving.html | World Briefing  Europe Lithuania Gynecology And Driving | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/arts/bridge-when-lightner-helps-south-make-a-better-grand-slam.html | BRIDGE When Lightner Helps South Make a Better Grand Slam | By Alan Truscott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/arts/carl-wolz-69-dance-scholar-who-bridged-east-and-west.html | Carl Wolz 69 Dance Scholar Who Bridged East and West | By Jack Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-12 | https://www.nytimes.com/2002/01/12/arts/dance-review-a-vietnam-era-vision-of-love-and-hope.html | DANCE REVIEW A VietnamEra Vision of Love and Hope | By Jack Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/arts/dance-review-using-biography-to-draw-the-viewer-in.html | DANCE REVIEW Using Biography to Draw the Viewer In | By Anna Kisselgoff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/arts/for-big-history-the-past-begins-at-the-beginning.html | For Big History The Past Begins At the Beginning | By Emily Eakin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/arts/ken-burns-artist-meets-mark-twain-stand-up-comic.html | Ken Burns Artist Meets Mark Twain StandUp Comic | By Bill Carter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/arts/mari-kajiwara-50-dancer-known-for-pure-modern-style.html | Mari Kajiwara 50 Dancer Known for Pure Modern Style | By Anna Kisselgoff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/arts/music-review-rachmaninoff-challenging-a-pianist-to-battle.html | MUSIC REVIEW Rachmaninoff Challenging a Pianist to Battle | By Bernard Holland | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/arts/opera-review-two-debuts-planned-and-unplanned.html | OPERA REVIEW Two Debuts Planned and Unplanned | By Anne Midgette | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/arts/television-review-when-a-dignified-family-is-shouting-and-screaming.html | TELEVISION REVIEW When a Dignified Family Is Shouting and Screaming | By Anita Gates | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/arts/what-is-america-s-place-in-the-world-now.html | What Is Americas Place In The World Now | By Alexander Stille | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/a-farewell-to-fords-with-stories-luxe-continental-to-buff-cougar.html | A Farewell to Fords With Stories Luxe Continental to Buff Cougar | By Jim Motavalli | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/australia-gold-miner-is-still-up-for-grabs.html | Australia Gold Miner Is Still Up for Grabs | By Becky Gaylord | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/enron-s-collapse-overview-enron-sought-aid-treasury-dept-get-bank-loans.html | ENRONS COLLAPSE THE OVERVIEW ENRON SOUGHT AID OF TREASURY DEPT TO GET BANK LOANS | By Richard W Stevenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/enron-s-collapse-the-auditor-audit-papers-usually-held-for-years-accountants-say.html | ENRONS COLLAPSE THE AUDITOR Audit Papers Usually Held For Years Accountants Say | By Floyd Norris and Reed Abelson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/enron-s-collapse-the-company-ubs-wins-the-bidding-for-enron-s-trading-unit.html | ENRONS COLLAPSE THE COMPANY UBS Wins The Bidding For Enrons Trading Unit | By Jonathan D Glater | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/enron-s-collapse-the-politics-parties-weigh-political-price-of-enron-s-fall.html | ENRONS COLLAPSE THE POLITICS Parties Weigh Political Price Of Enrons Fall | By Richard L Berke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/enron-s-collapse-the-relationships-bush-and-democrats-disputing-ties-to-enron.html | ENRONS COLLAPSE THE RELATIONSHIPS Bush and Democrats Disputing Ties to Enron | By Richard A Oppel Jr and Don van Natta Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/federal-judge-deals-setback-to-microsoft-in-private-suits.html | Federal Judge Deals Setback To Microsoft In Private Suits | By Steve Lohr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/ford-plans-to-cut-35000-employees-and-shut-5-plants.html | FORD PLANS TO CUT 35000 EMPLOYEES AND SHUT 5 PLANTS | By Danny Hakim | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/greenspan-sounds-note-of-caution-on-economy.html | Greenspan Sounds Note Of Caution On Economy | By Richard W Stevenson and David Leonhardt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/international-business-japan-s-premier-tours-asia-to-promote-trade-bloc.html | INTERNATIONAL BUSINESS Japans Premier Tours Asia to Promote Trade Bloc | By Wayne Arnold | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/kmart-s-credit-rating-cut-for-second-time-in-a-month.html | Kmarts Credit Rating Cut For Second Time in a Month | By Constance L Hays | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/us-and-canadian-unions-look-at-plans-differently.html | US and Canadian Unions Look at Plans Differently | By Micheline Maynard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/world-business-briefing-americas-brazil-inflation-rate-gains.html | World Business Briefing  Americas Brazil Inflation Rate Gains | By Jennifer L Rich NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/world-business-briefing-americas-canada-unemployment-rises.html | World Business Briefing  Americas Canada Unemployment Rises | By Bernard Simon NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/world-business-briefing-asia-india-home-lender-surges.html | World Business Briefing  Asia India Home Lender Surges | By Saritha Rai NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/world-business-briefing-asia-japan-carrier-halves-investment.html | World Business Briefing  Asia Japan Carrier Halves Investment | By Ken Belson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/world-business-briefing-asia-japan-more-deflation-and-less-lending.html | World Business Briefing  Asia Japan More Deflation And Less Lending | By Ken Belson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/world-business-briefing-asia-south-korea-shares-in-hynix-fall.html | World Business Briefing  Asia South Korea Shares In Hynix Fall | By Don Kirk NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/world-business-briefing-asia-south-korea-telecom-acquisition.html | World Business Briefing  Asia South Korea Telecom Acquisition | By Don Kirk NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/world-business-briefing-europe-finland-calling-with-style.html | World Business Briefing  Europe Finland Calling With Style | By Suzanne Kapner NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/world-business-briefing-europe-france-retailer-gains-sales.html | World Business Briefing  Europe France Retailer Gains Sales | By John Tagliabue NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/world-business-briefing-europe-france-steel-maker-raises-prices.html | World Business Briefing  Europe France Steel Maker Raises Prices | By Suzanne Kapner NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/business/world-business-briefing-europe-russia-gas-executive-freed.html | World Business Briefing  Europe Russia Gas Executive Freed | By Sabrina Tavernise NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/movies/testing-china-s-censors-with-a-gay-love-story.html | Testing Chinas Censors With a Gay Love Story | By Steve Friess | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/movies/the-modern-relocates-its-film-stills-amid-protests.html | The Modern Relocates Its Film Stills Amid Protests | By Celestine Bohlen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/2nd-bond-rating-firm-issues-a-warning-about-state-s-credit.html | 2nd BondRating Firm Issues a Warning About States Credit | By Iver Peterson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/agreement-is-reached-in-bloomberg-lawsuit-against-architect.html | Agreement Is Reached in Bloomberg Lawsuit Against Architect | By Leslie Eaton and Jennifer Steinhauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/dvd-counterfeiting-arrests-called-largest-case-of-its-kind.html | DVD Counterfeiting Arrests Called Largest Case of Its Kind | By Andy Newman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/ground-zero-the-images-video-captures-sept-11-horror-in-raw-replay.html | GROUND ZERO THE IMAGES Video Captures Sept 11 Horror In Raw Replay | By Alan Feuer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/ground-zero-the-merchandise-pushers-peddle-twin-towers-heroin.html | GROUND ZERO THE MERCHANDISE Pushers Peddle Twin Towers Heroin | By Andy Newman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/ground-zero-the-proposals-everyone-weighs-in-with-rebuilding-ideas.html | GROUND ZERO THE PROPOSALS Everyone Weighs In With Rebuilding Ideas | By Edward Wyatt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/head-of-police-in-newark-to-supervise-state-troopers.html | Head of Police In Newark To Supervise State Troopers | By Laura Mansnerus | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/hospital-agreement-provides-state-financed-raises.html | Hospital Agreement Provides StateFinanced Raises | By Steven Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/motion-to-bar-death-penalty-in-rabbi-s-retrial-is-rejected.html | Motion to Bar Death Penalty In Rabbis Retrial Is Rejected | By Robert Hanley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/nyc-beware-the-price-of-a-slice.html | NYC Beware The Price Of a Slice | By Clyde Haberman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/pataki-seeks-fast-approval-of-health-plan.html | Pataki Seeks Fast Approval Of Health Plan | By RICHARD PREZPEA | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/plan-to-close-ford-plant-means-upheaval-for-many.html | Plan to Close Ford Plant Means Upheaval for Many | By Ronald Smothers | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/salaries-of-bloomberg-s-aides-won-t-be-hurt-by-budget-cuts.html | Salaries of Bloombergs Aides Wont Be Hurt by Budget Cuts | By Jennifer Steinhauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/the-hours-of-power-of-an-acting-governor-deconstructing-bennett-s-3-day-legacy.html | The Hours of Power Of an Acting Governor Deconstructing Bennetts 3Day Legacy | By David Kocieniewski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/the-neediest-cases-searching-for-a-home-and-a-long-lost-father.html | The Neediest Cases Searching for a Home And a LongLost Father | By Aaron Donovan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/nyregion/uconn-officials-consider-dismissing-professor-accused-threats-bad-behavior.html | UConn Officials Consider Dismissing a Professor Accused of Threats and Bad Behavior | By Paul Zielbauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/eisenhower-in-kabul.html | Eisenhower in Kabul | By Douglas Brinkley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/mr-t-mr-g-and-mr-h.html | Mr T Mr G And Mr H | By Bill Keller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/what-s-fishy-about-the-hart-building.html | Whats Fishy About the Hart Building | By James Weaver | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/opinion/when-a-gift-isn-t-right.html | When A Gift Isnt Right | By Lawrence Noble | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/baseball-mets-look-to-astacio-to-balance-rotation.html | BASEBALL Mets Look To Astacio To Balance Rotation | By Rafael Hermoso | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/baseball-more-loans-between-owners-bring-more-denials-of-conflicts-of-interest.html | BASEBALL More Loans Between Owners Bring More Denials of Conflicts of Interest | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/baseball-red-sox-partners-reviewing-sale-after-dolan-s-late-bid.html | BASEBALL Red Sox Partners Reviewing Sale After Dolans Late Bid | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/basketball-college-roundup-men-cuffe-set-to-return-to-lineup.html | BASKETBALL COLLEGE ROUNDUP MEN Cuffe Set To Return To Lineup | By Rafael Hermoso | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/basketball-losses-rise-as-sprewell-plays-more-scores-less.html | BASKETBALL Losses Rise as Sprewell Plays More Scores Less | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/basketball-mcgrady-still-steaming-but-martin-plans-to-play-it-cool.html | BASKETBALL McGrady Still Steaming but Martin Plans to Play It Cool | By Bill Finley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/basketball-seton-hall-wins-with-early-spurt.html | BASKETBALL Seton Hall Wins With Early Spurt | By Frank Litsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/figure-skating-kwan-takes-time-to-share-her-happiness.html | FIGURE SKATING Kwan Takes Time to Share Her Happiness | By Selena Roberts | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/hockey-flyers-cannot-stop-talking-about-the-rangers-lindros.html | HOCKEY Flyers Cannot Stop Talking About the Rangers Lindros | By Jason Diamos | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/hockey-yashin-s-vanishing-act-has-isles-fading-too.html | HOCKEY Yashins Vanishing Act Has Isles Fading Too | By Dave Caldwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/plus-high-school-basketball-lincoln-rallies-to-defeat-grady.html | PLUS HIGH SCHOOL BASKETBALL Lincoln Rallies To Defeat Grady | By Brandon Lilly | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/plus-soccer-metrostars-acquire-serna-and-balboa.html | PLUS SOCCER MetroStars Acquire Serna and Balboa | By Jack Bell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/pro-football-bucs-brace-for-eagles-not-the-chill.html | PRO FOOTBALL Bucs Brace for Eagles Not the Chill | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/pro-football-chasing-a-few-big-plays-the-jets-play-it-again.html | PRO FOOTBALL Chasing a Few Big Plays the Jets Play It Again | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/pro-football-gannon-insists-the-only-thing-hurt-is-his-pride.html | PRO FOOTBALL Gannon Insists the Only Thing Hurt Is His Pride | By Gregg Bell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/pro-football-giants-stadium-seeks-super-bowl-in-2007.html | PRO FOOTBALL Giants Stadium Seeks Super Bowl in 2007 | By Edward Wong | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/sports-of-the-times-moss-is-still-the-x-factor-for-the-jets.html | Sports of The Times Moss Is Still The X Factor For the Jets | By William C Rhoden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/sports/tv-sports-a-voice-of-the-yankees-goes-from-radio-to-tv.html | TV SPORTS A Voice of the Yankees Goes From Radio to TV | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/us/anthrax-drug-sold-online-leads-to-suit.html | Anthrax Drug Sold Online Leads to Suit | By Tamar Lewin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/us/bush-bypasses-senate-on-2-more-nominees.html | Bush Bypasses Senate on 2 More Nominees | By Christopher Marquis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/us/john-w-reynolds-80-judge-in-milwaukee-school-integration.html | John W Reynolds 80 Judge In Milwaukee School Integration | By Wolfgang Saxon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/us/kennedy-will-call-for-a-delay-in-tax-cut.html | Kennedy Will Call For a Delay In Tax Cut | By Elisabeth Bumiller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/us/major-death-penalty-appeal-accepted.html | Major Death Penalty Appeal Accepted | By Linda Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/us/man-convicted-in-fatal-beating-in-dispute-at-son-s-hockey-game.html | Man Convicted in Fatal Beating In Dispute at Sons Hockey Game | By Fox Butterfield | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/us/nation-challenged-borders-official-urges-combining-several-agencies-create-one.html | A NATION CHALLENGED THE BORDERS Official Urges Combining Several Agencies to Create One That Protects Borders | By Alison Mitchell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-12 | https://www.nytimes.com/2002/01/12/national-briefing-midwest-illinois-wrigley-plans-meet-landmark-standards.html | National Briefing  Midwest Illinois Wrigley Plans Meet Landmark Standards | By Elizabeth Stanton NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/national-briefing-northwest-oregon-unemployment-continues-to-climb.html | National Briefing  Northwest Oregon Unemployment Continues To Climb | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/national-briefing-west-california-land-use-rules-for-malibu.html | National Briefing  West California LandUse Rules For Malibu | By Barbara Whitaker NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/religion-journal-a-monastery-uniting-the-old-and-new.html | Religion Journal A Monastery Uniting the Old and New | By Dean C Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/us/utahs-democrats-spot-opportunity-in-house-republican-s-retirement.html | Utahs Democrats Spot Opportunity in House Republicans Retirement | By Michael Janofsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/us/wilderness-above-a-mine-below-and-a-furor.html | Wilderness Above a Mine Below and a Furor | By Sam Howe Verhovek | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/us/with-suicide-an-admiral-keeps-command-until-the-end.html | With Suicide an Admiral Keeps Command Until the End | By Sara Rimer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/world/a-nation-challenged-human-rights-un-gets-a-litany-of-antiterror-plans.html | A NATION CHALLENGED HUMAN RIGHTS UN Gets a Litany of Antiterror Plans | By Serge Schmemann | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/world/a-nation-challenged-intelligence-report-says-iran-gave-terrorists-us-arms.html | A NATION CHALLENGED INTELLIGENCE Report Says Iran Gave Terrorists US Arms | By James Risen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/world/argentine-peso-drops-sharply-after-link-to-the-dollar-ends.html | Argentine Peso Drops Sharply After Link to the Dollar Ends | By Larry Rohter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/world/at-the-rebel-held-zone-in-colombia-alarm-is-mounting-as-a-showdown-threatens.html | At the RebelHeld Zone in Colombia Alarm Is Mounting as a Showdown Threatens | By Juan Forero | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/world/behind-indias-brinkmanship-ominous-preparations-to-follow-through.html | Behind Indias Brinkmanship Ominous Preparations to Follow Through | By Celia W Dugger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/world/china-s-weaponry-detailed.html | Chinas Weaponry Detailed | By James Risen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/world/gaza-picks-up-pieces-left-by-israeli-bulldozers.html | Gaza Picks Up Pieces Left by Israeli Bulldozers | By Joel Greenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/world/german-right-backs-bavarian-to-run-against-schroder.html | German Right Backs Bavarian to Run Against Schrder | By Steven Erlanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/world/ndian-general-talks-bluntly-of-war-and-a-nuclear-threat.html | Indian General Talks Bluntly Of War and a Nuclear Threat | By Celia W Dugger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/world/moves-by-zimbabwe-s-president-are-criticized-in-south-africa.html | Moves by Zimbabwes President Are Criticized in South Africa | By Rachel L Swarns | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/world/nation-challenged-hunting-terrorists-suspects-singapore-are-linked-al-qaeda.html | A NATION CHALLENGED HUNTING TERRORISTS Suspects in Singapore Are Linked to Al Qaeda and Plans for AntiUS Attacks | By Seth Mydans | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/world/nation-challenged-investigation-man-charged-with-lying-about-radio-device-room.html | A NATION CHALLENGED THE INVESTIGATION Man Charged With Lying About Radio Device in Room | By Jane Fritsch | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-12 | https://www.nytimes.com/2002/01/12/world/nation-challenged-prisoners-first-unlawful-combatants-seized-afghanistan-arrive.html | A NATION CHALLENGED THE PRISONERS First Unlawful Combatants Seized in Afghanistan Arrive at US Base in Cuba | By Katharine Q Seelye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/world/russian-court-orders-dissolution-of-independent-tv-network.html | Russian Court Orders Dissolution of Independent TV Network | By Michael Wines | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/world/seized-arms-would-have-vastly-extended-arafat-arsenal.html | Seized Arms Would Have Vastly Extended Arafat Arsenal | By James Bennet | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/world/the-saturday-profile-bucking-the-court-again-to-marry-the-jackal.html | THE SATURDAY PROFILE Bucking the Court Again to Marry the Jackal | By Suzanne Daley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/world/world-briefing-americas-brazil-equality-for-women.html | World Briefing  Americas Brazil Equality For Women | By Mery Galanternick NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/world/world-briefing-americas-mexico-new-face-on-un-security-council.html | World Briefing  Americas Mexico New Face On UN Security Council | By Ginger Thompson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/world/world-briefing-europe-corsica-ex-governor-sentenced-for-arson.html | World Briefing  Europe Corsica ExGovernor Sentenced For Arson | By Suzanne Daley NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/world/world-briefing-europe-czech-republic-problem-at-nuclear-plant.html | World Briefing  Europe Czech Republic Problem At Nuclear Plant | By Victor Homola NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-12 | https://www.nytimes.com/2002/01/12/world/world-briefing-europe-ireland-reaping-the-wind.html | World Briefing  Europe Ireland Reaping The Wind | By Brian Lavery NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/architecture-a-train-to-a-plane-to-a-bus-to-a-subway.html | ARTARCHITECTURE A Train to a Plane to a Bus to a Subway | By Stephen Kinzer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/architecture-folk-art-collectors-a-two-family-legacy.html | ARTARCHITECTURE Folk Art Collectors A TwoFamily Legacy | By Rita Reif | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/architecture-in-defense-of-outsider-a-question-of-labels.html | ARTARCHITECTURE In Defense of Outsider A Question Of Labels | By Tessa Decarlo | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/architecture-out-of-minimalism-monuments-to-memory.html | ARTARCHITECTURE Out of Minimalism Monuments to Memory | By Michael Kimmelman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/dance-a-support-system-for-blacks-in-dance.html | DANCE A Support System For Blacks in Dance | By Jennifer Dunning | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/dance-the-face-can-say-as-much-as-the-legs.html | DANCE The Face Can Say As Much as the Legs | By Wendy Perron | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/music-a-schoenberg-student-enlarges-his-teachers-renown.html | MUSIC A Schoenberg Student Enlarges His Teachers Renown | By Paul Griffiths | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/music-a-soundtrack-to-the-heyday-of-the-18-wheeler.html | MUSIC A Soundtrack to the Heyday of the 18Wheeler | By Bill FriskicsWarren | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/music-for-a-maestro-a-long-goodbye.html | MUSIC For a Maestro A Long Goodbye | By James R Oestreich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/music-production-as-artwork-rarely.html | MUSIC Production as Artwork Rarely | By Matthew Gurewitsch | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/music-the-fiddler-who-put-the-swing-in-western-swing.html | MUSIC The Fiddler Who Put the Swing in Western Swing | By Ed Ward | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/television-radio-rewriting-the-whodunit-for-20-somethings.html | TELEVISIONRADIO Rewriting the Whodunit For 20Somethings | By Hugh Hart | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/television-radio-they-refused-to-fight-even-in-the-good-war.html | TELEVISIONRADIO They Refused to Fight Even in the Good War | By Samuel G Freedman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/arts/theater-a-one-woman-cast-of-many-characters.html | THEATER A OneWoman Cast Of Many Characters | By Don Shewey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/automobiles/design-notebook-defying-easy-labels.html | DESIGN NOTEBOOK Defying Easy Labels | By Phil Patton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/automobiles/off-the-stage-and-on-the-road.html | Off the Stage and on the Road | By Cheryl Jensen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/books/art-for-marketing-s-sake.html | Art for Marketings Sake | By Claire Dederer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/books/beyond-the-fringe.html | Beyond the Fringe | By Ron Rosenbaum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/books/books-in-brief-nonfiction-965995.html | BOOKS IN BRIEF NONFICTION | By George Robinson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/books/books-in-brief-nonfiction-966002.html | BOOKS IN BRIEF NONFICTION | By Amanda Fortini | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/books/books-in-brief-nonfiction-966010.html | BOOKS IN BRIEF NONFICTION | By Naomi Wax | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/books/books-in-brief-nonfiction-966029.html | BOOKS IN BRIEF NONFICTION | By Mike Albo | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/books/books-in-brief-nonfiction-966037.html | BOOKS IN BRIEF NONFICTION | By Christine Kenneally | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/books/books-in-brief-nonfiction-where-s-nina.html | BOOKS IN BRIEF NONFICTION Wheres Nina | By David Kaufman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/books/conspiring-against-humanity.html | Conspiring Against Humanity | By Bill Berkeley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/books/dangerous-liaison.html | Dangerous Liaison | By Neil Gordon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/books/liar-scoundrel-puppy.html | Liar Scoundrel Puppy | By Christopher Caldwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/books/liquid-grapes.html | Liquid Grapes | By Richard Lourie | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/books/new-noteworthy-paperbacks-181404.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/books/notes-from-a-hanging-judge.html | Notes From a Hanging Judge | By David Brooks | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/books/supreme-idealist.html | Supreme Idealist | By Dennis J Hutchinson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/books/the-close-reader-it-s-ok-to-hate-your-books.html | THE CLOSE READER Its OK to Hate Your Books | By Judith Shulevitz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/books/the-naked-and-the-dead.html | The Naked and the Dead | By Jane and Michael Stern | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/books/the-old-devil.html | The Old Devil | By Michael Lewis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/books/twilight-of-the-boss.html | Twilight of the Boss | By Ward Just | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/books/what-are-you-looking-at.html | What Are You Looking At | By David Thomson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/business/a-tattered-andersen-fights-for-its-future.html | A Tattered Andersen Fights for Its Future | By Alex Berenson With Jonathan D Glater | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | https://www.nytimes.com/2002/01/13/busines s/backslash-faces-and-tickers-and-blurbs-oh-my.html | BACKSLASH Faces and Tickers and Blurbs Oh My | By Matt Richtel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/busines s/business-chris-craft-s-captains-work-to-restore-the-shine.html | Business ChrisCrafts Captains Work to Restore the Shine | By Shaila K Dewan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/busines s/business-turning-arms-into-energy-if-not-into-much-cash.html | Business Turning Arms Into Energy if Not Into Much Cash | By Daniel Gross | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/busines s/databank-amid-conflicting-reports-investors-cash-in.html | DataBank Amid Conflicting Reports Investors Cash In | By Sherri Day | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/busines s/economic-view-why-it-takes-psychology-to-make-people-save.html | ECONOMIC VIEW Why It Takes Psychology To Make People Save | By Louis Uchitelle | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/busines s/enron-s-collapse-before-debacle-enron-insiders-cashed-in-1.1-billion-in-shares.html | ENRONS COLLAPSE Before Debacle Enron Insiders Cashed In 11 Billion in Shares | By Leslie Wayne | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/busines s/executive-life-the-boss-pick-the-shortest-line.html | EXECUTIVE LIFE THE BOSS Pick the Shortest Line | By Sanjay Kumar | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/busines s/executive-life-the-new-mba-vogue-a-job-at-a-blue-chip.html | Executive Life The New MBA Vogue A Job at a Blue Chip | By Eve Tahmincioglu | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/busines s/five-questions-for-john-lonski-rising-debt-brings-rising-risk.html | FIVE QUESTIONS for JOHN LONSKI Rising Debt Brings Rising Risk | By Vivian Marino | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/busines s/for-women-to-soar-is-rare-to-fall-is-human.html | For Women to Soar Is Rare to Fall Is Human | By Alessandra Stanley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/busines s/hatfield-vs-mccoy-in-tv-land.html | Hatfield vs McCoy in TV Land | By Jim Rutenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/busines s/investing-arts-and-crafts-stores-defy-retailing-s-slump.html | Investing ArtsandCrafts Stores Defy Retailings Slump | By Elizabeth Kelleher | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/busines s/investing-college-savings-plans-the-race-is-on.html | Investing College Savings Plans The Race Is On | By John Kimelman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/busines s/investing-diary-fund-manager-moving-to-new-role-at-janus.html | INVESTING DIARY Fund Manager Moving To New Role at Janus | Compiled by Jeff Sommer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/busines s/investing-diary-mail-delay-at-the-sec.html | INVESTING DIARY Mail Delay at the SEC | Compiled by Jeff Sommer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/busines s/investing-diary-you-re-on-your-own.html | INVESTING DIARY Youre on Your Own | Compiled by Jeff Sommer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/busines s/investing-with-w-george-greig-william-blair-international-growth-fund.html | INVESTING WITHW George Greig William Blair International Growth Fund | By Carole Gould | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/busines s/market-insight-unloading-good-will-the-rush-to-write-off.html | MARKET INSIGHT Unloading Good Will The Rush To Write Off | By Kenneth N Gilpin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/busines s/market-watch-tap-tap-tap-check-the-risk-in-those-401-k-nest-eggs.html | MARKET WATCH Tap Tap Tap Check the Risk in Those 401k Nest Eggs | By Gretchen Morgenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/busines s/my-money-my-life-out-of-the-rat-race-and-pitied-for-it.html | MY MONEY MY LIFE Out of the Rat Race and Pitied for It | By Charles Schreger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | https://www.nytimes.com/2002/01/13/business/off-the-shelf-success-stories-of-blacks-in-finance.html | OFF THE SHELF Success Stories Of Blacks in Finance | By Diana B Henriques | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/business/personal-business-diary-a-proposal-to-reduce-estate-tax-paperwork.html | PERSONAL BUSINESS DIARY A Proposal to Reduce EstateTax Paperwork | By David Cay Johnston | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/business/personal-business-when-pension-and-unemployment-checks-don-t-mix.html | Personal Business When Pension and Unemployment Checks Dont Mix | By Dori R Perrucci | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/business/portfolios-etc-in-recession-talk-economists-shift-to-the-past-tense.html | PORTFOLIOS ETC In Recession Talk Economists Shift to the Past Tense | By Jonathan Fuerbringer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/business/private-sector-after-27-years-of-standing-he-finally-decides-to-sit.html | Private Sector After 27 Years of Standing He Finally Decides to Sit | COMPILED BY Rick Gladstone | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/business/private-sector-congressional-politics-of-sorts.html | Private Sector Congressional Politics of Sorts | By Aaron Donovan COMPILED BY RICK GLADSTONE | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/business/private-sector-it-was-just-good-business.html | Private Sector It Was Just Good Business | By Steve Barnes COMPILED BY RICK GLADSTONE | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/business/private-sector-not-a-generic-medicaid-director.html | Private Sector Not a Generic Medicaid Director | By Steve Barnes | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/business/private-sector-running-on-his-own-schedule.html | Private Sector Running on His Own Schedule | By Micheline Maynard COMPILED BY RICK GLADSTONE | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/business/responsible-party-sean-gorman-making-the-mouse-more-lovable.html | RESPONSIBLE PARTYSEAN GORMAN Making the Mouse More Lovable | By Kathleen Carroll | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/education/a-mother-s-journal.html | A Mothers Journal | By Dulcie Leimbach | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/education/bio-like-a-tsunami.html | BIO Like a Tsunami | By Jacques Steinberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/education/blackboard-business-intelligence-insights-from-the-data-pile.html | BLACKBOARD Business Intelligence Insights From the Data Pile | By Leslie Berger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/education/blackboard-campus-profile-the-ultimate-engineering-project.html | BLACKBOARD Campus Profile The Ultimate Engineering Project | By Julie Flaherty | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/education/blackboard-for-the-learning-disabled-only.html | BLACKBOARD For the Learning Disabled Only | By Linda Lee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/education/blackboard-good-or-evil-you-decide.html | BLACKBOARD Good or Evil You Decide | By Abby Ellin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/education/blackboard-no-more-pencils-no-more.html | BLACKBOARD No More Pencils No More | By Claudia Rowe | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/education/blackboard-paperless-chase.html | BLACKBOARD Paperless Chase | By Claudia Rowe | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/education/blackboard-scared-straight-in-business-school.html | BLACKBOARD Scared Straight In Business School | By Abby Ellin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/education/college-and-money-plastic-handle-with-care.html | College and Money Plastic Handle With Care | By Edward Wyatt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/education/college-prep-tricks-of-the-trade.html | College Prep Tricks of the Trade | By Glenn C Altschuler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | https://www.nytimes.com/2002/01/13/education/destination-college-usa-coming-to-america.html | Destination College USA Coming to America | By Yilu Zhao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/education/destination-college-usa-foreign-relations.html | Destination College USA Foreign Relations | By Laura Secor | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/education/endpaper-taking-the-measure-of-a-school.html | Endpaper Taking the Measure of a School | By John Merrow | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/education/q-a-lunch-not-just-for-eating.html | Q A Lunch Not Just for Eating | By Victoria Goldman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/education/the-abyss-yawns.html | The Abyss Yawns | By Stephanie Gutmann | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/education/the-fine-art-of-listening.html | The Fine Art of Listening | By Karen W Arenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/education/the-therapy-generation.html | The Therapy Generation | By Leslie Berger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/education/very-big-pipes.html | Very Big Pipes | By Lisa Guernsey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/jobs/home-front-in-other-cities-the-grass-is-browner.html | HOME FRONT In Other Cities the Grass Is Browner | By Leslie Eaton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/another-hallowed-terror-ground.html | Another Hallowed Terror Ground | By Tina Rosenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/consuming-rituals-of-the-suburban-tribe.html | Consuming Rituals of the Suburban Tribe | By Lawrence Osborne | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/food-diary-sweetheart-meal.html | FOOD DIARY Sweetheart Meal | By Amanda Hesser | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/footnotes-035319.html | FOOTNOTES | By Robert Bryan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/lives-where-he-was-calling-from.html | LIVES Where He Was Calling From | By Jean Thompson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/ne-o-neill-s-list.html | ONeills List | By Michael Lewis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/style-make-room-for-dada.html | STYLE Make Room for Dada | By Ingrid Sischy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/the-way-we-live-now-1-13-02-home-grown.html | THE WAY WE LIVE NOW 11302 HomeGrown | By Jane Smiley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/the-way-we-live-now-1-13-02-on-language-gotcha.html | THE WAY WE LIVE NOW 11302 ON LANGUAGE Gotcha | By William Safire | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/the-way-we-live-now-1-13-02-questions-for-john-bach-elder-wizard.html | THE WAY WE LIVE NOW 11302 QUESTIONS FOR JOHN BACH Elder Wizard | By Christopher McDougall | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/the-way-we-live-now-1-13-02-salient-facts-biomimicry-super-fly.html | THE WAY WE LIVE NOW 11302 SALIENT FACTS BIOMIMICRY Super Fly | By Rob Turner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/the-way-we-live-now-1-13-02-the-ethicist-say-cheese.html | THE WAY WE LIVE NOW 11302 THE ETHICIST Say Cheese | By Randy Cohen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/the-way-we-live-now-1-13-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 11302 What They Were Thinking | By Catherine Saint Louis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/magazine/which-way-did-he-run.html | Which Way Did He Run | By David Grann | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/movies/film-happily-ever-after-fading-fast-from-film.html | FILM Happily Ever After Fading Fast From Film | By Kristin Hohenadel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | https://www.nytimes.com/2002/01/13/movies/film-that-search-for-someone-to-share-pasta-with.html | FILM That Search For Someone To Share Pasta With | By Alan Riding | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/a-conductor-says-goodbye.html | A Conductor Says Goodbye | By Jeff Holtz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/a-la-carte-exotic-affordable-and-oddly-uncrowded.html | A LA CARTE Exotic Affordable and Oddly Uncrowded | By Richard Jay Scholem | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/a-nation-challenged-the-site-in-the-pit-dark-relics-and-last-obstacles.html | A NATION CHALLENGED THE SITE In the Pit Dark Relics and Last Obstacles | By Eric Lipton and James Glanz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/a-walk-along-the-water-is-not-a-simple-matter.html | A Walk Along the Water Is Not a Simple Matter | By Steve Strunsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/art-a-show-of-the-gritty-and-the-spiritual.html | ART A Show of the Gritty And the Spiritual | By William Zimmer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/art-review-baltic-art-the-focus-is-on-wit-not-politics.html | ART REVIEW Baltic Art The Focus Is on Wit Not Politics | By William Zimmer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/art-review-finding-the-emotional-resonance-in-commercial-art.html | ART REVIEW Finding the Emotional Resonance in Commercial Art | By William Zimmer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/as-public-yearns-to-see-ground-zero-survivors-call-a-viewing-stand-ghoulish.html | As Public Yearns to See Ground Zero Survivors Call a Viewing Stand Ghoulish | By Dean E Murphy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/at-greenwich-library-a-music-man-of-sorts.html | At Greenwich Library A Music Man of Sorts | By Virginia Groark | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/at-karaoke-bars-westchester-is-singing-along-into-the-night.html | At Karaoke Bars Westchester Is Singing Along Into the Night | By M H Reed | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/bonjour-teacher-guten-tag-too.html | Bonjour Teacher Guten Tag Too | By Adam Bowles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/briefing-environment-princeton-deer-hunt.html | BRIEFING ENVIRONMENT PRINCETON DEER HUNT | By John Holl | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/briefing-environment-watershed-quality.html | BRIEFING ENVIRONMENT WATERSHED QUALITY | By Karen Demasters | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/briefing-environment-wetlands-conservation.html | BRIEFING ENVIRONMENT WETLANDS CONSERVATION | By Karen Demasters | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/briefing-law-enforcement-dunbar-leaving.html | BRIEFING LAW ENFORCEMENT DUNBAR LEAVING | By Maria Newman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/briefing-law-enforcement-newark-homicides.html | BRIEFING LAW ENFORCEMENT NEWARK HOMICIDES | By John Holl | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/census-a-welcome-mat-for-immigrants.html | CENSUS A Welcome Mat for Immigrants | By Robert Strauss | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/chess-ivanchuk-keeps-his-cool-against-the-speedy-anand.html | CHESS Ivanchuk Keeps His Cool Against the Speedy Anand | By Robert Byrne | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/city-lore-tales-of-the-men-who-sailed-the-ocean-blue.html | CITY LORE Tales of the Men Who Sailed the Ocean Blue | By Tara Bahrampour | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/communities-standing-up-for-indian-point.html | COMMUNITIES Standing Up for Indian Point | By Alice Kenny | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/coping-the-year-begins-not-with-a-bang-but-a-whisper.html | COPING The Year Begins Not With a Bang but a Whisper | By Felicia R Lee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/county-lines-the-ids-and-egos-of-therapy-bills.html | COUNTY LINES The Ids and Egos of Therapy Bills | By Marek Fuchs | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/cross-sound-cable-takes-step-forward.html | CrossSound Cable Takes Step Forward | By Christine Woodside | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/cuttings-after-a-blight-elms-rebound.html | CUTTINGS After a Blight Elms Rebound | By Anne Raver | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/cuttings-after-devastating-blight-elms-rebound.html | CUTTINGS After Devastating Blight Elms Rebound | By Anne Raver | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/cuttings-once-devastated-elms-start-to-rebound.html | CUTTINGS Once Devastated Elms Start to Rebound | By Anne Raver | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/dining-out-a-handsome-steakhouse-in-greenwich.html | DINING OUT A Handsome Steakhouse in Greenwich | By Patricia Brooks | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/dining-out-in-rye-oysters-amid-victoriana.html | DINING OUT In Rye Oysters Amid Victoriana | By M H Reed | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/dining-out-making-the-right-choices-defines-meal.html | DINING OUT Making the Right Choices Defines Meal | By Joanne Starkey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/doctor-s-patients-urged-to-get-hepatitis-tests.html | Doctors Patients Urged to Get Hepatitis Tests | By Dean E Murphy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/dr-william-fair-dies-at-66-an-expert-on-prostate-cancer.html | Dr William Fair Dies at 66 An Expert on Prostate Cancer | By Denise Grady | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/for-the-record-a-winning-drop-shot-in-the-50-and-over-slot.html | FOR THE RECORD A Winning Drop Shot In the 50andOver Slot | By Chuck Slater | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/fyi-088820.html | FYI | By Eric P Nash | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/gay-muslims-face-a-growing-challenge-reconciling-their-two-identities.html | Gay Muslims Face a Growing Challenge Reconciling Their Two Identities | By Robert F Worth | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/in-brief-2001-temperatures-average-above-normal.html | IN BRIEF 2001 Temperatures Average Above Normal | By John Rather | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/in-brief-riverhead-mall-plan-is-upheld-by-court.html | IN BRIEF Riverhead Mall Plan Is Upheld by Court | By John Rather | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/in-brief-wyandanch-school-on-list-of-states-worst.html | IN BRIEF Wyandanch School On List of States Worst | By Caroline B Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/in-business-as-saks-shuts-its-doors-fortunoff-sets-groundbreaking.html | IN BUSINESS As Saks Shuts Its Doors Fortunoff Sets Groundbreaking | By Susan Hodara | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/in-business-health-center-expands-space-and-services-in-peekskill.html | IN BUSINESS Health Center Expands Space and Services in Peekskill | By Merri Rosenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/in-business-one-foot-in-the-city-the-other-in-the-burbs.html | IN BUSINESS One Foot in the City The Other in the Burbs | By Francine Parnes | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/in-business-vodka-rooted-in-estonia-but-established-in-ossining.html | IN BUSINESS Vodka Rooted in Estonia But Established in Ossining | By Susan Hodara | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/in-person-the-long-range-forecast.html | IN PERSON The LongRange Forecast | By George James | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/jersey-sometimes-being-green-is-a-red-herring.html | JERSEY Sometimes Being Green Is a Red Herring | By Neil Genzlinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/li-work-as-fatwire-goes-so-goes-the-islands-economy.html | LI  WORK As FatWire Goes So Goes the Islands Economy | By Warren Strugatch | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/long-island-journal-goodbye-for-now-to-those-worry-lines.html | LONG ISLAND JOURNAL Goodbye for Now to Those Worry Lines | By Marcelle S Fischler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/long-island-vines-the-winter-s-reds.html | LONG ISLAND VINES The Winters Reds | By Howard G Goldberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/medicine-asthma-project-aids-students.html | MEDICINE Asthma Project Aids Students | By Saxon Henry | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/music-for-an-increasingly-hispanic-island.html | Music for an Increasingly Hispanic Island | By Seth Kugel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/nassau-s-nickel-and-dime-income-tactics.html | Nassaus NickelandDime Income Tactics | By Shelly Feuer Domash | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/nation-challenged-memorials-firefighters-statue-be-erected-despite-criticism.html | A NATION CHALLENGED THE MEMORIALS Firefighters Statue to Be Erected Despite Criticism | By Dean E Murphy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/nation-challenged-portraits-grief-victims-their-friends-they-were-gus-mr-smiley.html | A NATION CHALLENGED PORTRAITS OF GRIEF The VICTIMS To Their Friends They Were Gus Mr Smiley No 44 12 Spence and 911 | These sketches were written by Carla Barannaukas Sherri Day Anthony Depalma Leslie Eaton Constance L Hays Jan Hoffman N R Kleinfield Susan Stellin and Barbara Stewart | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-bending-elbows-how-diplomats-drown-the-sorrows-of-the-world.html | NEIGHBORHOOD REPORT BENDING ELBOWS How Diplomats Drown the Sorrows of the World | By Charlie Leduff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-coney-island-chekhov-kind-day-down-melancholy-sea.html | NEIGHBORHOOD REPORT CONEY ISLAND A Chekhov Kind of Day Down by the Melancholy Sea | By Michelle ODonnell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-east-side-rock-outcropping-rubble-no-one-s-neutral-old.html | NEIGHBORHOOD REPORT EAST SIDE Rock Outcropping or Rubble No Ones Neutral on Old Cement | By Erika Kinetz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-fordham-house-that-lives-literature-has-new-visitors.html | NEIGHBORHOOD REPORT FORDHAM House That Lives On in Literature Has New Visitors Archaeologists | By Adrian Brune | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-jamaica-parking-seems-be-missing-spoke-travel-hub.html | NEIGHBORHOOD REPORT JAMAICA Parking Seems to Be the Missing Spoke at a Travel Hub | By Jim OGrady | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-morris-park-this-local-patrol-seeks-bombers-not-burglars.html | NEIGHBORHOOD REPORT MORRIS PARK This Local Patrol Seeks Bombers Not Burglars | By Seth Kugel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-new-york-up-close-big-loco-shy-girl-friends-debate-about.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Big Loco Shy Girl and Friends A Debate About Stereotypes | By Adrian Brune | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-pelham-gardens-new-houses-show-cracks-buyers-assail-builder.html | NEIGHBORHOOD REPORT PELHAM GARDENS As New Houses Show Cracks Buyers Assail Builder | By Seth Kugel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-richmond-hill-making-guyana-more-accessible-two-sisters.html | NEIGHBORHOOD REPORT RICHMOND HILL Making Guyana More Accessible Two Sisters Start an Airline | By Jim OGrady | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-roosevelt-island-for-want-piece-cable-tram-was-lost.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND For Want of a Piece of Cable a Tram Was Lost | By Erika Kinetz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-tribeca-preservationists-fear-a-rush-to-judgment-downtown.html | NEIGHBORHOOD REPORT TRIBECA Preservationists Fear a Rush to Judgment Downtown | By Erika Kinetz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-upper-east-side-buzz-very-literate-are-different-zelda-scott.html | NEIGHBORHOOD REPORT UPPER EAST SIDE BUZZ The Very Literate Are Different Zelda Scott and Ernest on Stage | By Tara Bahrampour | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-upper-west-side-a-chain-drugstore-departs-to-local-cheers.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Chain Drugstore Departs to Local Cheers | By Denny Lee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/neighborhood-report-upper-west-side-different-battleground-lobby-s-bulletin.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Different Battleground A Lobbys Bulletin Board | By Kelly Crow | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/new-plan-set-for-power-cable.html | New Plan Set for Power Cable | By Christine Woodside | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/no-more-raging-yellow-bus-yonkers-cooler-heads-look-back-years-desegregation.html | No More Raging at a Yellow Bus In Yonkers Cooler Heads Look Back at Years of Desegregation | By Winnie Hu | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/on-patrol.html | On Patrol | By Corey Kilgannon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/on-politics-they-don-t-call-him-the-torch-for-nothing.html | ON POLITICS They Dont Call Him The Torch for Nothing | By Raymond Hernandez | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/opera-house-to-resound-with-renovations.html | Opera House to Resound With Renovations | By Christine Digrazia | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/opinion-an-invitation-to-join-team-nassau.html | OPINION An Invitation to Join Team Nassau | By Thomas R Suozzi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/our-towns-a-hockey-parent-s-life-time-money-and-yes-frustration.html | Our Towns A Hockey Parents Life Time Money and Yes Frustration | By David M Halbfinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/pablo-antonio-cuadra-89-nicaraguan-poet.html | Pablo Antonio Cuadra 89 Nicaraguan Poet | By Stephen Kinzer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/planes-may-be-new-but-their-pilots-arent.html | Planes May Be New But Their Pilots Arent | By Paula Ganzi Licata | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/politics-and-government-a-mcgreevey-cabinet-takes-shape.html | POLITICS AND GOVERNMENT A McGreevey Cabinet Takes Shape | By Sarah Rubenstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/politics-chairwoman-bronz-steps-forward.html | POLITICS Chairwoman Bronz Steps Forward | By Kate Stone Lombardi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/quick-bite-trenton-the-food-can-go-but-not-the-staff.html | QUICK BITETrenton The Food Can Go but Not the Staff | By Jo Piazza | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/reporters-polish-their-resumes-as-paper-teeters-in-jersey-city.html | Reporters Polish Their Rsums As Paper Teeters In Jersey City | By Andrew Jacobs | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/rescuing-a-neighborhood-in-bridgeport.html | Rescuing a Neighborhood in Bridgeport | By Richard Weizel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/restaurants-sketches-of-spain.html | RESTAURANTS Sketches of Spain | By David Corcoran | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/road-and-rail-more-trains-higher-fares.html | ROAD AND RAIL More Trains Higher Fares | By Maria Newman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/safe-for-now.html | Safe for Now | By Kelly Crow | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/so-how-contaminated-is-the-old-nuclear-plant.html | So How Contaminated Is the Old Nuclear Plant | By John Rather | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/the-guide-060151.html | THE GUIDE | By Barbara Delatiner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/the-guide-071137.html | THE GUIDE | By Eleanor Charles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/the-health-card.html | The Health Card | By RICHARD PREZPEA | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/the-neediest-cases-ailing-mother-and-daughter-share-a-single-room.html | The Neediest Cases Ailing Mother and Daughter Share a Single Room | By Aaron Donovan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/the-view-from-trumbull-acknowledging-history-a-cop-will-lead-the-police.html | The View FromTrumbull Acknowledging History A Cop Will Lead the Police | By Richard Weizel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/theater-a-couple-s-bumpy-ride-through-love-and-life.html | THEATER A Couples Bumpy Ride Through Love and Life | By Alvin Klein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/threads-of-chappaqua-s-past.html | Threads of Chappaquas Past | By Susan Hodara | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/tomorrow-s-low-a-less-cheery-ride.html | Tomorrows Low A Less Cheery Ride | By Jeff Holtz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/utilities-as-power-demand-surges-towers-provoke-protests.html | UTILITIES As Power Demand Surges Towers Provoke Protests | By Robert Strauss | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/when-in-class-do-like-the-romans.html | When in Class Do Like the Romans | By Adam Bowles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/when-teaching-music-is-free-of-tradition.html | When Teaching Music Is Free of Tradition | By Brian Wise | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/wine-under-20-the-carafe-red-to-dream-about.html | WINE UNDER 20 The Carafe Red To Dream About | By Howard G Goldberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/winter-with-strauss.html | Winter With Strauss | By Leslie Kandell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/worth-noting-filmmaker-buys-the-rights-to-book-about-jersey-city.html | WORTH NOTING Filmmaker Buys the Rights To Book About Jersey City | By Steve Strunsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/worth-noting-municipal-court-judge-goes-down-for-the-count.html | WORTH NOTING Municipal Court Judge Goes Down for the Count | By Barbara Fitzgerald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/worth-noting-speaking-of-republicans-anyone-want-to-run.html | WORTH NOTING Speaking of Republicans Anyone Want to Run | By Barbara Fitzgerald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/nyregion/worth-noting-with-friends-like-that-why-say-goodbye-anyway.html | WORTH NOTING With Friends Like That Why Say Goodbye Anyway | By Laura Mansnerus | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/refugees-and-reparations-in-the-mideast.html | Refugees and Reparations in the Mideast | By Yoel Esteron | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/the-talk-of-kabul.html | The Talk Of Kabul | By Thomas L Friedman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/will-bush-bring-the-party-with-him.html | Will Bush Bring the Party With Him | By Andrew Kohut | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/opinion/will-will-24-7.html | Will  Will 247 | By Maureen Dowd | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/commercial-property-new-jersey-office-market-is-expected-to-be-sluggish-in-2002.html | Commercial PropertyNew Jersey Office Market Is Expected to Be Sluggish in 2002 | By Rachelle Garbarine | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/habitats-22nd-street-between-park-avenue-south-broadway-her-duplex-arithmetic-1.html | Habitats22nd Street Between Park Avenue South and Broadway Her Duplex Arithmetic 1111  2500 Sq Ft | By Trish Hall | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/if-you-re-thinking-living-kew-gardens-hills-tranquil-enclave-especially-saturday.html | If Youre Thinking of Living InKew Gardens Hills Tranquil Enclave Especially on Saturday | By Diana Shaman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/in-the-region-long-island-10-years-after-fire-sayville-building-is-to-reopen.html | In the RegionLong Island 10 Years After Fire Sayville Building Is to Reopen | By Carole Paquette | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/in-the-region-westchester-fortunoff-is-set-to-begin-major-white-plains-project.html | In the RegionWestchester Fortunoff Is Set to Begin Major White Plains Project | By Elsa Brenner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/insurance-bills-provoke-sticker-shock.html | Insurance Bills Provoke Sticker Shock | By Dennis Hevesi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/postings-500-rental-units-in-white-plains-two-towers-rise-at-site-of-many-plans.html | POSTINGS 500 Rental Units in White Plains Two Towers Rise at Site Of Many Plans | By Elsa Brenner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/streetscapes-west-144th-street-between-amsterdam-convent-avenues-block-with.html | StreetscapesWest 144th Street Between Amsterdam and Convent Avenues A Block With an Eyeful of Styles Colors and Forms | By Christopher Gray | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/realestate/your-home-key-ruling-regarding-no-pet-law.html | YOUR HOME Key Ruling Regarding NoPet Law | By Jay Romano | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/backtalk-ali-s-impact-remains-perplexing.html | BackTalk Alis Impact Remains Perplexing | By Robert Lipsyte | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/backtalk-there-are-records-and-then-there-are-gifts.html | BackTalk There Are Records and Then There Are Gifts | By David Fischer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/baseball-inside-baseball-abbott-costello-would-feel-right-home-this-series.html | BASEBALL INSIDE BASEBALL Abbott and Costello Would Feel Right at Home in This Series of Comedies | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/college-basketball-st-john-s-plays-ugly-and-the-result-shows.html | COLLEGE BASKETBALL St Johns Plays Ugly And the Result Shows | By Rafael Hermoso | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/figure-skating-kwan-cohen-and-hughes-secure-spots-on-the-olympic-team.html | FIGURE SKATING Kwan Cohen and Hughes Secure Spots on the Olympic Team | By Selena Roberts | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/hockey-despite-some-veteran-help-lethargic-devils-fall-flat.html | HOCKEY Despite Some Veteran Help Lethargic Devils Fall Flat | By Shawna Richer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/hockey-flyers-fans-boo-lindros-as-rangers-are-beaten.html | HOCKEY Flyers Fans Boo Lindros As Rangers Are Beaten | By Jason Diamos | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/hockey-islanders-hold-on-to-halt-a-streak.html | HOCKEY Islanders Hold On To Halt A Streak | By Dave Caldwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/on-hockey-facing-hostility-lindros-takes-path-of-least-resistance.html | ON HOCKEY Facing Hostility Lindros Takes Path of Least Resistance | By Joe Lapointe | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/on-pro-football-awaiting-next-act-with-anticipation.html | ON PRO FOOTBALL Awaiting Next Act With Anticipation | By Thomas George | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/outdoors-near-puget-sound-an-eternal-question.html | OUTDOORS Near Puget Sound An Eternal Question | By Greg Thomas | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/plus-track-and-field-sayville-junior-impressive-indoors.html | PLUS TRACK AND FIELD Sayville Junior Impressive Indoors | By William J Miller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-basketball-inside-the-nba-jordan-lifts-wizards-and-his-mvp-bid.html | PRO BASKETBALL INSIDE THE NBA Jordan Lifts Wizards And His MVP Bid | By Mike Wise | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-basketball-knicks-rally-behind-houston-but-not-far-enough.html | PRO BASKETBALL Knicks Rally Behind Houston but Not Far Enough | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-basketball-martin-keeps-his-cool-and-the-nets-finish-off-the-magic.html | PRO BASKETBALL Martin Keeps His Cool and the Nets Finish Off the Magic | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-football-abraham-s-illness-hinders-defense.html | PRO FOOTBALL Abrahams Illness Hinders Defense | By Gregg Bell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-football-all-the-dolphins-want-is-love-and-healing.html | PRO FOOTBALL All the Dolphins Want Is Love and Healing | By Charlie Nobles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-football-bo-eason-is-performing-on-another-brutal-stage.html | PRO FOOTBALL Bo Eason Is Performing On Another Brutal Stage | By Douglas Warshaw | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-football-buccaneers-poor-effort-leaves-dungy-in-limbo.html | PRO FOOTBALL Buccaneers Poor Effort Leaves Dungy in Limbo | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-football-extra-points-coles-revels-in-top-role.html | PRO FOOTBALL EXTRA POINTS Coles Revels In Top Role | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-football-here-comes-terrell-owens.html | PRO FOOTBALL Here Comes Terrell Owens | By Thomas George | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-football-inside-the-nfl-favre-was-not-first-to-grant-special-favor.html | PRO FOOTBALL INSIDE THE NFL Favre Was Not First To Grant Special Favor | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-football-jets-offense-just-can-t-keep-up.html | PRO FOOTBALL Jets Offense Just Cant Keep Up | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/pro-football-the-weather-and-favre-are-the-49ers-concerns.html | PRO FOOTBALL The Weather and Favre Are the 49ers Concerns | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/sports-of-the-times-buccaneers-botch-coaching-plan.html | Sports Of The Times Buccaneers Botch Coaching Plan | By William C Rhoden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/sports-of-the-times-for-rice-the-yards-and-records-add-up.html | Sports Of The Times For Rice the Yards And Records Add Up | By Dave Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/sports-of-the-times-kwan-goes-it-alone-all-the-way-to-utah.html | Sports Of The Times Kwan Goes It Alone All the Way to Utah | By George Veesey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/sports/the-boating-report-mix-money-and-water-a-perfect-recipe.html | THE BOATING REPORT Mix Money and Water a Perfect Recipe | By Gary Beckett | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/style/a-haven-for-women-is-no-longer-quite-home.html | A Haven For Women Is No Longer Quite Home | By Nancy Hass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/style/a-murder-in-cape-cod-jolts-the-fashion-world.html | A Murder In Cape Cod Jolts The Fashion World | By Alex Kuczynski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/style/a-night-out-with-michael-imperioli-the-hit-man-as-host.html | A NIGHT OUT WITH  Michael Imperioli The Hit Man as Host | By William Leone | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/style/noticed-middle-aged-lovers-jostle-onto-the-screen.html | NOTICED MiddleAged Lovers Jostle Onto the Screen | By Ruth La Ferla | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/style/on-the-street-cozying-up-with-fur.html | ON THE STREET Cozying Up With Fur | By Bill Cunningham | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/style/pulse-a-sleeker-domino.html | PULSE A Sleeker Domino | By Karen Robinovitz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/style/pulse-brushing-off-the-flakes.html | PULSE Brushing Off The Flakes | By Ellen Tien | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/style/pulse-fashion-touchdown.html | PULSE Fashion Touchdown | By Karen Robinovitz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/style/pulse-ps-palm-beach-in-cashmere.html | PULSE PS Palm Beach In Cashmere | By Ellen Tien | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/style/pulse-scents-to-chase-the-blues.html | PULSE Scents to Chase the Blues | By Ellen Tien | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/style/the-impresarios-of-good-hair-days.html | The Impresarios of GoodHair Days | By John Leland | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/style/weddings-vows-jennifer-thomas-and-robert-mirabelli.html | WEDDINGS VOWS Jennifer Thomas and Robert Mirabelli | By Lois Smith Brady | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/theater/theater-sacrifice-goes-with-the-territory-at-mabou-mines.html | THEATER Sacrifice Goes With the Territory at Mabou Mines | By Don Shewey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/theater/theater-what-does-realistic-mean-on-the-stage-anyway.html | THEATER What Does Realistic Mean on the Stage Anyway | By Benedict Nightingale | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/a-quick-spin-of-the-wheel-in-las-vegas.html | A Quick Spin of the Wheel in Las Vegas | By Hope Reeves | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/beyond-the-beach-in-sarasota.html | Beyond The Beach In Sarasota | By Robert Plunket | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/choice-tables-spanish-dining-rooms-fit-for-kings.html | CHOICE TABLES Spanish Dining Rooms Fit for Kings | By Penelope Casas | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/golden-vineyard-country.html | Golden Vineyard Country | By James Sterngold | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/practical-traveler-on-the-rise-private-charters.html | PRACTICAL TRAVELER On the Rise Private Charters | By Davidson Goldin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/put-away-the-slide-projector.html | Put Away the Slide Projector | By Bob Tedeschi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/q-a-022136.html | Q  A | By Ray Cormier | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/the-call-of-the-wild-foods.html | The Call of the Wild Foods | By David Hochman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/travel-advisory-adelaide-toasts-australia-s-wines.html | TRAVEL ADVISORY Adelaide Toasts Australias Wines | By Susan Gough Henly | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/travel-advisory-correspondent-s-report-airlines-seek-ez-epass-for-fast-security.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Airlines Seek an EZPass For Fast Security Checks | By John H Cushman Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/travel-advisory-skiing-snowshoeing-in-the-canadian-rockies.html | TRAVEL ADVISORY Skiing Snowshoeing In the Canadian Rockies | By Susan Catto | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/travel/what-s-doing-in-tucson.html | WHATS DOING IN Tucson | By Judith Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/tv/cover-story-a-films-history-continues-as-it-began.html | COVER STORY A Films History Continues as It Began | By Peter Marks | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/tv/for-young-viewers-little-superheroes-in-the-retrofuture.html | FOR YOUNG VIEWERS Little Superheroes In the Retrofuture | By Allison Fass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/us/bluecollar-legend-braces-for-new-trial.html | BlueCollar Legend Braces for New Trial | By Francis X Clines | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/us/enrons-collapse-audacious-climb-to-success-ended-in-a-dizzying-plunge.html | ENRONS COLLAPSE Audacious Climb to Success Ended in a Dizzying Plunge | By Kurt Eichenwald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/us/enrons-collapse-complex-web-of-relationships-in-boom-and-bust.html | ENRONS COLLAPSE Complex Web of Relationships in Boom and Bust | By John Schwartz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/us/enrons-collapse-treasury-official-s-ties-led-calls-about-problems-involving.html | ENRONS COLLAPSE Treasury Officials Ties Led to Calls About Problems Involving Enron | By Richard W Stevenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/us/former-clinton-aide-enters-new-mexico-governor-race.html | Former Clinton Aide Enters New Mexico Governor Race | By Michael Janofsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/us/nation-challenged-biological-threat-us-still-selling-reports-making-biological.html | A NATION CHALLENGED THE BIOLOGICAL THREAT US Is Still Selling Reports on Making Biological Weapons | By William J Broad | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/us/pentagon-opens-study-of-marines-osprey.html | Pentagon Opens Study of Marines Osprey | By James Dao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/us/political-briefing-a-refresher-course-on-the-spouse-rule.html | Political Briefing A Refresher Course On the Spouse Rule | By B Drummond Ayres Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/us/political-briefing-blacks-in-florida-join-to-cut-vote-rejection.html | Political Briefing Blacks in Florida Join To Cut Vote Rejection | By B Drummond Ayres Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/us/political-briefing-name-recognition-but-with-a-twist.html | Political Briefing Name Recognition But With a Twist | By B Drummond Ayres Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | https://www.nytimes.com/2002/01/13/political-briefing-pennsylvania-race-is-clearer-but-murky.html | Political Briefing Pennsylvania Race Is Clearer but Murky | By B Drummond Ayres Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/us/states-seek-to-counter-us-deregulation.html | States Seek to Counter US Deregulation | By Stephen Labaton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/us/suit-over-estate-claims-a-widow-is-not-a-woman.html | Suit Over Estate Claims a Widow Is Not a Woman | By Jodi Wilgoren | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/us/that-old-magic-fades-for-patrick-kennedy.html | That Old Magic Fades for Patrick Kennedy | By B Drummond Ayres Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/us/top-credentials-sought-for-airport-security-jobs.html | Top Credentials Sought For Airport Security Jobs | By David Firestone | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/ideas-trends-can-crying-race-be-crying-wolf.html | Ideas  Trends Can Crying Race Be Crying Wolf | By By Kate Zernike | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/ideas-trends-fashion-sense-when-pants-were-a-statement.html | Ideas  Trends Fashion Sense When Pants Were a Statement | By William Norwich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/ideas-trends-imagine-the-memos.html | Ideas  Trends Imagine The Memos | By Tom Zeller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/ideas-trends-in-the-dark-the-rogue-to-fear-most-is-the-one-following-orders.html | Ideas  Trends In the Dark The Rogue to Fear Most Is the One Following Orders | By Douglas Frantz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/ideas-trends-removing-a-million-tons.html | Ideas  Trends Removing a Million Tons | By Eric Lipton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-brave-new-world-on-second-thought.html | January 612 Brave New World On Second Thought | By John Leland | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-front-lines.html | January 612 FRONT LINES | By Andrea Kannapell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-international-global-close-call.html | JANUARY 612 INTERNATIONAL GLOBAL CLOSE CALL | By Kenneth Chang | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-international-milosevic-witness-list.html | JANUARY 612 INTERNATIONAL MILOSEVICS WITNESS LIST | By Marlise Simons | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-international-peso-problems.html | JANUARY 612 INTERNATIONAL PESO PROBLEMS | By Larry Rohter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-international-rand-inquiry.html | JANUARY 612 INTERNATIONAL RAND INQUIRY | By Henri E Cauvin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-national-a-theatrical-ending.html | JANUARY 612 NATIONAL A THEATRICAL ENDING | By Peter Marks | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-national-car-talk.html | JANUARY 612 NATIONAL CAR TALK | By Neela Banerjee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-national-crown-heights-continued.html | JANUARY 612 NATIONAL CROWN HEIGHTS CONTINUED | By Jane Fritsch | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-national-disability-ruling.html | JANUARY 612 NATIONAL DISABILITY RULING | By Linda Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/january-6-12-national-unraveling-enron.html | JANUARY 612 NATIONAL UNRAVELING ENRON | By Kurt Eichenwald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/nation-vicious-cycles-which-will-recover-first-economy-politicians.html | The Nation Vicious Cycles Which Will Recover First The Economy or the Politicians | By Richard W Stevenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/the-nation-taking-after-father-a-frozen-sperm-riddle.html | The Nation Taking After Father A Frozen Sperm Riddle | By Tamar Lewin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/the-nation-the-art-of-turning-a-sows-ear-into-a-silk-purse.html | The Nation The Art of Turning a Sows Ear Into a Silk Purse | By Katharine Q Seelye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/the-nation-the-stripes-are-on-their-sleeves-not-their-pants.html | The Nation The Stripes Are on Their Sleeves Not Their Pants | By Thom Shanker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/the-world-a-pipe-dream-of-a-holy-war.html | The World A Pipe Dream of a Holy War | By Neil MacFarquhar | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/the-world-argentina-s-crisis-it-s-not-just-money.html | The World Argentinas Crisis Its Not Just Money | By Larry Rohter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/the-world-school-for-scandal-trying-to-pass-damage-control-101.html | The World School for Scandal Trying To Pass Damage Control 101 | By Don van Natta Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/the-world-the-past-is-prologue.html | The World The Past is Prologue | By Alison Mitchell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/weekinreview/word-for-word-the-case-against-nazis-hitler-s-forces-planned-destroy-german.html | Word for WordThe Case Against the Nazis How Hitlers Forces Planned To Destroy German Christianity | By Joe Sharkey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/world/a-catholic-mailman-is-slain-as-ulster-violence-continues.html | A Catholic Mailman Is Slain as Ulster Violence Continues | By Brian Lavery | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/world/a-hushed-tory-scandal-is-back-for-all-britain-to-view.html | A Hushed Tory Scandal Is Back for All Britain to View | By Warren Hoge | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/world/a-nation-challenged-afghan-security-biden-wants-us-troops-to-join-peace-force.html | A NATION CHALLENGED AFGHAN SECURITY Biden Wants US Troops to Join Peace Force | By Mark Landler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/world/a-nation-challenged-culture-an-afghan-artist-erases-layers-of-taliban-repression.html | A NATION CHALLENGED CULTURE An Afghan Artist Erases Layers of Taliban Repression | By Mark Landler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/world/bush-seeks-aid-for-world-bank-conditionally.html | Bush Seeks Aid for World Bank Conditionally | By Adam Clymer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/world/colombia-s-army-set-to-invade-rebel-area-as-peace-talks-fail.html | Colombias Army Set to Invade Rebel Area as Peace Talks Fail | By Juan Forero | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/world/cyrus-r-vance-a-confidant-of-presidents-is-dead-at-84.html | Cyrus R Vance a Confidant Of Presidents Is Dead at 84 | By Marilyn Berger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/world/india-pakistan-tension-background-struggle-for-kashmir-fueled-clashing-national.html | THE INDIAPAKISTAN TENSION THE BACKGROUND Struggle for Kashmir Is Fueled By Clashing National Narratives | By Somini Sengupta | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/world/india-pakistan-tension-islamabad-pakistan-pledges-bar-any-groups-linked-terror.html | THE INDIAPAKISTAN TENSION ISLAMABAD PAKISTAN PLEDGES TO BAR ANY GROUPS LINKED TO TERROR | By Erik Eckholm | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/world/india-pakistan-tension-reaction-after-musharraf-s-speech-indian-officials.html | THE INDIAPAKISTAN TENSION THE REACTION After Musharrafs Speech Indian Officials Respond Cautiously and Only in Private | By Celia W Dugger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-13 | https://www.nytimes.com/2002/01/13/world/liberals-dream-choice-for-pope-plans-to-retire.html | Liberals Dream Choice for Pope Plans to Retire | By Melinda Henneberger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/world/nation-challenged-philippines-muslim-separatists-terrorize-filipinos-with.html | A NATION CHALLENGED THE PHILIPPINES Muslim Separatists Terrorize Filipinos With Kidnappings for Money and Marriages | By Seth Mydans | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/world/nation-challenged-prisoners-us-holding-british-subject-detention-cuba-base.html | A NATION CHALLENGED PRISONERS US Holding British Subject In Detention At Cuba Base | By Katharine Q Seelye and Thom Shanker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/world/new-chance-for-peru-chief-to-take-reins.html | New Chance For Peru Chief To Take Reins | By David Gonzalez | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/world/palestinians-revise-number-of-arrests-in-weapons-shipment.html | Palestinians Revise Number of Arrests in Weapons Shipment | By Susan Sachs | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/world/the-india-pakistan-tension-news-analysis-pakistani-trying-to-redefine-the-nation.html | THE INDIAPAKISTAN TENSION NEWS ANALYSIS Pakistani Trying to Redefine the Nation | By John F Burns | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-13 | https://www.nytimes.com/2002/01/13/world/with-us-blessing-russia-gives-fragile-ukraine-a-hand.html | With US Blessing Russia Gives Fragile Ukraine a Hand | By Ian Fisher | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/arts/bridge-yes-silence-can-be-like-gold-or-like-diamonds-hearts.html | BRIDGE Yes Silence Can Be Like Gold Or Like Diamonds Hearts | By Alan Truscott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/arts/bruce-bliven-jr-85-author-who-brought-verve-to-an-assortment-of-subjects.html | Bruce Bliven Jr 85 Author Who Brought Verve to an Assortment of Subjects | By Douglas Martin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/arts/charles-segal-65-who-viewed-the-classics-with-a-modern-eye.html | Charles Segal 65 Who Viewed The Classics With a Modern Eye | By Paul Lewis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/arts/dance-review-from-japan-five-glimpses-of-matters-postindustrial.html | DANCE REVIEW From Japan Five Glimpses Of Matters Postindustrial | By Anna Kisselgoff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/arts/dance-review-overhearing-what-dancers-say-in-unguarded-moments.html | DANCE REVIEW Overhearing What Dancers Say in Unguarded Moments | By Jennifer Dunning | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/arts/jazz-review-a-film-noir-voice-in-dreamy-standards-and-a-samba.html | JAZZ REVIEW A Film Noir Voice in Dreamy Standards and a Samba | By Stephen Holden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/arts/music-review-energetic-champion-for-a-modern-concerto.html | MUSIC REVIEW Energetic Champion for a Modern Concerto | By Anthony Tommasini | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/arts/television-review-three-egos-in-a-booth-and-man-is-it-crowded.html | TELEVISION REVIEW Three Egos in a Booth And Man Is It Crowded | By Allen Barra | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/arts/television-review-when-ken-burns-pilots-the-twain-riverboat.html | TELEVISION REVIEW When Ken Burns Pilots the Twain Riverboat | By Caryn James | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/arts/you-loved-elaine-now-meet-ellie-high-stakes-gamble-brings-another-seinfeld-star-back-to-tv.html | You Loved Elaine Now Meet Ellie A HighStakes Gamble Brings Another Seinfeld Star Back to TV | By Bernard Weinraub | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/books/books-of-the-times-parking-problem-of-wry-proportions.html | BOOKS OF THE TIMES Parking Problem of Wry Proportions | By Janet Maslin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/books/writers-on-writing-negotiating-the-darkness-fortified-by-poets-strength.html | WRITERS ON WRITING Negotiating the Darkness Fortified by Poets Strength | By Mary Karr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-14 | https://www.nytimes.com/2002/01/14/business/a-consultant-may-determine-hewlett-deal.html | A Consultant May Determine Hewlett Deal | By Steve Lohr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/business/abc-acknowledges-it-made-programming-errors.html | ABC Acknowledges It Made Programming Errors | By Jim Rutenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/business/at-andersen-s-helm-a-winner-of-battles-who-faces-a-war.html | At Andersens Helm a Winner of Battles Who Faces a War | By John Schwartz With Jonathan D Glater | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/business/compressed-data-a-small-fortress-for-companies-web-sites.html | Compressed Data A Small Fortress for Companies Web Sites | By Christine Blank | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/business/compressed-data-a-thumb-is-a-thumb-is-a-potato-chip.html | Compressed Data A Thumb Is a Thumb Is a Potato Chip | By Jennifer 8 Lee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/business/compressed-data-site-compiles-an-amazon-best-seller-list.html | Compressed Data Site Compiles an Amazon BestSeller List | By Laurie J Flynn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/business/data-very-hard-to-hide-from-computer-sleuths.html | Data Very Hard to Hide From Computer Sleuths | By John Markoff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/business/down-but-not-valley-signs-rebound-appear-high-tech-heartland.html | Down but Not Out in the Valley Signs of a Rebound Appear in the HighTech Heartland | By John Markoff and Matt Richtel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/business/e-commerce-report-credit-card-companies-go-great-lengths-online-develop-products.html | ECommerce Report Credit card companies go to great lengths online to develop products that will corral teenage consumers | By Bob Tedeschi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/business/enron-s-collapse-news-analysis-a-bubble-no-one-wanted-to-pop.html | ENRONS COLLAPSE NEWS ANALYSIS A Bubble No One Wanted to Pop | By Gretchen Morgenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/business/l-3-said-to-be-in-deal-for-unit-of-raytheon-for-1.1-billion.html | L3 Said to Be In Deal for Unit Of Raytheon For 11 Billion | By Andrew Ross Sorkin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/business/media-a-cover-for-steve-jobs-a-faux-pas-for-time.html | Media A Cover for Steve Jobs a Faux Pas for Time | By Felicity Barringer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/business/media-barnes-noble-and-borders-say-book-sales-surged-for-holiday.html | MEDIA Barnes  Noble and Borders Say Book Sales Surged for Holiday | By David D Kirkpatrick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/business/media-business-advertising-new-calvin-klein-campaign-taps-nurturing-mood-that.html | THE MEDIA BUSINESS ADVERTISING A new Calvin Klein campaign taps a nurturing mood that was evolving before Sept 11 | By Patricia Winters Lauro | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/business/media-cash-with-strings-for-documentaries.html | MEDIA Cash With Strings for Documentaries | By Beth Pinsker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/business/media-concerns-on-space-and-revenue-spur-growth-of-paid-obituaries.html | MEDIA Concerns on Space and Revenue Spur Growth of Paid Obituaries | By Felicity Barringer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/business/most-wanted-drilling-down-digital-photos-after-the-snapshot.html | MOST WANTED DRILLING DOWNDIGITAL PHOTOS After the Snapshot | By Susan Stellin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/business/new-economy-ibm-and-steelcase-lay-out-their-vision-of-the-office-of-the-future.html | New Economy IBM and Steelcase lay out their vision of the office of the future | By Claudia H Deutsch | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/business/patents-strands-synthetic-dna-can-be-used-invisible-tags-deter-counterfeiting.html | Patents Strands of synthetic DNA can be used as invisible tags to deter counterfeiting | By Sabra Chartrand | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-14 | https://www.nytimes.com/2002/01/14/business/technology-federal-agents-look-to-adapt-private-technology.html | TECHNOLOGY Federal Agents Look to Adapt Private Technology | By Jennifer 8 Lee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/business/the-media-business-advertising-addenda-accounts-127728.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/business/the-media-business-advertising-addenda-two-agencies-set-to-merge.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies Set to Merge | By Patricia Winters Lauro | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/business/zurich-voters-back-support-of-new-airline.html | Zurich Voters Back Support Of New Airline | By Elizabeth Olson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/after-sept-11-losses-then-a-fire-a-new-jersey-church-worships-on.html | After Sept 11 Losses Then a Fire A New Jersey Church Worships On | By George James | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/challenging-bishop-court-suit-over-priest-s-firing-raises-church-state-issues.html | Challenging the Bishop in Court Suit Over a Priests Firing Raises ChurchState Issues | By Daniel J Wakin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/fantasticks-will-trip-the-lights-no-more.html | Fantasticks Will Trip The Lights No More | By James Barron | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/grand-jury-examines-allegations-tax-assessors-took-bribes.html | Grand Jury Examines Allegations Tax Assessors Took Bribes | By Charles V Bagli and William K Rashbaum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/jane-montant-85-former-editor-in-chief-of-gourmet-magazine.html | Jane Montant 85 Former Editor in Chief of Gourmet Magazine | By Eric Pace | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/kelly-seeks-incentives-to-stem-police-exodus.html | Kelly Seeks Incentives to Stem Police Exodus | By Al Baker and Kevin Flynn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/man-shot-in-antigay-incident-the-police-say.html | Man Shot in Antigay Incident the Police Say | By Jacob H Fries | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/mccall-rejects-a-party-cuomo-says-it-s-preemptive.html | McCall Rejects a Party Cuomo Says Its Preemptive | By RICHARD PREZPEA | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/metro-briefing-new-jersey-lyndhurst-new-jersey-fire-clouds-west-side.html | Metro Briefing New Jersey Lyndhurst New Jersey Fire Clouds West Side | By Sarah Kershaw NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/metro-briefing-new-york-bronx-woman-dies-after-shooting.html | Metro Briefing New York Bronx Woman Dies After Shooting | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/metro-briefing-new-york-brooklyn-prisoner-dies-in-custody.html | Metro Briefing New York Brooklyn Prisoner Dies In Custody | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/metro-briefing-new-york-manhattan-change-urged-in-mayoral-succession.html | Metro Briefing New York Manhattan Change Urged In Mayoral Succession | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/metro-briefing-new-york-mount-sinai-teacher-arrested-on-sex-charge.html | Metro Briefing New York Mount Sinai Teacher Arrested On Sex Charge | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/metro-matters-leaving-art-to-critics-not-mayors.html | Metro Matters Leaving Art To Critics Not Mayors | By Joyce Purnick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/metropolitan-diary-121150.html | Metropolitan Diary | By Enid Nemy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/new-jersey-could-face-2.4-billion-shortfall-officials-say.html | New Jersey Could Face 24 Billion Shortfall Officials Say | By Robert F Worth | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/seeing-families-senator-calls-for-changes-in-sept-11-fund.html | Seeing Families Senator Calls For Changes in Sept 11 Fund | By Elissa Gootman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/silver-indicates-he-may-support-some-form-of-a-commuter-tax.html | Silver Indicates He May Support Some Form of a Commuter Tax | By Michael Cooper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/nyregion/the-neediest-cases-twins-in-foster-care-get-crisp-new-school-uniforms.html | The Neediest Cases Twins in Foster Care Get Crisp New School Uniforms | By Aaron Donovan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/andersengate.html | Andersengate | By William Safire | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/silencing-the-alarm.html | Silencing The Alarm | By Bob Herbert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/speak-subway-muse.html | Speak Subway Muse | By David Margolick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/opinion/the-fiscal-state-of-the-states.html | The Fiscal State of the States | By William T Pound | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/baseball-red-sox-will-not-consider-the-surprising-bid-by-dolan.html | BASEBALL Red Sox Will Not Consider the Surprising Bid by Dolan | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/figure-skating-kwan-brushes-aside-teenage-challengers.html | FIGURE SKATING Kwan Brushes Aside Teenage Challengers | By Selena Roberts | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/hockey-aucoin-is-glue-holding-islander-defense-together.html | HOCKEY Aucoin Is Glue Holding Islander Defense Together | By Dave Caldwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/hockey-lindros-tries-to-adjust-with-a-restrained-style.html | HOCKEY Lindros Tries to Adjust With a Restrained Style | By Jason Diamos | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/hockey-the-devils-hurting-for-goals-get-their-top-scorer-back.html | HOCKEY The Devils Hurting for Goals Get Their Top Scorer Back | By Shawna Richer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/pro-basketball-nets-show-their-grit-martin-shows-his-growth-victory-over-magic.html | PRO BASKETBALL Nets Show Their Grit and Martin Shows His Growth in Victory Over the Magic | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/pro-basketball-rest-is-for-winners-so-knicks-get-back-to-work.html | PRO BASKETBALL Rest Is for Winners So Knicks Get Back to Work | By Steve Popper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/pro-football-off-season-of-changes-is-awaiting-the-jets.html | PRO FOOTBALL OffSeason Of Changes Is Awaiting The Jets | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/pro-football-packers-put-owens-and-49ers-on-sabbatical.html | PRO FOOTBALL Packers Put Owens And 49ers on Sabbatical | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/pro-football-ravens-fierce-defense-gets-unexpected-help.html | PRO FOOTBALL Ravens Fierce Defense Gets Unexpected Help | By Charlie Nobles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/pro-football-redskins-fire-schottenheimer-and-may-hire-spurrier-to-replace-him.html | PRO FOOTBALL Redskins Fire Schottenheimer and May Hire Spurrier to Replace Him | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/pro-football-the-eagles-are-taking-victory-in-stride.html | PRO FOOTBALL The Eagles Are Taking Victory In Stride | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/sports-of-the-times-dorm-or-hotel-kwan-s-hot-olympic-issue.html | Sports of The Times Dorm or Hotel Kwans Hot Olympic Issue | By George Vecsey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/sports-of-the-times-knicks-recent-slide-needs-to-be-repressed.html | Sports of The Times Knicks Recent Slide Needs to Be Repressed | By Ira Berkow | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/sports-of-the-times-testaverde-showed-why-he-deserves-to-remain-the-jets-starter.html | Sports of The Times Testaverde Showed Why He Deserves to Remain the Jets Starter | By Dave Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/sports/tennis-agassi-and-serena-williams-withdraw-in-australia-kuerten-is-beaten.html | TENNIS Agassi and Serena Williams Withdraw in Australia Kuerten Is Beaten | By Christopher Clarey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/theater/theater-review-tough-victorian-defeats-dad-and-gets-her-man.html | THEATER REVIEW Tough Victorian Defeats Dad and Gets Her Man | By Ben Brantley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/us/amid-fiscal-crisis-medicaid-is-facing-cuts-from-states.html | AMID FISCAL CRISIS MEDICAID IS FACING CUTS FROM STATES | By Robert Pear and Robin Toner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/us/burton-i-edelson-dies-at-75-nasa-space-science-leader.html | Burton I Edelson Dies at 75 NASA Space Science Leader | By Anahad OConnor | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/us/enrons-collapse-administration-aides-deny-any-duty-tell-bush-enron-calls.html | ENRONS COLLAPSE THE ADMINISTRATION Aides Deny Any Duty To Tell Bush Of Enron Calls | By Don van Natta Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/us/enrons-collapse-auction-enron-get-share-profits-after-it-sells-energy-trading.html | ENRONS COLLAPSE THE AUCTION Enron to Get Share of Profits After It Sells Energy Trading Unit | By Jonathan D Glater | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/us/enrons-collapse-records-andersen-says-its-lawyer-let-its-staff-destroy-files.html | ENRONS COLLAPSE THE RECORDS Andersen Says Its Lawyer Let Its Staff Destroy Files | By Richard A Oppel Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/us/enrons-collapse-the-hometown-fall-of-enron-ends-its-dance-with-houston.html | ENRONS COLLAPSE THE HOMETOWN Fall of Enron Ends Its Dance With Houston | By Jim Yardley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/us/growing-pains-for-los-angeles-airport.html | Growing Pains For Los Angeles Airport | By James Sterngold | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/us/nation-challenged-lawyers-lawyers-said-back-compensation-plan-polish-image.html | A NATION CHALLENGED THE LAWYERS Lawyers Said to Back Compensation Plan to Polish Image | By William Glaberson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/us/nation-challenged-suspect-sept-11-shadow-lingers-egyptian-s-trial-begins.html | A NATION CHALLENGED THE SUSPECT Sept 11 Shadow Lingers As Egyptians Trial Begins | By Katherine E Finkelstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/us/president-faints-while-eating.html | President Faints While Eating | By Elisabeth Bumiller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/us/scientists-pinpoint-genetic-reason-for-lactose-intolerance-unknowns-remain.html | As Scientists Pinpoint the Genetic Reason for Lactose Intolerance Unknowns Remain | By Nicholas Wade | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/us/seeking-edge-on-bush-democrats-may-advance-dates-of-primaries.html | Seeking Edge on Bush Democrats May Advance Dates of Primaries | By Richard L Berke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/us/stock-show-seeking-room-to-roam.html | Stock Show Seeking Room to Roam | By Blaine Harden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/us/under-the-counter-grocer-provided-workers.html | Under the Counter Grocer Provided Workers | By Kevin Sack | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/us/white-house-letter-pair-of-professional-friends-form-an-unlikely-partnership.html | White House Letter Pair of Professional Friends Form an Unlikely Partnership | By Elisabeth Bumiller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/world/a-nation-challenged-plot-singapore-stunned-as-ordinary-men-are-tied-to-terror.html | A NATION CHALLENGED PLOT Singapore Stunned as Ordinary Men Are Tied to Terror | By Seth Mydans | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/world/charles-s-response-to-use-of-drugs-by-son-is-praised.html | Charless Response to Use Of Drugs by Son Is Praised | By Warren Hoge | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/world/colombia-rebels-quitting-safe-havens-as-peace-talks-fail.html | Colombia Rebels Quitting Safe Havens as Peace Talks Fail | By Juan Forero | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-14 | https://www.nytimes.com/2002/01/14/world/cyrus-r-vance-confidant-of-presidents-who-resigned-a-top-post-dies-at-84.html | Cyrus R Vance Confidant of Presidents Who Resigned a Top Post Dies at 84 | By Marilyn Berger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/world/dutch-company-s-us-malls-being-bought-for-31.1-billion.html | Dutch Companys US Malls Being Bought for 31 Billion | By Becky Gaylord | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/world/for-premier-of-italy-mud-doesn-t-seem-to-be-sticking.html | For Premier Of Italy Mud Doesnt Seem To Be Sticking | By Melinda Henneberger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/world/india-pakistan-tension-brink-broad-support-pakistan-for-promised-purge-islamic.html | THE INDIAPAKISTAN TENSION THE BRINK Broad Support in Pakistan for a Promised Purge of Islamic Militants | By Erik Eckholm | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/world/india-pakistan-tension-diplomacy-bush-speaks-leaders-urges-negotiation.html | THE INDIAPAKISTAN TENSION THE DIPLOMACY Bush Speaks To Leaders And Urges Negotiation | By Todd S Purdum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/world/india-pakistan-tension-leaders-india-welcomes-pakistani-steps-but-stays-alert.html | THE INDIAPAKISTAN TENSION THE LEADERS INDIA WELCOMES PAKISTAN STEPS BUT STAYS ALERT | By Celia W Dugger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/world/israeli-army-faces-storm-for-attack-on-arab-houses.html | Israeli Army Faces Storm For Attack on Arab Houses | By James Bennet | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/world/mexico-journal-now-the-morning-news-is-earthy-and-unsparing.html | Mexico Journal Now the Morning News Is Earthy and Unsparing | By Ginger Thompson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/world/nation-challenged-damascus-syria-repackages-its-repression-muslim-militants.html | A NATION CHALLENGED DAMASCUS Syria Repackages Its Repression of Muslim Militants as Antiterror Lesson | By Neil MacFarquhar | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/world/nation-challenged-guns-kabul-tries-disarm-its-citizens-step-toward-law-order.html | A NATION CHALLENGED GUNS Kabul Tries to Disarm Its Citizens In a Step Toward Law and Order | By Mark Landler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/world/turkey-s-leader-visits-us-to-plead-for-urgent-economic-aid.html | Turkeys Leader Visits US to Plead for Urgent Economic Aid | By Douglas Frantz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/world/ulster-police-arrest-two-in-mailman-s-death.html | Ulster Police Arrest Two in Mailmans Death | By Brian Lavery | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/world/us-official-hails-japan-s-resolve-in-sinking-of-mystery-ship.html | US Official Hails Japans Resolve in Sinking of Mystery Ship | By James Brooke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-14 | https://www.nytimes.com/2002/01/14/world/wang-ruoshui-75-liberal-who-was-shunned-in-china.html | Wang Ruoshui 75 Liberal Who Was Shunned in China | By Elisabeth Rosenthal | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/arts/arts-abroad-in-an-1881-ballet-optimism-as-it-used-to-be.html | ARTS ABROAD In an 1881 Ballet Optimism as It Used to Be | By Alan Riding | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/arts/city-ballet-reviews-a-small-package-containing-partygoers-both-happy-and-sad.html | CITY BALLET REVIEWS A Small Package Containing Partygoers Both Happy and Sad | By Jack Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/arts/city-ballet-reviews-age-burnishes-a-balanchine-work-with-soft-lightness.html | CITY BALLET REVIEWS Age Burnishes a Balanchine Work With Soft Lightness | By Jennifer Dunning | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/arts/critic-s-notebook-making-breaking-opera-record-domingo-celebrates-verdi-with.html | Critics Notebook Making and Breaking an Opera Record Domingo Celebrates Verdi With a FourCD Set of All of His Tenor Arias | By Anthony Tommasini | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/arts/dance-review-three-companies-guided-by-spirits-of-joy.html | DANCE REVIEW Three Companies Guided by Spirits of Joy | By Jack Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| 2002-01-15 | https://www.nytimes.com/2002/01/15/arts/gerald-van-der-kemp-89-versailles-restorer.html | Gerald Van der Kemp 89 Versailles Restorer | By Paul Lewis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/arts/music-review-2-premieres-with-tumult-and-genocide.html | MUSIC REVIEW 2 Premieres With Tumult and Genocide | By Allan Kozinn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/arts/music-review-among-newest-of-the-new.html | MUSIC REVIEW Among Newest of the New | By Anne Midgette | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/arts/operetta-review-softhearted-pirates-and-one-sappy-guy.html | OPERETTA REVIEW Softhearted Pirates and One Sappy Guy | By Paul Griffiths | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/arts/pop-review-brazilian-vignettes-nuanced-and-melodic.html | POP REVIEW Brazilian Vignettes Nuanced And Melodic | By Jon Pareles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/arts/television-review-justices-divided-searching-for-drama.html | TELEVISION REVIEW Justices Divided Searching For Drama | By Julie Salamon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/books/books-of-the-times-debunking-japan-s-myths-of-its-exceptional-self.html | BOOKS OF THE TIMES Debunking Japans Myths of Its Exceptional Self | By Howard W French | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/a-fuel-cell-initiative-too-costly-for-use-in-cars.html | A Fuel Cell Initiative Too Costly for Use in Cars | By Matthew L Wald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/at-schering-optimism-and-problems.html | At Schering Optimism And Problems | By Melody Petersen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/at-t-and-others-brace-for-trouble-from-argentina.html | ATT and Others Brace for Trouble From Argentina | By Simon Romero | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/enron-s-collapse-401k-administrator-northern-trust-will-write-off-20-million.html | ENRONS COLLAPSE THE 401K ADMINISTRATOR Northern Trust Will Write Off 20 Million of Its 435 Million in Enron Loans | By David Barboza | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/enron-s-collapse-the-auction-details-of-a-trading-unit-s-sale-are-delayed.html | ENRONS COLLAPSE THE AUCTION Details of a Trading Units Sale Are Delayed | By Jonathan D Glater | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/enron-s-collapse-the-auditors-who-s-keeping-the-accountants-accountable.html | ENRONS COLLAPSE THE AUDITORS Whos Keeping the Accountants Accountable | By Reed Abelson and Jonathan D Glater | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/enron-s-collapse-the-memorandum-firm-releases-messages-on-destroying-documents.html | ENRONS COLLAPSE THE MEMORANDUM Firm Releases Messages On Destroying Documents | By David Cay Johnston | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/enron-s-collapse-the-overview-enron-s-chairman-received-warning-about-accounting.html | ENRONS COLLAPSE THE OVERVIEW ENRONS CHAIRMAN RECEIVED WARNING ABOUT ACCOUNTING | By Don van Natta Jr With Alex Berenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/enron-s-collapse-the-response-democrats-ponder-how-wide-a-net-to-cast.html | ENRONS COLLAPSE THE RESPONSE Democrats Ponder How Wide a Net to Cast | By Stephen Labaton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/enron-s-collapse-transaction-chief-used-stock-repay-enron-loan-lawyer-says.html | ENRONS COLLAPSE THE TRANSACTION Chief Used Stock to Repay Enron Loan Lawyer Says | By Floyd Norris | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/ex-sunbeam-executives-to-pay-15-million-to-settle-a-lawsuit.html | ExSunbeam Executives to Pay 15 Million to Settle a Lawsuit | By Kenneth N Gilpin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/media-business-advertising-trade-group-will-issue-voluntary-guidelines-aimed.html | THE MEDIA BUSINESS ADVERTISING A trade group will issue voluntary guidelines aimed at measuring Internet campaigns | By Andrew Zipern | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/media-business-persuade-young-watch-program-it-executives-say.html | THE MEDIA BUSINESS How to Persuade the Young to Watch the News Program It News Executives Say | By Alessandra Stanley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/mixed-blessings-of-canada-s-currency.html | Mixed Blessings of Canadas Currency | By Bernard Simon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/palm-acts-to-help-advance-technology-on-wireless-links.html | Palm Acts to Help Advance Technology on Wireless Links | By Chris Gaither | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/technology-briefing-americas-brazil-electricity-contract-awarded.html | Technology Briefing Americas Brazil Electricity Contract Awarded | By Wayne Arnold NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/technology-briefing-australia-australia-mine-bid-advances.html | Technology Briefing Australia Australia Mine Bid Advances | By Becky Gaylord NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/technology-briefing-europe-britain-strong-year-end-spending.html | Technology Briefing Europe Britain Strong YearEnd Spending | By Alan Cowell NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/technology-briefing-europe-italy-fashion-house-for-sale.html | Technology Briefing Europe Italy Fashion House For Sale | By Dow Jones | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/technology-briefing-internet-cutback-in-music-expectations.html | Technology Briefing Internet Cutback In Music Expectations | By Matt Richtel NYT COMPILED BY MARK S GETZFRED | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/technology-briefing-internet-internet-magazine-closes.html | Technology Briefing Internet Internet Magazine Closes | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/technology-briefing-internet-new-domain-suffix-begins.html | Technology Briefing Internet New Domain Suffix Begins | By Susan Stellin NYT COMPILED BY MARK S GETZFRED | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/technology-briefing-telecommunications-netro-expected-to-buy-at-t-unit.html | Technology Briefing Telecommunications Netro Expected To Buy ATT Unit | By Simon Romero NYT COMPILED BY MARK S GETZFRED | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/the-media-business-advertising-addenda-accounts-139980.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Andrew Zipern | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/the-media-business-advertising-addenda-executive-shifts-at-4-companies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Shifts At 4 Companies | By Andrew Zipern | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/the-media-business-advertising-addenda-mindshare-selected-by-novartis.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MindShare Selected By Novartis | By Andrew Zipern | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Andrew Zipern | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/the-media-business-advertising-addenda-people-140007.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Andrew Zipern | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/troubled-kmart-considers-its-options.html | Troubled Kmart Considers Its Options | By Leslie Kaufman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/us-loses-trade-case-to-europeans-on-offshore-tax-havens.html | US Loses Trade Case to Europeans on Offshore Tax Havens | By David E Rosenbaum With Elizabeth Olson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/business/world-business-briefing-asia-india-phone-service-bids.html | World Business Briefing Asia India Phone Service Bids | By Saritha Rai NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/health/a-conversation-with-lynn-ponton-an-expert-s-eye-on-teenage-sex-risk-and-abuse.html | A CONVERSATION WITHLynn Ponton An Experts Eye on Teenage Sex Risk and Abuse | By Susan Gilbert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-15 | https://www.nytimes.com/2002/01/15/health/books-on-health-help-in-navigating-health-care-web-sites.html | BOOKS ON HEALTH Help in Navigating Health Care Web Sites | By John Langone | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/health/cases-comedy-tragedy-and-coping.html | CASES Comedy Tragedy And Coping | By Sandeep Jauhar Md | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/health/fighting-urinary-tract-infections-with-a-phone-call.html | Fighting Urinary Tract Infections With a Phone Call | By Nancy Beth Jackson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/health/personal-health-diabetes-candidates-can-reduce-the-risk.html | PERSONAL HEALTH Diabetes Candidates Can Reduce the Risk | By Jane E Brody | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/health/vital-signs-measurements-the-shape-of-snores-to-come.html | VITAL SIGNS MEASUREMENTS The Shape of Snores to Come | By Eric Nagourney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/health/vital-signs-perceptions-personal-assessments-shift-after-sept-11.html | VITAL SIGNS PERCEPTIONS Personal Assessments Shift After Sept 11 | By Eric Nagourney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/health/vital-signs-prevention-aspirin-s-heart-benefits-are-endorsed.html | VITAL SIGNS PREVENTION Aspirins Heart Benefits Are Endorsed | By Eric Nagourney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/health/vital-signs-safety-beltless-human-missile-in-the-back-seat.html | VITAL SIGNS SAFETY Beltless Human Missile in the Back Seat | By Eric Nagourney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/health/vital-signs-trauma-agency-analyzes-survivors-injuries.html | VITAL SIGNS TRAUMA Agency Analyzes Survivors Injuries | By Eric Nagourney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/movies/critic-s-notebook-a-cloud-over-sundance-but-the-parties-go-on.html | CRITICS NOTEBOOK A Cloud Over Sundance But the Parties Go On | By Elvis Mitchell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/a-nation-challenged-the-relics-at-landfill-buckets-full-of-memories.html | A NATION CHALLENGED THE RELICS At Landfill Buckets Full Of Memories | By Tina Kelley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/boldface-names-140058.html | BOLDFACE NAMES | By James Barron | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/chief-judge-urges-amending-constitution-to-realign-courts.html | Chief Judge Urges Amending Constitution to Realign Courts | By James C McKinley Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/detective-held-hostage-at-precinct.html | Detective Held Hostage At Precinct | By Tina Kelley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/giuliani-loosened-ball-clubs-leases-days-before-exiting.html | Giuliani Loosened Ball Clubs Leases Days Before Exiting | By Jennifer Steinhauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/health-bill-is-rejected-in-assembly.html | Health Bill Is Rejected In Assembly | By James C McKinley Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/labor-consultant-criticizes-yale-and-its-unions.html | Labor Consultant Criticizes Yale and Its Unions | By Steven Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/mccall-seeks-strict-limits-on-pataki-s-role-in-state-ads.html | McCall Seeks Strict Limits On Patakis Role in State Ads | By RICHARD PREZPEA | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/metro-briefing-connecticut-hartford-squabble-over-conventions.html | Metro Briefing  Connecticut Hartford Squabble Over Conventions | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/metro-briefing-new-jersey-newark-2-sentenced-in-pyramid-scheme.html | Metro Briefing  New Jersey Newark 2 Sentenced In Pyramid Scheme | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/metro-briefing-new-jersey-newark-man-to-shut-personal-charity.html | Metro Briefing  New Jersey Newark Man To Shut Personal Charity | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/metro-briefing-new-jersey-woodbridge-woman-killed-by-school-bus.html | Metro Briefing  New Jersey Woodbridge Woman Killed By School Bus | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/metro-briefing-new-york-hauppauge-food-inspection-reports-on-web.html | Metro Briefing  New York Hauppauge Food Inspection Reports On Web | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/metro-briefing-new-york-manhattan-city-hall-park-to-reopen.html | Metro Briefing  New York Manhattan City Hall Park To Reopen | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/metro-briefing-new-york-manhattan-teacher-faces-charges.html | Metro Briefing  New York Manhattan Teacher Faces Charges | By Yilu Zhao NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/miller-doles-out-power-to-a-clamoring-council.html | Miller Doles Out Power To a Clamoring Council | By Diane Cardwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/new-improved-nassau-starts-with-the-rakes.html | New Improved Nassau Starts With the Rakes | By Bruce Lambert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/new-jersey-troopers-avoid-jail-in-case-that-highlighted-profiling.html | New Jersey Troopers Avoid Jail In Case That Highlighted Profiling | By David Kocieniewski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/on-defensive-liberal-party-steps-up-fight-with-mccall.html | On Defensive Liberal Party Steps Up Fight With McCall | By Adam Nagourney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/public-lives-a-defender-of-children-but-never-defensive.html | PUBLIC LIVES A Defender of Children but Never Defensive | By Robin Finn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/schools-chief-offers-possible-cuts-in-budget.html | Schools Chief Offers Possible Cuts in Budget | By Abby Goodnough | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/the-big-city-keeping-tabs-on-the-people-keeping-tabs.html | The Big City Keeping Tabs On the People Keeping Tabs | By John Tierney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/the-neediest-cases-help-points-troubled-man-toward-bachelor-s-degree.html | The Neediest Cases Help Points Troubled Man Toward Bachelors Degree | By Vincent M Mallozzi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/the-wounds-linger-on-both-sides.html | The Wounds Linger on Both Sides | By Laura Mansnerus | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/tunnel-vision-same-sway-and-strum-more-blues.html | Tunnel Vision Same Sway And Strum More Blues | By Randy Kennedy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/two-rappers-find-rhyme-and-rage-in-greenwich.html | Two Rappers Find Rhyme and Rage in Greenwich | By Paul Zielbauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/nyregion/winter-garden-attack-site-looks-spring-rebirth-for-skylighted-hall-recovering.html | Winter Garden At the Attack Site Looks to Spring Rebirth for a Skylighted Hall Recovering From Its Scars | By Glenn Collins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/bloomberg-frees-the-press.html | Bloomberg Frees the Press | By Gabe Pressman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/crony-capitalism-usa.html | Crony Capitalism USA | By Paul Krugman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/private-sector-public-doubts.html | Private Sector Public Doubts | By David Callahan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/putting-an-end-to-warlord-government.html | Putting an End to Warlord Government | By Barnett R Rubin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-15 | https://www.nytimes.com/2002/01/15/opinion/why-do-they-hate-us.html | Why Do They Hate Us | By Nicholas D Kristof | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/science/doctors-advance-in-helping-body-to-repair-itself.html | Doctors Advance In Helping Body To Repair Itself | By Gina Kolata | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/science/expert-says-he-discerns-hard-wired-grammar-rules.html | Expert Says He Discerns HardWired Grammar Rules | By Brenda Fowler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/science/fountains-and-bubbles-new-cosmic-mysteries.html | Fountains and Bubbles New Cosmic Mysteries | By John Noble Wilford | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/science/joy-in-rwanda-signing-on-with-the-gorillas.html | Joy in Rwanda Signing On With the Gorillas | By Natalie Angier | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/science/new-side-to-face-recognition-technology-identifying-victims.html | New Side to FaceRecognition Technology Identifying Victims | By John Schwartz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/science/q-a-129216.html | Q A | By C Claiborne Ray | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/science/sunken-fires-menace-land-and-climate.html | Sunken Fires Menace Land and Climate | By Andrew C Revkin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/baseball-astacio-has-become-mets-main-target.html | BASEBALL Astacio Has Become Mets Main Target | By Tyler Kepner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/baseball-dolan-again-raises-bid-for-red-sox.html | BASEBALL Dolan Again Raises Bid for Red Sox | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/colleges-ncaa-studies-ways-to-help-minorities.html | COLLEGES NCAA Studies Ways To Help Minorities | By William C Rhoden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/colleges-notebook-surprising-defeat-may-help-jaspers.html | COLLEGES NOTEBOOK Surprising Defeat May Help Jaspers | By Rafael Hermoso | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/hockey-struggling-rangers-don-t-like-this-tie-against-blue-jackets.html | HOCKEY Struggling Rangers Dont Like This Tie Against Blue Jackets | By Dave Caldwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/plus-baseball-selig-invites-fehr-to-address-owners.html | PLUS BASEBALL Selig Invites Fehr To Address Owners | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/plus-broadcasting-cablevision-gives-maybe-to-network.html | PLUS BROADCASTING Cablevision Gives Maybe to Network | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/plus-pro-football-high-rating-for-packers.html | PLUS PRO FOOTBALL High Rating For Packers49ers | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/pro-basketball-knicks-get-a-player-back-not-a-solution.html | PRO BASKETBALL Knicks Get A Player Back Not A Solution | By Steve Popper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/pro-basketball-nets-pass-big-test-with-late-mettle-against-the-spurs.html | PRO BASKETBALL Nets Pass Big Test With Late Mettle Against the Spurs | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/pro-basketball-o-neal-s-punch-costs-him-3-games.html | PRO BASKETBALL ONeals Punch Costs Him 3 Games | By Mike Wise | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/pro-basketball-weary-in-victory-macculloch-relishes-game-winning-role.html | PRO BASKETBALL Weary in Victory MacCulloch Relishes GameWinning Role | By Steve Popper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/pro-football-for-jets-and-testaverde-it-s-a-matter-of-money.html | PRO FOOTBALL For Jets and Testaverde Its a Matter of Money | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/pro-football-fox-is-a-leading-candidate-to-become-the-panthers-coach.html | PRO FOOTBALL Fox Is a Leading Candidate to Become the Panthers Coach | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/pro-football-in-the-nfl-winning-just-isn-t-enough.html | PRO FOOTBALL In the NFL Winning Just Isnt Enough | By Thomas George | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/pro-football-jets-notebook-hatchette-is-likely-to-go.html | PRO FOOTBALL JETS NOTEBOOK Hatchette Is Likely to Go | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/pro-football-parcells-dismisses-reports-that-he-ll-replace-dungy.html | PRO FOOTBALL Parcells Dismisses Reports That Hell Replace Dungy | By Charlie Nobles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/pro-football-urlacher-plays-key-role-in-the-bears-turnaround.html | PRO FOOTBALL Urlacher Plays Key Role in the Bears Turnaround | By Ira Berkow | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/soccer-notebook-gold-cup-to-provide-early-test-for-us-men.html | SOCCER NOTEBOOK Gold Cup to Provide Early Test for US Men | By Jack Bell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/sports-media-monday-night-the-sequel.html | SPORTS MEDIA Monday Night The Sequel | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/sports-of-the-times-architect-gets-credit-for-knicks.html | Sports Of The Times Architect Gets Credit For Knicks | By Harvey Araton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/tennis-sampras-wins-with-spirited-play.html | TENNIS Sampras Wins With Spirited Play | By Christopher Clarey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/sports/track-and-field-millrose-games-format-aims-for-added-excitement.html | TRACK AND FIELD MILLROSE GAMES Format Aims for Added Excitement | By Frank Litsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/style/a-collective-despite-itself-that-delivers-the-goods.html | A Collective Despite Itself That Delivers the Goods | By Guy Trebay | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/style/front-row.html | Front Row | By Ginia Bellafante | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/theater/theater-review-barbara-cook-takes-sondheim-in-fond-stride.html | THEATER REVIEW Barbara Cook Takes Sondheim in Fond Stride | By Bruce Weber | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/us/after-the-glare-of-scandal-the-soft-glow-of-celebrity.html | After the Glare of Scandal The Soft Glow of Celebrity | By Rick Bragg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/us/bush-administration-rolls-back-clinton-rules-for-wetlands.html | Bush Administration Rolls Back Clinton Rules for Wetlands | By Christopher Marquis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/us/bush-to-be-monitored-in-wake-of-fainting-episode.html | Bush to Be Monitored in Wake of Fainting Episode | By Lawrence K Altman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/us/doctors-new-practices-offer-deluxe-service-for-deluxe-fee.html | Doctors New Practices Offer Deluxe Service for Deluxe Fee | By Pam Belluck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/us/henry-reuss-liberal-in-congress-dies-at-89.html | Henry Reuss Liberal in Congress Dies at 89 | By Adam Clymer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/us/hounds-foiled-as-supreme-court-takes-up-case-of-intruder.html | Hounds Foiled as Supreme Court Takes Up Case of Intruder | By Linda Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/us/husband-sought-in-killings-is-seized-on-mexican-coast.html | Husband Sought in Killings Is Seized on Mexican Coast | By Sam Howe Verhovek | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-15 | https://www.nytimes.com/2002/01/15/us/many-on-campuses-disdain-historian-s-practice.html | Many on Campuses Disdain Historians Practice | By Diana Jean Schemo | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/us/nation-challenged-airport-security-airlines-say-they-are-set-meet-screening.html | A NATION CHALLENGED AIRPORT SECURITY Airlines Say They Are Set To Meet Screening Deadline | By Matthew L Wald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/us/nation-challenged-civil-actions-4-suits-filed-despite-call-for-restraint-lawyers.html | A NATION CHALLENGED CIVIL ACTIONS 4 Suits Filed Despite Call For Restraint By Lawyers | By William Glaberson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/us/nation-challenged-disease-fbi-tests-rutgers-photocopiers-for-clues-anthrax.html | A NATION CHALLENGED THE DISEASE FBI Tests Rutgers Photocopiers For Clues to the Anthrax Mailer | By William J Broad | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/us/nation-challenged-police-departments-extra-policing-after-sept-11-often-amounted.html | A NATION CHALLENGED THE POLICE DEPARTMENTS Extra Policing After Sept 11 Often Amounted to New Name for Old Job | By Joel Brinkley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/us/national-briefing-northwest-alaska-searchers-find-avalanche-victims.html | National Briefing  Northwest Alaska Searchers Find Avalanche Victims | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/us/national-briefing-northwest-washington-legislature-considers-transportation.html | National Briefing  Northwest Washington Legislature Considers Transportation Issues | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/us/national-briefing-south-georgia-surgeon-general-to-direct-a-medical-center.html | National Briefing  South Georgia Surgeon General To Direct A Medical Center | By Kevin Sack NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/us/national-briefing-south-georgia-video-poker-ban-is-ruled-unconstitutional.html | National Briefing  South Georgia VideoPoker Ban Is Ruled Unconstitutional | By David Firestone NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/us/new-yorker-dies-after-surgery-to-give-liver-part-to-brother.html | New Yorker Dies After Surgery To Give Liver Part to Brother | By Denise Grady | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/us/on-road-trip-bush-offers-jokes-on-pretzels-and-serious-talk-on-trade-issues.html | On Road Trip Bush Offers Jokes on Pretzels and Serious Talk on Trade Issues | By David E Sanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/us/trial-begins-for-priest-accused-of-molestation.html | Trial Begins for Priest Accused of Molestation | By Pam Belluck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/world/a-nation-challenged-kabul-un-pleads-for-afghan-aid-while-us-jets-raid-compound.html | A NATION CHALLENGED KABUL UN Pleads for Afghan Aid While US Jets Raid Compound | By Mark Landler With Katharine Q Seelye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/world/african-leaders-press-mugabe-on-abuses-as-vote-nears.html | African Leaders Press Mugabe on Abuses as Vote Nears | By Rachel L Swarns | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/world/berlusconi-says-italy-wont-take-europe-s-orders.html | Berlusconi Says Italy Wont Take Europes Orders | By Melinda Henneberger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/world/french-judge-investigating-chirac-quits-bench.html | French Judge Investigating Chirac Quits Bench | By Suzanne Daley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/world/israel-demolishes-9-arab-homes-in-jerusalem.html | Israel Demolishes 9 Arab Homes in Jerusalem | By Joel Greenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/world/key-militia-leader-dies-in-bomb-blast-in-the-west-bank.html | KEY MILITIA LEADER DIES IN BOMB BLAST IN THE WEST BANK | By James Bennet | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/world/nation-challenged-education-medical-schools-show-first-signs-healing-taliban.html | A NATION CHALLENGED EDUCATION Medical Schools Show First Signs of Healing From Taliban Abuse | By Norimitsu Onishi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-15 | https://www.nytimes.com/2002/01/15/world/new-china-taiwan-battle-3-words-on-passports.html | New ChinaTaiwan Battle 3 Words on Passports | By Elisabeth Rosenthal | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/world/pakistan-has-rounded-up-1430-as-part-of-plan-to-curb-militants.html | Pakistan Has Rounded Up 1430 As Part of Plan to Curb Militants | By Erik Eckholm With Celia W Dugger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/world/peace-talks-are-revived-by-an-accord-in-colombia.html | Peace Talks Are Revived By an Accord In Colombia | By Juan Forero | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/world/struggle-to-control-what-islamic-schools-teach.html | Struggle to Control What Islamic Schools Teach | By Erik Eckholm | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/world/tokyo-journal-the-new-adults-dont-be-fooled-by-the-kimonos.html | Tokyo Journal The New Adults Dont Be Fooled by the Kimonos | By Howard W French | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/world/world-briefing-europe-austria-charges-in-deadly-tunnel-fire.html | World Briefing  Europe Austria Charges In Deadly Tunnel Fire | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/world/world-briefing-europe-britain-foot-and-mouth-disease-gone.html | World Briefing  Europe Britain FootandMouth Disease Gone | By Sarah Lyall NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/world/world-briefing-europe-britain-plan-to-fix-railroads.html | World Briefing  Europe Britain Plan To Fix Railroads | By Warren Hoge NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/world/world-briefing-europe-georgia-russian-troops-now-welcome.html | World Briefing  Europe Georgia Russian Troops Now Welcome | By Michael Wines NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/world/world-briefing-europe-northern-ireland-troops-guard-schools.html | World Briefing  Europe Northern Ireland Troops Guard Schools | By Brian Lavery NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/world/world-briefing-middle-east-egypt-trip-to-jerusalem-barred.html | World Briefing  Middle East Egypt Trip To Jerusalem Barred | By Neil MacFarquhar NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-15 | https://www.nytimes.com/2002/01/15/world/world-briefing-middle-east-jordan-premier-revamps-cabinet.html | World Briefing  Middle East Jordan Premier Revamps Cabinet | By Neil MacFarquhar NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/arts/arts-in-america-beyond-drumbeats-new-sounds-from-indian-country.html | ARTS IN AMERICA Beyond Drumbeats New Sounds From Indian Country | By Joshua Brockman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/arts/institutions-brace-for-cuts-by-the-city.html | Institutions Brace For Cuts By the City | By Robin Pogrebin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/arts/success-at-14-despite-autism-his-drawings-go-for-up-to-1200-and-win-high-praise.html | Success at 14 Despite Autism His Drawings Go for Up to 1200 and Win High Praise | By Ralph Blumenthal | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/arts/television-review-murder-he-wrote-and-witnessed-too.html | TELEVISION REVIEW Murder He Wrote and Witnessed Too | By Julie Salamon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/arts/television-review-stiffling-the-urge-to-claw-out-an-eye.html | TELEVISION REVIEW Stiffling the Urge to Claw Out an Eye | By Anita Gates | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/books/books-of-the-times-hiding-out-and-betrayed-in-wartime.html | BOOKS OF THE TIMES Hiding Out and Betrayed in Wartime | By Richard Eder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/business/bleak-phone-equipment-outlook-leads-marconi-to-cut-more-jobs.html | Bleak PhoneEquipment Outlook Leads Marconi to Cut More Jobs | By Alan Cowell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/business/business-travel-fliers-could-face-increased-delays-starting-friday-airlines.html | Business Travel Fliers could face increased delays starting Friday as the airlines institute new rules for baggage | By Joe Sharkey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-16 | https://www.nytimes.com/2002/01/16/busines s/commercial-real-estate-6-year-quest-for-land-on-east-side.html | Commercial Real Estate 6Year Quest for Land on East Side | By John Holusha | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/busines s/doctor-indicted-as-conspirator-in-drug-billing.html | Doctor Indicted As Conspirator In Drug Billing | By Melody Petersen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/busines s/enron-s-collapse-analysis-for-andersen-enron-questions-just-keep-coming.html | ENRONS COLLAPSE NEWS ANALYSIS For Andersen and Enron the Questions Just Keep Coming | By Floyd Norris | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/busines s/enron-s-collapse-banks-lenders-differ-disclosing-their-exposure-troubles.html | ENRONS COLLAPSE THE BANKS Lenders Differ in Disclosing Their Exposure to Troubles | By Patrick McGeehan With Richard W Stevenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/busines s/enron-s-collapse-donations-enron-s-ties-leader-house-republicans-went-beyond.html | ENRONS COLLAPSE THE DONATIONS Enrons Ties to a Leader of House Republicans Went Beyond Contributions to His Campaign | By Alison Mitchell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/busines s/enron-s-collapse-investigation-justice-dept-s-inquiry-into-enron-beginning-take.html | ENRONS COLLAPSE THE INVESTIGATION Justice Depts Inquiry Into Enron Is Beginning to Take Shape Without Big Names | By David Johnston | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/busines s/enron-s-collapse-overview-arthur-andersen-fires-executive-for-enron-orders.html | ENRONS COLLAPSE THE OVERVIEW ARTHUR ANDERSEN FIRES AN EXECUTIVE FOR ENRON ORDERS | By Richard A Oppel Jr With Kurt Eichenwald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/busines s/enron-s-collapse-the-law-firm-legal-counsel-in-many-ways-mirrors-client.html | ENRONS COLLAPSE THE LAW FIRM Legal Counsel In Many Ways Mirrors Client | By Jim Yardley With John Schwartz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/busines s/korea-looks-to-sell-as-banks-turn-profit.html | Korea Looks to Sell as Banks Turn Profit | By Don Kirk | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/busines s/larger-minority-role-sought-in-managing-retirement-funds.html | Larger Minority Role Sought In Managing Retirement Funds | By Jonathan Fuerbringer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/busines s/markets-market-place-citigroup-names-new-president-amid-talk-more-acquisitions.html | THE MARKETS Market Place Citigroup Names New President Amid Talk of More Acquisitions | By Riva D Atlas With Andrew Ross Sorkin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/busines s/media-business-advertising-univision-bets-new-spanish-language-network.html | THE MEDIA BUSINESS ADVERTISING Univision bets on a new Spanishlanguage network TeleFutura | By Bernard Stamler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/busines s/persistent-losses-intensify-pressure-on-opel-s-chief.html | Persistent Losses Intensify Pressure on Opels Chief | By Edmund L Andrews | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/busines s/pfizer-plans-to-offer-prescriptions-to-the-elderly-for-a-monthly-fee.html | Pfizer Plans to Offer Prescriptions To the Elderly for a Monthly Fee | By Robert Pear and Melody Petersen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/busines s/technology-briefing-hardware-start-up-takes-on-patent-job.html | Technology Briefing  Hardware StartUp Takes On Patent Job | By Steve Lohr NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/busines s/technology-briefing-telecommunications-bellsouth-fined-over-payments.html | Technology Briefing  Telecommunications BellSouth Fined Over Payments | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/busines s/technology-briefing-telecommunications-group-pushes-for-broadband-policy.html | Technology Briefing  Telecommunications Group Pushes For Broadband Policy | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/busines s/technology-intel-reports-that-earnings-for-quarter-beat-estimates.html | TECHNOLOGY Intel Reports That Earnings For Quarter Beat Estimates | By Chris Gaither | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/busines s/the-media-business-advertising-addenda-account-decisions-by-2-big-advertisers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Account Decisions By 2 Big Advertisers | By Bernard Stamler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-16 | https://www.nytimes.com/2002/01/16/business/the-media-business-cnn-expected-to-re-sign-larry-king.html | THE MEDIA BUSINESS CNN Expected To ReSign Larry King | By Jim Rutenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/business/the-media-business-mgm-s-owner-is-again-seeking-a-buyer.html | THE MEDIA BUSINESS MGMs Owner Is Again Seeking a Buyer | By Geraldine Fabrikant and Andrew Ross Sorkin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/business/tyco-shares-fall-as-investors-show-concern-on-accounting.html | Tyco Shares Fall as Investors Show Concern on Accounting | By Alex Berenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/business/world-business-briefing-americas-canada-lower-interest-rates.html | World Business Briefing  Americas Canada Lower Interest Rates | By Bernard Simon NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/business/world-business-briefing-europe-britain-vodafone-sells-stake.html | World Business Briefing  Europe Britain Vodafone Sells Stake | By Petra Kappl NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/business/world-business-briefing-europe-france-moulinex-deal-set.html | World Business Briefing  Europe France Moulinex Deal Set | By John Tagliabue NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/business/world-business-briefing-europe-germany-decline-in-steel-demand-seen.html | World Business Briefing  Europe Germany Decline In Steel Demand Seen | By Petra Kappl NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/business/world-business-briefing-south-africa-south-africa-no-higher-gold-mine-bid.html | World Business Briefing  South Africa South Africa No Higher Gold Mine Bid | By Henri Cauvin NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/25-and-under-south-of-the-border-in-northern-manhattan.html | 25 AND UNDER South of the Border in Northern Manhattan | By Eric Asimov | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/by-the-book-a-periodic-table-of-flavors.html | BY THE BOOK A Periodic Table of Flavors | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/critic-s-notebook-waiter-please-put-a-lid-on-it.html | CRITICS NOTEBOOK Waiter Please Put a Lid on It | By William Grimes | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/eating-well-new-questions-about-kava-s-safety.html | EATING WELL New Questions About Kavas Safety | By Marian Burros | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/food-chain.html | FOOD CHAIN | By Denise Landis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/food-stuff-a-bouquet-that-delights-the-eye-and-the-palate.html | FOOD STUFF A Bouquet That Delights the Eye and the Palate | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/food-stuff-a-little-spice-and-froth-for-those-cold-winter-days.html | FOOD STUFF A Little Spice and Froth For Those Cold Winter Days | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/food-stuff-countertop-muscle-machine.html | FOOD STUFF Countertop Muscle Machine | By Marianne Rohrlich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/food-stuff-some-guidance-from-the-pros-for-the-kosher-julia-child.html | FOOD STUFF Some Guidance From the Pros For the Kosher Julia Child | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/neat-and-sweet-but-an-odd-nut.html | Neat and Sweet But an Odd Nut | By Melissa Clark | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/restaurants-an-imaginary-tour-of-the-mediterranean.html | RESTAURANTS An Imaginary Tour of the Mediterranean | By William Grimes | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/tastings-the-bold-shirazes-of-oz.html | TASTINGS The Bold Shirazes of Oz | By Eric Asimov | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/temptation-when-you-finish-this-you-need-a-siesta.html | TEMPTATION When You Finish This You Need a Siesta | By Matt Lee and Ted Lee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/the-chef.html | THE CHEF | By Kurt Gutenbrunner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/the-farthest-thing-from-pressure-cooking.html | The Farthest Thing From Pressure Cooking | By Amanda Hesser | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/the-minimalist-beefy-soup-without-the-beef.html | THE MINIMALIST Beefy Soup Without The Beef | By Mark Bittman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/dining/wine-talk-for-8-a-bottle-the-world-s-richest-region.html | WINE TALK For 8 a Bottle The Worlds Richest Region | By Frank J Prial | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/movies/film-review-the-bickering-brechts-taking-one-final-fractious-holiday.html | FILM REVIEW The Bickering Brechts Taking One Final Fractious Holiday | By Stephen Holden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/2-women-accuse-law-firm-of-discrimination.html | 2 Women Accuse Law Firm of Discrimination | By Jane Fritsch | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/after-11-years-democrats-take-control-and-savor-the-moment.html | After 11 Years Democrats Take Control and Savor the Moment | By Laura Mansnerus | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/albany-deal-would-raise-hospital-pay.html | Albany Deal Would Raise Hospital Pay | By James C McKinley Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/bloomberg-says-details-on-stadiums-were-omitted.html | Bloomberg Says Details On Stadiums Were Omitted | By Charles V Bagli | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/boldface-names-151939.html | Boldface Names | By James Barron With David M Herszenhorn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/bulletin-board-dean-of-woodrow-wilson-school-resigns.html | BULLETIN BOARD Dean of Woodrow Wilson School Resigns | By Nathan Kitchens | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/bulletin-board-first-ennis-cosby-scholars-graduate.html | BULLETIN BOARD First Ennis Cosby Scholars Graduate | By Stephanie Rosenbloom | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/bulletin-board-from-college-to-sundance-festival.html | BULLETIN BOARD From College to Sundance Festival | By Karen W Arenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/bulletin-board-mini-manhattan-campus-for-stony-brook.html | BULLETIN BOARD MiniManhattan Campus for Stony Brook | By Karen W Arenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/bulletin-board-professorship-for-a-surviving-chef.html | BULLETIN BOARD Professorship for a Surviving Chef | By Karen W Arenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/bulletin-board-tuition-rises-for-many-immigrants.html | BULLETIN BOARD Tuition Rises for Many Immigrants | By Karen W Arenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/council-speaker-plans-to-cut-stipends-for-himself-and-others.html | Council Speaker Plans to Cut Stipends for Himself and Others | By Diane Cardwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/crash-inquiry-finds-damage-to-jet-s-tail.html | Crash Inquiry Finds Damage To Jets Tail | By Matthew L Wald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/cuomo-far-ahead-of-mccall-in-raising-campaign-funds.html | Cuomo Far Ahead of McCall In Raising Campaign Funds | By RICHARD PREZPEA | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/donor-s-death-at-hospital-halts-some-liver-surgeries.html | Donors Death at Hospital Halts Some Liver Surgeries | By Denise Grady | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/gunfire-wounds-2-students-inside-a-manhattan-high-school.html | Gunfire Wounds 2 Students Inside a Manhattan High School | By Daniel J Wakin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/hostage-taker-had-own-gun-police-say.html | Hostage Taker Had Own Gun Police Say | By Al Baker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/how-troubled-ps-307-climbed-off-the-bottom.html | How Troubled PS 307 Climbed Off the Bottom | By Anemona Hartocollis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/kelly-picks-marine-for-counterterrorism-unit.html | Kelly Picks Marine for Counterterrorism Unit | By William K Rashbaum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/kicking-out-the-kid-sister-a-west-side-miss-liberty-after-100-years-must-go.html | Kicking Out The Kid Sister A West Side Miss Liberty After 100 Years Must Go | By David W Dunlap | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/lessons-created-bigger-us-role-evolving-what-the-role-is.html | LESSONS Created Bigger US Role Evolving What the Role Is | By Richard Rothstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/mayor-adds-six-members-to-his-team.html | Mayor Adds Six Members To His Team | By Michael Cooper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/mcgreevey-pleads-for-trenton-unity.html | McGREEVEY PLEADS FOR TRENTON UNITY | By David Kocieniewski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/metro-briefing-calendar-tomorrow-trade-center-tenants-to-meet.html | Metro Briefing  Calendar Tomorrow Trade Center Tenants To Meet | Compiled by Anthony Ramirez | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/metro-briefing-new-jersey-hackensack-property-tax-increase-urged.html | Metro Briefing  New Jersey Hackensack Property Tax Increase Urged | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/metro-briefing-new-jersey-princeton-deer-hunt-cleared.html | Metro Briefing  New Jersey Princeton Deer Hunt Cleared | By Iver Peterson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/metro-briefing-new-york-manhattan-bridge-set-for-ground-zero.html | Metro Briefing  New York Manhattan Bridge Set For Ground Zero | By Eric Lipton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/metro-briefing-new-york-manhattan-man-jumps-in-front-of-train.html | Metro Briefing  New York Manhattan Man Jumps In Front Of Train | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/metro-briefing-new-york-manhattan-newspaper-to-make-debut-in-spring.html | Metro Briefing  New York Manhattan Newspaper To Make Debut In Spring | By Jayson Blair NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/metro-briefing-new-york-the-bronx-woman-is-stabbed-to-death.html | Metro Briefing  New York The Bronx Woman Is Stabbed To Death | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/new-business-is-at-hand-for-citizen-giuliani-co.html | New Business is at Hand for Citizen Giuliani Co | By David M Herszenhorn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/nyc-bad-taste-in-new-york-alert-the-media.html | NYC Bad Taste In New York Alert the Media | By Clyde Haberman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/our-towns-deficit-cloud-on-horizon-grows-to-ominous-size.html | Our Towns Deficit Cloud on Horizon Grows to Ominous Size | By David M Halbfinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/panel-cuts-2.8-million-for-roosevelt-schools.html | Panel Cuts 28 Million for Roosevelt Schools | By Bruce Lambert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/parents-vote-not-to-reopen-public-school-shut-sept-11.html | Parents Vote Not to Reopen Public School Shut Sept 11 | By Yilu Zhao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/public-lives-a-clinton-loyalist-puts-faith-in-a-fortified-harlem.html | PUBLIC LIVES A Clinton Loyalist Puts Faith in a Fortified Harlem | By Lynda Richardson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/stephen-b-dobrow-straphangers-droll-voice-dies-at-58.html | Stephen B Dobrow Straphangers Droll Voice Dies at 58 | By Randy Kennedy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/students-seek-refuge-and-some-answers.html | Students Seek Refuge And Some Answers | By Robert F Worth | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/suffolk-plans-to-supply-40-of-energy-its-residents-use-undercutting-lipa-s-rates.html | Suffolk Plans to Supply 40 of Energy Its Residents Use Undercutting LIPAs Rates | By Elissa Gootman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/the-neediest-cases-when-a-nurse-needs-nursing-help-is-available.html | The Neediest Cases When a Nurse Needs Nursing Help Is Available | By Aaron Donovan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/nyregion/troopers-case-ends-but-the-talk-goes-on.html | Troopers Case Ends But the Talk Goes On | By Ronald Smothers | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/a-moment-to-seize-in-kashmir.html | A Moment to Seize in Kashmir | By Ayesha SiddiqaAgha | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/cracks-in-the-rubble.html | Cracks in the Rubble | By Thomas L Friedman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/missing-the-story.html | Missing the Story | By Patricia Marx | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/opinion/the-fugue-state.html | The Fugue State | By Maureen Dowd | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/baseball-selig-is-facing-heat-with-owners-support.html | BASEBALL Selig Is Facing Heat With Owners Support | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/baseball-sheffield-gets-wish-braves-get-a-slugger.html | BASEBALL Sheffield Gets Wish Braves Get a Slugger | By Tyler Kepner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/college-basketball-big-east-notebook-eagles-pushed-around-without-healthy-sidney.html | COLLEGE BASKETBALL BIG EAST NOTEBOOK Eagles Pushed Around Without Healthy Sidney | By Rafael Hermoso | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/colleges-ncaa-president-to-retire-within-a-year.html | COLLEGES NCAA President to Retire Within a Year | By William C Rhoden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/hockey-devils-fall-in-overtime-as-brodeur-s-slump-continues.html | HOCKEY Devils Fall in Overtime as Brodeurs Slump Continues | By Dave Caldwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/nhl-rangers-without-two-key-players.html | NHL Rangers Without Two Key Players | By Jason Diamos | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/on-pro-football-for-a-change-the-mess-precedes-parcells.html | ON PRO FOOTBALL For a Change the Mess Precedes Parcells | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/pro-basketball-a-recovering-weatherspoon-decides-that-he-s-not-ready.html | PRO BASKETBALL A Recovering Weatherspoon Decides That Hes Not Ready | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/pro-basketball-sold-out-jordan-puts-fans-in-seats.html | PRO BASKETBALL Sold Out Jordan Puts Fans in Seats | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/pro-football-buccaneers-make-move-in-parcells-s-direction.html | PRO FOOTBALL Buccaneers Make Move In Parcellss Direction | By Charlie Nobles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/pro-football-marching-to-the-beat-of-his-own-drum.html | PRO FOOTBALL Marching to the Beat of His Own Drum | By Thomas George | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/pro-football-notebook-cottrell-s-interview-schedule-fills-up.html | PRO FOOTBALL NOTEBOOK Cottrells Interview Schedule Fills Up | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/pro-football-notebook-ornstein-added-to-roster.html | PRO FOOTBALL NOTEBOOK Ornstein Added to Roster | By Edward Wong | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/pro-football-raiders-reach-new-england-on-garner-s-swollen-foot.html | PRO FOOTBALL Raiders Reach New England On Garners Swollen Foot | By Gregg Bell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/pro-football-same-old-spurrier-to-coach-redskins.html | PRO FOOTBALL Same Old Spurrier To Coach Redskins | By Joe Drape | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/sports-of-the-times-nba-needs-to-hit-shaq-much-harder.html | Sports of The Times NBA Needs To Hit Shaq Much Harder | By Ira Berkow | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/tennis-add-grosjean-to-list-of-surprising-losers.html | TENNIS Add Grosjean to List Of Surprising Losers | By Christopher Clarey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/sports/winter-sports-speedskating-blair-enjoys-being-olympic-spectator.html | WINTER SPORTS SPEEDSKATING Blair Enjoys Being Olympic Spectator | By Lena Williams | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/theater/the-show-cats-nears-final-meow-in-london.html | The Show Cats Nears Final Meow in London | By Jesse McKinley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/theater/theater-review-sniffing-meaning-portrait-artist-pig-perhaps-dog.html | THEATER REVIEW Sniffing Out Meaning A Portrait of the Artist as a Pig or Perhaps a Dog | By Bruce Weber | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/theater/theater-review-still-licentious-but-freshly-vulnerable-too.html | THEATER REVIEW Still Licentious but Freshly Vulnerable Too | By Ben Brantley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/theater/theater-review-when-puppets-outshine-real-life-actors.html | THEATER REVIEW When Puppets Outshine RealLife Actors | By D J R Bruckner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/us/bush-citing-security-bans-some-unions-at-justice-dept.html | Bush Citing Security Bans Some Unions at Justice Dept | By Steven Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/us/court-rules-on-police-searches-of-motorists.html | Court Rules on Police Searches of Motorists | By Linda Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/us/d-eugene-strandness-jr-73-innovator-in-vascular-medicine.html | D Eugene Strandness Jr 73 Innovator in Vascular Medicine | By Wolfgang Saxon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/us/death-of-donor-halts-some-transplants.html | Death of Donor Halts Some Transplants | By Denise Grady | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/us/delta-farmers-want-copyright-on-catfish.html | Delta Farmers Want Copyright on Catfish | By Elizabeth Becker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/us/enrons-collapse-the-employee-author-of-letter-to-enron-chief-is-called-tough.html | ENRONS COLLAPSE THE EMPLOYEE Author of Letter To Enron Chief Is Called Tough | By Jim Yardley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/us/epa-power-plant-cases-to-proceed-ashcroft-says.html | EPA Power Plant Cases To Proceed Ashcroft Says | By Christopher Marquis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/us/fake-drugs-force-an-end-to-24-cases-in-dallas.html | Fake Drugs Force an End To 24 Cases In Dallas | By Ross E Milloy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-16 | https://www.nytimes.com/2002/01/16/us/georgia-finds-itself-in-jobless-benefits-bind.html | Georgia Finds Itself in Jobless Benefits Bind | By David Leonhardt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/us/group-finds-common-ground-and-hurdles-on-religion-based-plan.html | Group Finds Common Ground and Hurdles on ReligionBased Plan | By Laurie Goodstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/us/justices-limit-reach-of-arbitration-law.html | Justices Limit Reach of Arbitration Law | By Linda Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/us/nation-challenged-american-prisoner-walker-will-face-terrorism-counts-civilian.html | A NATION CHALLENGED THE AMERICAN PRISONER WALKER WILL FACE TERRORISM COUNTS IN A CIVILIAN COURT | By David Johnston | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/us/nation-challenged-american-traveler-warlord-said-hold-civilian-for-ransom.html | A NATION CHALLENGED AN AMERICAN TRAVELER Warlord Is Said to Hold Civilian for Ransom | By Kevin Sack | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/us/nation-challenged-complaint-document-paints-portrait-committed-taliban-fighter.html | A NATION CHALLENGED THE COMPLAINT Document Paints Portrait Of Committed Taliban Fighter | By Christopher Marquis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/us/nation-challenged-legal-case-ashcroft-s-message-case-against-walker-solid.html | A NATION CHALLENGED THE LEGAL CASE Ashcrofts Message Case Against Walker Is Solid | By William Glaberson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/us/national-briefing-midwest-michigan-more-domestic-security.html | National Briefing  Midwest Michigan More Domestic Security | By Jodi Wilgoren NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/us/national-briefing-northwest-idaho-balancing-the-budget.html | National Briefing  Northwest Idaho Balancing The Budget | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/us/passenger-on-jet-gay-hero-or-hero-who-was-gay.html | Passenger on Jet Gay Hero or Hero Who Was Gay | By Evelyn Nieves | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/us/york-journal-racial-adversaries-converge-on-city-trying-to-heal.html | York Journal Racial Adversaries Converge on City Trying to Heal | By Francis X Clines | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/world/2-civilians-from-israel-killed-in-palestinian-militant-attacks.html | 2 Civilians From Israel Killed In Palestinian Militant Attacks | By James Bennet and Joel Greenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/world/a-nation-challenged-the-repair-bill-kabul-needs-15-billion-official-says.html | A NATION CHALLENGED THE REPAIR BILL Kabul Needs 15 Billion Official Says | By Serge Schmemann | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/world/a-nation-challenged-us-bases-dismay-with-saudi-arabia-fuels-pullout-talk.html | A NATION CHALLENGED US BASES Dismay With Saudi Arabia Fuels Pullout Talk | By James Dao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/world/aging-cypriot-rivals-to-begin-talks-to-end-ethnic-dispute.html | Aging Cypriot Rivals to Begin Talks to End Ethnic Dispute | By Douglas Frantz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/world/argentines-line-up-to-escape-to-the-old-world.html | Argentines Line Up to Escape to the Old World | By Larry Rohter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/world/fear-and-flight-in-deadly-kashmir.html | Fear and Flight in Deadly Kashmir | By Somini Sengupta | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/world/iranian-pardoned-after-reformists-walk-out.html | Iranian Pardoned After Reformists Walk Out | By Nazila Fathi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/world/nation-challenged-pacific-terror-us-philippines-setting-up-joint-operations.html | A NATION CHALLENGED PACIFIC TERROR US and Philippines Setting Up Joint Operations to Fight Terror | By Eric Schmitt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/world/nation-challenged-prisoners-captives-remain-holed-up-kandahar-hospital-drama.html | A NATION CHALLENGED THE PRISONERS Captives Remain Holed Up in Kandahar Hospital Drama | By Craig S Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-16 | https://www.nytimes.com/2002/01/16/world/powell-embarks-on-mission-to-south-asian-powder-keg.html | Powell Embarks on Mission To South Asian Powder Keg | By Todd S Purdum With Erik Eckholm | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/world/prague-journal-at-the-cradle-cafe-therapy-for-the-troubled-mind.html | Prague Journal At the Cradle Cafe Therapy for the Troubled Mind | By Ian Fisher | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/world/un-officials-press-white-house-to-free-family-planning-money.html | UN Officials Press White House To Free FamilyPlanning Money | By Elisabeth Bumiller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/world/world-briefing-africa-zambia-presidential-recount-sought.html | World Briefing Africa Zambia Presidential Recount Sought | By Rachel L Swarns NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/world/world-briefing-americas-brazil-seeking-trade-and-support.html | World Briefing Americas Brazil Seeking Trade And Support | By Larry Rohter NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/world/world-briefing-americas-canada-premier-names-deputy.html | World Briefing Americas Canada Premier Names Deputy | By Bernard Simon NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/world/world-briefing-asia-cambodia-crackdown-on-political-violence.html | World Briefing Asia Cambodia Crackdown On Political Violence | By Seth Mydans NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/world/world-briefing-asia-south-korea-veteran-politician-seeks-top-job.html | World Briefing Asia South Korea Veteran Politician Seeks Top Job | By Don Kirk NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/world/world-briefing-europe-britain-concern-for-zimbabweans.html | World Briefing Europe Britain Concern For Zimbabweans | By Warren Hoge NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/world/world-briefing-europe-germany-muslim-animal-slaughter-approved.html | World Briefing Europe Germany Muslim Animal Slaughter Approved | By Victor Homola NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/world/world-briefing-europe-irishman-to-lead-parliament.html | World Briefing Europe Irishman To Lead Parliament | By Brian Lavery NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-16 | https://www.nytimes.com/2002/01/16/world/world-briefing-europe-norway-finance-minister-marries-gay-partner.html | World Briefing Europe Norway Finance Minister Marries Gay Partner | By Walter Gibbs NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/arts/arts-in-america-91-years-after-dying-mahler-hits-his-stride.html | ARTS IN AMERICA 91 Years After Dying Mahler Hits His Stride | By Stephen Kinzer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/arts/bridge-a-smooth-defensive-move-helped-this-slam-succeed.html | BRIDGE A Smooth Defensive Move Helped This Slam Succeed | By Alan Truscott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/arts/carnegie-hall-chief-unveils-his-season.html | Carnegie Hall Chief Unveils His Season | By Anne Midgette | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/arts/cuba-with-rhythm-taking-jazz-storm-dafnis-prieto-makes-his-mark-new-york.html | From Cuba With Rhythm Taking Jazz By Storm Dafnis Prieto Makes His Mark in New York | By Ben Ratliff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/arts/dance-review-jollied-along-for-a-ride.html | DANCE REVIEW Jollied Along For a Ride | By Jack Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/arts/music-review-constant-sound-of-a-rising-stillness.html | MUSIC REVIEW Constant Sound of a Rising Stillness | By Bernard Holland | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/arts/music-review-israel-philharmonic-tackles-symphonys-many-ironies.html | MUSIC REVIEW Israel Philharmonic Tackles Symphonys Many Ironies | By Paul Griffiths | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/arts/new-director-at-carnegie-eliminates-its-jazz-band.html | New Director At Carnegie Eliminates Its Jazz Band | By Robin Pogrebin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-17 | https://www.nytimes.com/2002/01/17/arts/rock-review-post-punk-post-mortem-keeps-a-reputation-intact.html | ROCK REVIEW PostPunk PostMortem Keeps a Reputation Intact | By Jon Pareles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/books/books-of-the-times-friend-of-the-family-witness-to-history.html | BOOKS OF THE TIMES Friend of the Family Witness to History | By Janet Maslin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/books/making-books-more-oysters-my-darling.html | MAKING BOOKS More Oysters My Darling | By Martin Arnold | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/business/a-merger-of-book-middlemen-could-deeply-influence-sales.html | A Merger of Book Middlemen Could Deeply Influence Sales | By David D Kirkpatrick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/business/a-pepsi-unit-recognizes-not-all-is-cola.html | A Pepsi Unit Recognizes Not All Is Cola | By Greg Winter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/business/appointment-at-sony.html | Appointment at Sony | By Dow Jones | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/business/argentine-peso-sinks-to-new-lows-as-crisis-continues.html | Argentine Peso Sinks to New Lows as Crisis Continues | By Jennifer L Rich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/business/earnings-fall-in-a-tough-market-but-gm-ekes-out-a-profit.html | Earnings Fall in a Tough Market but GM Ekes Out a Profit | By Danny Hakim | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/business/economic-scene-if-there-was-a-new-economy-why-wasn-t-there-a-new-economics.html | Economic Scene If there was a new economy why wasnt there a new economics | By Hal R Varian | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/business/enron-s-collapse-advertising-crisis-experts-say-andersen-has-big-job-in-trying.html | ENRONS COLLAPSE ADVERTISING Crisis Experts Say Andersen Has Big Job in Trying to Repair Its Reputation | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/business/enron-s-collapse-letter-enron-letter-suggests-13-billion-more-down-drain.html | ENRONS COLLAPSE THE LETTER Enron Letter Suggests 13 Billion More Down the Drain | By Gretchen Morgenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/business/enron-s-collapse-review-white-house-says-economics-adviser-saw-little-risk-on-enron.html | ENRONS COLLAPSE THE REVIEW White House Says Economics Adviser Saw Little Risk on Enron | By David E Sanger and Don van Natta Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/business/enron-s-collapse-the-british-example-once-burned-in-80-s-and-90-s-twice-shy.html | ENRONS COLLAPSE THE BRITISH EXAMPLE Once Burned in 80s and 90s Twice Shy | By Alan Cowell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/business/enron-s-collapse-the-dot-com-initiative-exploring-a-deal-to-offer-sex-videos.html | ENRONS COLLAPSE THE DOTCOM INITIATIVE Exploring a Deal to Offer Sex Videos | By John Schwartz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/business/enron-s-collapse-the-havens-enron-avoided-income-taxes-in-4-of-5-years.html | ENRONS COLLAPSE THE HAVENS Enron Avoided Income Taxes In 4 of 5 Years | By David Cay Johnston | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/business/enron-s-collapse-the-overview-auditor-received-warning-on-enron-five-months-ago.html | ENRONS COLLAPSE THE OVERVIEW AUDITOR RECEIVED WARNING ON ENRON FIVE MONTHS AGO | By Richard A Oppel Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/business/enron-s-collapse-the-partner-auditor-struck-many-as-smart-and-upright.html | ENRONS COLLAPSE THE PARTNER Auditor Struck Many As Smart and Upright | By John Schwartz With Reed Abelson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/business/enron-s-collapse-the-sec-chairman-balancing-deregulation-and-enron.html | ENRONS COLLAPSE THE SEC CHAIRMAN Balancing Deregulation and Enron | By Stephen Labaton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/business/enron-s-collapse-vulnerable-growing-number-potential-targets-for-lawsuits.html | ENRONS COLLAPSE THE VULNERABLE A Growing Number of Potential Targets for Lawsuits | By Jonathan D Glater | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-17 | https://www.nytimes.com/2002/01/17/busines s/intel-names-heir-apparent-for-chief-executive-position.html | Intel Names Heir Apparent For Chief Executive Position | By Chris Gaither | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/busines s/liberty-media-backs-away-from-kirch-deal.html | Liberty Media Backs Away From Kirch Deal | By Edmund L Andrews | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/busines s/markets-market-place-despite-big-losses-american-continental-executives-say.html | THE MARKETS Market Place Despite big losses at American and Continental executives say airlines may recover in 2002 | By Laurence Zuckerman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/busines s/peter-levathes-90-movie-tv-and-ad-executive.html | Peter Levathes 90 Movie TV and Ad Executive | By Milt Freudenheim | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/busines s/stung-by-security-flaws-microsoft-makes-software-safety-a-top-goal.html | Stung by Security Flaws Microsoft Makes Software Safety a Top Goal | By John Markoff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/busines s/technology-apple-s-retail-stores-show-positive-data-on-customers.html | TECHNOLOGY Apples Retail Stores Show Positive Data on Customers | By Steve Lohr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/busines s/technology-briefing-hardware-chip-maker-to-cut-1400-jobs.html | Technology Briefing  Hardware Chip Maker To Cut 1400 Jobs | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/busines s/technology-briefing-hardware-motorola-has-component-customer.html | Technology Briefing  Hardware Motorola Has Component Customer | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/busines s/technology-briefing-internet-group-to-challenge-domain-names.html | Technology Briefing  Internet Group To Challenge Domain Names | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/busines s/technology-compaq-s-sales-and-profits-exceed-analysts-predictions.html | TECHNOLOGY Compaqs Sales and Profits Exceed Analysts Predictions | By Chris Gaither | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/busines s/troubles-at-enron-and-in-argentina-hurt-j-p-morgan.html | Troubles at Enron and in Argentina Hurt J P Morgan | By Kenneth N Gilpin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/busines s/trump-hotels-settles-case-accusing-it-of-misleading-investors.html | Trump Hotels Settles Case Accusing It of Misleading Investors | By Steve Lohr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/busines s/us-and-mexico-battle-over-sweetening-drinks.html | US and Mexico Battle Over Sweetening Drinks | By Graham Gori | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/busines s/world-business-briefing-asia-japan-bailout-talks-for-daiei.html | World Business Briefing  Asia Japan Bailout Talks For Daiei | By Ken Belson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/busines s/world-business-briefing-asia-japan-monetary-policy-unchanged.html | World Business Briefing  Asia Japan Monetary Policy Unchanged | By Ken Belson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/busines s/world-business-briefing-asia-japan-orders-from-chip-makers-fall.html | World Business Briefing  Asia Japan Orders From Chip Makers Fall | By Ken Belson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/busines s/world-business-briefing-asia-south-korea-samsung-s-profit-falls.html | World Business Briefing  Asia South Korea Samsungs Profit Falls | By Don Kirk NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/busines s/world-business-briefing-europe-britain-fund-manager-revises-results.html | World Business Briefing  Europe Britain Fund Manager Revises Results | By Alan Cowell NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/busines s/world-business-briefing-europe-britain-retailer-s-sales-rise.html | World Business Briefing  Europe Britain Retailers Sales Rise | By Alan Cowell NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/busines s/world-business-briefing-europe-britain-unemployment-rises.html | World Business Briefing  Europe Britain Unemployment Rises | By Alan Cowell NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| 2002-01-17 | https://www.nytimes.com/2002/01/17/business/yahoo-posts-lower-than-expected-loss-president-says-he-will-quit.html | Yahoo Posts LowerThanExpected Loss President Says He Will Quit | By Saul Hansell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/currents-california-architecture-a-community-center-west-hollywood-can-love.html | CURRENTS CALIFORNIA ARCHITECTURE A Community Center West Hollywood Can Love | By Frances Anderton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/currents-california-design-doesnt-a-chair-need-a-pocket-too.html | CURRENTS CALIFORNIA  DESIGN Doesnt a Chair Need a Pocket Too | By Frances Anderton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/currents-california-hotels-a-historic-house-style-multiplied.html | CURRENTS CALIFORNIA  HOTELS A Historic House Style Multiplied | By Frances Anderton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/currents-california-housewares-eight-architectural-eyes-take-fresh-look-everyday.html | CURRENTS CALIFORNIA HOUSEWARES Eight Architectural Eyes Take A Fresh Look at Everyday Objects | By Frances Anderton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/currents-california-synagogue-where-old-meets-new-the-word-becomes-art.html | CURRENTS CALIFORNIA  SYNAGOGUE Where Old Meets New The Word Becomes Art | By Frances Anderton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/currents-california-transportation-getting-around-crowded-city-with-push-off.html | CURRENTS CALIFORNIA TRANSPORTATION Getting Around the Crowded City With a PushOff and a Battery | By Frances Anderton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/design-notebook-for-games-on-ice-a-fiery-debut.html | DESIGN NOTEBOOK For Games on Ice a Fiery Debut | By Fred A Bernstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/farewell-to-a-source-of-exotic-furnishings.html | Farewell to a Source of Exotic Furnishings | By Elaine Louie | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/finding-frank-from-stockholm-to-tribeca.html | Finding Frank From Stockholm to TriBeCa | By Marco Pasanella | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/house-proud-making-family-history-in-historic-harlem.html | HOUSE PROUD Making Family History in Historic Harlem | By Peter Hellman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/personal-shopper-a-warm-front-enters-the-home.html | PERSONAL SHOPPER A Warm Front Enters the Home | By Marianne Rohrlich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/room-to-improve-putting-personal-before-perfect.html | ROOM TO IMPROVE Putting Personal Before Perfect | By Marco Pasanella | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/son-of-carwash-the-self-cleaning-house.html | Son of Carwash the SelfCleaning House | By Patricia Leigh Brown | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/turf-buyers-are-at-the-door-again.html | TURF Buyers Are at The Door Again | By Tracie Rozhon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/garden/walk-and-they-walk-with-you.html | Walk and They Walk With You | By Julie Lasky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/at-stuyvesant-kudos-for-scientific-creativity-in-the-shadow-of-ruin.html | At Stuyvesant Kudos for Scientific Creativity in the Shadow of Ruin | By Yilu Zhao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/bloomberg-sees-no-wrong-in-last-day-bonuses-to-staff.html | Bloomberg Sees No Wrong In LastDay Bonuses to Staff | By Michael Cooper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/boldface-names-176133.html | BOLDFACE NAMES | By James Barron With Linda Lee and Jim Rutenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/botanical-garden-to-pay-365000-for-polluting.html | Botanical Garden to Pay 365000 for Polluting | By Barbara Stewart | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/gym-teacher-accused-of-having-sexual-contact-with-girls.html | Gym Teacher Accused of Having Sexual Contact With Girls | By Elissa Gootman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/hospital-says-two-died-in-nitrous-oxide-mistake.html | Hospital Says Two Died in Nitrous Oxide Mistake | By Robert F Worth | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/latest-shootings-add-to-king-high-school-s-reputation-for-turbulence.html | Latest Shootings Add to King High Schools Reputation for Turbulence | By Abby Goodnough With Robert F Worth | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/lender-sues-trade-center-leaseholder-over-insurance-money.html | Lender Sues Trade Center Leaseholder Over Insurance Money | By Jonathan D Glater | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/mcgreevey-gets-to-work-asking-for-5-percent-cuts.html | McGreevey Gets to Work Asking for 5 Percent Cuts | By David Kocieniewski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/metro-briefing-new-jersey-rochelle-park-slander-suit-filed-in-club-incident.html | Metro Briefing  New Jersey Rochelle Park Slander Suit Filed In Club Incident | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/metro-briefing-new-york-manhattan-donations-urged-for-nonprofits.html | Metro Briefing  New York Manhattan Donations Urged For Nonprofits | By David Barstow NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/metro-briefing-new-york-manhattan-inflation-falls-in-region.html | Metro Briefing  New York Manhattan Inflation Falls In Region | By Leslie Eaton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/metro-briefing-new-york-manhattan-job-fair-scheduled.html | Metro Briefing  New York Manhattan Job Fair Scheduled | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/metro-briefing-new-york-manhattan-new-head-of-business-group.html | Metro Briefing  New York Manhattan New Head Of Business Group | By Terry Pristin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/metro-briefing-new-york-new-york-heir-caught-with-contraband.html | Metro Briefing  New York New York Heir Caught with Contraband | By Charles V Bagli NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/metro-briefing-new-york-white-plains-settlement-in-police-shooting.html | Metro Briefing  New York White Plains Settlement In Police Shooting | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/metro-matters-thanks-cnn-mr-pretzel-and-jennifer.html | Metro Matters Thanks CNN Mr Pretzel And Jennifer | By Joyce Purnick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/new-mayor-new-focus.html | New Mayor New Focus | By Jennifer Steinhauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/political-memo-a-major-health-measure-passed-without-a-second-thought.html | Political Memo A Major Health Measure Passed Without a Second Thought | By RICHARD PREZPEA | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/politicians-assail-evacuation-plans-for-nuclear-plant-disaster.html | Politicians Assail Evacuation Plans for Nuclear Plant Disaster | By Robert Hanley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/public-lives-depression-princess-tells-about-life-of-addiction.html | PUBLIC LIVES Depression Princess Tells About Life of Addiction | By Joyce Wadler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/queens-democrats-pick-some-council-plums.html | Queens Democrats Pick Some Council Plums | By Diane Cardwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/taunts-may-have-sparked-a-shooting-at-a-school-police-say.html | Taunts Have Have Sparked a Shooting at a School Police Say | By Al Baker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/terrorists-among-us-1942-detecting-the-enemy-wasn-t-easy-then-either.html | Terrorists Among Us 1942 Detecting the Enemy Wasnt Easy Then Either | By Andy Newman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/the-neediest-cases-love-and-a-special-stroller-are-all-this-girl-needs.html | The Neediest Cases Love and a Special Stroller Are All This Girl Needs | By Aaron Donovan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/us-agency-to-take-over-investigation-into-collapse.html | US Agency To Take Over Investigation Into Collapse | By James Glanz and Eric Lipton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/nyregion/welfare-rolls-grew-in-city-late-last-year.html | Welfare Rolls Grew in City Late Last Year | By Raymond Hernandez and Nina Bernstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/cue-the-carrier.html | Cue The Carrier | By William Safire | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/enron-and-the-gramms.html | Enron And the Gramms | By Bob Herbert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/the-twain-you-ll-meet.html | The Twain Youll Meet | By Roy Blount Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/opinion/who-audits-the-auditors.html | Who Audits the Auditors | By Arthur Levitt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/baseball-mets-gamble-on-astacio-for-5-million.html | BASEBALL Mets Gamble On Astacio For 5 Million | By Rafael Hermoso | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/baseball-newcomer-will-wear-pinstripes-proudly.html | BASEBALL Newcomer Will Wear Pinstripes Proudly | By Tyler Kepner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/baseball-owners-give-approval-to-sale-of-the-red-sox.html | BASEBALL Owners Give Approval To Sale of the Red Sox | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/baseball-union-to-respond-to-owners.html | BASEBALL Union to Respond to Owners | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/basketball-late-turnover-is-costly-as-knicks-slide-hits-6.html | BASKETBALL Late Turnover Is Costly As Knicks Slide Hits 6 | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/basketball-rutgers-gets-solid-showing-from-kent.html | BASKETBALL Rutgers Gets Solid Showing From Kent | By Bill Finley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/boxing-it-may-be-a-grudge-match-for-forrest-but-not-for-mosley.html | BOXING It May Be a Grudge Match for Forrest but Not for Mosley | By Edward Wong | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/hockey-nose-diving-rangers-cannot-muster-a-goal.html | HOCKEY NoseDiving Rangers Cannot Muster a Goal | By Jason Diamos | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/nhl-roundup-devils-acquire-kamensky.html | NHL ROUNDUP DEVILS ACQUIRE KAMENSKY | By Dave Caldwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/olympics-a-picture-perfect-pair-falls-apart-in-bobsled.html | OLYMPICS A PicturePerfect Pair Falls Apart in Bobsled | By Selena Roberts | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/plus-tennis-wilander-and-shriver-honored.html | PLUS TENNIS Wilander and Shriver Honored | ByFrank Litsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/pro-basketball-nets-can-t-miss-as-jordan-just-falls-away.html | PRO BASKETBALL Nets Cant Miss as Jordan Just Falls Away | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/pro-football-in-ravens-vs-steelers-defense-comes-first.html | PRO FOOTBALL In Ravens vs Steelers Defense Comes First | By Joe Drape | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/pro-football-parcells-may-be-bending-the-rules.html | PRO FOOTBALL Parcells May Be Bending The Rules | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/pro-football-patriots-brown-fills-the-glenn-vacuum.html | PRO FOOTBALL Patriots Brown Fills the Glenn Vacuum | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/pro-football-the-wary-jets-are-still-operating-in-the-shadow-of-parcells.html | PRO FOOTBALL The Wary Jets Are Still Operating in the Shadow of Parcells | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/sports-of-the-times-jordan-makes-more-money-for-the-nets.html | Sports Of The Times Jordan Makes More Money For the Nets | By George Vecsey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/tennis-top-five-men-vanish-in-australian-summer.html | TENNIS Top Five Men Vanish in Australian Summer | By Christopher Clarey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/sports/the-ski-report-do-s-don-ts-and-don-t-you-dares.html | THE SKI REPORT Dos Donts and DontYouDares | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/black-hawk-download-moving-beyond-music-pirates-use-new-tools-turn-net-into.html | Black Hawk Download Moving Beyond Music Pirates Use New Tools to Turn the Net Into an Illicit Video Club | By Amy Harmon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/how-it-works-clocks-that-won-t-miss-a-second-in-20-million-years.html | HOW IT WORKS Clocks That Wont Miss a Second in 20 Million Years | By Catherine Greenman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/mastering-a-new-instrument-the-web.html | Mastering a New Instrument The Web | By Nancy Beth Jackson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/news-watch-audio-vast-music-storage-from-abba-to-zz-top.html | NEWS WATCH AUDIO Vast Music Storage From Abba to ZZ Top | By Bruce Headlam | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/news-watch-hand-helds-words-that-move-the-soul-at-up-to-about-75-mph.html | NEWS WATCH HANDHELDS Words That Move the Soul At Up to About 75 MPH | By Bruce Headlam | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/news-watch-mobility-recorders-for-those-blessed-with-a-silver-tongue.html | NEWS WATCH MOBILITY Recorders For Those Blessed With A Silver Tongue | By Ian Austen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/news-watch-navigation-a-satellite-speedometer-for-those-on-the-fast-track.html | NEWS WATCH NAVIGATION A Satellite Speedometer For Those on the Fast Track | By Eric A Taub | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/news-watch-storage-a-small-silver-key-unlocks-the-treasures-within.html | NEWS WATCH STORAGE A Small Silver Key Unlocks the Treasures Within | By Jd Biersdorfer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/online-shopper-snapping-up-boots-for-fussy-fickle-feet.html | ONLINE SHOPPER Snapping Up Boots For Fussy Fickle Feet | By Michelle Slatalla | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/prices-you-just-can-t-believe.html | Prices You Just Cant Believe | By Robert Strauss | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/q-a-a-wealth-of-information-inside-a-magnetic-strip.html | Q A A Wealth of Information Inside a Magnetic Strip | By Jd Biersdorfer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/state-of-the-art-cheese-to-print-in-one-step.html | STATE OF THE ART Cheese To Print In One Step | By David Pogue | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/tracking-work-hours-by-touch-not-a-punch.html | Tracking Work Hours By Touch Not a Punch | By Bonnie Rothman Morris | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-17 | https://www.nytimes.com/2002/01/17/technology/what-s-next-going-to-the-atm-for-more-than-a-fistful-of-twenties.html | WHATS NEXT Going to the ATM for More Than a Fistful of Twenties | By David L Margulius | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/us/3-slain-at-law-school-student-is-held.html | 3 Slain at Law School Student Is Held | By Francis X Clines | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/us/4-former-radicals-are-charged-in-1975-killing-in-bank-robbery.html | 4 Former Radicals Are Charged In 1975 Killing in Bank Robbery | By James Sterngold | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/us/a-nation-challenged-airport-security-optimism-on-meeting-a-baggage-deadline.html | A NATION CHALLENGED AIRPORT SECURITY Optimism on Meeting a Baggage Deadline | By Matthew L Wald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/us/algerian-sentenced-in-1999-plot-to-bomb-airport.html | Algerian Sentenced in 1999 Plot to Bomb Airport | By Jane Fritsch | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/us/justices-hold-hearing-in-case-concerning-patients-rights.html | Justices Hold Hearing in Case Concerning Patients Rights | By Linda Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/us/keith-clark-bugler-for-kennedy-dies-at-74.html | Keith Clark Bugler for Kennedy Dies at 74 | By Richard Goldstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/us/kennedy-wants-to-delay-tax-cuts-to-pay-for-programs.html | Kennedy Wants to Delay Tax Cuts to Pay for Programs | By Adam Clymer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/us/michael-bilandic-daley-successor-in-chicago-dies-at-78.html | Michael Bilandic Daley Successor in Chicago Dies at 78 | By Douglas Martin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/us/nation-challenged-american-prisoner-whether-walker-knew-counsel-issue.html | A NATION CHALLENGED THE AMERICAN PRISONER Whether Walker Knew of Counsel Is Issue | By William Glaberson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/us/nation-challenged-bombing-suspect-al-qaeda-trained-bombing-suspect-indictment.html | A NATION CHALLENGED THE BOMBING SUSPECT AL QAEDA TRAINED BOMBING SUSPECT INDICTMENT SAYS | By David Johnston | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/us/national-briefing-mid-atlantic-maryland-seeking-delay-in-tax-cut.html | National Briefing  MidAtlantic Maryland Seeking Delay In Tax Cut | By Gary Gately NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/us/national-briefing-midwest-illinois-aclu-sues-over-airport-search.html | National Briefing  Midwest Illinois ACLU Sues Over Airport Search | By Tamar Lewin NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/us/national-briefing-midwest-illinois-jesse-jackson-jr-sues-challenger.html | National Briefing  Midwest Illinois Jesse Jackson Jr Sues Challenger | By Elizabeth Stanton NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/us/national-briefing-northwest-alaska-renewed-plea-for-income-tax.html | National Briefing  Northwest Alaska Renewed Plea For Income Tax | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/us/national-briefing-northwest-idaho-governor-supports-term-limits.html | National Briefing  Northwest Idaho Governor Supports Term Limits | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/us/national-briefing-south-georgia-2-classes-suspected-of-cheating.html | National Briefing  South Georgia 2 Classes Suspected Of Cheating | By Kevin Sack NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/us/national-briefing-south-louisiana-reward-in-1965-shootings.html | National Briefing  South Louisiana Reward In 1965 Shootings | By Kevin Sack NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/us/national-briefing-washington-agency-faults-meat-inspection.html | National Briefing  Washington Agency Faults Meat Inspection | By Elizabeth Becker NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/us/national-briefing-west-hawaii-mayor-faces-investigation.html | National Briefing  West Hawaii Mayor Faces Investigation | By Michele Kayal NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-17 | https://www.nytimes.com/2002/01/17/us/paul-j-fannin-94-who-served-in-top-elected-offices-in-arizona.html | Paul J Fannin 94 Who Served In Top Elected Offices in Arizona | By Wolfgang Saxon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/us/sherwood-journal-these-buses-stop-real-close-to-a-prison-in-oregon.html | Sherwood Journal These Buses Stop Real Close to a Prison in Oregon | By Sam Howe Verhovek | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/us/tiniest-babies-show-success-as-youths-in-spite-of-hurdles.html | Tiniest Babies Show Success As Youths in Spite of Hurdles | By Sheryl Gay Stolberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/us/us-plans-to-delay-requirement-that-utilities-cut-emissions.html | US Plans to Delay Requirement That Utilities Cut Emissions | By Christopher Marquis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/a-nation-challenged-a-suspect-us-traces-irans-ties-to-terror-through-a-lebanese.html | A NATION CHALLENGED A SUSPECT US Traces Irans Ties to Terror Through a Lebanese | By James Risen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/a-nation-challenged-survivors-sharing-grief-to-find-understanding.html | A NATION CHALLENGED SURVIVORS Sharing Grief to Find Understanding | By Mark Landler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/a-nation-challenged-the-dragnet-tribes-balking-at-cave-hunt-pentagon-says.html | A NATION CHALLENGED THE DRAGNET Tribes Balking At Cave Hunt Pentagon Says | By Eric Schmitt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/aksum-journal-looted-obelisk-casts-a-long-shadow.html | Aksum Journal Looted Obelisk Casts a Long Shadow | By Marc Lacey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/as-a-sculpture-takes-shape-in-mexico-opposition-takes-shape-in-the-us.html | As a Sculpture Takes Shape in Mexico Opposition Takes Shape in the US | By Ginger Thompson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/as-mediators-seek-peace-india-s-navy-is-ready-for-war.html | As Mediators Seek Peace Indias Navy Is Ready for War | By Celia W Dugger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/bush-declares-free-markets-are-essential-for-americas.html | Bush Declares Free Markets Are Essential For Americas | By David E Sanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/cypriot-leaders-agree-to-first-talks-in-4-years-on-reunification.html | Cypriot Leaders Agree to First Talks in 4 Years on Reunification | By Douglas Frantz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/edwin-martin-93-a-voice-in-60-s-latin-america-policy.html | Edwin Martin 93 a Voice In 60s Latin America Policy | By Eric Pace | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/euro-is-a-hit-in-montenegro-yes-montenegro.html | Euro Is a Hit in Montenegro Yes Montenegro | By Edmund L Andrews | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/france-confirms-debris-caused-concorde-crash-that-killed-113.html | France Confirms Debris Caused Concorde Crash That Killed 113 | By Suzanne Daley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/george-rochester-93-physicist-who-shaped-theory-of-particles.html | George Rochester 93 Physicist Who Shaped Theory of Particles | By Wolfgang Saxon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/in-west-bank-town-palestinians-weep-for-jewish-friend.html | In West Bank Town Palestinians Weep for Jewish Friend | By Joel Greenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/nation-challenged-captives-defensive-general-says-prisoners-get-mats-even-bagels.html | A NATION CHALLENGED THE CAPTIVES On Defensive General Says Prisoners Get Mats Even Bagels | By Katharine Q Seelye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/nation-challenged-drugs-afghanistan-issues-order-taking-hard-line-opium.html | A NATION CHALLENGED THE DRUGS Afghanistan Issues Order Taking Hard Line on Opium Production | By Serge Schmemann | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/powell-lauds-pakistan-s-efforts-against-extremists.html | Powell Lauds Pakistans Efforts Against Extremists | By Todd S Purdum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/rains-help-australia-turn-corner-on-worst-wildfires-in-years.html | Rains Help Australia Turn Corner on Worst Wildfires in Years | By John Shaw | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/south-korea-begins-an-anti-corruption-effort-as-scandals-swell.html | South Korea Begins an AntiCorruption Effort as Scandals Swell | By Don Kirk | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/tell-all-book-portrays-split-in-leadership-of-china.html | TellAll Book Portrays Split In Leadership Of China | By Craig S Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/us-style-evangelical-drive-rouses-germany.html | USStyle Evangelical Drive Rouses Germany | By Steven Erlanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/world-briefing-africa-zimbabwe-vote-on-media-law-put-off.html | World Briefing  Africa Zimbabwe Vote On Media Law Put Off | By Henri E Cauvin NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/world-briefing-americas-dominican-republic-visit-by-haitian-leader.html | World Briefing  Americas Dominican Republic Visit By Haitian Leader | By David Gonzalez NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/world-briefing-asia-indonesia-judges-named-for-rights-trials.html | World Briefing  Asia Indonesia Judges Named For Rights Trials | By Seth Mydans NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/world-briefing-asia-kyrgyzstan-death-penalty-moratorium.html | World Briefing  Asia Kyrgyzstan Death Penalty Moratorium | By Douglas Frantz NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/world-briefing-asia-sri-lanka-rebels-set-condition-for-talks.html | World Briefing  Asia Sri Lanka Rebels Set Condition For Talks | By Celia W Dugger NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/world-briefing-europe-northern-ireland-sinn-fein-pressed.html | World Briefing  Europe Northern Ireland Sinn Fein Pressed | By Warren Hoge NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/world-briefing-europe-poland-putin-sees-turning-point.html | World Briefing  Europe Poland Putin Sees Turning Point | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-17 | https://www.nytimes.com/2002/01/17/world/world-briefing-europe-russia-bid-to-save-independent-station.html | World Briefing  Europe Russia Bid To Save Independent Station | By Sabrina Tavernise NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/antiques-a-bit-fancy-for-go-fish.html | ANTIQUES A Bit Fancy For Go Fish | By Wendy Moonan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-in-review-brad-tucker-flip-flop.html | ART IN REVIEW Brad Tucker  Flip Flop | By Ken Johnson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-in-review-clay-ketter.html | ART IN REVIEW Clay Ketter | By Ken Johnson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-in-review-dance-in-light.html | ART IN REVIEW Dance in Light | By Roberta Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-in-review-jonathan-monk-free-lane.html | ART IN REVIEW Jonathan Monk  Free Lane | By Ken Johnson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-in-review-kunie-sugiura-the-artist-papers-and-other-works.html | ART IN REVIEW Kuni Sugiura  The Artist Papers and Other Works | By Grace Glueck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-in-review-malick-sidibe-mali-1974.html | ART IN REVIEW Malick Sidib  Mali 1974 | By Holland Cotter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-in-review-paul-pfeiffer.html | ART IN REVIEW Paul Pfeiffer | By Holland Cotter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-in-review-sean-dack.html | ART IN REVIEW Sean Dack | By Roberta Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-in-review-traces-primitive-and-modern-expressions.html | ART IN REVIEW Traces Primitive and Modern Expressions | By Grace Glueck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-review-how-the-impact-of-modern-life-transformed-ideas-of-nature.html | ART REVIEW How the Impact of Modern Life Transformed Ideas of Nature | By Ken Johnson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-review-museum-aims-to-make-money-the-old-fashioned-way-at-antiques-fair.html | ART REVIEW Museum Aims to Make Money the OldFashioned Way at Antiques Fair | By Grace Glueck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/art-review-out-of-the-vociferous-planet-and-in-the-orbit-of-funk-and-hip-hop.html | ART REVIEW Out of the Vociferous Planet and in the Orbit of Funk and HipHop | By Roberta Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/cabaret-review-to-have-and-to-hold-torch-songs-and-togetherness.html | CABARET REVIEW To Have and to Hold Torch Songs and Togetherness | By Stephen Holden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/john-w-locke-87-agent-for-edward-gorey-and-other-artists.html | John W Locke 87 Agent for Edward Gorey and Other Artists | By Steven Heller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/photography-review-the-body-imperfect-50-years-ago-and-today.html | PHOTOGRAPHY REVIEW The Body Imperfect 50 Years Ago And Today | By Michael Kimmelman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/the-outsider-bald-eagles-resettling-their-old-neighborhood.html | THE OUTSIDER Bald Eagles Resettling Their Old Neighborhood | By James Gorman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/arts/weekend-excursion-this-is-a-hen-you-know-eggs.html | WEEKEND EXCURSION This Is a Hen You Know Eggs | By Michael Shapiro | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/automobiles/autos-on-friday-safety-some-headway-on-head-restraints.html | AUTOS ON FRIDAYSafety Some Headway on Head Restraints | By Cheryl Jensen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/automobiles/best-restraints-are-those-that-move-in-a-crash.html | Best Restraints Are Those That Move in a Crash | By Cheryl Jensen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/books/books-of-the-times-hopping-rides-with-a-range-of-extremists.html | BOOKS OF THE TIMES Hopping Rides With a Range of Extremists | By Patricia Cohen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/books/camilo-jose-cela-spanish-writer-and-nobelist-dies-at-85.html | Camilo Jos Cela Spanish Writer and Nobelist Dies at 85 | By Alan Riding | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/airbus-plans-530-million-in-cost-cuts.html | Airbus Plans 530 Million In Cost Cuts | By John Tagliabue | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/american-insurer-may-quit-deal-to-buy-hyundai-units.html | American Insurer May Quit Deal to Buy Hyundai Units | By Don Kirk | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/an-enron-legacy-lower-reported-profits.html | An Enron Legacy Lower Reported Profits | By Floyd Norris | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/argentine-stock-exchange-is-reopened.html | Argentine Stock Exchange Is Reopened | By Jennifer L Rich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/carnival-s-new-bid-for-p-o-escalates-cruise-line-battle.html | Carnivals New Bid for PO Escalates Cruise Line Battle | By Alan Cowell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/despite-bumps-citigroup-4th-quarter-was-up.html | Despite Bumps Citigroup 4th Quarter Was Up | By Riva D Atlas | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/enron-s-collapse-appointees-several-administration-officials-held-enron-shares.html | ENRONS COLLAPSE THE APPOINTEES Several Administration Officials Held Enron Shares | By Don van Natta Jr and Leslie Wayne | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/enron-s-collapse-auditor-enron-s-chief-sold-shares-after-receiving-warning.html | ENRONS COLLAPSE THE AUDITOR Enrons Chief Sold Shares After Receiving Warning Letter | By Richard A Oppel Jr and Jonathan D Glater | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/enron-s-collapse-overview-sec-leader-sees-outside-monitors-for-auditing-firms.html | ENRONS COLLAPSE THE OVERVIEW SEC LEADER SEES OUTSIDE MONITORS FOR AUDITING FIRMS | By Stephen Labaton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/enron-s-collapse-power-couple-senate-bill-showed-complexities-power-couple-s.html | ENRONS COLLAPSE THE POWER COUPLE Senate Bill Showed Complexities Of Power Couples Ties to Enron | By Jeff Gerth and Richard A Oppel Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/enron-s-collapse-strategy-deals-that-helped-doom-enron-began-form-early-90-s.html | ENRONS COLLAPSE THE STRATEGY Deals That Helped Doom Enron Began to Form in the Early 90s | By Kurt Eichenwald With Michael Brick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/enron-s-collapse-the-lawyers-former-client-raises-questions-of-conflict.html | ENRONS COLLAPSE THE LAWYERS Former Client Raises Questions of Conflict | By Kurt Eichenwald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/ford-lost-5.4-billion-in-2001-after-charge-for-revamping.html | Ford Lost 54 Billion in 2001 After Charge for Revamping | By Danny Hakim | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/kmart-fires-its-president-and-names-a-chairman.html | Kmart Fires Its President And Names A Chairman | By Leslie Kaufman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/lloyd-s-of-london-weighs-a-new-path-to-profitability.html | Lloyds of London Weighs a New Path to Profitability | By Joseph B Treaster | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/media-business-advertising-chrysler-withdraws-jeep-ad-after-deer-hunters-take.html | THE MEDIA BUSINESS ADVERTISING Chrysler withdraws a Jeep ad after deer hunters take offense | By Allison Fass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/merck-is-said-to-limit-perks-in-marketing-to-physicians.html | Merck Is Said To Limit Perks In Marketing To Physicians | By Melody Petersen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/plan-to-split-up-antitrust-oversight-stalls.html | Plan to Split Up Antitrust Oversight Stalls | By Philip Shenon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/technology-briefing-hardware-hewlett-may-sell-french-factory.html | Technology Briefing  Hardware Hewlett May Sell French Factory | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/technology-briefing-hardware-pc-sales-fell-in-2001.html | Technology Briefing  Hardware  PC Sales Fell In 2001 | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/technology-briefing-hardware-unisys-loss-meets-expectations.html | Technology Briefing  Hardware Unisys Loss Meets Expectations | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/technology-briefing-hardware-wireless-components-merger.html | Technology Briefing  Hardware Wireless Components Merger | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/technology-briefing-telecommunications-opentv-in-deal-with-at-t.html | Technology Briefing Telecommunications OpenTV In Deal With ATT | By Jennifer 8 Lee NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/technology-ibms-quarterly-sales-and-profit-fall.html | TECHNOLOGY IBMs Quarterly Sales and Profit Fall | By Steve Lohr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/technology-solid-consumer-spending-bolsters-microsoft.html | TECHNOLOGY Solid Consumer Spending Bolsters Microsoft | By John Markoff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/the-media-business-advertising-addenda-procter-gamble-in-shift-on-clairol.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Procter Gamble In Shift on Clairol | By Allison Fass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/truth-is-out-this-season-will-be-last-for-x-files.html | Truth Is Out This Season Will Be Last For XFiles | By Bill Carter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/world-business-briefing-asia-south-korea-chip-plant-deal-near.html | World Business Briefing  Asia South Korea ChipPlant Deal Near | By Don Kirk NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/world-business-briefing-europe-france-a-bid-for-an-auction-house.html | World Business Briefing  Europe France A Bid For An Auction House | By John Tagliabue NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/world-business-briefing-europe-germany-economic-growth-slows.html | World Business Briefing  Europe Germany Economic Growth Slows | By Petra Kappl NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/business/world-business-briefing-europe-germany-more-corporate-restructuring.html | World Business Briefing  Europe Germany More Corporate Restructuring | By Edmund L Andrews NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/album-of-the-week.html | Album of the Week | By Ben Ratliff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/critic-s-choice-dance-worlds-of-ballet-seen-from-the-inside.html | CRITICS CHOICEDance Worlds of Ballet Seen From the Inside | By Anna Kisselgoff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/critic-s-notebook-both-timeless-and-timely-roots-at-quarter-century.html | CRITICS NOTEBOOK Both Timeless and Timely Roots at QuarterCentury | By Caryn James | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/critic-s-notebook-dance-history-leaps-to-life-in-the-archives.html | CRITICS NOTEBOOK Dance History Leaps to Life In the Archives | By Jennifer Dunning | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/critic-s-notebook-resonance-from-the-violent-unsettled-world-of-80-years-ago.html | CRITICS NOTEBOOK Resonance From the Violent Unsettled World of 80 Years Ago | By Bruce Weber | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/dance-review-a-solo-influence-in-group-works.html | DANCE REVIEW A Solo Influence in Group Works | By Jack Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/film-review-a-dissident-czech-band-that-rocked-the-boat.html | FILM REVIEW A Dissident Czech Band That Rocked the Boat | By Dave Kehr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/film-review-a-repertory-of-pratfalls-and-animals-that-wink.html | FILM REVIEW A Repertory of Pratfalls And Animals That Wink | By A O Scott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/film-review-when-personal-conflicts-mix-with-regional-ones.html | FILM REVIEW When Personal Conflicts Mix With Regional Ones | By Stephen Holden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/home-video-televised-plays-in-stores-soon.html | HOME VIDEO Televised Plays In Stores Soon | By Peter M Nichols | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/music-review-embracing-his-senegal-his-continent-his-world.html | MUSIC REVIEW Embracing His Senegal His Continent His World | By Jon Pareles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/taking-the-children-a-nobelist-wrestling-with-his-own-mind.html | TAKING THE CHILDREN A Nobelist Wrestling With His Own Mind | By Peter M Nichols | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/movies/theater-review-a-kafkaesque-bureaucracy-literally.html | THEATER REVIEW A Kafkaesque Bureaucracy Literally | By Neil Genzlinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/afl-cio-to-invest-750-million-to-promote-development.html | AFLCIO to Invest 750 Million to Promote Development | By Steven Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/boldface-names-193810.html | Boldface Names | By James Barron | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/city-to-appeal-court-order-over-homeless-at-church.html | City to Appeal Court Order Over Homeless at Church | By Diane Cardwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/commissioner-says-officers-appear-justified-in-fatal-shooting.html | Commissioner Says Officers Appear Justified in Fatal Shooting | By William K Rashbaum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/county-executive-vows-to-stop-pipeline-through-westchester.html | County Executive Vows to Stop Pipeline Through Westchester | By Winnie Hu | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/court-s-budget-ruling-hands-pataki-a-big-victory.html | Courts Budget Ruling Hands Pataki a Big Victory | By James C McKinley Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/ground-zero-a-memorial-firefighters-block-a-plan-for-statue-in-brooklyn.html | GROUND ZERO A MEMORIAL Firefighters Block a Plan for Statue in Brooklyn | By Kevin Flynn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/ground-zero-air-quality-us-agency-not-protecting-public-health-officials-say.html | GROUND ZERO AIR QUALITY US Agency Not Protecting Public Health Officials Say | By Kirk Johnson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/ground-zero-compensation-families-of-victims-rally-for-higher-federal-awards.html | GROUND ZERO COMPENSATION Families of Victims Rally for Higher Federal Awards | By Robert F Worth | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/ground-zero-the-businesses-facing-a-door-he-can-t-open.html | GROUND ZERO THE BUSINESSES Facing a Door He Cant Open | By Leslie Eaton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/ground-zero-the-site-contractors-at-ground-zero-denied-insurance-for-cleanup.html | GROUND ZERO THE SITE Contractors at Ground Zero Denied Insurance for Cleanup | By Steven Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/gulotta-s-campaign-fund-is-bigger-than-both-parties.html | Gulottas Campaign Fund Is Bigger Than Both Parties | By Bruce Lambert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/judge-s-english-only-directive-rescinded-by-paterson-mayor.html | Judges EnglishOnly Directive Rescinded by Paterson Mayor | By Robert Hanley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/lawyer-no-longer-questions-state-police-appointee-s-conduct.html | Lawyer No Longer Questions State Police Appointees Conduct | By Laura Mansnerus | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/mcgreevey-administration-hints-at-tax-rebate-cuts.html | McGreevey Administration Hints at Tax Rebate Cuts | By David Kocieniewski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/metro-briefing-new-jersey-princeton-deer-hunt-begins.html | Metro Briefing  New Jersey Princeton Deer Hunt Begins | By Iver Peterson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/metro-briefing-new-york-brooklyn-police-car-struck.html | Metro Briefing  New York Brooklyn Police Car Struck | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/metro-briefing-new-york-manhattan-ruling-in-rent-case.html | Metro Briefing  New York Manhattan Ruling In Rent Case | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/mystery-of-li-vagrant-remains-but-hes-dead-meat.html | Mystery of LI Vagrant Remains but Hes Dead Meat | By Elissa Gootman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/nation-challenged-egyptian-student-grateful-egyptian-freed-us-terror-case.html | A NATION CHALLENGED THE EGYPTIAN STUDENT Grateful Egyptian Is Freed As US Terror Case Fizzles | By Jane Fritsch | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/nation-challenged-trial-brooklyn-man-convicted-lying-fbi-about-intent-study.html | A NATION CHALLENGED TRIAL IN BROOKLYN Man Convicted of Lying to FBI About Intent to Study Aviation | By Andy Newman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/police-identify-student-wanted-in-school-shooting.html | Police Identify Student Wanted in School Shooting | By Al Baker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/public-lives-the-reluctant-director-of-downtown-restoration.html | PUBLIC LIVES The Reluctant Director of Downtown Restoration | By Robin Finn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/the-big-city-blame-game-has-two-sets-of-standards.html | The Big City Blame Game Has Two Sets Of Standards | By John Tierney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/the-neediest-cases-donations-continue-to-rise-as-another-record-falls.html | The Neediest Cases Donations Continue to Rise as Another Record Falls | KARI HASKELL | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/unemployment-shoots-up-in-december.html | Unemployment Shoots Up In December | By Leslie Eaton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/nyregion/white-house-casts-doubt-on-money-for-health-plan.html | White House Casts Doubt On Money for Health Plan | By Raymond Hernandez | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/a-new-oil-game-with-new-winners.html | A New Oil Game With New Winners | By Richard Butler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/a-system-corrupted.html | A System Corrupted | By Paul Krugman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/editorial-observer-yonkers-shows-how-not-to-desegregate-a-school-district.html | Editorial Observer Yonkers Shows How Not to Desegregate a School District | By Brent Staples | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/fifty-ways-to-use-your-cellphone.html | Fifty Ways to Use Your Cellphone | By William Sorensen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/the-chip-on-chinas-shoulder.html | The Chip On Chinas Shoulder | By Nicholas D Kristof | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/opinion/the-damaged-spirit-of-the-sept-11-fund.html | The Damaged Spirit of the Sept 11 Fund | By Fred Price and Mitch Kleinman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/baseball-astacio-s-health-is-a-key-to-the-mets.html | BASEBALL Astacios Health Is a Key To the Mets | By Tyler Kepner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/baseball-players-union-chief-talks-to-owners.html | BASEBALL Players Union Chief Talks to Owners | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/basketball-sprewell-says-if-he-goes-garden-will-be-emptier.html | BASKETBALL Sprewell Says if He Goes Garden Will Be Emptier | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/basketball-st-john-s-sees-that-it-can-be-a-good-team.html | BASKETBALL St Johns Sees That It Can Be A Good Team | By Rafael Hermoso | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/colleges-top-ranked-duke-turns-to-williams.html | COLLEGES TopRanked Duke Turns to Williams | By Jack Curry | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/hockey-college-notebook-an-emotional-weekend-for-wisconsin-s-coach.html | HOCKEY COLLEGE NOTEBOOK An Emotional Weekend For Wisconsins Coach | By Mark Scheerer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/hockey-devils-don-t-break-the-rangers-fall.html | HOCKEY Devils Dont Break the Rangers Fall | By Jason Diamos | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/hockey-nhl-roundup-the-road-is-unkind-to-the-isles.html | HOCKEY NHL ROUNDUP The Road Is Unkind To the Isles | By Michael Arkush | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/media-schaap-s-collection-of-people-mourns.html | MEDIA Schaaps Collection Of People Mourns | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/olympics-bobsled-battle.html | OLYMPICS Bobsled Battle | By Edward Wong | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/olympics-defamation-suit-filed.html | OLYMPICS Defamation Suit Filed | By Selena Roberts | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/olympics-olympian-injured.html | OLYMPICS Olympian Injured | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/olympics-tests-have-been-started-for-banned-substances.html | OLYMPICS Tests Have Been Started For Banned Substances | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/on-hockey-messier-battles-age-and-injury.html | ON HOCKEY Messier Battles Age and Injury | By Joe Lapointe | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/plus-baseball-yankees-sign-enrique-wilson.html | PLUS BASEBALL Yankees Sign Enrique Wilson | By Tyler Kepner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/plus-pro-football-cottrell-meeting-with-other-teams.html | PLUS PRO FOOTBALL Cottrell Meeting With Other Teams | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/pro-football-nfl-divisional-playoffs.html | PRO FOOTBALL NFL Divisional Playoffs | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/pro-football-nfl-warns-the-buccaneers-and-parcells.html | PRO FOOTBALL NFL Warns the Buccaneers and Parcells | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/pro-football-steelers-are-happy-the-bus-is-set-to-roll.html | PRO FOOTBALL Steelers Are Happy The Bus Is Set to Roll | By Joe Drape | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/pro-football-warner-talks-and-the-rams-can-hear-him.html | PRO FOOTBALL Warner Talks And the Rams Can Hear Him | By Ira Berkow | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/sports-of-the-times-bcs-is-a-symptom-of-a-larger-problem-the-ncaa-must-face.html | Sports of The Times BCS Is a Symptom of a Larger Problem the NCAA Must Face | By William C Rhoden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/sports-of-the-times-parcells-s-assistants-roll-the-dice.html | Sports of The Times Parcellss Assistants Roll the Dice | By Harvey Araton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/sports/tennis-venus-williams-overcomes-a-slow-start-and-advances.html | TENNIS Venus Williams Overcomes a Slow Start and Advances | By Christopher Clarey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/us/a-bird-that-s-on-a-lot-of-hit-lists.html | A Bird Thats on a Lot of Hit Lists | By Jodi Wilgoren | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/us/a-chilling-effect-on-the-great-global-melt.html | A Chilling Effect on the Great Global Melt | By Andrew C Revkin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/us/bush-s-advisers-on-ethics-discuss-human-cloning.html | Bushs Advisers on Ethics Discuss Human Cloning | By Sheryl Gay Stolberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-18 | https://www.nytimes.com/2002/01/18/us/coal-town-s-hopes-clouded-by-killings-of-3-at-law-school.html | Coal Towns Hopes Clouded by Killings Of 3 at Law School | By Francis X Clines | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/us/congress-rebuffed-on-energy-documents.html | Congress Rebuffed on Energy Documents | By Elisabeth Bumiller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/us/gop-weighs-chief-s-stance-on-enron-tie.html | GOP Weighs Chiefs Stance on Enron Tie | By Richard L Berke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/us/in-experiment-mammal-cells-produce-silk-like-a-spider-s.html | In Experiment Mammal Cells Produce Silk Like a Spiders | By Kenneth Chang | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/us/in-famously-tolerant-city-impatience-with-homeless.html | In Famously Tolerant City Impatience With Homeless | By Evelyn Nieves | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/us/nation-challenged-airport-security-screening-all-checked-airline-bags-start.html | A NATION CHALLENGED AIRPORT SECURITY Screening of All Checked Airline Bags Is to Start Today but Safety Concerns Remain | By Matthew L Wald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/us/nation-challenged-investigation-us-hunts-5-men-seen-tape-saying-they-may-plan.html | A NATION CHALLENGED THE INVESTIGATION US Hunts 5 Men Seen on Tape Saying They May Plan Attack | By David Johnston | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/us/national-briefing-labor-roll-of-union-workers-is-steady.html | National Briefing  Labor Roll Of Union Workers Is Steady | By Steven Greenhouse NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/us/national-briefing-mid-atlantic-maryland-lawmaker-faults-sept-11-bills.html | National Briefing  MidAtlantic Maryland Lawmaker Faults Sept 11 Bills | By Gary Gately NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/us/national-briefing-mid-atlantic-maryland-top-official-stepping-down.html | National Briefing  MidAtlantic Maryland Top Official Stepping Down | By Gary Gately NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/us/national-briefing-northwest-washington-accord-on-a-forest.html | National Briefing  Northwest Washington Accord On A Forest | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/us/national-briefing-south-florida-teachers-endorse-reno-rival.html | National Briefing  South Florida Teachers Endorse Reno Rival | By Gary Fineout NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/us/national-briefing-south-georgia-white-librarians-win-verdict.html | National Briefing  South Georgia White Librarians Win Verdict | By David Firestone NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/us/national-briefing-south-tennessee-prisoner-kills-counselor.html | National Briefing  South Tennessee Prisoner Kills Counselor | By David Firestone NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/us/new-evidence-paved-way-for-arrests-in-a-75-killing.html | New Evidence Paved Way For Arrests in a 75 Killing | By James Sterngold | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/2-neo-nazis-in-norway-are-guilty-in-race-death.html | 2 NeoNazis In Norway Are Guilty In Race Death | By Walter Gibbs | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/a-nation-challenged-london-british-charge-2-algerians-with-belonging-to-al-qaeda.html | A NATION CHALLENGED LONDON British Charge 2 Algerians With Belonging to Al Qaeda | By Alan Cowell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/arne-h-w-larsson-86-had-first-internal-pacemaker.html | Arne H W Larsson 86 Had First Internal Pacemaker | By Lawrence K Altman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/in-polish-trip-putin-talks-of-more-trade-and-new-ties.html | In Polish Trip Putin Talks Of More Trade And New Ties | By Ian Fisher | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/india-presses-its-conditions-for-pullback-from-border.html | India Presses Its Conditions For Pullback From Border | By Michael R Gordon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/japan-slows-down-but-not-its-road-builders.html | Japan Slows Down but Not Its Road Builders | By James Brooke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/kabul-journal-2-jews-outlast-taliban-maybe-not-each-other.html | Kabul Journal 2 Jews Outlast Taliban Maybe Not Each Other | By Mark Landler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/nation-challenged-captives-red-cross-team-will-examine-prisoners-afghanistan.html | A NATION CHALLENGED CAPTIVES Red Cross Team Will Examine Prisoners From Afghanistan | By Katharine Q Seelye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/nation-challenged-diplomacy-shattered-kabul-powell-vows-long-term-support-for.html | A NATION CHALLENGED DIPLOMACY In Shattered Kabul Powell Vows LongTerm Support for Afghans | By Todd S Purdum and Mark Landler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/nation-challenged-pacific-terror-philippines-said-have-refused-bush-offer-gi-s.html | A NATION CHALLENGED PACIFIC TERROR Philippines Said to Have Refused Bush Offer of GIs in November | By James Brooke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/powell-in-india-declares-that-tension-has-eased.html | Powell in India Declares That Tension Has Eased | By Todd S Purdum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/progress-in-colombia-new-talks-about-talks.html | Progress In Colombia New Talks About Talks | By Juan Forero | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/six-israelis-slain-by-arab-gunman.html | SIX ISRAELIS SLAIN BY ARAB GUNMAN | By James Bennet | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/vatican-says-jews-wait-for-messiah-is-validated-by-the-old-testament.html | Vatican Says Jews Wait for Messiah Is Validated by the Old Testament | By Melinda Henneberger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/world-briefing-africa-comoro-islands-coup-leader-to-resign.html | World Briefing Africa Comoro Islands Coup Leader To Resign | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/world-briefing-africa-south-africa-baby-rape-charges-dropped.html | World Briefing Africa South Africa BabyRape Charges Dropped | By Rachel L Swarns NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/world-briefing-americas-colombia-pastrana-urges-steps-to-peace.html | World Briefing Americas Colombia Pastrana Urges Steps To Peace | By Juan Forero NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/world-briefing-americas-dominican-republic-haiti-development-plan.html | World Briefing Americas Dominican Republic Haiti Development Plan | By David Gonzalez NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/world-briefing-americas-mexico-fraud-investigation.html | World Briefing Americas Mexico Fraud Investigation | By Tim Weiner NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/world-briefing-asia-japan-man-arrested-after-threats.html | World Briefing Asia Japan Man Arrested After Threats | By Howard W French NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/world-briefing-asia-japan-second-runway-for-narita-airport.html | World Briefing Asia Japan Second Runway For Narita Airport | By Patrick J Lyons NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/world-briefing-europe-chechnya-rebels-kill-6-russian-soldiers.html | World Briefing Europe Chechnya Rebels Kill 6 Russian Soldiers | By Michael Wines NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/world-briefing-europe-france-corsica-plan-blocked-by-court.html | World Briefing Europe France Corsica Plan Blocked By Court | By Suzanne Daley NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-18 | https://www.nytimes.com/2002/01/18/world/world-briefing-europe-germany-kohl-talks-of-wife-s-suicide.html | World Briefing Europe Germany Kohl Talks Of Wifes Suicide | By Victor Homola NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/arts/blasphemy-spreads-debts-are-ok-can-the-bible-shakespeare-ben-franklin-all-be-wrong.html | A Blasphemy Spreads Debts Are OK Can the Bible Shakespeare and Ben Franklin All Be Wrong Maybe So | By David Leonhardt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-19 | https://www.nytimes.com/2002/01/19/arts/bridge-recalling-norman-kay-a-painstaking-gentleman.html | BRIDGE Recalling Norman Kay A Painstaking Gentleman | By Alan Truscott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/arts/in-performance-cabaret-a-heartland-sensibility-with-touches-of-bitterness.html | IN PERFORMANCE CABARET A Heartland Sensibility With Touches of Bitterness | By Stephen Holden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/arts/in-performance-classical-a-singer-creates-a-program-of-compatible-pairings.html | IN PERFORMANCE CLASSICAL A Singer Creates a Program Of Compatible Pairings | By Paul Griffiths | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/arts/in-performance-dance-living-a-life-of-memory-not-the-everyday-kind.html | IN PERFORMANCE DANCE Living a Life of Memory Not the Everyday Kind | By Jennifer Dunning | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/arts/music-review-an-accompaniment-of-tension-both-before-and-after-the-downbeat.html | MUSIC REVIEW An Accompaniment of Tension Both Before and After the Downbeat | By Anthony Tommasini | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/arts/opera-review-a-chance-for-anne-frank-to-be-her-own-librettist.html | OPERA REVIEW A Chance for Anne Frank To Be Her Own Librettist | By Paul Griffiths | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/arts/opera-review-purcell-and-milhaud-an-unlikely-pairing.html | OPERA REVIEW Purcell and Milhaud an Unlikely Pairing | By Allan Kozinn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/books/another-top-100-list-this-time-intellectuals.html | Another Top 100 List This Time Intellectuals | By William Grimes | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/books/shelf-life-of-hexaflexagons-superellipses-and-the-mad-romance-of-numbers.html | SHELF LIFE Of Hexaflexagons Superellipses and the Mad Romance of Numbers | By Edward Rothstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/business/a-a-sommer-jr-77-commissioner-on-the-sec-in-the-70-s.html | A A Sommer Jr 77 Commissioner on the SEC in the 70s | By Eric Pace | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/business/citigroup-to-buy-mexico-assets-of-dutch-insurer-for-1.2-billion.html | Citigroup to Buy Mexico Assets Of Dutch Insurer for 12 Billion | By Graham Gori | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/business/company-news-tyco-shares-fall-on-report-about-financial-statements.html | COMPANY NEWS TYCO SHARES FALL ON REPORT ABOUT FINANCIAL STATEMENTS | By Alex Berenson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/business/dell-raises-profit-forecast-saying-holiday-sales-were-strong.html | Dell Raises Profit Forecast Saying Holiday Sales Were Strong | By Chris Gaither | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/business/denver-mine-company-wins-extended-battle-for-normandy.html | Denver Mine Company Wins Extended Battle for Normandy | By Becky Gaylord | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/business/enron-s-collapse-directors-one-enron-inquiry-suggests-board-played-important.html | ENRONS COLLAPSE THE DIRECTORS One Enron Inquiry Suggests Board Played Important Role | By Reed Abelson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/business/enron-s-collapse-the-auditor-anxious-times-for-andersen.html | ENRONS COLLAPSE THE AUDITOR Anxious Times For Andersen | By Jonathan D Glater | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/business/enron-s-collapse-the-lobbying-auditing-firms-exercise-power-in-washington.html | ENRONS COLLAPSE THE LOBBYING Auditing Firms Exercise Power In Washington | By Stephen Labaton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/business/enron-s-collapse-the-overview-despite-warning-enron-chief-urged-buying-of-shares.html | ENRONS COLLAPSE THE OVERVIEW DESPITE WARNING ENRON CHIEF URGED BUYING OF SHARES | By Richard A Oppel Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/business/founders-say-the-idea-for-talk-was-sound.html | Founders Say the Idea For Talk Was Sound | By David D Kirkpatrick and Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-19 | https://www.nytimes.com/2002/01/19/business/harding-l-lawrence-81-airline-chief-dies.html | Harding L Lawrence 81 Airline Chief Dies | By Kenneth N Gilpin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/business/house-panel-to-investigate-a-cancer-drug-and-its-maker.html | House Panel To Investigate A Cancer Drug And Its Maker | By Andrew Pollack | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/business/international-business-concerns-over-hidden-debt-led-to-end-of-hyundai-deal.html | INTERNATIONAL BUSINESS Concerns Over Hidden Debt Led to End of Hyundai Deal | By Don Kirk | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/business/international-business-japan-s-no-2-retailer-asks-banks-to-forgive-debt.html | INTERNATIONAL BUSINESS Japans No 2 Retailer Asks Banks to Forgive Debt | By Ken Belson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/business/lifelines-cut-talk-magazine-goes-silent.html | Lifelines Cut Talk Magazine Goes Silent | By Alex Kuczynski and Geraldine Fabrikant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/business/slump-in-technology-spending-pushes-sun-deeply-into-the-red.html | Slump in Technology Spending Pushes Sun Deeply Into the Red | By Chris Gaither | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/business/world-business-briefing-asia-philippines-stocks-surge.html | World Business Briefing  Asia Philippines Stocks Surge | By Wayne Arnold NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/business/world-business-briefing-europe-switzerland-food-supply-acquisition.html | World Business Briefing  Europe Switzerland Food Supply Acquisition | By Elizabeth Olson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/movies/film-review-a-banquet-of-mob-mayhem-with-hip-hop-seasoning.html | FILM REVIEW A Banquet of Mob Mayhem With HipHop Seasoning | By A O Scott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/11-children-treated-after-playground-trip.html | 11 Children Treated After Playground Trip | By Jacob H Fries | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/bloomberg-withdraws-names-of-giuliani-s-job-candidates.html | Bloomberg Withdraws Names Of Giulianis Job Candidates | By Jennifer Steinhauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/city-to-reopen-contract-talks-with-teachers.html | City to Reopen Contract Talks With Teachers | By Steven Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/in-offices-near-ground-zero-workers-gaze-or-avert-eyes.html | In Offices Near Ground Zero Workers Gaze or Avert Eyes | By David W Chen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/mayor-to-mark-king-s-birthday-with-sharpton.html | Mayor to Mark Kings Birthday With Sharpton | By Diane Cardwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/mcgreevey-makes-shift-in-opposing-more-taxes.html | McGreevey Makes Shift In Opposing More Taxes | By David Kocieniewski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/nyc-with-thanks-comes-a-call-for-restraint.html | NYC With Thanks Comes a Call For Restraint | By Clyde Haberman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/police-arrest-school-suspect-and-detail-security-breach.html | Police Arrest School Suspect And Detail Security Breach | By Al Baker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/prosecutors-in-skakel-case-find-no-witness-too-minor.html | Prosecutors in Skakel Case Find No Witness Too Minor | By Paul Zielbauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/religion-journal-a-bishop-s-unusual-path-from-policing-to-pulpit.html | Religion Journal A Bishops Unusual Path From Policing to Pulpit | By Barbara Whitaker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/stem-is-proud-of-the-fauna-and-the-flora-he-promoted.html | Stem Is Proud Of the Fauna and the Flora He Promoted | By Barbara Stewart | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/the-neediest-cases-classes-give-hope-to-a-blind-musician.html | The Neediest Cases Classes Give Hope to a Blind Musician | By Aaron Donovan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/tolerance-village-wears-thin-residents-up-arms-over-drug-deals-prostitution.html | Tolerance in Village Wears Thin Residents Up in Arms Over Drug Deals and Prostitution | By Robert F Worth | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/nyregion/union-chief-assails-cuomo-and-mccall.html | Union Chief Assails Cuomo And McCall | By Raymond Hernandez | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/enron-s-vision-and-values-thing.html | Enrons Vision and Values Thing | By James S Kunen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/the-donor-s-right-to-take-a-risk.html | The Donors Right to Take a Risk | By Ronald Munson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/the-fate-of-qaeda-prisoners.html | The Fate Of Qaeda Prisoners | By William F Schulz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/opinion/the-united-states-of-enron.html | The United States of Enron | By Frank Rich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/baseball-mets-deal-for-burnitz-needs-the-brewers-help.html | BASEBALL Mets Deal For Burnitz Needs the Brewers Help | By Tyler Kepner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/basketball-future-king-dazzles-legion-of-followers.html | BASKETBALL Future King Dazzles Legion of Followers | By Brandon Lilly | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/basketball-north-carolina-struggles-while-the-glory-fades.html | BASKETBALL North Carolina Struggles While the Glory Fades | By Jack Curry | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/basketball-seton-hall-bounces-back-to-win.html | BASKETBALL Seton Hall Bounces Back to Win | By Bill Finley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/basketball-women-s-coach-at-st-john-s-fired.html | BASKETBALL Womens Coach at St Johns Fired | By Lena Williams | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/bobo-olson-73-boxing-champion-in-1950s.html | Bobo Olson 73 Boxing Champion in 1950s | By Richard Goldstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/boxing-friday-fights-draw-a-crowd.html | BOXING Friday Fights Draw a Crowd | By Gerald Eskenazi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/hockey-clarke-is-overjoyed-at-lindros-victory.html | HOCKEY Clarke Is Overjoyed At Lindros Victory | By Jason Diamos | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/hockey-isles-get-an-a-for-effort-but-an-l-in-the-standings.html | HOCKEY Isles Get an A for Effort But an L in the Standings | By Michael Arkush | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/olympics-moseley-and-weinbrecht-try-to-recapture-freestyle-glory.html | OLYMPICS Moseley and Weinbrecht Try to Recapture Freestyle Glory | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/plus-boxing-tyson-expected-to-fight-lewis.html | PLUS BOXING Tyson Expected to Fight Lewis | By Ed Wong | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/plus-horse-racing-monarchos-to-make-debut-as-4-year-old.html | PLUS HORSE RACING Monarchos to Make Debut as 4YearOld | By Charlie Nobles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/pro-basketball-houston-s-optimism-tempered-by-reality.html | PRO BASKETBALL Houstons Optimism Tempered By Reality | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/pro-basketball-it-s-bitter-in-chicago-for-jordan.html | PRO BASKETBALL Its Bitter In Chicago For Jordan | By Mike Wise | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/pro-basketball-nets-cross-the-border-and-lose-their-bearings.html | PRO BASKETBALL Nets Cross the Border and Lose Their Bearings | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/pro-football-eagles-bring-experience-into-playoff-with-the-bears.html | PRO FOOTBALL Eagles Bring Experience Into Playoff With the Bears | By Thomas George | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/pro-football-jets-want-testaverde-but-what-will-he-cost.html | PRO FOOTBALL Jets Want Testaverde But What Will He Cost | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/pro-football-parcells-s-latest-twist-he-jilts-the-buccaneers-again.html | PRO FOOTBALL Parcellss Latest Twist He Jilts the Buccaneers Again | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/pro-football-turnabout-for-a-coach-and-a-team.html | PRO FOOTBALL Turnabout For a Coach And a Team | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/sports-of-the-times-ncnabb-is-going-home-for-a-feast-and-a-fracas.html | Sports of The Times NcNabb Is Going Home For a Feast and a Fracas | By Dave Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/sports/tennis-rios-softens-his-image-but-retains-his-touch.html | TENNIS Rios Softens His Image But Retains His Touch | By Christopher Clarey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/theater/theater-review-the-freedom-and-fudging-boundaries.html | THEATER REVIEW The Freedom and Limits of Fudging Boundaries | By Neil Genzlinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/us/70-s-radical-is-sentenced-then-arraigned-in-new-case.html | 70s Radical Is Sentenced Then Arraigned in New Case | By James Sterngold | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/us/backlog-and-wait-for-green-card-decline.html | Backlog and Wait for Green Card Decline | By Eric Schmitt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/us/brash-reporter-turned-lawmaker-says-she-s-ready-to-run-dallas.html | Brash Reporter Turned Lawmaker Says Shes Ready to Run Dallas | By Ross E Milloy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/us/brief-reprieve-for-some-in-lead-tainted-town.html | Brief Reprieve for Some in LeadTainted Town | By Jodi Wilgoren | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/us/bush-adviser-suggests-war-as-campaign-theme.html | Bush Adviser Suggests War as Campaign Theme | By Richard L Berke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/us/dont-attack-bush-on-taxes-yet-democrats-leader-tells-party.html | Dont Attack Bush on Taxes Yet Democrats Leader Tells Party | By Adam Clymer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/us/jury-finds-ex-priest-guilty-of-assaulting-boy.html | Jury Finds ExPriest Guilty of Assaulting Boy | By Pam Belluck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/us/nation-challenged-airport-security-first-day-new-rules-for-bag-checks-delays-are.html | A NATION CHALLENGED AIRPORT SECURITY On First Day of New Rules for Bag Checks Delays are Slight | By Matthew L Wald With David Firestone | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/us/nation-challenged-american-traveler-woman-says-captors-have-freed-her-spouse.html | A NATION CHALLENGED THE AMERICAN TRAVELER Woman Says Captors Have Freed Her Spouse | By Kevin Sack | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/us/nation-challenged-olympics-security-ashcroft-praises-precautions-for-winter.html | A NATION CHALLENGED OLYMPICS SECURITY Ashcroft Praises Precautions for Winter Games | By Michael Janofsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/us/nation-challenged-suspects-court-tv-denied-request-broadcast-terror-trial.html | A NATION CHALLENGED THE SUSPECTS Court TV Is Denied Request To Broadcast a Terror Trial | By David Johnston With Pam Belluck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/us/national-briefing-rockies-wyoming-groups-file-pollution-suit.html | National Briefing Rockies Wyoming Groups File Pollution Suit | By Mindy Sink NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-19 | https://www.nytimes.com/2002/01/19/national-briefing-south-georgia-child-abuse-charges-for-church-members.html | National Briefing  South Georgia Child Abuse Charges For Church Members | By David Firestone NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/now-the-pressure-begins-for-bush-s-reading-expert.html | Now the Pressure Begins For Bushs Reading Expert | By Diana Jean Schemo | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/us/oxy-contin-prescribers-face-charges-in-fatal-overdoses.html | OxyContin Prescribers Face Charges in Fatal Overdoses | By Barry Meier | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/science-academy-supports-cloning-to-treat-disease.html | SCIENCE ACADEMY SUPPORTS CLONING TO TREAT DISEASE | By Sheryl Gay Stolberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/world/a-nation-challenged-dragnet-pakistani-says-bin-laden-may-be-dead-of-disease.html | A NATION CHALLENGED DRAGNET Pakistani Says Bin Laden May Be Dead Of Disease | By John F Burns | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/world/a-nation-challenged-drug-trade-poppy-ban-pleases-dealers-in-opium.html | A NATION CHALLENGED DRUG TRADE Poppy Ban Pleases Dealers In Opium | By Craig S Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/world/a-nation-challenged-pacific-terror-unease-grows-in-philippines-on-us-forces.html | A NATION CHALLENGED PACIFIC TERROR Unease Grows In Philippines On US Forces | By James Brooke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/world/after-attack-israelis-step-up-operations-in-west-bank.html | After Attack Israelis Step Up Operations in West Bank | By James Bennet | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/world/austrian-rightist-and-czech-premier-spar-over-nuclear-plant.html | Austrian Rightist and Czech Premier Spar Over Nuclear Plant | By Peter S Green | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/world/portugal-gives-abortionist-an-8-1-2-year-prison-term.html | Portugal Gives Abortionist An 8  12Year Prison Term | By Sarah Lyall | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/world/powell-now-very-encouraged-on-kashmir.html | Powell Now Very Encouraged on Kashmir | By Todd S Purdum With Celia W Dugger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/world/syrian-at-un-compares-israeli-actions-to-the-sept-11-attack.html | Syrian at UN Compares Israeli Actions to the Sept 11 Attack | By Serge Schmemann | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/world/tens-of-thousands-flee-a-devastating-volcano-in-congo.html | Tens of Thousands Flee a Devastating Volcano in Congo | By Marc Lacey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/world/the-saturday-profile-postwar-german-writer-a-bard-of-a-generation.html | THE SATURDAY PROFILE Postwar German Writer a Bard of a Generation | By Steven Erlanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/world/us-envoy-says-zimbabwe-is-deaf-to-calls-for-fair-elections.html | US Envoy Says Zimbabwe Is Deaf to Calls for Fair Elections | By Henri E Cauvin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/world/who-suggests-the-destruction-of-smallpox-stocks-be-delayed.html | WHO Suggests The Destruction Of Smallpox Stocks Be Delayed | By Elizabeth Olson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/world/world-briefing-africa-congo-burying-the-past.html | World Briefing  Africa Congo Burying The Past | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/world/world-briefing-americas-haiti-premier-said-to-step-down.html | World Briefing  Americas Haiti Premier Said To Step Down | By David Gonzalez NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/world/world-briefing-europe-germany-secret-files-on-public-display.html | World Briefing  Europe Germany Secret Files On Public Display | By Victor Homola NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/world/world-briefing-europe-ireland-2.2-billion-rail-project.html | World Briefing  Europe Ireland 22 Billion Rail Project | By Brian Lavery NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-19 | https://www.nytimes.com/2002/01/19/world/world-briefing-europe-turkey-bid-to-end-hunger-strike.html | World Briefing  Europe Turkey Bid To End Hunger Strike | By Douglas Frantz NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-19 | https://www.nytimes.com/2002/01/19/world/world-briefing-europe-vatican-pope-to-visit-mexico.html | World Briefing  Europe Vatican Pope To Visit Mexico | By Melinda Henneberger NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/art-architecture-a-journalist-learns-art-can-be-fast-but-hard-to-fasten.html | ARTARCHITECTURE A Journalist Learns Art Can Be Fast But Hard to Fasten | By Blake Eskin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/art-architecture-an-american-in-paris-looking-for-answers.html | ARTARCHITECTURE An American in Paris Looking for Answers | By Herbert Muschamp | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/art-architecture-the-body-as-machine-taken-to-its-extreme.html | ARTARCHITECTURE The Body As Machine Taken To Its Extreme | By MICHAL AMY | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/dance-back-from-the-woods-with-new-ways-to-dance.html | DANCE Back From the Woods With New Ways to Dance | By Anna Kisselgoff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/dance-turning-bits-of-video-into-works-of-art.html | DANCE Turning Bits of Video Into Works of Art | By Valerie Gladstone | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/music-a-british-pop-songwriter-meets-america-halfway.html | MUSIC A British Pop Songwriter Meets America Halfway | By Mac Randall | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/music-a-steamy-scandal-of-the-13th-century-revived-in-music.html | MUSIC A Steamy Scandal Of the 13th Century Revived in Music | By David Wright | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/music-communing-in-darkness-with-an-ancient-forerunner.html | MUSIC Communing in Darkness With an Ancient Forerunner | By Paul Griffiths | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/music-from-a-fiery-conga-player-jazz-s-latin-tinge.html | MUSIC From a Fiery Conga Player Jazzs Latin Tinge | By Tom Piazza | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/arts/television-radio-the-latest-export-of-the-bbc-fake-and-funny-reality.html | TELEVISIONRADIO The Latest Export Of the BBC Fake and Funny Reality | By Margy Rochlin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/automobiles/behind-the-wheel-honda-cr-v-popular-well-priced-newly-polished.html | BEHIND THE WHEELHonda CRV Popular Well Priced Newly Polished | By Cheryl Jensen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/automobiles/honda-has-bigger-suv-plans.html | Honda Has Bigger SUV Plans | By Cheryl Jensen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/books/all-american-iconoclast.html | AllAmerican Iconoclast | By Jane Smiley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/books/awake-and-sin.html | Awake and Sin | By Kathryn Harrison | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/books/baby-it-s-cold-outside.html | Baby Its Cold Outside | By Annette Kobak | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/books/books-in-brief-fiction-poetry-087874.html | Books in Brief Fiction  Poetry | By Charles Wilson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/books/books-in-brief-fiction-poetry-087882.html | Books in Brief Fiction  Poetry | By Jo Ann Gutin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/books/books-in-brief-fiction-poetry-087890.html | Books in Brief Fiction  Poetry | By David Kirby | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/books/books-in-brief-fiction-poetry-087904.html | Books in Brief Fiction  Poetry | By James J Uebbing | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/books/books-in-brief-fiction-poetry-087920.html | Books in Brief Fiction  Poetry | By Megan Harlan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/books/books-in-brief-fiction-poetry-in-destiny-s-choir.html | Books in Brief Fiction  Poetry In Destinys Choir | By Ann Abel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-20 | https://www.nytimes.com/2002/01/20/books/children-s-books-087815.html | Childrens Books | By Jane Margolies | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/books/children-s-books-087831.html | Childrens Books | By Reed Abelson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/books/children-s-books-087840.html | Childrens Books | By Nora Krug | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/books/children-s-books-087858.html | Childrens Books | By Jan Benzel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/books/children-s-books-a-surplus-of-elsies.html | Childrens Books A Surplus of Elsies | By Christine Leahy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/books/hobo-heaven.html | Hobo Heaven | By Barbara Ehrenreich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/books/new-noteworthy-paperbacks-088005.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/books/on-writers-and-writing-harry-potter-for-grown-ups.html | On Writers And Writing Harry Potter for GrownUps | By Margo Jefferson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/books/pacific-overtures.html | Pacific Overtures | By Claire Messud | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/books/scientific-americans.html | Scientific Americans | By Galen Strawson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/books/the-first-keynesian.html | The First Keynesian | By Sylvia Nasar | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/books/the-redneck-oracle.html | The Redneck Oracle | By Malcolm Jones | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/books/the-unassimilated.html | The Unassimilated | By Samuel G Freedman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/books/who-lost-the-soviet-union.html | Who Lost the Soviet Union | By Orlando Figes | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/10-k-s-a-good-read-for-the-curious-investor.html | 10Ks A Good Read for the Curious Investor | By David Cay Johnston | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/bert-steinhauser-73-art-director-for-ad-agency.html | Bert Steinhauser 73 Art Director for Ad Agency | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/business-diary-another-baggage-first-at-the-denver-airport.html | BUSINESS DIARY Another Baggage First At the Denver Airport | By Julie Dunn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/business-start-ups-no-longer-shout-from-the-rooftops.html | Business StartUps No Longer Shout From the Rooftops | By Amy Cortese | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/databank-investors-see-little-to-cheer-about.html | DataBank Investors See Little to Cheer About | By Jonathan Fuerbringer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/economic-view-pension-bubble-loses-some-air.html | ECONOMIC VIEW Pension Bubble Loses Some Air | By Daniel Altman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/executive-life-from-the-law-office-to-the-boardroom.html | Executive Life From the Law Office to the Boardroom | By Marci Alboher Nusbaum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/executive-life-the-boss-in-shock-and-in-charge.html | EXECUTIVE LIFE THE BOSS In Shock and in Charge | By Fran Keeth | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/how-287-turned-into-7-lessons-in-fuzzy-math.html | How 287 Turned Into 7 Lessons in Fuzzy Math | By Gretchen Morgenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/investing-diary-a-caution-on-prime-banks.html | INVESTING DIARY A Caution on Prime Banks | By Jeff Sommer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/investing-diary-amid-growth-fund-slide-a-manager-departs.html | INVESTING DIARY Amid GrowthFund Slide A Manager Departs | By Patrick McGeehan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/investing-juggling-strikeouts-and-home-runs.html | Investing Juggling Strikeouts and Home Runs | By Kenneth N Gilpin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/investing-real-belt-tightening-as-part-of-a-portfolio.html | Investing Real BeltTightening As Part of a Portfolio | By Michelle Leder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/investing-with-christopher-k-mchugh-turner-midcap-growth-fund.html | INVESTING WITHChristopher K McHugh Turner Midcap Growth Fund | By Carole Gould | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/market-insight-energy-partnerships-are-still-shining.html | MARKET INSIGHT Energy Partnerships Are Still Shining | By Kenneth N Gilpin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/market-watch-a-new-realism-may-set-the-corporate-mood.html | MARKET WATCH A New Realism May Set the Corporate Mood | By Gretchen Morgenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/parched-big-steel-goes-to-its-washington-well.html | Parched Big Steel Goes to Its Washington Well | By Leslie Wayne | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/personal-business-consumer-tools-for-holding-bill-collectors-at-bay.html | Personal Business Consumer Tools for Holding Bill Collectors at Bay | By William J Holstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/personal-business-credit-counselors-have-problems-too.html | Personal Business Credit Counselors Have Problems Too | By Sana Siwolop | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/personal-business-diary-low-key-satisfaction-with-managed-care.html | PERSONAL BUSINESS DIARY LowKey Satisfaction With Managed Care | Compiled by Vivian Marino | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/personal-business-diary-profile-of-the-noncommuter.html | PERSONAL BUSINESS DIARY Profile of the Noncommuter | Compiled by Vivian Marino | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/personal-business-diary-time-limits-on-loose-change.html | PERSONAL BUSINESS DIARY Time Limits on Loose Change | Compiled by Vivian Marino | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/preludes-do-you-look-best-wearing-envious-green.html | PRELUDES Do You Look Best Wearing Envious Green | By Abby Ellin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/private-sector-for-the-affluent-executive-a-new-financial-boutique.html | Private Sector For the Affluent Executive A New Financial Boutique | By Geraldine Fabrikant COMPILED BY RICK GLADSTONE | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/private-sector-oh-to-be-rich-and-retire-at-40.html | Private Sector Oh to Be Rich and Retire at 40 | By Robert D Hershey Jr COMPILED BY RICK GLADSTONE | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/private-sector-on-retainer-for-a-new-client.html | Private Sector On Retainer for a New Client | By Julie Dunn COMPILED BY RICK GLADSTONE | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/private-sector-the-face-of-security-technology.html | Private Sector The Face of Security Technology | By Barnaby J Feder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/responsible-party-miles-maiden-a-pen-that-purifies.html | RESPONSIBLE PARTYMILES MAIDEN A Pen That Purifies | By Kathleen Carroll | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/strategies-the-fall-and-rise-of-a-fund-group-well-not-exactly.html | STRATEGIES The Fall and Rise of a Fund Group Well Not Exactly | By Mark Hulbert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/business/terry-ehrlich-60-of-old-car-magazine-dies.html | Terry Ehrlich 60 of OldCar Magazine Dies | By Charles McEwen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | https://www.nytimes.com/2002/01/20/busines s/the-business-world-india-s-tea-industry-battles-the-blues.html | THE BUSINESS WORLD Indias Tea Industry Battles the Blues | By Saritha Rai | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/busines s/the-right-thing-a-boss-saved-them-should-they-save-him.html | THE RIGHT THING A Boss Saved Them Should They Save Him | By Jeffrey L Seglin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/busines s/who-will-needle-regulators-now-that-enron-s-muzzled.html | Who Will Needle Regulators Now That Enrons Muzzled | By Neela Banerjee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/jobs/lif e-s-work-craving-walls-in-an-office-tundra.html | LIFES WORK Craving Walls in an Office Tundra | By Lisa Belkin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/jobs/th e-opposite-of-layoffs-ties-of-loyalty.html | The Opposite of Layoffs Ties of Loyalty | By Melinda Ligos | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/magazi ne/about-face.html | About Face | By Adam Shatz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/magazi ne/food-the-fabulous-baker-boy.html | FOOD The Fabulous Baker Boy | By Jonathan Reynolds | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/magazi ne/lives-vengeful-is-the-night.html | LIVES Vengeful Is the Night | By Alexandra Fuller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/magazi ne/style-best-of-the-collections-clothes-of-quiet-inspiration.html | STYLE BEST OF THE COLLECTIONS Clothes of Quiet Inspiration | By Amy M Spindler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/magazi ne/the-lion-in-waiting.html | The Lion in Waiting | By Susan Burton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/magazi ne/the-unrepentant.html | The Unrepentant | By Blaine Harden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/magazi ne/the-way-we-live-now-01-20-02-gallery-design-in-the-zone-outerwear.html | THE WAY WE LIVE NOW 012002 GALLERY DESIGN IntheZone Outerwear | By Chee Pearlman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/magazi ne/the-way-we-live-now-01-20-02-ice-sturm.html | THE WAY WE LIVE NOW 012002 Ice Sturm | By Charles McGrath | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/magazi ne/the-way-we-live-now-01-20-02-on-language-homeland.html | THE WAY WE LIVE NOW 012002 ON LANGUAGE Homeland | By William Safire | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/magazi ne/the-way-we-live-now-01-20-02-questions-for-vanessa-leggett-writer-s-cell-block.html | THE WAY WE LIVE NOW 012002 QUESTIONS FOR VANESSA LEGGETT Writers Cell Block | By Amy Barrett | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/magazi ne/the-way-we-live-now-01-20-02-the-ethicist-kid-coverup.html | THE WAY WE LIVE NOW 012002 THE ETHICIST Kid Coverup | By Randy Cohen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/magazi ne/the-way-we-live-now-01-20-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 012002 What They Were Thinking | By Catherine Saint Louis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/magazi ne/the-widows-battalion.html | The Widows Battalion | By Andrew Marshall | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/movies /film-anime-japanese-cinema-s-second-golden-age.html | FILM Anime Japanese Cinemas Second Golden Age | By Dave Kehr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/movies /film-deepening-spiritually-over-time.html | FILM Deepening Spiritually Over Time | By Stuart Klawans | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/movies /film-he-s-not-for-everyone-this-time-is-he-for-anyone.html | FILM Hes Not for Everyone This Time Is He for Anyone | By Lisa Zeidner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/movies /film-hollywood-s-honeymoon-with-time.html | FILM Hollywoods Honeymoon With Time | By Peter Kobel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | https://www.nytimes.com/2002/01/20/movies/television-radio-making-anime-a-little-safer-for-americans.html | TELEVISIONRADIO Making Anime A Little Safer For Americans | By J D Considine | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/a-community-sing-that-takes-you-back.html | A Community Sing That Takes You Back | By Darice Bailer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/a-familiar-hartford-story-about-pay-and-performance.html | A Familiar Hartford Story About Pay and Performance | By Paul Zielbauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/a-help-wanted-sign-fails-to-stir-much-help.html | A Help Wanted Sign Fails to Stir Much Help | By Robert A Hamilton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/a-la-carte-thrifty-dining-and-gargantuan-portions.html | A LA CARTE Thrifty Dining and Gargantuan Portions | By Richard Jay Scholem | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/a-nation-challenged-immigrants-for-refugees-a-longer-wait-at-americas-s-door.html | A NATION CHALLENGED IMMIGRANTS For Refugees a Longer Wait at Americas Door | By Lynette Holloway | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/a-onetime-crack-addict-finds-a-new-high-in-his-life-as-an-author.html | A Onetime Crack Addict Finds a New High In His Life as an Author | By Lynne Ames | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/a-quiet-arbiter-reflects-on-desegregation-battle.html | A Quiet Arbiter Reflects on Desegregation Battle | By Winnie Hu | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/after-a-slow-climb-hispanics-gather-power.html | After a Slow Climb Hispanics Gather Power | By Barbara Fitzgerald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/after-anthrax-the-law-goes-online.html | After Anthrax the Law Goes Online | By Stewart Ain | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/anne-poor-84-painter-of-war-and-landscape.html | Anne Poor 84 Painter of War and Landscape | By Holland Cotter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/art-review-linking-eastern-culture-to-sleek-abstract-forms.html | ART REVIEW Linking Eastern Culture To Sleek Abstract Forms | By William Zimmer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/art-reviews-taking-a-post-modern-look-at-tattoos-as-art.html | ART REVIEWS Taking a PostModern Look at Tattoos as Art | By Helen A Harrison | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/art-sleepy-museums-are-waking-up.html | ART Sleepy Museums Are Waking Up | By R W Stevenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/at-yale-time-off-to-honor-dr-king.html | At Yale Time Off To Honor Dr King | By Virginia Groark | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/bloomberg-man-street-reaching-homeless-mayor-finds-no-easy-answers.html | Bloomberg and the Man on the Street Reaching Out to the Homeless Mayor Finds No Easy Answers | By Nina Bernstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/briefing-environment-black-ministers.html | BRIEFING ENVIRONMENT BLACK MINISTERS | By Karen Demasters | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/briefing-environment-condemning-a-farm.html | BRIEFING ENVIRONMENT CONDEMNING A FARM | By Jo Piazza | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/briefing-law-enforcement-anthrax-case.html | BRIEFING LAW ENFORCEMENT ANTHRAX CASE | By Willian J Broad | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/briefing-law-enforcement-scotch-plains-assault-case.html | BRIEFING LAW ENFORCEMENT SCOTCH PLAINS ASSAULT CASE | By John Holl | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/briefing-state-government-public-advocate.html | BRIEFING STATE GOVERNMENT PUBLIC ADVOCATE | By Sarah Rubenstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/by-the-way-grim-evidence-online.html | BY THE WAY Grim Evidence Online | By Karen Demasters | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/chess-in-india-where-it-all-began-chess-is-blossoming-again.html | CHESS In India Where It All Began Chess Is Blossoming Again | By Robert Byrne | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/communities-carrying-on.html | COMMUNITIES Carrying On | By George James | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/communities-westchester-symphony-is-silenced.html | COMMUNITIES Westchester Symphony Is Silenced | By Marek Fuchs | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/coping-falling-through-the-safety-net-as-no-good-deed-goes-unpunished.html | COPING Falling Through the Safety Net As No Good Deed Goes Unpunished | By Felicia R Lee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/county-lines-bridging-the-diversity-gap.html | COUNTY LINES Bridging the Diversity Gap | By Gabrielle Glaser | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/cuttings-season-brings-out-the-subtle-beauties-of-bark.html | CUTTINGS Season Brings Out the Subtle Beauties of Bark | By Lee Reich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/cuttings-when-bark-shows-its-splashes-of-color.html | CUTTINGS When Bark Shows Its Splashes of Color | By Lee Reich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/dining-out-a-menu-of-trendy-choices-at-a-hotel-spot.html | DINING OUT A Menu of Trendy Choices at a Hotel Spot | By Patricia Brooks | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/dining-out-a-tuckahoe-bistro-thinks-bigger.html | DINING OUT A Tuckahoe Bistro Thinks Bigger | By M H Reed | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/dining-out-restaurant-that-defines-top-italian-food.html | DINING OUT Restaurant That Defines Top Italian Food | By Joanne Starkey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/education-how-to-raise-a-teenager-parents-want-to-know.html | EDUCATION How to Raise a Teenager Parents Want to Know | By Merri Rosenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/education-pulling-ailing-schools-up-by-the-bootstraps.html | EDUCATION Pulling Ailing Schools Up by the Bootstraps | By Debra Nussbaum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/for-a-special-event-a-long-island-cigar.html | For a Special Event a Long Island Cigar | By Ira Breskin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/for-the-record-girls-team-hits-pins-storming-the-league.html | FOR THE RECORD Girls Team Hits Pins Storming the League | By Chuck Slater | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/fyi-159700.html | FYI | By Eric P Nash | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/government-an-education-chief-full-of-surprises.html | GOVERNMENT An Education Chief Full of Surprises | By Maria Newman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/ignored-by-many-districts-a-boces-arts-school-gem.html | Ignored by Many Districts A Boces Arts School Gem | By David Winzelberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/in-brief-layoffs-are-ordered-at-roosevelt-schools.html | IN BRIEF Layoffs Are Ordered At Roosevelt Schools | By Joan Swirsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/in-brief-listing-service-reports-home-sales-recovery.html | IN BRIEF Listing Service Reports Home Sales Recovery | By John Rather | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/in-brief-record-88-semifinalists-in-intel-competition.html | IN BRIEF Record 88 Semifinalists In Intel Competition | By Linda F Burghardt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/in-brief-suozzi-seeks-removal-of-gulotta-appointee.html | IN BRIEF Suozzi Seeks Removal Of Gulotta Appointee | By Shelly Feuer Domash | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/in-business-a-benefits-smorgasbord-for-small-businesses.html | IN BUSINESS A Benefits Smorgasbord For Small Businesses | By Elsa Brenner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/in-business-a-home-furnishing-store-making-work-closer-to-home.html | IN BUSINESS A Home Furnishing Store Making Work Closer to Home | By Susan Hodara | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/in-business-horse-sense.html | IN BUSINESS Horse Sense | By Nancy Haggerty | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/in-business-two-programs-merge-to-expand-children-s-services.html | IN BUSINESS Two Programs Merge To Expand Childrens Services | By Merri Rosenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/in-person-ripped-bodices-and-deep-sighs.html | IN PERSON Ripped Bodices and Deep Sighs | By Debra Nussbaum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/jersey-comcast-s-high-speed-web-access-the-bored-game.html | JERSEY Comcasts HighSpeed Web Access the Bored Game | By Debra Galant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/john-grigg-77-tory-writer-who-criticized-queen.html | John Grigg 77 Tory Writer Who Criticized Queen | By Christopher LehmannHaupt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/li-work-what-workers-will-suffolk-wage-law-affect.html | LI WORK What Workers Will Suffolk Wage Law Affect | By Warren Strugatch | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/little-has-changed-except-the-population.html | Little Has Changed Except the Population | By Virginia Groark | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/long-island-journal-minister-s-other-calling-impalement-artist.html | LONG ISLAND JOURNAL Ministers Other Calling Impalement Artist | By Marcelle S Fischler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/long-island-vines-wine-lore-on-web.html | LONG ISLAND VINES Wine Lore on Web | By Howard G Goldberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/looking-for-caves-but-digging-up-trouble.html | Looking for Caves But Digging Up Trouble | By Christine Woodside | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/lower-manhattan-journal-a-downtown-cobbler-gets-back-on-his-insoles.html | Lower Manhattan Journal A Downtown Cobbler Gets Back on His Insoles | By Andrew Jacobs | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/mcgreevey-drops-plan-to-hold-meeting-at-seton-hall-after-abortion-foes-object.html | McGreevey Drops Plan to Hold Meeting at Seton Hall After Abortion Foes Object | By Robert D McFadden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/nation-challenged-portraits-grief-victims-reinventor-wheelchair-sunday-cook.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Reinventor of the Wheelchair a Sunday Cook a Woman of the Church | These sketches were written by Alison Leigh Cowan Kenneth N Gilpin Jan Hoffman Tina Kelley Michael Pollak Melena Z Ryzik and Barbara Whitaker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-baychester-a-disimprovement-project-as-developer-bolts.html | NEIGHBORHOOD REPORT BAYCHESTER A Disimprovement Project As Developer Bolts | By Seth Kugel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-bending-elbows-with-youth-on-a-pedestal-a-good-man-is-scarce.html | NEIGHBORHOOD REPORT BENDING ELBOWS With Youth on a Pedestal a Good Man Is Scarce | By Charlie Leduff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-chelsea-neighborhood-galleries-art-museum-will-join-mix.html | NEIGHBORHOOD REPORT CHELSEA In a Neighborhood of Galleries an Art Museum Will Join the Mix | By Denny Lee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-fresh-kills-artist-s-eyes-beauty-trash-trash-beauty.html | NEIGHBORHOOD REPORT FRESH KILLS To an Artists Eyes Beauty Is Trash and Trash Beauty | By Jim OGrady | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-greenwich-village-fashion-show-playground-isn-t-all-tastes.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Fashion Show at Playground Isnt to All Tastes | By Denny Lee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-new-york-up-close-statistics-show-school-crime-has-fallen.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Statistics Show School Crime Has Fallen But It Is Still a Persistent Problem | By Denny Lee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-riverdale-two-papers-war-of-words-is-war-of-numbers-too.html | NEIGHBORHOOD REPORT RIVERDALE Two Papers War of Words Is War of Numbers Too | By Seth Kugel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-stuyvesant-town-first-ave-merchants-feel-they-re-being.html | NEIGHBORHOOD REPORT STUYVESANT TOWN First Ave Merchants Feel Theyre Being Charged Madison Ave Rents | By Erika Kinetz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-sunnyside-gangs-of-gem-bandits-maraud-in-wild-western-queens.html | NEIGHBORHOOD REPORT SUNNYSIDE Gangs of Gem Bandits Maraud in Wild Western Queens | By Jim OGrady | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-upper-east-side-mystery-of-the-midnight-locksmith-stickers.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Mystery of the Midnight Locksmith Stickers | By Michelle ODonnell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-upper-west-side-old-wish-list-more-for-pupils-new-list-keep.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Old Wish List More for Pupils New List Keep What We Have | By Kelly Crow | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/neighborhood-report-williamsburg-eyes-beholders-this-artist-may-be-pile-sand.html | NEIGHBORHOOD REPORT WILLIAMSBURG In Eyes of Beholders This Artist May Be a Pile of Sand | By Tara Bahrampour | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/new-york-up-close-eyries-of-left-and-right-dissect-the-city-s-ills.html | NEW YORK UP CLOSE Eyries of Left and Right Dissect the Citys Ills | By Tara Bahrampour | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/newsday-leads-trend-toward-thin-papers.html | Newsday Leads Trend Toward Thin Papers | By Vivian S Toy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/ninth-avenue-noir.html | Ninth Avenue Noir | By Elias Wolfberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/nj-vines-ringoes-a-riesling-with-a-smidgen-of-sweetness.html | NJ VINESRingoes A Riesling With a Smidgen of Sweetness | By Howard G Goldberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| 2002-01-20 | https://www.nytimes.com/2002/01/nyregion/no-candidates-but-plenty-of-debates.html | No Candidates But Plenty of Debates | By John Rather | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/no-headline-223891.html | No Headline | By David Stout | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/nyregion/norman-kay-74-a-bridge-champion-sans-title.html | Norman Kay 74 a Bridge Champion Sans Title | By Alan Truscott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/nyregion/on-politics-troopers-are-off-the-hook-but-the-state-is-still-mired.html | ON POLITICS Troopers Are Off the Hook But the State Is Still Mired | By David Kocieniewski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/nyregion/our-towns-birds-to-rival-jackson-pollock-but-the-canvas-may-be-your-car.html | Our Towns Birds to Rival Jackson Pollock but the Canvas May Be Your Car | By David M Halbfinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/nyregion/out-of-order-working-from-home-i-think.html | OUT OF ORDER Working From Home I Think | By David Bouchier | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/nyregion/police-demand-a-right-to-sue-if-broken-rules-cause-injuries.html | Police Demand A Right to Sue If Broken Rules Cause Injuries | By Kevin Flynn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/nyregion/pumped-up-gyms-stretch-and-flex.html | PumpedUp Gyms Stretch and Flex | By Carin Rubenstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/nyregion/restaurants-ringside-seat.html | RESTAURANTS Ringside Seat | By Karla Cook | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/nyregion/senators-clinton-and-lieberman-to-hold-hearing-on-downtown-air-quality.html | Senators Clinton and Lieberman to Hold Hearing on Downtown Air Quality | By Susan Saulny | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/nyregion/snow-anxiously-awaited-falls-gently-on-new-york.html | Snow Anxiously Awaited Falls Gently on New York | By Susan Saulny | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/nyregion/soapbox-in-search-of-frosty.html | SOAPBOX In Search of Frosty | By Allen Salkin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/nyregion/soapbox-keeping-cool-on-the-ice.html | SOAPBOX Keeping Cool on the Ice | By Andrea Kott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/nyregion/soapbox-the-power-to-help.html | SOAPBOX The Power to Help | By Stan Kosierowski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/nyregion/spiritual-reflections-in-bits-of-glass.html | Spiritual Reflections in Bits of Glass | By Claudia Rowe | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/nyregion/still-hair-but-in-a-patriotic-season.html | Still Hair but in a Patriotic Season | By Donna Cornachio | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/nyregion/the-guide-161675.html | THE GUIDE | By Eleanor Charles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/nyregion/the-guide-163848.html | THE GUIDE | By Barbara Delatiner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/nyregion/the-neediest-cases-reading-the-answering-machine-hoping-for-a-job.html | The Neediest Cases Reading the Answering Machine Hoping for a Job | By Vincent M Mallozzi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/nyregion/the-view-from-woodbridge-a-local-ems-unit-wants-back-in-drivers-seat.html | The View FromWoodbridge A Local EMS Unit Wants Back in Drivers Seat | By Richard Weizel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/nyregion/theater-reviews-a-love-story-with-cosmic-sweep.html | THEATER REVIEWS A Love Story With Cosmic Sweep | By Alvin Klein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/nyregion/theater-reviews-a-sons-search-for-his-identity-and-his-mother.html | THEATER REVIEWS A Sons Search For His Identity And His Mother | By Alvin Klein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/nyregion/theater-reviews-marriage-as-battleground-in-a-broadway-transplant.html | THEATER REVIEWS Marriage as Battleground in a Broadway Transplant | By Alvin Klein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/tucked-away-in-essex-a-piece-of-history.html | Tucked Away in Essex a Piece of History | By Christine Digrazia | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/tyler-takes-a-job-at-a-hospital-in-pet-therapy.html | Tyler Takes a Job at a Hospital in Pet Therapy | By Judith S Lederman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/union-boss-says-even-democrats-can-err.html | Union Boss Says Even Democrats Can Err | By Steven Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/up-front-worth-noting-a-college-first-students-fall-out-of-bed.html | UP FRONT WORTH NOTING A College First Students Fall Out of Bed | By Sarah Rubenstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/up-front-worth-noting-if-mcgreevey-calls-tell-him-i-d-love-to-but.html | UP FRONT WORTH NOTING If McGreevey Calls Tell Him Id Love to but | By Sarah Rubenstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/up-front-worth-noting-maybe-it-was-mistaken-for-a-car-inspection-station.html | UP FRONT WORTH NOTING Maybe It Was Mistaken For a Car Inspection Station | By John Holl | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/up-front-worth-noting-on-a-day-for-democrats-a-cheer-for-republicans.html | UP FRONT WORTH NOTING On a Day for Democrats A Cheer for Republicans | By Jo Piazza | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/volunteers-on-the-homefront-the-civil-air-patrol.html | VOLUNTEERS On the Homefront The Civil Air Patrol | By John Swansburg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/nyregion/wine-under-20-a-burgundy-that-performs.html | WINE UNDER 20 A Burgundy That Performs | By Howard G Goldberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/black-berets-rising.html | Black Berets Rising | By Maureen Dowd | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/pakistans-constitution-avenue.html | Pakistans Constitution Avenue | By Thomas L Friedman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/opinion/rumsfeld-s-moment.html | Rumsfelds Moment | By Robert Wright | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/commercial-property-boston-a-rapid-downturn-in-a-once-thriving-office-market.html | Commercial PropertyBoston A Rapid Downturn in a Once Thriving Office Market | By Susan Diesenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/habitats-pomona-ny-music-manager-remakes-house-as-part-of-new-life.html | HabitatsPomona NY Music Manager Remakes House as Part of New Life | By Trish Hall | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/if-you-re-thinking-of-living-in-bay-shore-community-on-the-rise-after-long-slide.html | If Youre Thinking of Living InBay Shore Community on the Rise After Long Slide | By John Rather | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/in-the-region-connecticut-visitors-center-to-be-built-at-mark-twain-house.html | In the RegionConnecticut Visitors Center to Be Built at Mark Twain House | By Eleanor Charles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/in-the-region-long-island-buying-a-first-home-how-the-times-have-changed.html | In the RegionLong Island Buying a First Home How the Times Have Changed | By Carole Paquette | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/in-the-region-new-jersey-golf-course-complex-is-rising-on-former-gm-site.html | In the RegionNew Jersey Golf Course Complex Is Rising on Former GM Site | By Rachelle Garbarine | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/loans-that-turn-a-home-into-a-cash-flow.html | Loans That Turn a Home Into a Cash Flow | By Edwin McDowell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/streetscapes-50-east-42nd-street-ballet-dancer-building-its-tower-lithe-trim.html | Streetscapes50 East 42nd Street Ballet Dancer of a Building Its Tower Lithe and Trim | By Christopher Gray | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-20 | https://www.nytimes.com/2002/01/20/realestate/your-home-tying-up-a-house-with-a-lien.html | YOUR HOME Tying Up A House With a Lien | By Jay Romano | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/backtalk-a-mother-a-son-and-some-memories-of-the-steelers-heyday.html | BackTalk A Mother a Son and Some Memories of the Steelers Heyday | By Lance Contrucci | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/backtalk-lesson-no-1-mixed-messages-part-of-curriculum.html | BackTalk Lesson No 1 Mixed Messages Part of Curriculum | By Robert Lipsyte | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/baseball-inside-baseball-nobody-can-predict-future-of-relocation.html | BASEBALL INSIDE BASEBALL Nobody Can Predict Future of Relocation | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/college-basketball-after-a-lecture-butler-leads-uconn-over-north-carolina.html | COLLEGE BASKETBALL After a Lecture Butler Leads UConn Over North Carolina | By Frank Litsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/hockey-islanders-use-early-lead-to-make-trip-a-success.html | HOCKEY Islanders Use Early Lead To Make Trip a Success | By Michael Arkush | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/hockey-space-between-tie-and-triumph-is-six-inches.html | HOCKEY Space Between Tie and Triumph Is Six Inches | By Dave Caldwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/olympics-a-promise-adds-to-the-pressure-on-us-olympians.html | OLYMPICS A Promise Adds to the Pressure on US Olympians | By Selena Roberts | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/olympics-weinbrecht-misses-out-on-fourth-games.html | OLYMPICS Weinbrecht Misses Out on Fourth Games | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/on-pro-basketball-homecoming-doesn-t-live-up-to-its-billing.html | ON PRO BASKETBALL Homecoming Doesnt Live Up to Its Billing | By Ira Berkow | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/on-pro-football-before-the-collapse-came-the-crunch.html | ON PRO FOOTBALL Before the Collapse Came the Crunch | By Dave Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/outdoors-taking-advantage-of-a-warm-winter.html | OUTDOORS Taking Advantage Of a Warm Winter | By Dave Taft | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/plus-baseball-twins-landlord-wins-a-round.html | PLUS BASEBALL Twins Landlord Wins a Round | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/plus-horse-racing-booklet-takes-holy-bull-stakes.html | PLUS HORSE RACING Booklet Takes Holy Bull Stakes | By Charlie Nobles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/plus-track-and-field-mucheru-runs-3-55-for-an-indoor-mile.html | PLUS TRACK AND FIELD Mucheru Runs 355 For an Indoor Mile | By William J Miller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/pro-basketball-everything-comes-crashing-down-on-struggling-knicks.html | PRO BASKETBALL Everything Comes Crashing Down on Struggling Knicks | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/pro-basketball-in-his-return-jordan-is-not-as-bad-as-the-bulls.html | PRO BASKETBALL In His Return Jordan Is Not as Bad as the Bulls | By Mike Wise | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/pro-basketball-inside-nba-o-neal-tired-being-picked-ist-t-afraid-tell-league.html | PRO BASKETBALL INSIDE THE NBA ONeal Is Tired of Being Picked On and Isnt Afraid to Tell the League | By Mike Wise | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/pro-basketball-the-nets-start-slowly-but-pull-out-a-victory.html | PRO BASKETBALL The Nets Start Slowly But Pull Out a Victory | By Bill Finley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/pro-football-after-postseason-hiatus-cowher-returns-to-form.html | PRO FOOTBALL After Postseason Hiatus Cowher Returns to Form | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/pro-football-eagles-confident-leader-gives-bears-cold-shoulder.html | PRO FOOTBALL Eagles Confident Leader Gives Bears Cold Shoulder | By Thomas George | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/pro-football-gunslinger-duels-with-dart-thrower.html | PRO FOOTBALL Gunslinger Duels With Dart Thrower | By Thomas George | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/pro-football-inside-the-nfl-three-assistants-say-snyder-eavesdropped.html | PRO FOOTBALL INSIDE THE NFL Three Assistants Say Snyder Eavesdropped | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/pro-football-notebook-vinatieri-takes-conditions-in-stride.html | PRO FOOTBALL NOTEBOOK Vinatieri Takes Conditions In Stride | By Joe Drape | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/pro-football-parcells-s-last-minute-no-angers-tampa-bay-officials.html | PRO FOOTBALL Parcellss LastMinute No Angers Tampa Bay Officials | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/pro-football-patriots-persevere-with-a-late-blizzard-of-their-own.html | PRO FOOTBALL Patriots Persevere With a Late Blizzard of Their Own | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/soccer-late-goal-helps-the-united-states-overcome-its-mistakes.html | SOCCER Late Goal Helps the United States Overcome Its Mistakes | By Jamie Trecker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/sports-media-an-appreciation-of-the-age-of-still-photography.html | SPORTS MEDIA An Appreciation of the Age of Still Photography | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/sports-of-the-times-cook-reaches-for-the-nba-and-finds-life.html | Sports of The Times Cook Reaches for the NBA and Finds Life | By Harvey Araton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/sports-of-the-times-the-man-always-positioned-at-the-fork-in-parcells-s-road.html | Sports of The Times The Man Always Positioned At the Fork in Parcellss Road | By Dave Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/tennis-with-safin-next-sampras-s-celebration-is-short.html | TENNIS With Safin Next Samprass Celebration Is Short | By Christopher Clarey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/sports/the-boating-report-sailors-are-eager-to-return-racing-to-normal.html | THE BOATING REPORT Sailors Are Eager to Return Racing to Normal | By Herb McCormick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/style/a-night-out-with-jussara-lee-she-s-downsized-but-up.html | A NIGHT OUT WITH Jussara Lee Shes Downsized but Up | By Ruth La Ferla | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/style/apres-yves-le-deluge.html | Apres Yves Le Dluge | By Leslie Kaufman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/style/backspin-can-a-kid-squeeze-by-on-320000-a-month.html | BACKSPIN Can a Kid Squeeze By On 320000 A Month | By Alex Kuczynski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/style/making-the-most-of-lounging-by-keeping-it-simple.html | Making the Most of Lounging by Keeping It Simple | By Julia Chaplin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/style/on-the-street-who-needs-snow.html | ON THE STREET Who Needs Snow | By Bill Cunningham | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/style/petropolis-cashing-in-on-being-cute.html | PETROPOLIS Cashing In on Being Cute | By Julie V Iovine | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/style/pulse-boite-happy-returns.html | PULSE BOITE Happy Returns | By Julia Chaplin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/style/pulse-design-line-online.html | PULSE Design Line Online | By Kimberly Stevens | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/style/pulse-head-over-heels.html | PULSE Head Over Heels | By Jennifer Tung | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/style/pulse-hey-mister-got-a-light.html | PULSE Hey Mister Got a Light | By Kimberly Stevens | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| 2002-01-20 | https://www.nytimes.com/2002/01/20/style/pulse-sending-the-bags-packing.html | PULSE Sending the Bags Packing | By Kimberly Stevens | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/style/weddings-vows-tammy-hensrud-and-luke-delalio.html | WEDDINGS VOWS Tammy Hensrud and Luke DeLalio | By Jenny Allen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/theater/theater-plays-that-leave-the-audience-bullied-by-words.html | THEATER Plays That Leave the Audience Bullied by Words | By Margo Jefferson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/theater/theater-when-she-wrote-the-dross-of-her-life-became-gold.html | THEATER When She Wrote the Dross of Her Life Became Gold | By Jonathan Mandell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/a-company-town-thrives-on-art.html | A Company Town Thrives on Art | By Elizabeth Andoh | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/correspondent-s-report-hollywood-boulevard-hopes-for-second-act.html | CORRESPONDENTS REPORT Hollywood Boulevard Hopes for Second Act | By Rick Lyman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/encounters-with-glaciers.html | Encounters With Glaciers | By Eric Pfanner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/frugal-traveler-rio-doesn-t-need-carnival-to-enjoy-life.html | FRUGAL TRAVELER Rio Doesnt Need Carnival to Enjoy Life | By Daisann McLane | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/new-life-for-the-ancestral-home.html | New Life for the Ancestral Home | By Paul Salsini | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/oases-of-calm-in-rural-japan.html | Oases of Calm in Rural Japan | By Matthias Kriesberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/practical-traveler-winter-bargains-in-the-caribbean.html | PRACTICAL TRAVELER Winter Bargains In the Caribbean | By Barry Estabrook | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/travel-advisory-a-venerable-berlin-museum-reopens.html | TRAVEL ADVISORY A Venerable Berlin Museum Reopens | By Corinne Labalme | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/travel-advisory-tickets-free-required-for-ground-zero.html | TRAVEL ADVISORY Tickets Free Required For Ground Zero | By Joseph Siano | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/travel-advisory-washington-metro-installs-safety-sensors.html | TRAVEL ADVISORY Washington Metro Installs Safety Sensors | By Irvin Molotsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/travel/what-s-doing-in-montreal.html | WHATS DOING IN Montreal | By Susan Catto | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/tv/cover-story-wired-at-birth-buzzing-for-a-lifetime.html | COVER STORY Wired at Birth Buzzing for a Lifetime | By Sandra Blakeslee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/tv/for-young-viewers-learning-the-logic-of-wistful-thinking.html | FOR YOUNG VIEWERS Learning the Logic of Wistful Thinking | By Andrea Higbie | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/us/a-nation-challenged-from-the-ashes-a-pentagon-reborn.html | A NATION CHALLENGED From the Ashes A Pentagon Reborn | By Hannah Fairfield | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/us/as-security-tightens-the-race-goes-to-the-savviest.html | As Security Tightens the Race Goes to the Savviest | By Sara Rimer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/us/california-family-has-waited-27-years-for-justice.html | California Family Has Waited 27 Years for Justice | By Nick Madigan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-20 | https://www.nytimes.com/2002/01/20/democrats-say-bush-aide-uses-war-for-political-gain.html | Democrats Say Bush Aide Uses War for Political Gain | By Alison Mitchell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/us/enrons-collapse-accountants-inside-andersen-mood-tense-but-not-despairing.html | ENRONS COLLAPSE ACCOUNTANTS Inside Andersen the Mood Is Tense but Not Despairing | By Edward Wyatt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/us/enrons-collapse-backdrop-houston-lines-dividing-politics-business-society-are.html | ENRONS COLLAPSE BACKDROP In Houston the Lines Dividing Politics Business and Society Are Especially Blurry | This article was reported and written by Don van Natta Jr John Schwartz and Jim Yardley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/us/enrons-collapse-bystanders-the-hometown-s-consuming-monthlong-soap-opera.html | ENRONS COLLAPSE BYSTANDERS The Hometowns Consuming Monthlong Soap Opera | By David Barboza | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/us/enrons-collapse-pensions-experts-say-diversify-but-many-plans-rely-heavily.html | ENRONS COLLAPSE PENSIONS Experts Say Diversify but Many Plans Rely Heavily on Company Stock | By Daniel Altman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/us/enrons-collapse-the-system-web-of-safeguards-failed-as-enron-fell.html | ENRONS COLLAPSE THE SYSTEM Web of Safeguards Failed as Enron Fell | By Richard W Stevenson and Jeff Gerth | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/us/enrons-collapse-week-that-was-enron-debacle-follows-now-established-format-for.html | ENRONS COLLAPSE THE WEEK THAT WAS The Enron Debacle Follows a Now Established Format for Scandal | By Tom Redburn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/us/enrons-collapse-workers-feel-pain-layoffs-added-sting-betrayal.html | ENRONS COLLAPSE WORKERS Workers Feel Pain of Layoffs And Added Sting of Betrayal | By Rick Bragg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/us/in-spotlight-of-the-olympics-a-quieter-mormon-mission.html | In Spotlight of the Olympics A Quieter Mormon Mission | By Michael Janofsky With Laurie Goodstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/us/lack-of-oversight-in-tissue-donation-raising-concerns.html | LACK OF OVERSIGHT IN TISSUE DONATION RAISING CONCERNS | By Sandra Blakeslee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/us/museum-honors-those-who-only-winch-and-tow.html | Museum Honors Those Who Only Winch and Tow | By Kevin Sack | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/us/political-briefing-a-new-clinton-poll-reviews-his-image.html | Political Briefing A New Clinton Poll Reviews His Image | By B Drummond Ayres Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/us/political-briefing-daviss-new-tv-ads-look-past-the-primary.html | Political Briefing Daviss New TV Ads Look Past the Primary | By B Drummond Ayres Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/us/political-briefing-lose-those-tattoos-with-federal-help.html | Political Briefing Lose Those Tattoos With Federal Help | By B Drummond Ayres Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/us/political-briefing-travels-take-gore-home-to-tennessee.html | Political Briefing Travels Take Gore Home to Tennessee | By B Drummond Ayres Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/us/political-memo-parties-slouch-into-ring-simply-hoping-for-best.html | Political Memo Parties Slouch Into Ring Simply Hoping for Best | By Richard L Berke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/us/president-is-emphasizing-wars-at-home-and-abroad.html | President Is Emphasizing Wars at Home and Abroad | By Elisabeth Bumiller and David E Sanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/us/regulators-to-announce-settlement.html | Regulators To Announce Settlement | By Patrick McGeehan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/us/talk-ends-and-spin-begins-tina-brown-has-no-regrets.html | Talk Ends and Spin Begins Tina Brown Has No Regrets | By Alessandra Stanley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/us/tobacco-industry-in-fight-to-get-universities-data.html | Tobacco Industry in Fight To Get Universities Data | By Greg Winter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| 2002-01-20 | https://www.nytimes.com/2002/01/20/weekin review/front-lines-least-worst-place-also-a-most-peculiar-one.html | FRONT LINES Least Worst Place Also a Most Peculiar One | By Anthony Depalma | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/weekin review/front-lines.html | FRONT LINES | By Andrea Kannapell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/weekin review/ideas-trends-casting-civic-pride-in-a-utopian-mold.html | Ideas  Trends Casting Civic Pride In a Utopian Mold | By Tracie Rozhon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/weekin review/ideas-trends-more-up-there-than-meets-the-eye.html | Ideas  Trends More Up There Than Meets the Eye | By George Johnson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/weekin review/january-13-19-dc-shocker-the-president-snacks-alone.html | January 1319 DC Shocker The President Snacks Alone | By Elisabeth Bumiller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/weekin review/january-13-19-economy-enron-scandal-deepens.html | JANUARY 1319 ECONOMY ENRON SCANDAL DEEPENS | By Kurt Eichenwald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/weekin review/january-13-19-international-northern-ireland-protests.html | JANUARY 1319 INTERNATIONAL NORTHERN IRELAND PROTESTS | By Brian Lavery | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/weekin review/january-13-19-international-royal-drug-education.html | JANUARY 1319 INTERNATIONAL ROYAL DRUG EDUCATION | By Warren Hoge | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/weekin review/january-13-19-national-killings-in-appalachia.html | JANUARY 1319 NATIONAL KILLINGS IN APPALACHIA | By Francis X Clines | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/weekin review/january-13-19-national-sla-arrests.html | JANUARY 1319 NATIONAL SLA ARRESTS | By James Sterngold | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/weekin review/january-13-19-politics-pushing-for-tax-cuts.html | JANUARY 1319 POLITICS PUSHING FOR TAX CUTS | By Adam Clymer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/weekin review/january-13-19-politics-ready-set-vote.html | JANUARY 1319 POLITICS READY SET VOTE | By Richard L Berke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/weekin review/look-whos-listening-the-cia-widens-its-domestic-reach.html | Look Whos Listening The CIA Widens Its Domestic Reach | By Tim Weiner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/weekin review/the-nation-exit-strategies-the-rich-are-different-they-know-when-to-leave.html | The Nation Exit Strategies The Rich Are Different They Know When to Leave | By Louis Uchitelle | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/weekin review/the-nation-give-me-a-home-where-the-buffalo-roam-less.html | The Nation Give Me a Home Where the Buffalo Roam Less | By Alison Mitchell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/weekin review/the-world-another-bush-s-vision-thing.html | The World Another Bushs Vision Thing | By David E Sanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/weekin review/the-world-giddy-yet-covert.html | The World Giddy Yet Covert | By John Leland | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/weekin review/the-world-progress-report-africa-moves-forward-and-falls-back.html | The World Progress Report Africa Moves Forward and Falls Back | By Rachel L Swarns | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/weekin review/word-for-word-department-corrections-now-few-words-we-wish-had-never-been.html | Word for WordDepartment of Corrections And Now a Few Words We Wish Had Never Been Written | By Scott Veale | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/world/ a-nation-challenged-advisers-us-mission-lifts-filipino-hopes-for-peace.html | A NATION CHALLENGED ADVISERS US Mission Lifts Filipino Hopes for Peace | By James Brooke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-20 | https://www.nytimes.com/2002/01/20/world/a-nation-challenged-civilians-pleas-for-food-help-and-a-way-out.html | A NATION CHALLENGED CIVILIANS Pleas for Food Help and a Way Out | By Carlotta Gall | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/world/argentina-and-the-us-grow-apart-over-a-crisis.html | Argentina And the US Grow Apart Over a Crisis | By Larry Rohter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/world/doctors-from-israel-give-aid-to-arabs.html | Doctors From Israel Give Aid To Arabs | By Joel Greenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/world/egyptian-group-patiently-pursues-dream-of-islamic-state.html | Egyptian Group Patiently Pursues Dream of Islamic State | By Neil MacFarquhar | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/world/extraditions-are-limited-by-a-ruling-in-mexico.html | Extraditions Are Limited By a Ruling In Mexico | By Tim Weiner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/world/kashmir-threat-eases-but-us-still-sees-dangers.html | Kashmir Threat Eases but US Still Sees Dangers | By Michael R Gordon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/world/nation-challenged-detainees-for-america-s-captives-home-camp-cuba-with-goggles.html | A NATION CHALLENGED DETAINEES For Americas Captives Home Is a Camp in Cuba With Goggles and a Koran | By Katharine Q Seelye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/world/nation-challenged-life-kabul-keeping-their-faiths-under-taliban-rule-drew-sikhs.html | A NATION CHALLENGED LIFE IN KABUL Keeping Their Faiths Under Taliban Rule Drew Sikhs and Hindus Together | By Amy Waldman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/world/nation-challenged-terror-network-shoe-bomb-suspect-linked-with-e-mail-across.html | A NATION CHALLENGED TERROR NETWORK ShoeBomb Suspect Linked With EMail Across Europe | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/world/pakistani-leader-wants-us-air-power-to-support-bigger-afghan-peace-force.html | Pakistani Leader Wants US Air Power to Support Bigger Afghan Peace Force | By Judith Miller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/world/reporter-s-notebook-a-diplomatic-star-with-a-singular-style.html | Reporters Notebook A Diplomatic Star With a Singular Style | By Todd S Purdum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/world/us-is-silent-on-report-it-bugged-chinese-jet.html | US Is Silent on Report It Bugged Chinese Jet | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/world/vacationers-in-north-korea-kept-in-their-place.html | Vacationers in North Korea Kept in Their Place | By James Brooke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-20 | https://www.nytimes.com/2002/01/20/world/volcano-s-lava-engulfs-a-congo-town-killing-up-to-40.html | Volcanos Lava Engulfs a Congo Town Killing Up to 40 | By Marc Lacey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/arts/art-review-multifaceted-antiques-show-only-burnished-by-adversity.html | ART REVIEW Multifaceted Antiques Show Only Burnished by Adversity | By Roberta Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/arts/bridge-you-cant-account-for-luck-just-ask-these-norwegians.html | BRIDGE You Cant Account for Luck Just Ask These Norwegians | By Alan Truscott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/arts/hip-hop-review-restrainedly-lincoln-center-meets-boom-bap.html | HIPHOP REVIEW Restrainedly Lincoln Center Meets Boom Bap | By Kelefa Sanneh | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/arts/television-review-crime-and-race-in-england-both-factual-and-fictitious.html | TELEVISION REVIEW Crime and Race in England Both Factual and Fictitious | By Caryn James | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/arts/television-review-looking-at-actual-horrors-of-black-hawk-down-case.html | TELEVISION REVIEW Looking at Actual Horrors Of Black Hawk Down Case | By Ron Wertheimer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-21 | https://www.nytimes.com/2002/01/21/arts/world-music-review-rock-meets-the-tarantella-in-a-neapolitan-grab-bag.html | WORLD MUSIC REVIEW Rock Meets the Tarantella In a Neapolitan Grab Bag | By Jon Pareles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/books/books-of-the-times-a-devastating-stain-upon-the-hands-of-a-nation.html | BOOKS OF THE TIMES A Devastating Stain Upon the Hands of a Nation | By Janet Maslin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/business/at-viacom-rumors-persist-of-tension-at-the-top.html | At Viacom Rumors Persist Of Tension At the Top | By Geraldine Fabrikant With Seth Schiesel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/business/compressed-data-dvd-copyright-case-grinds-through-courts.html | Compressed Data DVD Copyright Case Grinds Through Courts | By Amy Harmon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/business/compressed-data-how-lonely-is-the-life-that-is-lived-online.html | Compressed Data How Lonely Is the Life That Is Lived Online | By John Markoff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/business/credit-crisis-for-web-casinos-card-companies-are-growing-wary-online-betting.html | A Credit Crisis for Web Casinos Card Companies Are Growing Wary of Online Betting | By Matt Richtel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/business/e-commerce-report-for-variety-reasons-bloomingdalescom-backs-away-its-aggressive.html | ECommerce Report For a variety of reasons Bloomingdalescom backs away from its aggressive Internet sales strategy | By Bob Tedeschi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/business/enron-s-collapse-prosecutor-specialist-enron-s-collapse-prosecutor-specialist-tough-cases-steps-into-legal-tangle.html | ENRONS COLLAPSE THE PROSECUTOR A Specialist in Tough Cases Steps Into the Legal Tangle | By Jo Thomas | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/business/enron-s-collapse-the-analyst-man-who-doubted-enron-enjoys-new-recognition.html | ENRONS COLLAPSE THE ANALYST Man Who Doubted Enron Enjoys New Recognition | By John Schwartz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/business/enron-s-collapse-the-anger-enron-fired-workers-for-complaining-online.html | ENRONS COLLAPSE THE ANGER Enron Fired Workers for Complaining Online | By Alex Berenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/business/enron-s-collapse-transactions-issue-enron-chief-says-his-sale-stock-was-pay.html | ENRONS COLLAPSE TRANSACTIONS AT ISSUE ENRON CHIEF SAYS HIS SALE OF STOCK WAS TO PAY LOANS | By Richard A Oppel Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/business/fire-alligators-maybe-500-flies-stay-tuned.html | Fire Alligators Maybe 500 Flies Stay Tuned | By Bill Carter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/business/imclone-s-woes-cast-a-broader-biotech-shadow.html | ImClones Woes Cast a Broader Biotech Shadow | By Andrew Pollack | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/business/media-after-talk-miramax-to-refocus-on-movies.html | MEDIA After Talk Miramax to Refocus on Movies | By Rick Lyman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/business/media-father-knows-best-including-ozzy.html | MEDIA Father Knows Best Including Ozzy | By Jim Rutenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/business/media-why-reporters-discovery-was-shared-with-officials.html | Media Why Reporters Discovery Was Shared With Officials | By Felicity Barringer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/business/most-wanted-drilling-down-internet-security-reports-of-hackers-are-on-the-rise.html | MOST WANTED DRILLING DOWNINTERNET SECURITY Reports of Hackers Are on the Rise | By Susan Stellin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/business/new-economy-software-that-screens-trading-partners-for-myriad-terror-links-well.html | New Economy Software that screens trading partners for myriad terror links as well as for compliance with trade rules abroad | By Sherri Day | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-21 | https://www.nytimes.com/2002/01/21/business/palm-to-announce-completion-of-spinoff-of-software-unit.html | Palm to Announce Completion of Spinoff of Software Unit | By Chris Gaither | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/business/patents-audit-insurance-for-taxpayers-willing-pay-extra-for-that-additional.html | Patents Audit insurance for taxpayers willing to pay extra for that additional dollop of peace of mind | By Teresa Riordan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/business/technology-amazon-ships-to-a-sorting-machine-s-beat.html | TECHNOLOGY Amazon Ships to a Sorting Machines Beat | By Saul Hansell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/movies/a-beautiful-mind-wins-four-golden-globes.html | A Beautiful Mind Wins Four Golden Globes | By Rick Lyman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/movies/critic-s-notebook-saluting-directors-courage-to-choose-unusual-themes.html | CRITICS NOTEBOOK Saluting Directors Courage To Choose Unusual Themes | By Elvis Mitchell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/movies/sundance-less-buzz-more-deals.html | Sundance Less Buzz More Deals | By Rick Lyman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/digging-on-and-now-shoveling-the-slush.html | Digging On and Now Shoveling the Slush | By Elissa Gootman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/egyptian-seeks-an-apology-and-may-sue.html | Egyptian Seeks An Apology And May Sue | By Robert F Worth | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/far-from-business-as-usual-a-quick-job-at-ground-zero.html | Far From Business as Usual A Quick Job at Ground Zero | By Charlie Leduff and Steven Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/gathering-river-save-ailing-park-ministers-lead-east-side-restoration-millions.html | Gathering at the River To Save an Ailing Park Ministers Lead East Side Restoration And Millions of Dollars Follow | By Barbara Stewart | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/giant-brookhaven-is-roiled-by-a-battle-to-create-council-districts.html | Giant Brookhaven Is Roiled by a Battle to Create Council Districts | By Bruce Lambert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/in-shadow-of-reactors-parents-seek-peace-of-mind-in-a-pill.html | In Shadow of Reactors Parents Seek Peace of Mind in a Pill | By Randal C Archibold | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/metro-briefing-calendar-tomorrow-school-construction-votes.html | Metro Briefing  Calendar Tomorrow School Construction Votes | Compiled by Anthony Ramirez | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/metro-briefing-new-york-manhattan-rikers-guard-dies.html | Metro Briefing  New York Manhattan Rikers Guard Dies | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/metro-matters-politics-polemics-and-welfare.html | Metro Matters Politics Polemics and Welfare | By Joyce Purnick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/metropolitan-diary-230782.html | Metropolitan Diary | By Enid Nemy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/nyregion/the-neediest-cases-some-artwork-for-the-walls-and-some-help-for-those-in-need.html | The Neediest Cases Some Artwork for the Walls and Some Help for Those in Need | By Kathleen Carroll | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/an-honorable-man.html | An Honorable Man | By Bob Herbert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/the-crimson-birthmark.html | The Crimson Birthmark | By William Safire | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/the-farm-bill-charade.html | The Farm Bill Charade | By Dick Lugar | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/opinion/where-liberals-are-a-native-species.html | Where Liberals Are a Native Species | By Katharine Whittemore | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/college-basketball-auriemma-says-there-s-nothing-to-avenge.html | COLLEGE BASKETBALL Auriemma Says Theres Nothing to Avenge | By Frank Litsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/college-basketball-college-excitement-hooks-williams.html | COLLEGE BASKETBALL College Excitement Hooks Williams | By Jack Curry | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/college-basketball-it-s-hatten-to-the-rescue-when-st-john-s-falters.html | COLLEGE BASKETBALL Its Hatten to the Rescue When St Johns Falters | By Bill Finley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/golf-there-s-no-laying-up-as-tryon-17-takes-on-the-pga.html | GOLF Theres No Laying Up as Tryon 17 Takes On the PGA | By Clifton Brown | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/hockey-reunited-a-line-rejuvenates-sykora-s-touch.html | HOCKEY Reunited ALine Rejuvenates Sykoras Touch | By Dave Caldwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/pro-basketball-knicks-look-to-themselves-instead-of-to-a-trade.html | PRO BASKETBALL Knicks Look to Themselves Instead of to a Trade | By Steve Popper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/pro-football-for-abashed-patriots-a-storm-and-an-imperfect-call.html | PRO FOOTBALL For Abashed Patriots a Storm and an Imperfect Call | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/pro-football-rams-latest-offensive-innovation-interceptions.html | PRO FOOTBALL Rams Latest Offensive Innovation Interceptions | By Thomas George | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/pro-football-ravens-reign-ends-with-overhaul-on-tap.html | PRO FOOTBALL Ravens Reign Ends With Overhaul on Tap | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/pro-football-steelers-live-die-live-again-with-stewart.html | PRO FOOTBALL Steelers Live Die Live Again With Stewart | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/soccer-us-and-cuba-separated-by-90-miles-and-90-minutes.html | SOCCER US and Cuba Separated by 90 Miles and 90 Minutes | By Jamie Trecker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/sports-media-it-may-not-be-right-but-that-s-the-rule.html | SPORTS MEDIA It May Not Be Right But Thats the Rule | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/sports-of-the-times-at-life-s-crossroads-zereoue-chose-to-win.html | Sports of The Times At Lifes Crossroads Zereoue Chose to Win | By William C Rhoden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/sports-of-the-times-favre-shoots-himself-in-the-foot-in-a-showdown-that-fizzles.html | Sports of The Times Favre Shoots Himself in the Foot in a Showdown That Fizzles | By Dave Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/sports/tennis-top-women-stay-true-to-ranking.html | TENNIS Top Women Stay True To Ranking | By Christopher Clarey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/us/alfred-graf-100-botanist-and-author-of-plant-books.html | Alfred Graf 100 Botanist And Author of Plant Books | By Wolfgang Saxon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/us/bad-times-not-in-a-thriving-florida-town.html | Bad Times Not in a Thriving Florida Town | By David Leonhardt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/us/bipartisan-medicare-panel-to-call-for-more-spending.html | Bipartisan Medicare Panel To Call for More Spending | By Robert Pear | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/us/charles-ditmas-clock-keeper-dies-at-91.html | Charles Ditmas Clock Keeper Dies at 91 | By Douglas Martin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/us/enron-s-collapse-five-uncertain-years-bankruptcy-freezes-settlement-claims.html | ENRONS COLLAPSE FIVE UNCERTAIN YEARS A Bankruptcy Freezes The Settlement of Claims In a Puerto Rico Explosion | By Mireya Navarro | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/us/enron-s-collapse-keepers-books-policing-accountants-with-watchdog-accounting.html | ENRONS COLLAPSE KEEPERS OF THE BOOKS Policing the Accountants With a Watchdog From the Accounting Business | By Diana B Henriques | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-21 | https://www.nytimes.com/2002/01/21/us/enrons-collapse-politicians-enron-spread-contributions-both-sides-aisle.html | ENRONS COLLAPSE THE POLITICIANS Enron Spread Contributions on Both Sides of the Aisle | By Don van Natta Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/us/ex-reporter-and-civic-leader-in-runoff-to-be-mayor-of-dallas.html | ExReporter and Civic Leader in Runoff to Be Mayor of Dallas | By Ross E Milloy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/us/gordon-j-stanley-80-pinpointed-radio-waves-from-space.html | Gordon J Stanley 80 Pinpointed Radio Waves From Space | By Kenneth Chang | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/us/joseph-laitin-87-press-officer-in-5-presidencies-of-both-parties.html | Joseph Laitin 87 Press Officer In 5 Presidencies of Both Parties | By Robert Pear | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/us/political-memo-congressional-budget-battle-centers-on-older-americans.html | Political Memo Congressional Budget Battle Centers on Older Americans | By Robin Toner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/us/thomaston-journal-mill-town-mourns-its-mill-then-reinvents-itself.html | Thomaston Journal Mill Town Mourns Its Mill Then Reinvents Itself | By David Firestone | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/us/tight-budgets-force-states-to-reconsider-crime-and-penalties.html | Tight Budgets Force States to Reconsider Crime and Penalties | By Fox Butterfield | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/us/white-house-letter-if-the-math-s-a-bit-fuzzy-the-politics-are-clear.html | White House Letter If the Maths a Bit Fuzzy The Politics are Clear | By Elisabeth Bumiller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/world/10-held-in-bombing-near-chechnya.html | 10 Held in Bombing Near Chechnya | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/world/a-nation-challenged-donors-us-makes-pledge-for-300-million-in-aid-to-afghans.html | A NATION CHALLENGED DONORS US MAKES PLEDGE FOR 300 MILLION IN AID TO AFGHANS | By Todd S Purdum and Howard W French | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/world/accidents-at-uranium-plant-raise-concern-in-australia.html | Accidents at Uranium Plant Raise Concern in Australia | By Becky Gaylord | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/world/argentina-planning-a-shift-to-pesos.html | Argentina Planning a Shift to Pesos | By Jennifer L Rich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/world/clinton-in-israel-chides-arafat-for-letting-peace-slip-away.html | Clinton in Israel Chides Arafat for Letting Peace Slip Away | By James Bennet | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/world/colombia-and-its-rebels-agree-to-talks-reviving-peace-effort.html | Colombia and Its Rebels Agree to Talks Reviving Peace Effort | By Juan Forero | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/world/congress-shifts-mexico-s-balance-of-power.html | Congress Shifts Mexicos Balance of Power | By Ginger Thompson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/world/mexico-opens-investigation-into-money-from-union.html | Mexico Opens Investigation Into Money From Union | By Ginger Thompson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/world/nation-challenged-battlefield-conduct-war-redefined-success-special-forces.html | A NATION CHALLENGED BATTLEFIELD Conduct of War Is Redefined by Success of Special Forces | By Thom Shanker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/world/nation-challenged-military-2-marines-killed-5-injured-helicopter-crashes-near.html | A NATION CHALLENGED MILITARY 2 Marines Killed and 5 Injured As Helicopter Crashes Near Base | By Mark Landler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/world/nation-challenged-repair-bill-rebuilding-land-looks-more-costly-than-was-thought.html | A NATION CHALLENGED REPAIR BILL Rebuilding the Land Looks More Costly Than Was Thought | By Mark Landler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/world/prague-journal-arguing-fate-of-troubled-bridge-over-czech-water.html | Prague Journal Arguing Fate of Troubled Bridge Over Czech Water | By Ian Fisher | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-21 | https://www.nytimes.com/2002/01/21/world/syria-s-new-cabinet-is-overshadowed-by-old-realities.html | Syrias New Cabinet Is Overshadowed by Old Realities | By Neil MacFarquhar | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-21 | https://www.nytimes.com/2002/01/21/world/warily-residents-return-to-lava-scarred-congo-city.html | Warily Residents Return To LavaScarred Congo City | By Marc Lacey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/cabaret-review-skewering-american-culture-and-politics-in-evil-fun.html | CABARET REVIEW Skewering American Culture and Politics in Evil Fun | By Stephen Holden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/critic-s-notebook-carnegie-s-jazz-band-assessing-the-losses.html | CRITICS NOTEBOOK Carnegies Jazz Band Assessing The Losses | By Ben Ratliff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/dance-in-review-a-childhood-world-comes-alive-in-images-of-dreaming-flight.html | DANCE IN REVIEW A Childhood World Comes Alive In Images of Dreaming Flight | By Jennifer Dunning | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/dance-in-review-celebrating-ancient-cultures-from-turkey-to-afghanistan.html | DANCE IN REVIEW Celebrating Ancient Cultures From Turkey to Afghanistan | By Jack Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/hard-road-back-for-paula-poundstone-comic-tries-save-her-career-after-arrest.html | The Hard Road Back For Paula Poundstone Comic Tries to Save Her Career After Arrest | By Bernard Weinraub | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/music-review-a-festival-of-some-of-the-last-works-of-richard-strauss.html | MUSIC REVIEW A Festival of Some of the Last Works of Richard Strauss | By Anne Midgette | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/music-review-giving-voice-to-lesser-known-songs.html | MUSIC REVIEW Giving Voice to LesserKnown Songs | By Allan Kozinn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/music-review-quartets-as-mirrors-of-haydn.html | MUSIC REVIEW Quartets As Mirrors Of Haydn | By Bernard Holland | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/pop-review-come-ons-of-all-kinds-as-a-concert.html | POP REVIEW ComeOns Of All Kinds As a Concert | By Jon Pareles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/pop-review-in-an-evening-of-tribute-a-smorgasbord-of-sounds.html | POP REVIEW In an Evening of Tribute A Smorgasbord of Sounds | By Kelefa Sanneh | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/arts/pop-review-part-parade-part-strut-part-funk.html | POP REVIEW Part Parade Part Strut Part Funk | By Jon Pareles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/books/books-of-the-times-the-sisters-who-shocked-a-britain-on-the-precipice.html | BOOKS OF THE TIMES The Sisters Who Shocked A Britain on the Precipice | By Michiko Kakutani | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/books/retold-three-pigs-wins-top-children-s-book-prize.html | Retold Three Pigs Wins Top Childrens Book Prize | By Eden Ross Lipson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/business/despite-throngs-indications-of-danger.html | Despite Throngs Indications Of Danger | By Greg Winter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/business/differences-in-congress-on-fuel-use.html | Differences In Congress On Fuel Use | By Danny Hakim | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/business/enron-s-collapse-credit-ratings-enron-spurs-debt-agencies-consider-some-changes.html | ENRONS COLLAPSE CREDIT RATINGS Enron Spurs Debt Agencies To Consider Some Changes | By Riva D Atlas | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/business/enron-s-collapse-lenders-2-early-enron-lenders-didn-t-see-the-end-coming.html | ENRONS COLLAPSE LENDERS 2 Early Enron Lenders Didnt See the End Coming | By Patrick McGeehan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-22 | https://www.nytimes.com/2002/01/22/busines s/enron-s-collapse-market-place-for-chief-200-million-wasn-t-quite-enough-cash.html | ENRONS COLLAPSE MARKET PLACE For Chief 200 Million Wasnt Quite Enough Cash | By Floyd Norris | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/busines s/enron-s-collapse-texas-judge-enron-ruling-nominee-us-court-being-noticed.html | ENRONS COLLAPSE TEXAS JUDGE Enron Ruling By Nominee To US Court Is Being Noticed | By Jim Yardley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/busines s/enron-s-collapse-the-overview-ex-official-says-enron-employees-shredded-papers.html | ENRONS COLLAPSE THE OVERVIEW EXOFFICIAL SAYS ENRON EMPLOYEES SHREDDED PAPERS | By Jonathan D Glater and Michael Brick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/busines s/international-business-argentine-plan-for-savings-lifts-stocks.html | INTERNATIONAL BUSINESS Argentine Plan For Savings Lifts Stocks | By Jennifer L Rich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/busines s/international-business-p-o-princess-rejects-carnival-s-higher-bid.html | INTERNATIONAL BUSINESS PO Princess Rejects Carnivals Higher Bid | By Alan Cowell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/busines s/international-business-regulators-in-germany-block-takeover-of-a-gas-distributor.html | INTERNATIONAL BUSINESS Regulators in Germany Block Takeover of a Gas Distributor | By Edmund L Andrews | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/busines s/international-business-scene-shifts-in-fight-against-british-testing-lab.html | INTERNATIONAL BUSINESS Scene Shifts in Fight Against British Testing Lab | By Alan Cowell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/busines s/kmart-is-on-verge-of-filing-a-claim-for-bankruptcy.html | KMART IS ON VERGE OF FILING A CLAIM FOR BANKRUPTCY | By Stephanie Strom and Leslie Kaufman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/busines s/martha-stewart-crucial-to-a-kmart-turnaround.html | Martha Stewart Crucial to a Kmart Turnaround | By Constance L Hays | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/busines s/media-business-advertising-addenda-postal-service-begins-review-consolidate.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Postal Service Begins A Review to Consolidate | By Courtney Kane | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/busines s/media-business-advertising-campaign-newspaper-association-hopes-offer-ad.html | THE MEDIA BUSINESS ADVERTISING A campaign by a newspaper association hopes to offer ad executives a word or two of inspiration | By Courtney Kane | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/busines s/random-house-cutting-sharply-stirring-talk-in-book-trade.html | Random House Cutting Sharply Stirring Talk In Book Trade | By David D Kirkpatrick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/busines s/the-media-business-advertising-addenda-ikea-narrows-review-doner-wins-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ikea Narrows Review Doner Wins Accounts | By Courtney Kane | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/busines s/the-media-business-advertising-addenda-newcomer-buying-des-moines-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Newcomer Buying Des Moines Agency | By Courtney Kane | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/busines s/weyerhaeuser-seems-to-win-willamette.html | Weyerhaeuser Seems to Win Willamette | By Kenneth N Gilpin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/busines s/world-business-briefing-asia-china-chinese-oil-purchase.html | World Business Briefing  Asia China Chinese Oil Purchase | By Craig S Smith NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/busines s/world-business-briefing-asia-japan-increase-in-bankruptcies.html | World Business Briefing  Asia Japan Increase In Bankruptcies | By Ken Belson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/busines s/world-business-briefing-australia-australia-audit-clears-bank-executives.html | World Business Briefing  Australia Australia Audit Clears Bank Executives | By Becky Gaylord NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-22 | https://www.nytimes.com/2002/01/22/business/world-business-briefing-europe-britain-bank-discussing-acquisition.html | World Business Briefing  Europe Britain  Bank Discussing Acquisition | By Alan Cowell NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/health/books-on-health-patients-create-poetic-expressions.html | BOOKS ON HEALTH Patients Create  Poetic Expressions | By John Langone | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/health/books-on-health-what-to-expect-when-an-operation-awaits.html | BOOKS ON HEALTH What to Expect  When an Operation Awaits | By John Langone | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/health/calculating-the-benefits-of-managing-stress.html | Calculating the Benefits of Managing Stress | By David Tuller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/health/debate-on-acne-drug-s-safety-persists-over-two-decades.html | Debate on Acne Drugs Safety Persists Over  Two Decades | By Mary Duenwald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/health/personal-health-misunderstood-opioids-and-needless-pain.html | PERSONAL HEALTH Misunderstood  Opioids and Needless Pain | By Jane E Brody | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/health/scientists-examine-long-term-risks-and-gains-of-pain-killers.html | Scientists Examine LongTerm Risks and  Gains of Pain Killers | By Denise Grady | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/health/vital-signs-at-risk-mri-zooms-in-on-stroke-candidates.html | VITAL SIGNS AT RISK MRI Zooms In on  Stroke Candidates | By John ONeil | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/health/vital-signs-habits-lower-cholesterol-the-grazing-way.html | VITAL SIGNS HABITS Lower Cholesterol  the Grazing Way | By John ONeil | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/health/vital-signs-patterns-piercing-s-popularity-beyond-the-ears.html | VITAL SIGNS PATTERNS Piercings  Popularity Beyond the Ears | By John ONeil | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/health/vital-signs-standards-what-hospitals-scores-don-t-measure.html | VITAL SIGNS STANDARDS What  Hospitals Scores Dont Measure | By John ONeil | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/health/vital-signs-technology-improving-care-via-the-phone-line.html | VITAL SIGNS TECHNOLOGY Improving  Care Via the Phone Line | By John ONeil | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/movies/critic-s-notebook-hearing-heartbeats-of-eccentrics-and-troubled-youths.html | CRITICS NOTEBOOK Hearing Heartbeats  of Eccentrics and Troubled Youths | By Julie Salamon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/movies/critic-s-notebook-outsiders-capture-the-spirit-of-the-early-sundance.html | CRITICS NOTEBOOK Outsiders Capture  the Spirit of the Early Sundance | By Elvis Mitchell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/3-found-bound-and-fatally-stabbed-in-gas-filled-apartment.html | 3 Found Bound and Fatally Stabbed in  GasFilled Apartment | By Robert D McFadden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/asbury-park-journal-residents-caught-between-a-rock-club-and-a-hard-place.html | Asbury Park Journal Residents Caught  Between a Rock Club and a Hard Place | By Elissa Gootman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/boldface-names-243493.html | BOLDFACE NAMES | By James Barron | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/cherry-trees-cut-down-don-t-blame-washington.html | Cherry Trees Cut Down Dont Blame  Washington | By Yilu Zhao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/dr-ruth-whittemore-84-early-researcher-in-pediatric-cardiology.html | Dr Ruth Whittemore 84 Early Researcher in  Pediatric Cardiology | By Anahad OConnor | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/metro-briefing-new-jersey-jersey-city-road-closed-along-waterfront.html | Metro Briefing  New Jersey Jersey City Road Closed Along Waterfront | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/nation-challenged-portraits-grief-victims-mature-young-spirit-modest-leader.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Mature Young Spirit Modest Leader Challenge Taker Horse Player | These sketches were written by Dan Barry Anthony Depalma Leslie Eaton Kenneth N Gilpin Jane Gross Constance L Hays Jan Hoffman Tina Kelley N R Kleinfield and Barbara Stewart | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/no-dress-no-vows-and-less-status-in-grief.html | No Dress No Vows and Less Status in Grief | By Shaila K Dewan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/on-king-s-day-warm-response-by-blacks-to-bloomberg-embrace.html | On Kings Day Warm Response By Blacks to Bloomberg Embrace | By Edward Wyatt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/public-lives-heartaches-heartthrobs-and-a-smattering-of-song.html | PUBLIC LIVES Heartaches Heartthrobs and a Smattering of Song | By Joyce Wadler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/review-delays-work-on-center-for-911-calls.html | Review Delays Work on Center for 911 Calls | By Kevin Flynn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/review-fashion-seeing-a-new-man-calling-the-tune-fashion-gets-in-step.html | ReviewFashion Seeing a New Man Calling the Tune Fashion Gets in Step | By Ginia Bellafante | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/the-neediest-cases-shopping-for-help-and-finding-an-angel.html | The Neediest Cases Shopping for Help and Finding an Angel | By Vincent M Mallozzi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/to-teach-about-king-school-is-in.html | To Teach About King School Is In | By Maria Newman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/tunnel-vision-it-s-a-subway-and-the-mayor-is-riding-it.html | Tunnel Vision Its a Subway And the Mayor Is Riding It | By Randy Kennedy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/with-2-congressional-seats-lost-albany-begins-battling-over-who-must-go.html | With 2 Congressional Seats Lost Albany Begins Battling Over Who Must Go | By RICHARD PREZPEA | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/nyregion/wooden-barge-that-likes-its-water-dirty-marine-borers-are-eating-a-floating-museum.html | A Wooden Barge That Likes Its Water Dirty Marine Borers Are Eating a Floating Museum Off Brooklyn | By Nichole M Christian | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/a-fiscal-fantasy.html | A Fiscal Fantasy | By Paul Krugman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/the-new-china-syndrome.html | The New China Syndrome | By Nicholas D Kristof | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/opinion/thinkers-in-need-of-publishers.html | Thinkers in Need of Publishers | By Rick Perlstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/science/a-conversation-with-baruch-blumberg-a-nobel-in-medicine-a-second-career-in-space.html | A CONVERSATION WITHBaruch Blumberg A Nobel in Medicine a Second Career in Space | By Claudia Dreifus | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/science/bodys-defender-goes-on-the-attack.html | Bodys Defender Goes on the Attack | By Mary Duenwald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/science/clues-to-oceans-history-in-fish-teeth-fossils.html | Clues to Oceans History In Fish Teeth Fossils | By Kenneth Chang | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/science/hawking-s-breakthrough-is-still-an-enigma.html | Hawkings Breakthrough Is Still an Enigma | By Dennis Overbye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| 2002-01-22 | https://www.nytimes.com/2002/01/22/science/q-a-222763.html | Q  A | By C Claiborne Ray | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/science/scent-of-a-man-is-linked-to-a-womans-selection.html | Scent of a Man Is Linked To a Womans Selection | By Nicholas Wade | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/science/the-urge-to-punish-cheats-it-isnt-merely-vengeance.html | The Urge to Punish Cheats It Isnt Merely Vengeance | By Natalie Angier | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/alex-hannum-78-won-titles-as-coach-in-two-pro-leagues.html | Alex Hannum 78 Won Titles As Coach in Two Pro Leagues | By Gerald Eskenazi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/baseball-burnitz-is-in-zeile-is-out-of-the-mets-revolving-door.html | BASEBALL Burnitz Is In Zeile Is Out Of the Mets Revolving Door | By Tyler Kepner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/basketball-uconn-defense-smothers-the-irish.html | BASKETBALL UConn Defense Smothers The Irish | By Frank Litsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/hockey-new-islander-cummins-puts-his-best-fist-forward.html | HOCKEY New Islander Cummins Puts His Best Fist Forward | By Dave Caldwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/hockey-rangers-stumble-in-search-for-a-way-out.html | HOCKEY Rangers Stumble in Search for a Way Out | By Jason Diamos | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/hockey-stevens-scolds-the-devils.html | HOCKEY Stevens Scolds The Devils | By Charlie Nobles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/olympics-fix-charge-is-a-threat-to-skater-ohno.html | OLYMPICS Fix Charge Is a Threat to Skater Ohno | By Selena Roberts | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/on-pro-football-martz-takes-a-peek-ahead-as-the-rams-simply-peak.html | ON PRO FOOTBALL Martz Takes A Peek Ahead As the Rams Simply Peak | By Thomas George | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/plus-high-school-track-boys-and-girls-team-sets-sprint-record.html | PLUS HIGH SCHOOL TRACK Boys and Girls Team Sets Sprint Record | By William J Miller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/pro-basketball-chaney-s-style-is-not-paying-off.html | PRO BASKETBALL Chaneys Style Is Not Paying Off | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/pro-basketball-knicks-find-only-ignominy-in-worst-loss-at-garden.html | PRO BASKETBALL Knicks Find Only Ignominy in Worst Loss at Garden | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/pro-basketball-numbers-tell-the-story-as-kidd-shoots-1-for-17.html | PRO BASKETBALL Numbers Tell the Story As Kidd Shoots 1 for 17 | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/pro-football-burress-puts-rookie-season-in-the-distant-past.html | PRO FOOTBALL Burress Puts Rookie Season in the Distant Past | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/pro-football-notebook-cottrell-interviews-with-the-chargers.html | PRO FOOTBALL NOTEBOOK Cottrell Interviews With the Chargers | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/soccer-notebook-nations-cup-puts-focus-on-africa.html | SOCCER NOTEBOOK Nations Cup Puts Focus On Africa | By Jack Bell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/soccer-roundup-americans-advance-in-gold-cup.html | SOCCER ROUNDUP Americans Advance In Gold Cup | By Jamie Trecker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/sports-of-the-times-silas-sympathetic-to-chaney-s-plight.html | Sports of The Times Silas Sympathetic To Chaneys Plight | By Harvey Araton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-22 | https://www.nytimes.com/2002/01/22/sports/tennis-savvy-safin-frustrates-sampras-at-every-turn.html | TENNIS Savvy Safin Frustrates Sampras at Every Turn | By Christopher Clarey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/theater/theater-review-shakespeares-grab-bag-globally-rendered.html | THEATER REVIEW Shakespeares Grab Bag Globally Rendered | By Bruce Weber | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/us/agency-backs-gas-drilling-at-new-national-monument.html | Agency Backs Gas Drilling At New National Monument | By Jim Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/us/charity-adams-earley-black-pioneer-in-wacs-dies-at-83.html | Charity Adams Earley Black Pioneer in Wacs Dies at 83 | By Richard Goldstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/us/dr-king-is-hailed-by-bush-in-white-house-event.html | Dr King Is Hailed by Bush in White House Event | By David E Sanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/us/enrons-woes-revive-debate-on-campaigns.html | Enrons Woes Revive Debate On Campaigns | By Alison Mitchell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/us/land-rich-in-subsidies-and-poor-in-much-else.html | Land Rich in Subsidies and Poor in Much Else | By Elizabeth Becker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/us/nation-challenged-disease-trail-scientists-report-genetic-finding-that-could-aid.html | A NATION CHALLENGED THE DISEASE TRAIL Scientists Report Genetic Finding That Could Aid Anthrax Inquiry | By William J Broad and Nicholas Wade | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/us/nation-challenged-prisoners-britain-defends-us-treatment-detainees-guantanamo.html | A NATION CHALLENGED THE PRISONERS Britain Defends US Treatment of Detainees at Guantamo | By Philip Shenon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/us/rash-of-mayhem-at-cybercafes-shakes-a-town-in-california.html | Rash of Mayhem at Cybercafes Shakes a Town in California | By Nick Madigan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/world/a-nation-challenged-aid-warehouse-looted.html | A NATION CHALLENGED Aid Warehouse Looted | By Mark Landler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/world/a-nation-challenged-donors-more-nations-join-afghan-aid-effort.html | A NATION CHALLENGED DONORS MORE NATIONS JOIN AFGHAN AID EFFORT | By Howard W French | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/world/a-nation-challenged-the-region-iranian-influence-felt-in-afghanistan-s-west.html | A NATION CHALLENGED THE REGION Iranian Influence Felt In Afghanistans West | By Carlotta Gall | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/world/afghans-write-of-hunger-strike-at-australian-detention-camp.html | Afghans Write of Hunger Strike At Australian Detention Camp | By Becky Gaylord | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/world/cyprus-still-split-by-a-zone-where-time-stands-still.html | Cyprus Still Split by a Zone Where Time Stands Still | By Douglas Frantz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/world/dozens-die-in-congo-as-lava-sets-off-blast-at-gas-station.html | Dozens Die in Congo as Lava Sets Off Blast at Gas Station | By Marc Lacey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/world/gunmen-shoot-at-us-offices-in-eastern-india.html | Gunmen Shoot At US Offices In Eastern India | By Celia W Dugger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/world/israeli-army-seizes-one-west-bank-city-and-enters-another.html | Israeli Army Seizes One West Bank City and Enters Another | By James Bennet | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/world/mayor-s-killing-in-brazil-state-churns-politics-and-stirs-rage.html | Mayors Killing in Brazil State Churns Politics And Stirs Rage | By Larry Rohter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/world/mogadishu-journal-for-the-somalis-a-manhunt-movie-to-muse-over.html | Mogadishu Journal For the Somalis a Manhunt Movie to Muse Over | By Donald G McNeil Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-22 | https://www.nytimes.com/2002/01/22/world/nation-challenged-american-captive-walker-be-moved-ship-airport-camp.html | A NATION CHALLENGED AMERICAN CAPTIVE Walker to Be Moved From Ship to Airport Camp | By James Dao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/world/nation-challenged-asian-terror-beijing-says-chinese-muslims-were-trained.html | A NATION CHALLENGED ASIAN TERROR Beijing Says Chinese Muslims Were Trained as Terrorists With Money From bin Laden | By Elisabeth Rosenthal | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/world/nation-challenged-terror-cell-arrests-rattle-british-city-hailed-for-diversity.html | A NATION CHALLENGED TERROR CELL Arrests Rattle a British City Hailed for Diversity | By Alan Cowell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/world/press-reports-of-bugged-jet-fray-us-ties-with-chinese.html | Press Reports Of Bugged Jet Fray US Ties With Chinese | By Elisabeth Rosenthal | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/world/omanians-say-indictment-harms-freedom.html | Romanians Say Indictment Harms Freedom | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/world/ussian-court-orders-closing-of-nonstate-tv.html | Russian Court Orders Closing Of Nonstate TV | By Michael Wines | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/world/world-briefing-africa-sudan-truce-with-rebels.html | World Briefing  Africa Sudan Truce With Rebels | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/world/world-briefing-asia-cambodia-vietnamese-to-be-repatriated.html | World Briefing  Asia Cambodia Vietnamese To Be Repatriated | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/world/world-briefing-asia-india-when-are-media-not-media.html | World Briefing  Asia India When Are Media Not Media | By Celia W Dugger NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/world/world-briefing-asia-sri-lanka-cease-fire-extended.html | World Briefing  Asia Sri Lanka CeaseFire Extended | By Celia W Dugger NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/world/world-briefing-middle-east-iran-new-visas-for-arabs.html | World Briefing  Middle East Iran New Visas For Arabs | By Nazila Fathi NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-22 | https://www.nytimes.com/2002/01/22/world/world-briefing-the-americas-argentina-menem-s-foreign-accounts.html | World Briefing  The Americas Argentina Menems Foreign Accounts | By Elizabeth Olson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/arts/arts-america-for-artists-sanctuary-sept-11-santa-fe-program-offers-time-space.html | Arts in America For Artists A Sanctuary From Sept 11 A Santa Fe Program Offers Time and Space | By Stephen Kinzer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/arts/critic-s-notebook-audience-connection-gets-lost-in-translation.html | CRITICS NOTEBOOK Audience Connection Gets Lost In Translation | By Anthony Tommasini | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/arts/dance-review-cavorting-three-ring-cosmos-where-newton-s-laws-share-top-billing.html | DANCE REVIEW Cavorting in a ThreeRing Cosmos Where Newtons Laws Share Top Billing | By Jack Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/arts/festival-reviews-a-telepathic-jazz-treatment-for-classical-composers.html | FESTIVAL REVIEWS A Telepathic Jazz Treatment for Classical Composers | By Allan Kozinn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/arts/festival-reviews-some-memorable-lunacy-on-layers-of-refinement.html | FESTIVAL REVIEWS Some Memorable Lunacy On Layers of Refinement | By Ben Ratliff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/arts/music-review-a-marathon-displays-the-many-ways-to-trick-a-guitar.html | MUSIC REVIEW A Marathon Displays the Many Ways to Trick a Guitar | By Jon Pareles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/arts/music-review-from-the-beat-of-the-tom-tom-to-clapping-and-finger-snapping.html | MUSIC REVIEW From the Beat of the TomTom to Clapping and Finger Snapping | By Allan Kozinn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-23 | https://www.nytimes.com/2002/01/23/arts/music-review-getting-to-know-bach-better.html | MUSIC REVIEW Getting To Know Bach Better | By James R Oestreich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/arts/peggy-lee-singer-whose-understated-style-kept-sizzling-for-six-decades-dies-81.html | Peggy Lee Singer Whose Understated Style Kept Sizzling for Six Decades Dies at 81 | By Enid Nemy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/arts/television-review-latino-family-values-beyond-the-tortillas.html | TELEVISION REVIEW Latino Family Values Beyond the Tortillas | By Julie Salamon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/arts/television-review-remembering-a-decade-that-never-went-away.html | TELEVISION REVIEW Remembering a Decade That Never Went Away | By Neil Genzlinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/books/books-of-the-times-futureschlock-arrives-in-deansville.html | BOOKS OF THE TIMES Futureschlock Arrives in Deansville | By Richard Eder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/business-travel-onetime-top-executive-says-airline-security-has-often-been.html | Business Travel A onetime top executive says airline security has often been secondary to not ruffling customers | By Joe Sharkey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/cheap-oil-roils-market-in-russia.html | Cheap Oil Roils Market In Russia | By Sabrina Tavernise | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/commercial-real-estate-special-issues-for-merrill-the-landlord.html | Commercial Real Estate Special Issues for Merrill the Landlord | By Sana Siwolop | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/connie-chung-gets-cnn-prime-time-spot.html | Connie Chung Gets CNN PrimeTime Spot | By Jim Rutenberg and Bill Carter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/enron-s-collapse-accounting-accounting-board-resigns-over-new-plan.html | ENRONS COLLAPSE ACCOUNTING Accounting Board Resigns Over New Plan | By Stephen Labaton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/enron-s-collapse-chairman-chief-s-words-paint-hands-off-image-but-actions-offer.html | ENRONS COLLAPSE THE CHAIRMAN Chiefs Words Paint HandsOff Image but Actions Offer Different View | By Alex Berenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/enron-s-collapse-kind-words-for-andersen.html | ENRONS COLLAPSE Kind Words for Andersen | By Richard A Oppel Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/enron-s-collapse-overview-shift-bush-assails-enron-over-handling-collapse.html | ENRONS COLLAPSE THE OVERVIEW In Shift Bush Assails Enron Over Handling of Collapse | By David E Sanger With David Barboza | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/enron-s-collapse-regulations-exemption-won-in-97-set-stage-for-enron-woes.html | ENRONS COLLAPSE REGULATIONS Exemption Won In 97 Set Stage For Enron Woes | By Stephen Labaton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/enron-s-collapse-the-investors-in-401-k-plans-a-new-rush-to-diversify.html | ENRONS COLLAPSE THE INVESTORS In 401k Plans a New Rush to Diversify | By Peter T Kilborn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/enron-s-collapse-the-lawyer-seeking-top-berth-in-pursuit-of-enron.html | ENRONS COLLAPSE THE LAWYER Seeking Top Berth In Pursuit Of Enron | By Leslie Wayne | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/j-j-chief-retiring-company-and-merck-post-profit-gains.html | J J Chief Retiring Company and Merck Post Profit Gains | By Melody Petersen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/jitters-in-japan-for-savers-and-banks.html | Jitters in Japan for Savers and Banks | By Ken Belson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/kmart-files-bankruptcy-largest-ever-for-a-retailer.html | Kmart Files Bankruptcy Largest Ever For a Retailer | By Danny Hakim and Leslie Kaufman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

Page 6010 of 20092

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/media-business-advertising-lorillard-tobacco-threatens-legal-action-against.html | THE MEDIA BUSINESS ADVERTISING Lorillard Tobacco threatens legal action against a foundation for its tough antismoking campaign | By Bernard Stamler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/scientist-quits-the-company-he-led-in-quest-for-genome.html | Scientist Quits The Company He Led in Quest For Genome | By Andrew Pollack | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/stanley-marcus-the-retailer-from-dallas-is-dead-at-96.html | Stanley Marcus the Retailer From Dallas Is Dead at 96 | By Eric Pace | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/steel-users-campaigning-against-curbs-on-imports.html | Steel Users Campaigning Against Curbs on Imports | By Joseph Kahn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/swiss-knife-sales-slide-at-airports.html | Swiss Knife Sales Slide at Airports | By Elizabeth Olson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/technology-a-surprise-from-amazon-its-first-profit.html | TECHNOLOGY A Surprise From Amazon Its First Profit | By Saul Hansell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/technology-an-aol-unit-sues-microsoft-saying-tactics-were-illegal.html | TECHNOLOGY An AOL Unit Sues Microsoft Saying Tactics Were Illegal | By Steve Lohr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/technology-briefing-hardware-alcatel-buys-an-equipment-maker.html | Technology Briefing  Hardware Alcatel Buys An Equipment Maker | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/technology-briefing-hardware-motorola-loss-meets-expectations.html | Technology Briefing  Hardware Motorola Loss Meets Expectations | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/technology-briefing-internet-kazaa-sells-file-sharing-software.html | Technology Briefing  Internet Kazaa Sells FileSharing Software | By Matt Richtel NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/technology-briefing-software-microsoft-shuts-tv-unit.html | Technology Briefing  Software Microsoft Shuts TV Unit | By Jennifer 8 Lee NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/technology-lucent-says-sales-dropped-but-shortfall-is-narrowing.html | TECHNOLOGY Lucent Says Sales Dropped But Shortfall Is Narrowing | By Simon Romero | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/technology-satellite-start-up-for-apple-co-founder.html | TECHNOLOGY Satellite StartUp for Apple CoFounder | By John Markoff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/the-markets-market-place-in-a-surprise-tyco-to-split-into-four-pieces.html | THE MARKETS Market Place In a Surprise Tyco to Split Into Four Pieces | By Alex Berenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/the-media-business-advertising-addenda-2-big-advertisers-consolidate-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Big Advertisers Consolidate Accounts | By Bernard Stamler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/the-media-business-advertising-addenda-accounts-266833.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/the-media-business-advertising-addenda-people-266841.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bernard Stamler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/two-airlines-to-ease-frequent-flier-rules.html | Two Airlines to Ease Frequent Flier Rules | By Laurence Zuckerman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/united-accepts-emergency-labor-pact.html | United Accepts Emergency Labor Pact | By Laurence Zuckerman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/world-business-briefing-asia-india-flat-profits-at-lever.html | World Business Briefing  Asia India Flat Profits At Lever | By Saritha Rai NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/world-business-briefing-asia-japan-nomura-earnings-slip.html | World Business Briefing  Asia Japan Nomura Earnings Slip | By Ken Belson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/world-business-briefing-asia-south-korea-flat-panel-profits.html | World Business Briefing  Asia South Korea Flat Panel Profits | By Don Kirk NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/business/world-business-briefing-europe-euro-zone-inflation-steady.html | World Business Briefing  Europe Euro Zone Inflation Steady | By Paul Meller NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/25-and-under-a-neighborhood-wine-bar-with-a-provencal-accent.html | 25 AND UNDER A Neighborhood Wine Bar With a Provenal Accent | By Eric Asimov | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/by-the-book-revealed-truth-now-revised.html | BY THE BOOK Revealed Truth Now Revised | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/calender.html | CALENDER | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/food-stuff-a-second-helping-of-the-belle-epoque.html | FOOD STUFF A Second Helping Of the Belle poque | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/food-stuff-espresso-in-china-cups-even-in-martini-glasses.html | FOOD STUFF Espresso in China Cups Even in Martini Glasses | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/food-stuff-something-new-something-blue.html | FOOD STUFF Something New Something Blue | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/food-stuff-surf-to-turf-a-flaky-boon-from-wales.html | FOOD STUFF Surf to Turf A Flaky Boon From Wales | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/food-stuff-the-mezzogiorno-comes-alive-at-your-table.html | FOOD STUFF The Mezzogiorno Comes Alive at Your Table | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/restaurants-doorway-to-tuscany-by-way-of-the-circus.html | RESTAURANTS Doorway to Tuscany by Way of the Circus | By William Grimes | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/temptation-an-espresso-runs-through-it.html | TEMPTATION An Espresso Runs Through It | By Mark Bittman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/test-kitchen-a-half-moon-that-brightens-kitchen-labors.html | TEST KITCHEN A Half Moon That Brightens Kitchen Labors | By Amanda Hesser | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/the-chef-salads-that-bloom-in-winter.html | THE CHEF Salads That Bloom in Winter | By Kurt Gutenbrunner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/the-minimalist-twice-cooked-full-of-flavor.html | THE MINIMALIST TwiceCooked Full of Flavor | By Mark Bittman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/the-music-cooks-and-the-food-sings.html | The Music Cooks and the Food Sings | By Regina Schrambling | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/where-all-paris-can-be-found-indulging-in-the-afternoon.html | Where All Paris Can Be Found Indulging in the Afternoon | By Dorie Greenspan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/dining/wine-talk-the-medoc-s-public-secret-hidden-by-st-julien-s-walls.html | WINE TALK The Mdocs Public Secret Hidden by StJuliens Walls | By Frank J Prial | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/a-budget-for-new-york-overview-pataki-s-budget-would-close-5-billion-gap.html | A BUDGET FOR NEW YORK OVERVIEW Patakis Budget Would Close 5 Billion Gap | By James C McKinley Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/a-budget-for-new-york-strategy-plenty-for-health-care-but-less-for-much-else.html | A BUDGET FOR NEW YORK STRATEGY Plenty for Health Care But Less for Much Else | By RICHARD PREZPEA | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/a-clubhouse-divided-over-taking-in-guests-century-members-debate-rentals.html | A Clubhouse Divided Over Taking In Guests Century Members Debate Rentals | By Glenn Collins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/amid-tears-40-saint-laurent-years-pass-in-review.html | Amid Tears 40 Saint Laurent Years Pass in Review | By Ginia Bellafante | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/arena-and-vote-are-not-linked-governor-says.html | Arena and Vote Are Not Linked Governor Says | By Richard Lezin Jones | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/boldface-eames-259039.html | BOLDFACE NAMES | By James Barron | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/boy-11-arrested-in-brooklyn-and-charged-with-sex-abuse.html | Boy 11 Arrested in Brooklyn And Charged With Sex Abuse | By Al Baker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/budget-for-new-york-city-reaction-promise-state-aid-inspires-both-relief.html | A BUDGET FOR NEW YORK CITY REACTION The Promise of State Aid Inspires Both Relief and Uncertainty | By Michael Cooper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/bulletin-board-a-joint-law-school-program.html | BULLETIN BOARD A Joint Law School Program | By Peter Valdina | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/bulletin-board-a-name-in-a-cold-continent.html | BULLETIN BOARD A Name in a Cold Continent | By Karen W Arenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/bulletin-board-endowed-post-at-st-john-s.html | BULLETIN BOARD Endowed Post at St Johns | By Stephanie Rosenbloom | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/bulletin-board-first-appointment-at-columbia.html | BULLETIN BOARD First Appointment at Columbia | By Karen W Arenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/bulletin-board-new-role-at-sarah-lawrence.html | BULLETIN BOARD New Role at Sarah Lawrence | By Allison Fass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/bulletin-board-public-affairs-post-at-hunter.html | BULLETIN BOARD Public Affairs Post at Hunter | By Karen W Arenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/council-districts-referendum-wins-narrowly-in-brookhaven.html | CouncilDistricts Referendum Wins Narrowly In Brookhaven | By Bruce Lambert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/department-plays-down-transfers-of-firefighters.html | Department Plays Down Transfers Of Firefighters | By Nichole M Christian | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/ground-zero-city-government-mayor-tells-new-firefighters-he-won-t-skimp-training.html | GROUND ZERO CITY GOVERNMENT Mayor Tells New Firefighters He Wont Skimp on Training | By Jennifer Steinhauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/ground-zero-firefighting-9-11-inspires-call-to-review-response-plan-for-crises.html | GROUND ZERO FIREFIGHTING 911 Inspires Call to Review Response Plan For Crises | By Eric Lipton and James Glanz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/ground-zero-small-business-survey-calls-loss-of-jobs-big-problem-for-retailers.html | GROUND ZERO SMALL BUSINESS Survey Calls Loss of Jobs Big Problem For Retailers | By Terry Pristin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/judge-accused-of-taking-18000-bribe.html | Judge Accused Of Taking 18000 Bribe | By William K Rashbaum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/kingston-mourns-loss-of-mayor-who-breathed-life-into-city.html | Kingston Mourns Loss of Mayor Who Breathed Life into City | By Winnie Hu | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/lessons-let-education-guide-welfare.html | LESSONS Let Education Guide Welfare | By Richard Rothstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/mcgreevey-plans-to-eliminate-some-state-jobs.html | McGreevey Plans to Eliminate Some State Jobs | By David Kocieniewski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/metro-briefing-new-jersey-camden-reporter-found-in-contempt.html | Metro Briefing  New Jersey Camden Reporter Found In Contempt | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/metro-briefing-new-york-brooklyn-escaped-prisoner-is-caught.html | Metro Briefing  New York Brooklyn Escaped Prisoner Is Caught | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/metro-briefing-new-york-manhattan-afl-cio-backs-republican.html | Metro Briefing  New York Manhattan AFLCIO Backs Republican | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/metro-briefing-new-york-manhattan-fdny-logo-unchanged.html | Metro Briefing  New York Manhattan FDNY Logo Unchanged | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/metro-briefing-new-york-mineola-officer-pleads-guilty.html | Metro Briefing  New York Mineola Officer Pleads Guilty | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/metro-briefing-new-york-staten-island-man-is-shot-to-death.html | Metro Briefing  New York Staten Island Man Is Shot To Death | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/museums-s-stolen-chagall-or-a-good-fake-turns-up-in-topeka-mail.html | Museums Stolen Chagall or a Good Fake Turns Up in Topeka Mail | By Thomas J Lueck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/nyc-sharpton-loses-the-ring-but-never-the-spotlight.html | NYC Sharpton Loses the Ring But Never the Spotlight | By Clyde Haberman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/our-towns-confidentiality-vs-a-warning-of-pedophilia.html | Our Towns Confidentiality Vs a Warning Of Pedophilia | By David M Halbfinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/owner-gets-week-to-plan-tigers-removal.html | Owner Gets Week to Plan Tigers Removal | By Iver Peterson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/parental-division-as-downtown-school-reopens.html | Parental Division as Downtown School Reopens | By Yilu Zhao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/public-lives-a-dutch-touch-in-flying-right-down-to-the-flies.html | PUBLIC LIVES A Dutch Touch in Flying Right Down to the Flies | By John Kifner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/rowland-hints-at-layoffs-and-tax-rise-on-cigarettes.html | Rowland Hints At Layoffs And Tax Rise On Cigarettes | By Paul Zielbauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/student-project-redesign-church-hit-sept-11.html | Student Project Redesign Church Hit Sept 11 | By Karen W Arenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/suozzi-promises-major-changes-in-nassau-tax-review-board.html | Suozzi Promises Major Changes In Nassau Tax Review Board | By Elissa Gootman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/the-neediest-cases-drugs-now-just-an-unpleasant-memory.html | The Neediest Cases Drugs Now Just an Unpleasant Memory | By Aaron Donovan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/nyregion/transit-plan-would-connect-dots-downtown.html | Transit Plan Would Connect Dots Downtown | By Randy Kennedy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/run-osama-run.html | Run Osama Run | By Thomas L Friedman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/unaccountable-in-washington.html | Unaccountable in Washington | By Michael H Granof and Stephen A Zeff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-23 | https://www.nytimes.com/2002/01/23/opinion/vain-or-glorious.html | Vain Or Glorious | By Maureen Dowd | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/baseball-court-says-twins-stay-baseball-is-defiant.html | BASEBALL Court Says Twins Stay Baseball Is Defiant | By Buster Olney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/boxing-tyson-and-lewis-meet-in-the-fight-before-the-fight.html | BOXING Tyson and Lewis Meet in the Fight Before the Fight | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/hockey-islanders-bad-habit-score-fast-fall-asleep.html | HOCKEY Islanders Bad Habit Score Fast Fall Asleep | By Dave Caldwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/hockey-lamoriello-s-frustration-with-devils-leads-to-moves.html | HOCKEY Lamoriellos Frustration With Devils Leads to Moves | By Charlie Nobles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/hockey-richter-stops-the-bleeding-and-fleury-plays-the-hero.html | HOCKEY Richter Stops the Bleeding and Fleury Plays the Hero | By Jason Diamos | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/jack-shea-91-won-2-olympic-golds-in-32.html | Jack Shea 91 Won 2 Olympic Golds in 32 | By Frank Litsky With Lena Williams | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/olympics-us-picks-its-freestyle-skiers.html | OLYMPICS US Picks Its Freestyle Skiers | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/on-baseball-mets-balanced-lineup-has-piazza-revved-up.html | ON BASEBALL Mets Balanced Lineup Has Piazza Revved Up | By Jack Curry | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/pro-basketball-kidd-upgrades-his-game-as-nets-surge-past-the-spurs.html | PRO BASKETBALL Kidd Upgrades His Game As Nets Surge Past the Spurs | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/pro-basketball-on-day-after-the-knicks-have-much-to-talk-about.html | PRO BASKETBALL On Day After the Knicks Have Much to Talk About | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/pro-basketball-the-nba-takes-the-money-in-a-fast-break-to-cable.html | PRO BASKETBALL The NBA Takes the Money in a Fast Break to Cable | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/pro-football-nfl-expansion-draft-big-names-on-the-list.html | PRO FOOTBALL NFL Expansion Draft Big Names on the List | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/pro-football-patriots-shop-at-filene-s-basement.html | PRO FOOTBALL Patriots Shop at Filenes Basement | By Joe Drape | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/pro-football-summerall-madden-era-almost-over.html | PRO FOOTBALL SummerallMadden Era Almost Over | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/sports-of-the-times-ban-tyson-or-nevada-is-a-puppet.html | Sports Of The Times Ban Tyson Or Nevada Is a Puppet | By Dave Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/sports-times-ordinary-punctuality-could-help-knicks-extraordinary-times.html | Sports Of The Times Ordinary Punctuality Could Help Knicks in Extraordinary Times | By Ira Berkow | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/sports/tennis-as-streaks-collide-only-seles-s-survives.html | TENNIS As Streaks Collide Only Seless Survives | By Christopher Clarey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/theater/theater-review-calculating-the-square-root-of-sadness.html | THEATER REVIEW Calculating the Square Root of Sadness | By Bruce Weber | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-23 | https://www.nytimes.com/2002/01/23/us/census-bureau-estimates-115000-middle-eastern-immigrants-are-in-the-us-illegally.html | Census Bureau Estimates 115000 Middle Eastern Immigrants Are in the US Illegally | By Christopher Marquis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/us/congressional-memo-senator-attacks-oil-policy-as-top-democrats-jockey.html | Congressional Memo Senator Attacks Oil Policy As Top Democrats Jockey | By Alison Mitchell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/us/courts-limit-on-detaining-sex-offenders-after-prison.html | Court Sets Limit on Detaining Sex Offenders After Prison | By Linda Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/us/daschle-hopes-to-lead-senate-toward-an-economic-recovery-package.html | Daschle Hopes to Lead Senate Toward an Economic Recovery Package | By Richard W Stevenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/us/herchel-smith-76-major-player-in-developing-birth-control-pills.html | Herchel Smith 76 Major Player In Developing Birth Control Pills | By Kenneth Chang | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/us/historian-says-publisher-quickly-settled-copying-dispute.html | Historian Says Publisher Quickly Settled Copying Dispute | By David D Kirkpatrick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/us/in-phoenix-a-drug-theft-may-have-led-to-murder.html | In Phoenix a Drug Theft May Have Led to Murder | By Michael Janofsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/us/interest-in-killer-dogs-case-may-hamper-jury-selection.html | Interest in KillerDogs Case May Hamper Jury Selection | By Evelyn Nieves | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/us/kennedy-and-bush-negotiate-on-patients-rights-alarming-their-allies.html | Kennedy and Bush Negotiate on Patients Rights Alarming Their Allies | By Robert Pear | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/us/nation-challenged-american-captive-walker-arrive-us-today-await-his-conspiracy.html | A NATION CHALLENGED THE AMERICAN CAPTIVE Walker to Arrive in US Today To Await His Conspiracy Trial | By Katharine Q Seelye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/us/nation-challenged-detainees-rights-groups-press-for-names-muslims-held-new.html | A NATION CHALLENGED THE DETAINEES Rights Groups Press for Names of Muslims Held in New Jersey | By Tamar Lewin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/us/nation-challenged-nuclear-security-suicidal-nuclear-threat-seen-weapons-plants.html | A NATION CHALLENGED NUCLEAR SECURITY Suicidal Nuclear Threat Is Seen at Weapons Plants | By Matthew L Wald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/us/national-briefing-northwest-alaska-insulation-against-airport-noise.html | National Briefing  Northwest Alaska Insulation Against Airport Noise | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/us/national-briefing-northwest-oregon-schools-chief-faces-ethics-charges.html | National Briefing  Northwest Oregon Schools Chief Faces Ethics Charges | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/us/national-briefing-northwest-washington-approval-for-redistricting.html | National Briefing  Northwest Washington Approval For Redistricting | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/us/national-briefing-washington-new-program-for-housing-down-payments.html | National Briefing  Washington New Program For Housing Down Payments | By Elizabeth Becker NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/us/national-briefing-west-hawaii-final-spending-plans.html | National Briefing  West Hawaii Final Spending Plans | By Michele Kayal NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/us/national-briefing-west-nevada-water-bill-slogan-resumes.html | National briefing  West Nevada Water Bill Slogan Resumes | By Mindy Sink NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/us/patricia-hearst-says-good-may-come-from-murder-trial.html | Patricia Hearst Says Good May Come From Murder Trial | By Nick Madigan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-23 | https://www.nytimes.com/2002/01/23/us/supreme-court-roundup-justices-hear-utah-s-challenge-procedure-2000-census.html | Supreme Court Roundup Justices to Hear Utahs Challenge to Procedure in 2000 Census | By Linda Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/united-way-board-members-question-officials-spending.html | United Way Board Members Question Officials Spending | By David Cay Johnston | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/us/us-settles-on-plan-to-recycle-plutonium.html | US Settles on Plan to Recycle Plutonium | By Matthew L Wald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/white-house-memo-west-wing-rides-coattails-of-the-real-thing.html | White House Memo West Wing Rides Coattails of the Real Thing | By Elisabeth Bumiller With Jim Rutenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/world/a-nation-challenged-asian-terror-qaeda-moving-into-indonesia-officials-fear.html | A NATION CHALLENGED ASIAN TERROR Qaeda Moving Into Indonesia Officials Fear | By Raymond Bonner and Jane Perlez | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/world/a-nation-challenged-captives-rumsfeld-defends-treatment-by-us-of-cuba-detainees.html | A NATION CHALLENGED CAPTIVES RUMSFELD DEFENDS TREATMENT BY US OF CUBA DETAINEES | By Katharine Q Seelye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/world/arab-slays-2-and-wounds-20-after-4-die-in-a-raid-by-israel.html | Arab Slays 2 and Wounds 20 After 4 Die in a Raid by Israel | By James Bennet | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/world/dublin-court-convicts-man-in-ulster-blast-that-killed-29.html | Dublin Court Convicts Man in Ulster Blast That Killed 29 | By Brian Lavery | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/world/espionage-by-the-us-china-prefers-to-stay-quiet.html | Espionage By the US China Prefers To Stay Quiet | By Elisabeth Rosenthal | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/world/hamburg-journal-judge-merciless-thinks-all-germany-needs-him.html | Hamburg Journal Judge Merciless Thinks All Germany Needs Him | By Steven Erlanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/world/indian-officials-tie-attack-to-a-pakistan-based-group-but-the-fbi-chief-demurs.html | Indian Officials Tie Attack To a PakistanBased Group But the FBI Chief Demurs | By Celia W Dugger With Barry Bearak | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/world/a-nation-challenged-balkan-trail-us-labels-an-arab-captive-a-planner-qaeda-attacks.html | A NATION CHALLENGED BALKAN TRAIL US Labels an Arab Captive A Planner of Qaeda Attacks | By Philip Shenon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/world/a-nation-challenged-ethnic-violence-pashtuns-once-favored-taliban-now-face.html | A NATION CHALLENGED ETHNIC VIOLENCE Pashtuns Once Favored by Taliban Now Face Retribution in Afghanistans North | By Carlotta Gall | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/world/residents-of-free-kashmir-vow-to-keep-fighting.html | Residents of Free Kashmir Vow to Keep Fighting | By Erik Eckholm | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/world/russians-find-suspicions-fly-as-network-goes-off-air.html | Russians Find Suspicions Fly as Network Goes Off Air | By Michael Wines | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/world/stigma-of-aids-strong-in-ukraine.html | Stigma of AIDS Strong in Ukraine | By Ian Fisher | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/world/teachers-seeking-better-pay-stage-rare-protest-in-tehran.html | Teachers Seeking Better Pay Stage Rare Protest in Tehran | By Nazila Fathi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/world/volcano-scorched-congo-city-ground-shaking-returns-to-a-nervous-kind-of-normal.html | VolcanoScorched Congo City Ground Shaking Returns to a Nervous Kind of Normal | By Marc Lacey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/world/world-briefing-africa-zimbabwe-press-law-delayed-again.html | World Briefing Africa Zimbabwe Press Law Delayed Again | By Henri E Cauvin NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-23 | https://www.nytimes.com/2002/01/23/world/world-briefing-americas-peru-final-appeal-for-berenson.html | World Briefing  Americas Peru Final Appeal For Berenson | By Juan Forero NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/world/world-briefing-asia-north-korea-energy-crisis.html | World Briefing  Asia North Korea Energy Crisis | By Don Kirk NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/world/world-briefing-europe-estonia-new-prime-minister.html | World Briefing  Europe Estonia New Prime Minister | By Sophia Kishkovsky NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/world/world-briefing-europe-lithuania-a-tool-to-pursue-war-criminals.html | World Briefing  Europe Lithuania A Tool To Pursue War Criminals | By Michael Wines NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/world/world-briefing-europe-russia-air-force-boss-steps-down.html | World Briefing  Europe Russia Air Force Boss Steps Down | By Michael Wines NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/world/world-briefing-middle-east-jordan-unrest-in-southern-city.html | World Briefing  Middle East Jordan Unrest In Southern City | By Neil MacFarquhar NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-23 | https://www.nytimes.com/2002/01/23/world/world-briefing-united-nations-concern-over-danes-proposal-on-foreigners.html | World Briefing  United Nations Concern Over Danes Proposal On Foreigners | By Elizabeth Olson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/ballet-review-what-s-black-and-white-and-rhythmic-all-over-ask-peter-martins.html | BALLET REVIEW Whats Black and White and Rhythmic All Over Ask Peter Martins | By Anna Kisselgoff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/bridge-europeans-win-in-tourney-but-2-americans-can-smirk.html | BRIDGE Europeans Win in Tourney But 2 Americans Can Smirk | By Alan Truscott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/dance-review-a-choreographer-embraces-his-change-of-heart.html | DANCE REVIEW A Choreographer Embraces His Change of Heart | By Jack Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/george-p-goold-79-rejuvenated-classical-texts.html | George P Goold 79 Rejuvenated Classical Texts | By Paul Lewis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/ikko-tanaka-71-japanese-graphic-designer.html | Ikko Tanaka 71 Japanese Graphic Designer | By Steven Heller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/more-grants-to-help-downtown-art-groups.html | More Grants to Help Downtown Art Groups | By Robin Pogrebin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/music-review-a-vocalist-s-selections-from-home-and-abroad.html | MUSIC REVIEW A Vocalists Selections From Home and Abroad | By Anne Midgette | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/music-review-beethoven-for-a-contemporary-generation.html | MUSIC REVIEW Beethoven for a Contemporary Generation | By Bernard Holland | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/pop-review-some-witchcraft-from-cy-coleman-and-friends.html | POP REVIEW Some Witchcraft From Cy Coleman and Friends | By Stephen Holden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/pop-life-incongruously-moldova-samples-the-club-scene.html | THE POP LIFE Incongruously Moldova Samples the Club Scene | By Neil Strauss | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/arts/theater-review-mocking-social-custom-since-the-17th-century.html | THEATER REVIEW Mocking Social Custom Since the 17th Century | By D J R Bruckner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/books/books-of-the-times-a-tale-of-a-killing-written-at-the-victim-s-request.html | BOOKS OF THE TIMES A Tale of a Killing Written at the Victims Request | By Janet Maslin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-24 | https://www.nytimes.com/2002/01/24/books/critic-s-notebook-picking-up-static-while-fine-tuning-a-play.html | CRITICS NOTEBOOK Picking Up Static While FineTuning a Play | By Bruce Weber | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/economic-scene-optimism-needs-a-warning-label-when-it-comes-forecasting.html | Economic Scene Optimism needs a warning label when it comes to forecasting productivity | By Jeff Madrick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/enron-s-collapse-chairman-enron-chief-quits-under-pressure-calls-inquiries.html | ENRONS COLLAPSE THE CHAIRMAN Enron Chief Quits Under Pressure And Calls Inquiries a Distraction | By Jim Yardley and John Schwartz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/enron-s-collapse-fading-nest-eggs-labor-dept-reviews-ban-on-stock-sale.html | ENRONS COLLAPSE FADING NEST EGGS Labor Dept Reviews Ban On Stock Sale | By Jo Thomas | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/enron-s-collapse-gauging-assets-plaintiffs-ask-just-deep-are-pockets-andersen.html | ENRONS COLLAPSE GAUGING THE ASSETS Plaintiffs Ask Just How Deep Are the Pockets At Andersen | By Jonathan D Glater | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/enron-s-collapse-legislation-democrats-review-changes-in-bankruptcy.html | ENRONS COLLAPSE LEGISLATION Democrats Review Changes in Bankruptcy | By Riva D Atlas | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/enron-s-collapse-office-morale-occupancy-are-low-headquarters-houston.html | ENRONS COLLAPSE THE OFFICE Morale and Occupancy Are Low At the Headquarters in Houston | By David Barboza | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/enron-s-collapse-overview-wide-effort-seen-shredding-data-enron-s-audits.html | ENRONS COLLAPSE THE OVERVIEW WIDE EFFORT SEEN IN SHREDDING DATA ON ENRONS AUDITS | By Richard A Oppel Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/enron-s-collapse-political-memo-personal-anecdote-some-see-new-distance-where.html | ENRONS COLLAPSE POLITICAL MEMO In Personal Anecdote Some See New Distance Where Others See New Strategy | By Richard L Berke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/enron-s-collapse-regulation-audit-changes-are-facing-major-hurdles.html | ENRONS COLLAPSE REGULATION Audit Changes Are Facing Major Hurdles | By Stephen Labaton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/enron-s-collapse-returns-under-scrutiny-senate-finance-panel-wants-tax.html | ENRONS COLLAPSE RETURNS UNDER SCRUTINY Senate Finance Panel Wants Tax Information From Enron | By David Cay Johnston | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/enron-s-collapse-the-critics-sharpton-in-houston-calls-attention-to-the-workers.html | ENRONS COLLAPSE THE CRITICS Sharpton in Houston Calls Attention to the Workers | By Michael Brick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/everett-kircher-ski-resort-owner-dies-at-85.html | Everett Kircher Ski Resort Owner Dies at 85 | By Wolfgang Saxon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/for-imclone-drug-entrepreneur-a-past-of-celebrity-and-notoriety.html | For ImClone Drug Entrepreneur A Past of Celebrity and Notoriety | By Andrew Pollack | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/gold-producers-are-split-on-whether-to-hedge.html | Gold Producers Are Split On Whether to Hedge | By Bernard Simon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/halliburton-credit-rating-is-cut-again-on-worry-about-asbestos.html | Halliburton Credit Rating Is Cut Again on Worry About Asbestos | By Kenneth N Gilpin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/in-aol-s-suit-against-microsoft-the-key-word-is-access.html | In AOLs Suit Against Microsoft the Key Word Is Access | By Steve Lohr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/in-trade-issue-the-pressure-is-on-flowers.html | In Trade Issue the Pressure Is on Flowers | By Anthony Depalma | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/market-place-investors-react-negatively-tyco-s-new-abrupt-breakup-strategy.html | Market Place Investors react negatively to Tycos new and abrupt breakup strategy | By Andrew Ross Sorkin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/media-business-advertising-woman-known-for-tv-shows-aimed-women-now-chief.html | THE MEDIA BUSINESS ADVERTISING A woman known for TV shows aimed at women is now chief programmer at maletilted UPN | By Bill Carter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/stimulus-or-not-hope-in-the-consumer-economy.html | Stimulus or Not Hope in the Consumer Economy | By David Leonhardt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/technology-briefing-hardware-molecule-sized-machines-advance.html | Technology Briefing  Hardware  MoleculeSized Machines Advance | By John Markoff NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/technology-briefing-hardware-motorola-offers-mixed-message.html | Technology Briefing  Hardware Motorola Offers Mixed Message | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/technology-briefing-hardware-tellabs-loss-is-20-cents-a-share.html | Technology Briefing  Hardware  Tellabs Loss Is 20 Cents a Share | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/technology-judge-grants-a-suspension-of-lawsuit-on-napster.html | TECHNOLOGY Judge Grants A Suspension Of Lawsuit On Napster | By Matt Richtel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/technology-optimistic-earnings-reports-lift-chip-makers.html | TECHNOLOGY Optimistic Earnings Reports Lift Chip Makers | By Chris Gaither | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/technology-verizon-is-told-to-cut-access-rates.html | TECHNOLOGY Verizon Is Told to Cut Access Rates | By Simon Romero | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/the-media-business-advertising-addenda-accounts-287334.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bill Carter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/the-media-business-advertising-addenda-four-finalists-vie-for-rving-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four Finalists Vie For RVing Account | By Bill Carter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/the-media-business-advertising-addenda-people-287342.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bill Carter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/the-media-business-advertising-addenda-sales-drop-reported-for-licensed-goods.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sales Drop Reported For Licensed Goods | By Bill Carter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/wallenberg-empire-loses-its-chairman.html | Wallenberg Empire Loses Its Chairman | By Alan Cowell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/world-business-briefing-americas-canada-telecommunications-loss.html | World Business Briefing  Americas Canada Telecommunications Loss | By Bernard Simon NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/world-business-briefing-asia-japan-spending-on-services-rises.html | World Business Briefing  Asia Japan Spending On Services Rises | By Ken Belson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/world-business-briefing-europe-britain-retailer-cuts-shares.html | World Business Briefing  Europe Britain Retailer Cuts Shares | By Suzanne Kapner NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/business/world-business-briefing-europe-france-luxury-goods-profit-falls.html | World Business Briefing  Europe France Luxury Goods Profit Falls | By John Tagliabue NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/at-home-with-alison-krauss-o-superstar-where-art-thou.html | AT HOME WITHAlison Krauss O Superstar Where Art Thou | By Daniel Menaker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/currents-decor-what-to-put-in-a-minimalist-setting.html | CURRENTS DCOR What to Put In a Minimalist Setting | By Stephen Treffinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/currents-divided-rooms-creating-space-and-privacy-where-there-wasn-t-any.html | CURRENTS DIVIDED ROOMS Creating Space and Privacy Where There Wasnt Any | By Stephen Treffinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/currents-furnishings-at-barneys-designer-space-goes-midcentury-modern.html | CURRENTS FURNISHINGS At Barneys Designer Space Goes Midcentury Modern | By Stephen Treffinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/currents-nightclubs-below-stairs-evenings-in-a-brooklyn-steam-bath.html | CURRENTS NIGHTCLUBS Below Stairs Evenings in a Brooklyn Steam Bath | By Stephen Treffinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/currents-wallcoverings-flying-the-flag-and-the-capitol-on-your-walls.html | CURRENTS WALLCOVERINGS Flying the Flag and the Capitol On Your Walls | By Stephen Treffinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/currents-who-knew-this-club-doesn-t-need-members.html | CURRENTS WHO KNEW This Club Doesnt Need Members | By Marianne Rohrlich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/first-a-hot-sauna-followed-by-the-polar-bear-club.html | First a Hot Sauna Followed by the Polar Bear Club | By Bryant Urstadt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/in-chic-new-berlin-ugly-is-way-cool.html | In Chic New Berlin Ugly Is Way Cool | By Alisa Roth | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/personal-shopper-international-objet-lesson-from-paris.html | PERSONAL SHOPPER International Objet Lesson From Paris | By Marianne Rohrlich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/the-essentials-stoves-and-rocks.html | The Essentials Stoves and Rocks | By Bryant Urstadt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/walk-softly-and-create-a-big-canvas.html | Walk Softly and Create a Big Canvas | By David Colman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/garden/what-s-in-a-carpet-velvet-wool-or-nylon.html | Whats in a Carpet Velvet Wool or Nylon | By David Colman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/movies/arts-in-america-imitating-the-inimitable-hollywoods-snippy-designer.html | ARTS IN AMERICA Imitating the Inimitable Hollywoods Snippy Designer | By Stephen Kinzer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/movies/film-review-arriving-from-russia-and-finding-not-much.html | FILM REVIEW Arriving From Russia And Finding Not Much | By Elvis Mitchell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/a-nation-challenged-anthrax-reward-rises-in-inquiry-on-mailings.html | A NATION CHALLENGED ANTHRAX Reward Rises In Inquiry On Mailings | By Richard Lezin Jones | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/boldface-names-278858.html | BOLDFACE NAMES | By James Barron With Jim Rutenberg and Linda Lee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/brooklyn-casino-boat-set-to-sail-once-more.html | Brooklyn Casino Boat Set to Sail Once More | By Andy Newman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/city-reviewing-investment-strategy-for-its-pensions.html | City Reviewing Investment Strategy for Its Pensions | By Michael Cooper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/gigante-is-sane-and-runs-mob-us-charges.html | Gigante Is Sane And Runs Mob US Charges | By William Glaberson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/head-of-health-workers-union-leaves-the-democratic-committee.html | Head of Health Workers Union Leaves the Democratic Committee | By Steven Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/lawyer-calls-sept-11-a-factor-in-killing-of-afghan-filmmaker.html | Lawyer Calls Sept 11 a Factor In Killing of Afghan Filmmaker | By Elissa Gootman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/levy-discloses-flaw-in-security-in-wake-of-shootings-in-school.html | Levy Discloses Flaw in Security In Wake of Shootings in School | By Anemona Hartocollis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/man-pleads-guilty-to-fraud-and-conspiracy-in-hasidic-enclave.html | Man Pleads Guilty to Fraud and Conspiracy in Hasidic Enclave | By Randal C Archibold | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/metro-briefing-connecticut-new-haven-yale-and-unions-extend-deadline.html | Metro Briefing  Connecticut New Haven Yale and Unions Extend Deadline | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/metro-briefing-connecticut-old-lyme-nature-preserve-urged.html | Metro Briefing  Connecticut Old Lyme Nature Preserve Urged | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/metro-briefing-new-jersey-princeton-township-2-arrested-in-deer-protest.html | Metro Briefing  New Jersey Princeton Township 2 Arrested In Deer Protest | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/metro-briefing-new-york-manhattan-labor-official-reappointed.html | Metro Briefing  New York Manhattan Labor Official Reappointed | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/metro-briefing-new-york-manhattan-no-2-police-official-named.html | Metro Briefing  New York Manhattan No 2 Police Official Named | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/metro-briefing-new-york-new-city-rockland-water-emergency.html | Metro Briefing  New York New City Rockland Water Emergency | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/metro-briefing-new-york-queens-firefighter-imposter-pleads-guilty.html | Metro Briefing  New York Queens Firefighter Imposter Pleads Guilty | By Sarah Kershaw NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/metro-matters-pataki-takes-roosevelts-to-heart.html | Metro Matters Pataki Takes Roosevelts To Heart | By Joyce Purnick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/more-layoffs-are-expected-in-new-jersey.html | More Layoffs Are Expected In New Jersey | By David Kocieniewski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/new-murder-trial-begins-in-1981-killing-of-doctor.html | New Murder Trial Begins In 1981 Killing of Doctor | By Robert F Worth | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/not-the-mrs-clinton-washington-thought-it-knew.html | Not the Mrs Clinton Washington Thought It Knew | By Raymond Hernandez | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/pataki-proposal-raises-hopes-for-a-new-teachers-contract.html | Pataki Proposal Raises Hopes For a New Teachers Contract | By Abby Goodnough | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/police-say-sergeant-kills-man-who-refuses-to-put-down-gun.html | Police Say Sergeant Kills Man Who Refuses to Put Down Gun | By Tina Kelley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/public-lives-for-a-downtown-parent-shock-waves-won-t-quit.html | PUBLIC LIVES For a Downtown Parent Shock Waves Wont Quit | By Lynda Richardson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/short-on-political-capital-mayor-invites-president-to-fund-raiser-at-his-home.html | Short on Political Capital Mayor Invites President To FundRaiser at His Home | By Jennifer Steinhauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/simpler-auto-emissions-test-to-be-phased-in-for-newer-cars-state-says.html | Simpler Auto Emissions Test to Be Phased In for Newer Cars State Says | By Robert Hanley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/the-heir-unapparent-brothers-feud-fractures-a-hasidic-community.html | The Heir Unapparent Brothers Feud Fractures a Hasidic Community | By Daniel J Wakin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/the-neediest-cases-furniture-a-steady-job-and-a-vision-for-herself.html | The Neediest Cases Furniture A Steady Job And A Vision For Herself | By Aaron Donovan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-24 | https://www.nytimes.com/2002/01/24/nyregion/trade-center-tenants-find-deposits-tough-to-recover.html | Trade Center Tenants Find Deposits Tough to Recover | By Susan Saulny | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/an-unlikely-coach.html | An Unlikely Coach | By Bob Herbert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/editorial-observer-finding-out-how-the-neighbors-are-faring.html | Editorial Observer Finding Out How the Neighbors Are Faring | By Verlyn Klinkenborg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/putin-s-message-to-the-media.html | Putins Message to the Media | By Floriana Fossato and Anna Kachkaeva | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/that-dog-won-t-bark.html | That Dog Wont Bark | By William Safire | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/opinion/who-helped-cheney.html | Who Helped Cheney | By John D Dingell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/baseball-the-mets-rebuild-but-payton-remains.html | BASEBALL The Mets Rebuild But Payton Remains | By Tyler Kepner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/basketball-hatten-s-struggles-doom-red-storm.html | BASKETBALL Hattens Struggles Doom Red Storm | By Rafael Hermoso | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/basketball-nets-are-redefining-meaning-of-success.html | BASKETBALL Nets Are Redefining Meaning of Success | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/boxing-a-day-later-2-fighters-but-no-fireworks-at-all.html | BOXING A Day Later 2 Fighters But No Fireworks at All | By Edward Wong | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/boxing-combatants-aim-to-fight-in-the-ring.html | BOXING Combatants Aim to Fight In the Ring | By Richard Sandomir With Edward Wong | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/boxing-writer-lost-his-head-seeing-tyson-s-antics.html | BOXING Writer Lost His Head Seeing Tysons Antics | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/golf-tryon-takes-a-school-break-to-play-first-pga-event.html | GOLF Tryon Takes a School Break to Play First PGA Event | By Clifton Brown | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/hockey-college-notebook-standings-battle-of-michigan-remains-intense.html | HOCKEY COLLEGE NOTEBOOKSTANDINGS Battle of Michigan Remains Intense | By Mark Scheerer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/hockey-fleury-fined-1000-for-flashing-ire-at-fans.html | HOCKEY Fleury Fined 1000 for Flashing Ire at Fans | By Jason Diamos | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/hockey-rangers-toms-experiences-the-agony-of-victory.html | HOCKEY Rangers Toms Experiences the Agony of Victory | By Jason Diamos | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/hockey-the-devils-finally-win-one-against-a-losing-team.html | HOCKEY The Devils Finally Win One Against a Losing Team | By Charlie Nobles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/nfl-roundup-eagles-douglas-fined-35000-for-hit-on-miller.html | NFL ROUNDUP Eagles Douglas Fined 35000 for Hit on Miller | By Steve Popper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/olympics-court-asked-to-revive-case-against-2-in-salt-lake-city-bid-scandal.html | OLYMPICS Court Asked to Revive Case Against 2 in Salt Lake City Bid Scandal | By Michael Janofsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/plus-winter-sports-female-bobsledder-has-hearing-today.html | PLUS WINTER SPORTS Female Bobsledder Has Hearing Today | By Selena Roberts | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/pro-basketball-sprewell-is-on-time-and-on-target.html | PRO BASKETBALL Sprewell Is on Time and on Target | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/pro-football-patriots-defense-certain-it-can-stifle-the-steelers.html | PRO FOOTBALL Patriots Defense Certain It Can Stifle the Steelers | By Joe Drape | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/pro-football-place-kickers-at-heinz-field-living-in-a-swirl-of-trouble.html | PRO FOOTBALL PlaceKickers at Heinz Field Living in a Swirl of Trouble | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/pro-football-rams-are-planning-to-see-what-vincent-can-do.html | PRO FOOTBALL Rams Are Planning to See What Vincent Can Do | By Steve Popper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/sports-of-the-times-tyson-crazy-or-is-he-just-winking.html | Sports Of The Times Tyson Crazy Or Is He Just Winking | By Harvey Araton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/tennis-hingis-true-to-form-is-finalist-in-australia.html | TENNIS Hingis True To Form Is Finalist In Australia | By Christopher Clarey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/sports/the-ski-report-heaven-is-a-corner-of-upstate-new-york.html | THE SKI REPORT Heaven Is a Corner Of Upstate New York | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/basics-the-pc-as-dj-talking-to-the-hi-fi.html | BASICS The PC as DJ Talking to the HiFi | By Peter Meyers | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/drawn-to-the-hearth-s-electronic-glow.html | Drawn to the Hearths Electronic Glow | By Katie Hafner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/game-theory-choose-your-enemy-monsters-or-mathematics.html | GAME THEORY Choose Your Enemy Monsters or Mathematics | By Charles Herold | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/in-reverse-from-the-stereo-to-the-hard-drive.html | In Reverse From the Stereo to the Hard Drive | By Peter Meyers | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/news-watch-navigation-directions-from-a-device-that-knows-which-way-is-up.html | NEWS WATCH NAVIGATION Directions From a Device That Knows Which Way Is Up | By Mark Glassman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/news-watch-on-the-web-home-pc-s-take-up-the-search-for-anthrax-treatments.html | NEWS WATCH ON THE WEB Home PCs Take Up the Search for Anthrax Treatments | By Henry Fountain | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/news-watch-peripherals-switching-from-excel-to-baywatch.html | NEWS WATCH PERIPHERALS Switching From Excel To Baywatch | By Ian Austen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/news-watch-video-philips-asks-is-hdtv-in-the-eye-of-the-beholder.html | NEWS WATCH VIDEO Philips Asks Is HDTV In the Eye of the Beholder | By Eric A Taub | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/no-press-no-stress-when-fingers-fly.html | No Press No Stress When Fingers Fly | By Sally McGrane | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/online-shopper-it-may-not-be-so-bad-to-let-life-begin-at-40.html | ONLINE SHOPPER It May Not Be So Bad to Let Life Begin at 40 | By Michelle Slatalla | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/q-a-getting-remote-access-to-another-s-computer.html | Q  A Getting Remote Access To Anothers Computer | By J D Biersdorfer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/state-of-the-art-the-last-word-in-dictation-period.html | STATE OF THE ART The Last Word in Dictation Period | By David Pogue | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/watch-mobile-technology-european-hand-held-teach-americans-say-tres-cool.html | NEWS WATCH MOBILE TECHNOLOGY A European HandHeld to Teach Americans to Say Trs Cool | By Andrew Zipern | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/what-s-next-a-sharper-picture-of-what-ails-the-body.html | WHATS NEXT A Sharper Picture Of What Ails the Body | By Anne Eisenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/when-almost-new-will-do-a-trade-off.html | When Almost New Will Do A TradeOff | By Susan Stellin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/technology/when-nerds-collide-bots-in-the-ring.html | When Nerds Collide Bots in the Ring | By James Gorman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/theater/big-dreams-of-broadway-fulfilled-youthful-group-who-bet-on-urinetown.html | Big Dreams Of Broadway Fulfilled Youthful Group Who Bet On Urinetown | By Jesse McKinley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/us/a-nation-challenged-cities-mayors-seek-payback-of-spending-on-security.html | A NATION CHALLENGED CITIES Mayors Seek Payback of Spending on Security | By Joel Brinkley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/us/concern-about-clotting-leads-to-modification-of-artificial-heart.html | Concern About Clotting Leads to Modification of Artificial Heart | By Lawrence K Altman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/us/expert-panel-cites-doubts-on-mammogram-s-worth.html | Expert Panel Cites Doubts On Mammograms Worth | By Gina Kolata | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/us/house-democrats-propose-making-the-96-welfare-law-an-antipoverty-weapon.html | House Democrats Propose Making the 96 Welfare Law an Antipoverty Weapon | By Robert Pear | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/us/john-arthur-love-85-governor-of-colorado-and-an-energy-czar.html | John Arthur Love 85 Governor Of Colorado and an Energy Czar | By Mindy Sink | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/us/many-ride-out-the-recession-in-a-graduate-school-harbor.html | Many Ride Out the Recession In a Graduate School Harbor | By Yilu Zhao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/us/nation-challenged-american-prisoner-walker-returned-us-will-be-court-today.html | A NATION CHALLENGED THE AMERICAN PRISONER Walker Is Returned to US And Will Be in Court Today | By Katharine Q Seelye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/us/national-briefing-mid-atlantic-maryland-discouraging-social-promotion.html | National Briefing  MidAtlantic Maryland Discouraging Social Promotion | By Gary Gately NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/us/national-briefing-mid-atlantic-maryland-grant-for-police-dna-testing.html | National Briefing  MidAtlantic Maryland Grant For Police DNA Testing | By Gary Gately NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/us/national-briefing-midwest-indiana-increase-in-park-fees.html | National Briefing  Midwest Indiana Increase In Park Fees | By Elizabeth Stanton NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/us/national-briefing-midwest-michigan-lagging-law-enforcement-interviews.html | National Briefing  Midwest Michigan Lagging Law Enforcement Interviews | By Jodi Wilgoren NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/us/national-briefing-midwest-missouri-magistrate-urges-use-of-confession.html | National Briefing  Midwest Missouri Magistrate Urges Use Of Confession | By Elizabeth Stanton NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/us/national-briefing-new-england-massachusetts-stricter-rules-on-reporting-abuse.html | National Briefing  New England Massachusetts Stricter Rules On Reporting Abuse | By Pam Belluck NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/us/national-briefing-northwest-oregon-budget-includes-tax-increases.html | National Briefing  Northwest Oregon Budget Includes Tax Increases | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/us/national-briefing-plains-south-dakota-challenge-to-abortion-law.html | National Briefing  Plains South Dakota Challenge To Abortion Law | By Jodi Wilgoren NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-24 | https://www.nytimes.com/2002/01/24/national-briefing-rockies-colorado-gift-becomes-political-hot-potato.html | National Briefing  Rockies Colorado Gift Becomes Political Hot Potato | By Mindy Sink NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/national-briefing-washington-2-named-to-labor-panel.html | National Briefing  Washington 2 Named To Labor Panel | By Steven Greenhouse NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/national-briefing-washington-fewer-runway-accidents.html | National Briefing  Washington Fewer Runway Accidents | By Matthew L Wald NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/us/president-to-seek-48-billion-more-for-the-military.html | PRESIDENT TO SEEK 48 BILLION MORE FOR THE MILITARY | By Richard W Stevenson and Elisabeth Bumiller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/us/record-label-pays-dearly-to-dismiss-mariah-carey.html | Record Label Pays Dearly To Dismiss Mariah Carey | By Alex Kuczynski With Laura M Holson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/us/robert-nozick-harvard-political-philosopher-dies-at-63.html | Robert Nozick Harvard Political Philosopher Dies at 63 | By Christopher LehmannHaupt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/us/some-for-abortion-rights-lean-right-in-cloning-fight.html | Some for Abortion Rights Lean Right in Cloning Fight | By Sheryl Gay Stolberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/us/statehouse-journal-kentucky-governor-admits-wronging-coal-miners.html | Statehouse Journal Kentucky Governor Admits Wronging Coal Miners | By Francis X Clines | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/us/study-finds-a-growing-gap-between-managerial-salaries-for-men-and-women.html | Study Finds a Growing Gap Between Managerial Salaries for Men and Women | By Elizabeth Becker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/us/us-says-officials-in-puerto-rico-stole-for-party-and-profit.html | US Says Officials In Puerto Rico Stole For Party and Profit | By Mireya Navarro | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/us/where-football-ruled-the-band-elbows-in.html | Where Football Ruled the Band Elbows In | By Peter T Kilborn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/world/a-crime-boss-clouds-inquiry-on-shooting-in-calcutta.html | A Crime Boss Clouds Inquiry On Shooting In Calcutta | By Celia W Dugger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/world/a-long-bitter-feud-is-tipping-sharon-s-way.html | A Long Bitter Feud Is Tipping Sharons Way | By James Bennet | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/world/a-nation-challenged-kabul-at-long-last-paychecks-for-afghan-civil-servants.html | A NATION CHALLENGED KABUL At Long Last Paychecks for Afghan Civil Servants | By Mark Landler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/world/an-american-with-opinions-steps-down-vocally-at-war-crimes-court.html | An American With Opinions Steps Down Vocally at War Crimes Court | By Marlise Simons | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/world/britain-may-own-the-elgin-marbles-but-greece-wants-a-loan.html | Britain May Own the Elgin Marbles but Greece Wants a Loan | By Anthee Carassava | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/world/burton-on-trent-journal-long-live-marmite-only-the-british-could-love-it.html | BurtononTrent Journal Long Live Marmite Only the British Could Love It | By Warren Hoge | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/world/congo-calls-global-response-to-its-suffering-quite-slow.html | Congo Calls Global Response to Its Suffering Quite Slow | By Christopher Marquis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/world/few-arab-leaders-offer-support-for-an-isolated-arafat.html | Few Arab Leaders Offer Support for an Isolated Arafat | By Neil MacFarquhar | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/world/indonesian-troops-kill-leader-of-a-province-s-separatist-group.html | Indonesian Troops Kill Leader of a Provinces Separatist Group | By Jane Perlez | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-24 | https://www.nytimes.com/2002/01/24/world/italian-truckers-fight-limits-on-crossing-alps.html | Italian Truckers Fight Limits on Crossing Alps | By Elizabeth Olson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/world/a-nation-challenged-captives-us-suspends-transport-terror-suspects-cuba.html | A NATION CHALLENGED CAPTIVES US Suspends the Transport of Terror Suspects to Cuba | By Katharine Q Seelye With Steven Erlanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/world/a-nation-challenged-pacific-battlefront-opposition-us-forces-fading-philippines.html | A NATION CHALLENGED PACIFIC BATTLEFRONT Opposition to US Forces Is Fading in the Philippines | By James Brooke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/world/a-nation-challenged-warlords-afghans-struggle-resolve-quarrels-among-provinces.html | A NATION CHALLENGED WARLORDS Afghans Struggle to Resolve Quarrels Among Provinces Over Arms From Iran | By Craig S Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/world/protests-by-refugees-spread-putting-pressure-on-australia-to-act.html | Protests by Refugees Spread Putting Pressure on Australia to Act | By Becky Gaylord | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/world/sharon-opposes-lawmaker-s-plan-to-meet-palestinian-council.html | Sharon Opposes Lawmaker's Plan to Meet Palestinian Council | By Joel Greenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/world/the-euro-catches-on-despite-some-confusion-in-italy.html | The Euro Catches On Despite Some Confusion in Italy | By Edmund L Andrews | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/world/world-briefing-africa-senegal-campaign-against-genital-cutting.html | World Briefing Africa Senegal Campaign Against Genital Cutting | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/world/world-briefing-asia-south-korea-new-headache-for-president.html | World Briefing Asia South Korea New Headache For President | By Don Kirk NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/world/world-briefing-europe-britain-not-guilty-pleas-in-killing.html | World Briefing Europe Britain Not Guilty Pleas In Killing | By Sarah Lyall NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/world/world-briefing-europe-european-union-dispute-won-t-block-czechs.html | World Briefing Europe European Union Dispute Wont Block Czechs | By Peter S Green NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/world/world-briefing-europe-germany-case-on-far-right-party-postponed.html | World Briefing Europe Germany Case On FarRight Party Postponed | By Victor Homola NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/world/world-briefing-europe-russia-10-held-in-bombing-freed.html | World Briefing Europe Russia 10 Held In Bombing Freed | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-24 | https://www.nytimes.com/2002/01/24/world/world-briefing-middle-east-iran-air-accord-with-iraq.html | World Briefing Middle East Iran Air Accord With Iraq | By Nazila Fathi NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/antiques-needlework-dazzling-in-its-detail.html | ANTIQUES Needlework Dazzling In Its Detail | By Wendy Moonan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/art-in-review-albert-oehlen-self-portraits.html | ART IN REVIEW Albert Oehlen SelfPortraits | By Grace Glueck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/art-in-review-clara-williams.html | ART IN REVIEW Clara Williams | By Roberta Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/art-in-review-lebbeus-woods-the-storm.html | ART IN REVIEW Lebbeus Woods The Storm | By Ken Johnson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/art-in-review-old-master-painting-exhibition.html | ART IN REVIEW Old Master Painting Exhibition | By Holland Cotter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/art-in-review-outsider-art-fair.html | ART IN REVIEW Outsider Art Fair | By Ken Johnson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/art-in-review-per-kirkeby.html | ART IN REVIEW Per Kirkeby | By Roberta Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/art-in-review-seven-grays.html | ART IN REVIEW Seven Grays | By Grace Glueck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/art-review-calligraphy-cavorting-pigs-and-other-body-mind-happenings.html | ART REVIEW Calligraphy Cavorting Pigs and Other BodyMind Happenings | By Holland Cotter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/igor-kipnis-a-harpsichord-master-who-championed-his-instrument-is-dead-at-71.html | Igor Kipnis a Harpsichord Master Who Championed His Instrument Is Dead at 71 | By Eleanor Blau | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/in-remembrance-of-sorrow-from-other-times.html | In Remembrance of Sorrow From Other Times | By David W Dunlap | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/photography-review-making-artful-images-out-of-science-with-sure-touch-experience.html | PHOTOGRAPHY REVIEW Making Artful Images Out of Science With the Sure Touch of Experience | By Margarett Loke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/photography-review-when-strindberg-found-his-truth-machine.html | PHOTOGRAPHY REVIEW When Strindberg Found His Truth Machine | By Sarah Boxer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/arts/the-outsider-developing-an-ear-for-nature-s-untuned-orchestra.html | THE OUTSIDER Developing an Ear for Natures Untuned Orchestra | By James Gorman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/automobiles/ferrari-racing-thrills-aren-t-cheap.html | Ferrari Racing Thrills Arent Cheap | By George P Blumberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/books/books-of-the-times-analyzing-the-cultural-collision-that-gave-rise-to-sept-11.html | BOOKS OF THE TIMES Analyzing the Cultural Collision That Gave Rise to Sept 11 | By Serge Schmemann | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/2-japanese-insurance-giants-will-merge.html | 2 Japanese Insurance Giants Will Merge | By Ken Belson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/capitol-scorn-communists-to-accountants.html | Capitol Scorn Communists to Accountants | By Floyd Norris | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/datek-pays-6.3-million-to-settle-securities-charges.html | Datek Pays 63 Million To Settle Securities Charges | By David Barboza | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-campaign-finance-enron-andersen-made-donations-almost-all-their.html | ENRONS COLLAPSE CAMPAIGN FINANCE Enron or Andersen Made Donations to Almost All Their Congressional Investigators | By Don van Natta Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-chairman-optimist-sees-chaos-become-surreal-spectacle.html | ENRONS COLLAPSE THE CHAIRMAN An Optimist Sees the Chaos Become Surreal Spectacle | By Jim Yardley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-company-s-future-trying-salvage-what-can-be-salvaged-while.html | ENRONS COLLAPSE THE COMPANYS FUTURE Trying to Salvage What Can Be Salvaged While the Creditors Line Up | By Neela Banerjee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-how-ljm2-tripped-up-enron.html | ENRONS COLLAPSE How LJM2 Tripped Up Enron | By Dylan Loeb McClain | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-media-television-s-interest-hearing-taliban-fighter-eclipsed.html | ENRONS COLLAPSE THE MEDIA Televisions Interest in Hearing of Taliban Fighter Eclipsed Enron | By Bill Carter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-mutual-funds-many-may-be-surprised-to-be-enron-investors.html | ENRONS COLLAPSE MUTUAL FUNDS Many May Be Surprised To Be Enron Investors | By Gretchen Morgenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-selling-energy-ex-workers-say-unit-s-earnings-were-illusory.html | ENRONS COLLAPSE SELLING ENERGY ExWorkers Say Units Earnings Were Illusory | By Alex Berenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-strategist-associates-bush-aide-say-he-helped-strategist-win.html | ENRONS COLLAPSE THE STRATEGIST Associates of Bush Aide Say He Helped Strategist Win an Enron Contract | By Richard L Berke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-the-impact-bipartisan-outrage-but-few-mea-culpas-in-capital.html | ENRONS COLLAPSE THE IMPACT Bipartisan Outrage but Few Mea Culpas in Capital | By Don van Natta Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-the-overview-enron-hearings-open-focusing-on-destroyed-papers.html | ENRONS COLLAPSE THE OVERVIEW Enron Hearings Open Focusing on Destroyed Papers | By Richard A Oppel Jr and Stephen Labaton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-the-partnerships-investors-lured-to-enron-deals-by-inside-data.html | ENRONS COLLAPSE THE PARTNERSHIPS Investors Lured To Enron Deals By Inside Data | By Kurt Eichenwald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-the-scene-bipartisanship-and-beautiful-people-at-hearings.html | ENRONS COLLAPSE THE SCENE Bipartisanship and Beautiful People at Hearings | By David E Rosenbaum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/enron-s-collapse-the-secretary-army-chief-being-challenged-on-ties-to-company.html | ENRONS COLLAPSE THE SECRETARY Army Chief Being Challenged on Ties to Company | By Christopher Marquis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/fed-chairman-hints-at-end-of-rate-cuts.html | Fed Chairman Hints at End Of Rate Cuts | By Richard W Stevenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/few-crying-the-blues-for-mariah-carey.html | Few Crying the Blues for Mariah Carey | By Neil Strauss | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/many-hmos-for-the-elderly-cut-or-abolish-drug-coverage.html | Many HMOs For the Elderly Cut or Abolish Drug Coverage | By Milt Freudenheim | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/media-business-advertising-determined-effort-recruit-mentors-work-with-youths.html | THE MEDIA BUSINESS ADVERTISING A determined effort to recruit mentors to work with youths | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/mining-giant-set-to-depart-from-zambia.html | Mining Giant Set to Depart From Zambia | By Henri E Cauvin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/nokia-s-earnings-surpass-expectations.html | Nokias Earnings Surpass Expectations | By Alan Cowell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/technology-briefing-hardware-comdisco-cleared-to-sell-2-units.html | Technology Briefing  Hardware Comdisco Cleared To Sell 2 Units | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/technology-briefing-hardware-gateway-announces-cutbacks.html | Technology Briefing  Hardware Gateway Announces Cutbacks | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/technology-briefing-hardware-sanmina-sci-buys-alcatel-plants.html | Technology Briefing  Hardware SanminaSCI Buys Alcatel Plants | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/technology-briefing-telecommunications-att-labs-to-cut-200-jobs.html | Technology Briefing  Telecommunications ATT Labs To Cut 200 Jobs | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/technology-emc-s-loss-in-4th-quarter-was-not-as-deep-as-feared.html | TECHNOLOGY EMCs Loss in 4th Quarter Was Not as Deep as Feared | By Barnaby J Feder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/the-media-business-advertising-addenda-heineken-and-revlon-dismiss-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Heineken and Revlon Dismiss Agencies | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/world-business-briefing-asia-japan-trade-surplus-falls.html | World Business Briefing  Asia Japan Trade Surplus Falls | By Ken Belson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/world-business-briefing-asia-pipeline-approval-expected.html | World Business Briefing  Asia Pipeline Approval Expected | By Wayne Arnold NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/world-business-briefing-asia-south-korea-steel-maker-posts-profit.html | World Business Briefing  Asia South Korea Steel Maker Posts Profit | By Don Kirk NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/world-business-briefing-australia-australia-energy-acquisition-considered.html | World Business Briefing  Australia Australia Energy Acquisition Considered | By Becky Gaylord NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/world-business-briefing-europe-czech-republic-explosives-maker-renationalized.html | World Business Briefing  Europe Czech Republic Explosives Maker Renationalized | By Peter S Green NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/world-business-briefing-europe-ireland-ryanair-orders-planes.html | World Business Briefing  Europe Ireland Ryanair Orders Planes | By Brian Lavery NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/world-business-briefing-europe-switzerland-executive-change.html | World Business Briefing  Europe Switzerland Executive Change | By Elizabeth Olson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/business/world-business-briefing-europe-switzerland-sulzer-s-orders-fall.html | World Business Briefing  Europe Switzerland Sulzers Orders Fall | By Elizabeth Olson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/critic-s-choice-jazz-two-commissioned-works-that-range-far-and-wide.html | CRITICS CHOICEJazz Two Commissioned Works That Range Far and Wide | By Ben Ratliff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/critic-s-notebook-for-musicals-big-and-brassy-gives-way-to-small-and-affordable.html | CRITICS NOTEBOOK For Musicals Big and Brassy Gives Way To Small And Affordable | By Bruce Weber | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/critic-s-notebook-verdi-on-screen-a-century-s-operatic-riches.html | CRITICS NOTEBOOK Verdi OnScreen a Centurys Operatic Riches | By Anne Midgette | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/dance-review-a-ballet-evolves-through-several-lives.html | DANCE REVIEW A Ballet Evolves Through Several Lives | By Anna Kisselgoff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/film-in-review-a-walk-to-remember.html | FILM IN REVIEW A Walk to Remember | By A O Scott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/film-in-review-american-adobo.html | FILM IN REVIEW American Adobo | By Stephen Holden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/film-in-review-hey-happy.html | FILM IN REVIEW Hey Happy | By Dave Kehr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/film-in-review-wannabes.html | FILM IN REVIEW Wannabes | By Stephen Holden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/film-review-and-swashes-buckled-all-around.html | FILM REVIEW And Swashes Buckled All Around | By A O Scott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/film-review-dark-doings-proliferate-in-a-world-of-vivid-colors.html | FILM REVIEW Dark Doings Proliferate In a World of Vivid Colors | By A O Scott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/film-review-fathoming-meaning-from-a-talking-fish.html | FILM REVIEW Fathoming Meaning From a Talking Fish | BY Stephen Holden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/film-review-mysteries-multiply-in-spooky-adventures.html | FILM REVIEW Mysteries Multiply In Spooky Adventures | By Elvis Mitchell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/film-review-struggling-to-find-fresh-air-inside-the-hive-incorporated.html | FILM REVIEW Struggling to Find Fresh Air Inside the Hive Incorporated | BY Stephen Holden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/film-review-when-you-re-in-the-right-obstinacy-can-be-a-virtue.html | FILM REVIEW When Youre in the Right Obstinacy Can Be a Virtue | By A O Scott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/home-video-before-poetry-was-superseded.html | HOME VIDEO Before Poetry Was Superseded | By Peter M Nichols | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/theater-review-inside-view-of-tourettes-as-a-lifelong-companion.html | THEATER REVIEW Inside View of Tourettes as a Lifelong Companion | By Neil Genzlinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/movies/tv-weekend-rose-red-victims-blue-in-a-stephen-king-thriller.html | TV WEEKEND Rose Red Victims Blue In a Stephen King Thriller | By Ron Wertheimer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/boldface-names-301167.html | BOLDFACE NAMES | By James Barron | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/dean-of-journalism-school-is-stepping-down-at-columbia.html | Dean of Journalism School Is Stepping Down at Columbia | By Karen W Arenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/dust-stirs-worry-in-tour-of-a-shuttered-school.html | Dust Stirs Worry in Tour of a Shuttered School | By Robert F Worth | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/edith-bouvier-beale-84-little-edie-dies.html | Edith Bouvier Beale 84 Little Edie Dies | By Douglas Martin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/ex-cia-spy-chief-to-run-police-intelligence.html | ExCIA Spy Chief to Run Police Intelligence | By Michael Cooper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/giuliani-s-papers-go-to-private-group-not-city.html | Giulianis Papers Go to Private Group Not City | By David M Herszenhorn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/hoping-for-calm-preparing-for-strife-at-economic-talks.html | Hoping for Calm Preparing For Strife at Economic Talks | By Al Baker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/in-settlement-utility-to-spend-over-340-million-to-clean-its-emissions.html | In Settlement Utility to Spend Over 340 Million to Clean Its Emissions | By Richard Lezin Jones | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/indictment-of-a-brooklyn-judge-provides-details-of-seemingly-routine-corruption.html | Indictment of a Brooklyn Judge Provides Details of Seemingly Routine Corruption | By William Glaberson and William K Rashbaum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/judge-allows-a-jury-trial-in-a-case-of-jewish-divorce.html | Judge Allows a Jury Trial In a Case of Jewish Divorce | By Daniel J Wakin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/layoffs-start-in-new-jersey-as-towns-brace-for-cuts.html | Layoffs Start In New Jersey As Towns Brace for Cuts | By Iver Peterson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/mayor-is-wary-on-teacher-pay.html | Mayor Is Wary on Teacher Pay | By Diane Cardwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregion/metro-briefing-connecticut-haddam-nuclear-fuel-settlement.html | Metro Briefing  Connecticut Haddam NuclearFuel Settlement | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

Page 6031 of 20092

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregi on/metro-briefing-new-jersey-camden-suit-filed-over-student-beating.html | Metro Briefing  New Jersey Camden Suit Filed Over Student Beating | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregi on/metro-briefing-new-york-brookhaven-opponent-won-t-fight-ward-vote.html | Metro Briefing  New York Brookhaven Opponent Wont Fight Ward Vote | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregi on/metro-briefing-new-york-manhattan-columbia-recruits-former-senator.html | Metro Briefing  New York Manhattan Columbia Recruits Former Senator | By Karen W Arenson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregi on/metro-briefing-new-york-manhattan-subway-near-ground-zero-to-reopen.html | Metro Briefing  New York Manhattan Subway Near Ground Zero To Reopen | By Randy Kennedy NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregi on/minority-students-in-bronx-face-the-prospect-of-busing.html | Minority Students in Bronx Face the Prospect of Busing | By Anemona Hartocollis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregi on/official-says-bush-renewed-pledge-of-20-billion-in-aid.html | Official Says Bush Renewed Pledge of 20 Billion in Aid | By Michael Cooper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregi on/patersons-mayor-indicted-on-charges-of-trading-city-contracts-for-gifts.html | Patersons Mayor Indicted On Charges of Trading City Contracts for Gifts | By Ronald Smothers | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregi on/preparing-for-fray-gloves-mccall-defines-himself-some-question-instincts.html | Preparing for the Fray Gloves On As McCall Defines Himself Some Question Instincts | By Adam Nagourney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregi on/public-lives-planning-chief-tries-to-rub-off-the-socialite-tag.html | PUBLIC LIVES Planning Chief Tries to Rub Off the Socialite Tag | By Robin Finn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregi on/roosevelt-sues-to-stop-cuts-made-by-state.html | Roosevelt Sues To Stop Cuts Made by State | By Bruce Lambert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregi on/the-big-city-downtown-a-necropolis-is-rising.html | The Big City Downtown A Necropolis Is Rising | By John Tierney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregi on/the-neediest-cases-a-camp-gives-children-fun-and-parents-respite.html | The Neediest Cases A Camp Gives Children Fun and Parents Respite | By Aaron Donovan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/nyregi on/veteran-irs-auditor-is-charged-with-soliciting-200000-bribe.html | Veteran IRS Auditor Is Charged With Soliciting 200000 Bribe | By Elissa Gootman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/opinio n/new-regime-new-accountant.html | New Regime New Accountant | By Tim Carvell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/opinio n/our-man-in-beijing.html | Our Man in Beijing | By Nicholas D Kristof | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/opinio n/playing-into-sharons-hands.html | Playing Into Sharons Hands | By Robert Malley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/opinio n/political-reform-has-to-start-on-television.html | Political Reform Has to Start on Television | By Don Hewitt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/opinio n/spreading-it-around.html | Spreading It Around | By Paul Krugman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/ basketball-chaney-s-fury-sparks-knicks-rally.html | BASKETBALL Chaneys Fury Sparks Knicks Rally | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/ basketball-nets-victory-earns-scott-a-trip-to-all-star-game.html | BASKETBALL Nets Victory Earns Scott a Trip to AllStar Game | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/ basketball-so-so-game-from-duke-is-too-much-for-eagles.html | BASKETBALL SoSo Game From Duke Is Too Much for Eagles | By Rafael Hermoso | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/boxing-at-30-shane-mosley-seeks-stardom-beyond-the-ring.html | BOXING At 30 Shane Mosley Seeks Stardom Beyond the Ring | By Edward Wong | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/boxing-organizers-criticized-in-tyson-lewis-melee.html | BOXING Organizers Criticized in TysonLewis Melee | By Edward Wong | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/golf-11th-grader-finds-that-his-swing-takes-a-recess.html | GOLF 11th Grader Finds That His Swing Takes a Recess | By Clifton Brown | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/hockey-islanders-get-a-point-but-no-satisfaction.html | HOCKEY Islanders Get a Point But No Satisfaction | By Dave Caldwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/hockey-the-devils-throw-away-a-2-goal-lead-and-lose.html | HOCKEY The Devils Throw Away A 2Goal Lead and Lose | By Charlie Nobles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/olympics-complaint-withdrawn-skaters-are-cleared.html | OLYMPICS Complaint Withdrawn Skaters Are Cleared | By Selena Roberts | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/plus-baseball-contraction-fuels-debate.html | PLUS BASEBALL Contraction Fuels Debate | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/plus-pro-football-giants-fassel-hires-special-teams-coach.html | PLUS PRO FOOTBALL Giants Fassel Hires Special Teams Coach | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/plus-winter-sports-top-us-aerialist-to-miss-olympics.html | PLUS WINTER SPORTS Top US Aerialist To Miss Olympics | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/pro-football-nfl-conference-championships.html | PRO FOOTBALL NFL CONFERENCE CHAMPIONSHIPS | By Thomas George | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/pro-football-only-shot-bettis-wants-is-against-the-patriots.html | PRO FOOTBALL Only Shot Bettis Wants Is Against the Patriots | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/pro-football-rams-revamped-defense-a-pretty-great-show-too.html | PRO FOOTBALL Rams Revamped Defense A Pretty Great Show Too | By Buster Olney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/pro-football-referees-turn-to-video-aid-more-often.html | PRO FOOTBALL Referees Turn To Video Aid More Often | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/pro-football-staley-healthy-at-last-carries-eagles-hopes.html | PRO FOOTBALL Staley Healthy at Last Carries Eagles Hopes | By Steve Popper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/sports-of-the-times-marbury-is-better-off-elsewhere.html | Sports of The Times Marbury Is Better Off Elsewhere | By George Vecsey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/sports/tennis-hingis-and-capriati-ready-for-rematch-in-australia.html | TENNIS Hingis and Capriati Ready For Rematch in Australia | By Christopher Clarey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/us/a-governor-in-the-middle-of-a-race-he-wont-run.html | A Governor in the Middle of a Race He Wont Run | By B Drummond Ayres Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/us/appeals-court-denies-convict-dna-test-in-a-90-rape-case.html | Appeals Court Denies Convict DNA Test in a 90 Rape Case | By David Stout | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/us/bus-driver-takes-children-on-detour-of-150-miles.html | Bus Driver Takes Children on Detour of 150 Miles | By Sara Rimer With Peter T Kilborn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/us/fed-chairman-says-tax-cuts-should-follow-debt-reduction.html | Fed Chairman Says Tax Cuts Should Follow Debt Reduction | By Richard W Stevenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-01-25 | https://www.nytimes.com/2002/01/25/house-vote-is-set-on-campaign-bill.html | HOUSE VOTE IS SET ON CAMPAIGN BILL | By Alison Mitchell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/us/a-nation-challenged-american-captive-american-charged-terrorist-makes-first.html | A NATION CHALLENGED THE AMERICAN CAPTIVE American Charged as a Terrorist Makes First Appearance in Court | By Katharine Q Seelye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/us/a-nation-challenged-laboratory-security-bill-would-require-laboratories-adopt.html | A NATION CHALLENGED LABORATORY SECURITY Bill Would Require Laboratories to Adopt Strict Security | By Diana Jean Schemo | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/us/a-nation-challenged-president-domestic-security-spending-double-under-bush-plan.html | A NATION CHALLENGED THE PRESIDENT Domestic Security Spending To Double Under Bush Plan | By David E Sanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/us/a-nation-challenged-states-preparedness-us-will-give-states-1-billion-improve.html | A NATION CHALLENGED STATES PREPAREDNESS US Will Give States 1 Billion To Improve Bioterrorism Defense | By Sheryl Gay Stolberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/us/national-briefing-midwest-missouri-rise-in-the-homeless.html | National Briefing  Midwest Missouri Rise In The Homeless | By Elizabeth Stanton NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/us/national-briefing-midwest-wisconsin-governor-would-trim-workers.html | National Briefing  Midwest Wisconsin Governor Would Trim Workers | By Jodi Wilgoren NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/us/national-briefing-northwest-idaho-move-against-term-limits.html | National Briefing  Northwest Idaho Move Against Term Limits | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/us/national-briefing-northwest-oregon-concern-over-antiloitering-proposal.html | National Briefing  Northwest Oregon Concern Over Antiloitering Proposal | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/us/national-briefing-northwest-washington-reassessing-indians-radiation-exposure.html | National Briefing  Northwest Washington Reassessing Indians Radiation Exposure | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/us/national-briefing-washington-brookings-institution-names-new-chief.html | National Briefing  Washington Brookings Institution Names New Chief | By Christopher Marquis NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/us/papers-in-pedophile-case-show-church-effort-to-avert-scandal.html | Papers in Pedophile Case Show Church Effort to Avert Scandal | By Pam Belluck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/us/reprieve-for-the-pentagon-budget.html | Reprieve for the Pentagon Budget | By James Dao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/us/scientists-herald-a-versatile-adult-cell.html | Scientists Herald a Versatile Adult Cell | By Nicholas Wade With Sheryl Gay Stolberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/us/teach-the-children-well-first-lady-urges-senators.html | Teach the Children Well First Lady Urges Senators | By Elisabeth Bumiller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/us/utah-colleges-fight-to-keep-weapons-out.html | Utah Colleges Fight To Keep Weapons Out | By Timothy Egan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/a-nation-challenged-asian-arena-indonesian-in-terror-inquiry-lauds-bin-laden.html | A NATION CHALLENGED ASIAN ARENA Indonesian in Terror Inquiry Lauds bin Laden | By Jane Perlez With James Brooke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/a-nation-challenged-kabul-un-aide-asks-more-security-troops-for-afghanistan.html | A NATION CHALLENGED KABUL UN Aide Asks More Security Troops for Afghanistan | By John F Burns | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/a-nation-challenged-the-fighting-us-forces-strike-taliban-at-camps-near-kandahar.html | A NATION CHALLENGED THE FIGHTING US Forces Strike Taliban At Camps Near Kandahar | By Eric Schmitt With Todd S Purdum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/a-nation-challenged-the-money-trail-afghanistan-gets-access-to-frozen-funds.html | A NATION CHALLENGED THE MONEY TRAIL Afghanistan Gets Access to Frozen Funds | By Joseph Kahn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/car-bomb-kills-figure-in-1982-lebanese-massacre.html | Car Bomb Kills Figure in 1982 Lebanese Massacre | By Neil MacFarquhar | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/holocaust-claims-commission-falling-into-turmoil-over-finances.html | Holocaust Claims Commission Falling Into Turmoil Over Finances | By Philip Shenon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/india-test-fires-intermediate-range-missile.html | India TestFires IntermediateRange Missile | By Celia W Dugger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/israeli-efforts-to-pressure-arafat-get-us-support.html | Israeli Efforts To Pressure Arafat Get US Support | By Todd S Purdum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/leader-plans-open-election-for-pakistan-in-october.html | Leader Plans Open Election For Pakistan In October | By Erik Eckholm | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/michael-young-86-scholar-coined-mocked-meritocracy.html | Michael Young 86 Scholar Coined Mocked Meritocracy | By Margalit Fox | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/nation-challenged-journalists-wall-street-journal-reporter-missing-karachi-for-2.html | A NATION CHALLENGED JOURNALISTS Wall Street Journal Reporter Missing in Karachi for 2 Days | By Felicity Barringer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/paris-journal-ellen-goes-to-france-mother-blazed-the-trail.html | Paris Journal Ellen Goes to France Mother Blazed the Trail | By John Tagliabue | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/pierre-bourdieu-71-french-thinker-and-globalization-critic.html | Pierre Bourdieu 71 French Thinker and Globalization Critic | By Alan Riding | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/police-in-chechnya-accuse-russia-s-troops-of-murder.html | Police in Chechnya Accuse Russias Troops of Murder | By Patrick E Tyler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/pope-at-ecumenical-meeting-denounces-violence-in-religion-s-name.html | Pope at Ecumenical Meeting Denounces Violence in Religions Name | By John Tagliabue | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/servicewomen-win-doffing-veils-in-saudi-arabia.html | Servicewomen Win Doffing Veils in Saudi Arabia | By Elaine Sciolino | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/world-briefing-americas-haiti-europeans-maintain-aid-freeze.html | World Briefing  Americas Haiti Europeans Maintain Aid Freeze | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/world-briefing-asia-australia-policy-change-on-afghan-migrants.html | World Briefing  Asia Australia Policy Change On Afghan Migrants | By Becky Gaylord NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/world-briefing-asia-india-more-held-in-attack-at-us-center.html | World Briefing  Asia India More Held In Attack At Us Center | By Celia W Dugger NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/world-briefing-asia-sri-lanka-ban-on-rebels-may-be-lifted.html | World Briefing  Asia Sri Lanka Ban On Rebels May Be Lifted | By Celia W Dugger NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/world-briefing-europe-austria-chancellor-weathers-storm.html | World Briefing  Europe Austria Chancellor Weathers Storm | By Victor Homola NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/world-briefing-europe-france-chirac-immunity-confirmed.html | World Briefing  Europe France Chirac Immunity Confirmed | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/world-briefing-europe-russia-population-continues-to-shrink.html | World Briefing  Europe Russia Population Continues To Shrink | By Michael Wines NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-25 | https://www.nytimes.com/2002/01/25/world/world-briefing-europe-russia-putin-invited-to-nato-summit.html | World Briefing  Europe Russia Putin Invited To NATO Summit | By Michael Wines NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/bridge-here-comes-the-judge-making-his-game-again.html | BRIDGE Here Comes the Judge Making His Game Again | By Alan Truscott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/in-performance-classical-music-an-improvisatory-bach-makes-the-harpsichord-sing.html | In Performance Classical Music An Improvisatory Bach Makes the Harpsichord Sing | By Anthony Tommasini | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/in-performance-classical-music-sounds-of-blizzards-and-young-lovers.html | In Performance Classical Music Sounds of Blizzards And Young Lovers | By Paul Griffiths | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/in-performance-classical-music-the-kind-of-virtuosity-that-starts-in-the-mind.html | In Performance Classical Music The Kind of Virtuosity That Starts in the Mind | By Bernard Holland | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/in-performance-jazz-updating-the-past-with-progressive-touches.html | In Performance Jazz Updating the Past With Progressive Touches | By Ben Ratliff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/music-review-the-jupiter-orchestra-is-a-lively-survivor.html | MUSIC REVIEW The Jupiter Orchestra Is a Lively Survivor | By Anthony Tommasini | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/pop-review-the-evolving-definition-of-underground-hip-hop.html | POP REVIEW The Evolving Definition Of Underground HipHop | By Kelefa Sanneh | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/ron-taylor-49-voice-of-blues-and-a-plant-dies.html | Ron Taylor 49 Voice of Blues and a Plant Dies | By Jesse McKinley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/still-the-sane-if-not-successful-voice-daria-bows-out.html | Still the Sane if Not Successful Voice Daria Bows Out | By Anita Gates | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/television-review-a-wrenching-family-dilemma-inflicted-by-mental-illness.html | TELEVISION REVIEW A Wrenching Family Dilemma Inflicted by Mental Illness | By Neil Genzlinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/arts/television-review-castros-road-a-historical-pageant.html | TELEVISION REVIEW Castros Road a Historical Pageant | By Ron Wertheimer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/books/kipling-knew-what-the-us-may-now-learn.html | Kipling Knew What the US May Now Learn | By Edward Rothstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/books/the-women-behind-the-masks-of-hate.html | The Women Behind The Masks Of Hate | By Dinitia Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/books/think-tank-stop-historians-don-t-copy-that-passage-computers-are-watching.html | THINK TANK Stop Historians Dont Copy That Passage Computers Are Watching | By Emily Eakin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/business/2-canadian-energy-concerns-in-merger-talks.html | 2 Canadian Energy Concerns in Merger Talks | By Bernard Simon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/business/a-profitable-amazon-looks-to-do-an-encore.html | A Profitable Amazon Looks to Do an Encore | By Saul Hansell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/business/blue-lights-or-not-martha-stewart-remains-calm.html | Blue Lights or Not Martha Stewart Remains Calm | By Leslie Kaufman and Constance L Hays | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/business/british-airways-and-american-cancel-alliance.html | British Airways And American Cancel Alliance | By Laurence Zuckerman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/business/enron-s-many-strands-army-secretary-army-secretary-should-testify-before.html | ENRONS MANY STRANDS THE ARMY SECRETARY Army Secretary Should Testify Before Congress Democrat Says | By Alex Berenson With James Dao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| 2002-01-26 | https://www.nytimes.com/2002/01/26/business/enron-s-many-strands-boardroom-reactions-trying-not-to-be-next-enron-companies.html | ENRONS MANY STRANDS BOARDROOM REACTIONS Trying Not to Be the Next Enron Companies Scrutinize Practices | By Reed Abelson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/business/enron-s-many-strands-close-ties-texas-questions-arise-law-school-dean-s-enron.html | ENRONS MANY STRANDS CLOSE TIES IN TEXAS Questions Arise on Law School Deans Enron Duties | By John Schwartz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/business/enron-s-many-strands-college-reactions-business-students-fret-over-their-job.html | ENRONS MANY STRANDS COLLEGE REACTIONS Business Students Fret Over Their Job Prospects | By Jobert Abueva | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/business/enron-s-many-strands-energy-policy-white-house-could-be-sued-on-list-access.html | ENRONS MANY STRANDS ENERGY POLICY White House Could Be Sued On List Access | By Don van Natta Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/business/enron-s-many-strands-executive-s-death-critic-who-quit-top-enron-post-found-dead.html | ENRONS MANY STRANDS AN EXECUTIVES DEATH Critic Who Quit Top Enron Post Is Found Dead | By Jim Yardley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/business/enron-s-many-strands-overview-us-reconsider-agency-contracts-enron-scandal.html | ENRONS MANY STRANDS THE OVERVIEW US TO RECONSIDER AGENCY CONTRACTS IN ENRON SCANDAL | By Richard W Stevenson and Richard A Oppel Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/business/enron-s-many-strands-vigil-houston-ex-executive-s-suicide-brings-hard-reality.html | ENRONS MANY STRANDS VIGIL IN HOUSTON ExExecutives Suicide Brings Hard Reality to Sugar Land | By John Schwartz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/business/ericsson-s-2001-loss-is-first-in-50-years.html | Ericssons 2001 Loss Is First in 50 Years | By Suzanne Kapner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/business/international-business-2-canadian-energy-concerns-in-merger-talks.html | INTERNATIONAL BUSINESS 2 Canadian Energy Concerns in Merger Talks | By Bernard Simon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/business/international-business-ericsson-s-2001-loss-is-first-in-50-years.html | INTERNATIONAL BUSINESS Ericssons 2001 Loss Is First in 50 Years | By Suzanne Kapner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/business/letter-to-kmart-starts-an-accounting-inquiry.html | Letter to Kmart Starts an Accounting Inquiry | By Leslie Kaufman With Greg Winter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/business/sec-and-justice-dept-send-inquiries-to-imclone.html | SEC and Justice Dept Send Inquiries to ImClone | By Andrew Pollack | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/business/world-business-briefing-asia-japan-airline-raises-outlook.html | World Business Briefing  Asia Japan Airline Raises Outlook | By Ken Belson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/business/world-business-briefing-asia-japan-consumer-prices-sag.html | World Business Briefing  Asia Japan Consumer Prices Sag | By Ken Belson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/business/world-business-briefing-asia-japan-sony-s-profit-falls.html | World Business Briefing  Asia Japan Sonys Profit Falls | By Ken Belson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/movies/film-review-an-old-karate-tale-kicked-up-a-notch.html | FILM REVIEW An Old Karate Tale Kicked Up a Notch | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/blast-in-south-jersey-factory-kills-worker-hurts-4-others.html | Blast in South Jersey Factory Kills Worker Hurts 4 Others | By Iver Peterson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/brooklyn-bishop-silent-on-handling-of-sex-scandal.html | Brooklyn Bishop Silent on Handling of Sex Scandal | By Daniel J Wakin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/crate-barrel-to-open-a-store-in-lower-manhattan-landmark.html | Crate  Barrel to Open a Store in Lower Manhattan Landmark | By Terry Pristin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/durst-waives-extradition-to-texas-trial-in-murder.html | Durst Waives Extradition To Texas Trial In Murder | By Charles V Bagli | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/ground-zero-business-accommodations-next-door-to-devastation.html | GROUND ZERO BUSINESS Accommodations Next Door to Devastation | By Dan Barry | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/ground-zero-federal-aid-pataki-asks-to-oversee-9-11-aid.html | GROUND ZERO FEDERAL AID Pataki Asks To Oversee 911 Aid | By James C McKinley Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/ground-zero-planning-many-voices-but-little-dialogue-memorial-for-trade-center.html | GROUND ZERO PLANNING Many Voices but Little Dialogue On Memorial for Trade Center Site | By Edward Wyatt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/ground-zero-unemployment-jobless-funds-running-low-in-new-york.html | GROUND ZERO UNEMPLOYMENT Jobless Funds Running Low in New York | By Leslie Eaton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/he-plays-boswell-storied-stadium-yankees-tour-guide-knows-all-worries-about-new.html | He Plays Boswell In Storied Stadium Yankees Tour Guide Knows All And Worries About New Park | By Alan Feuer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/john-h-d-arms-67-classicist-who-headed-academic-council.html | John H DArms 67 Classicist Who Headed Academic Council | By Eric Pace | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/most-of-assessment-review-panel-is-removed-in-nassau-county.html | Most of Assessment Review Panel Is Removed in Nassau County | By Bruce Lambert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/new-chief-of-parks-is-familiar-with-turf.html | New Chief Of Parks Is Familiar With Turf | By Diane Cardwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/new-president-of-trinity-to-keep-hartford-focus.html | New President of Trinity To Keep Hartford Focus | By Karen W Arenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/nyc-no-respect-for-a-man-in-a-hat.html | NYC No Respect For a Man in a Hat | By Clyde Haberman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/roosevelt-schools-avoid-layoffs-with-1.4-million-in-aid.html | Roosevelt Schools Avoid Layoffs With 14 Million in Aid | By Bruce Lambert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/shelters-safer-than-streets-report-suggests.html | Shelters Safer Than Streets Report Suggests | By Nina Bernstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/the-neediest-cases-eyeglasses-help-a-boy-5-improve-in-his-preschool.html | The Neediest Cases Eyeglasses Help a Boy 5 Improve in His Preschool | By Aaron Donovan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/nyregion/vote-delayed-for-boards-of-schools.html | Vote Delayed for Boards Of Schools | By Abby Goodnough | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/captives-and-the-law.html | Captives And the Law | By Anthony Lewis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/enron-for-dummies.html | Enron for Dummies | By Bill Keller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/state-of-the-union-test-of-the-president.html | State of the Union Test of the President | By Michael Waldman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/opinion/still-shortchanging-the-city-s-schools.html | Still Shortchanging the Citys Schools | By Michael A Rebell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/basketball-iona-manages-to-keep-manhattan-at-a-distance.html | BASKETBALL Iona Manages to Keep Manhattan at a Distance | By Ron Dicker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/basketball-knicks-look-at-1999-run-and-find-sign-of-hope.html | BASKETBALL Knicks Look At 1999 Run And Find Sign of Hope | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/basketball-nets-martin-has-outside-shot-at-all-star-team.html | BASKETBALL Nets Martin Has Outside Shot at AllStar Team | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/bertalan-de-nemethy-90-equestrian-coach.html | Bertalan de Nemethy 90 Equestrian Coach | By Frank Litsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/boxing-forrest-prefers-his-cheers-in-the-ring.html | BOXING Forrest Prefers His Cheers In the Ring | By Edward Wong | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/boxing-notebook-hopkins-grateful-for-his-success.html | BOXING NOTEBOOK Hopkins Grateful for His Success | By Ron Dicker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/boxing-notebook-something-different-for-jones.html | BOXING NOTEBOOK Something Different for Jones | By Charlie Nobles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/golf-waldorf-moves-up-tryon-set-to-move-on.html | GOLF Waldorf Moves Up Tryon Set to Move On | By Clifton Brown | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/kordell-stewart-bruised-sports-of-the-times-for-stewart-a-cut-that-wounds-deeply.html | KORDELL STEWART BruisedSports of The Times For Stewart a Cut That Wounds Deeply | By William C Rhoden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/nhl-roundup-devils-rafalski-will-miss-all-star-game.html | NHL ROUNDUP Devils Rafalski Will Miss AllStar Game | By Charlie Nobles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/olympics-davidson-gives-up-battle-to-make-olympic-team.html | OLYMPICS Davidson Gives Up Battle To Make Olympic Team | By Selena Roberts | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/plus-baseball-yankees-add-coomer-to-bolster-infield.html | PLUS BASEBALL Yankees Add Coomer To Bolster Infield | By Jack Curry | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/plus-college-basketball-st-john-s-keita-out-tonight-vs-providence.html | PLUS COLLEGE BASKETBALL St Johns Keita out Tonight vs Providence | By Rafael Hermoso | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/pro-football-armstead-and-holmes-among-giants-on-expansion-list.html | PRO FOOTBALL Armstead and Holmes Among Giants on Expansion List | By Frank Litsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/pro-football-fox-accepts-challenge-of-reviving-carolina.html | PRO FOOTBALL Fox Accepts Challenge Of Reviving Carolina | By Bill Pennington | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/pro-football-giving-political-football-a-whole-new-meaning.html | PRO FOOTBALL Giving Political Football A Whole New Meaning | By Allison North Jones | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/pro-football-kurt-warner-battered-warner-s-game-face-shows-strain.html | PRO FOOTBALL KURT WARNER Battered Warners Game Face Shows Strain | By Buster Olney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/pro-football-notebook-an-angry-milloy-demands-more-respect.html | PRO FOOTBALL NOTEBOOK An Angry Milloy Demands More Respect | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/pro-football-tom-brady-buoyant-patriots-brady-may-be-young-but-he-s-the-boss.html | PRO FOOTBALL TOM BRADY  Buoyant Patriots Brady May Be Young But Hes the Boss | By Joe Drape | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/tennis-capriati-rallies-to-retain-her-title.html | TENNIS Capriati Rallies to Retain Her Title | By Christopher Clarey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/sports/tennis-rain-delay-revives-safin-s-game-in-semifinal-triumph.html | TENNIS Rain Delay Revives Safins Game in Semifinal Triumph | By Christopher Clarey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-26 | https://www.nytimes.com/2002/01/26/us/a-harvard-star-in-black-studies-joins-princeton.html | A Harvard Star In Black Studies Joins Princeton | By Jacques Steinberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/us/beliefs-revival-religious-traditions-sweeps-vietnam-rejection-modernization.html | Beliefs A revival of religious traditions sweeps Vietnam A rejection of modernization Seemingly not | By Peter Steinfels | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/us/father-in-killing-at-hockey-rink-is-given-sentence-of-6-to-10-years.html | Father in Killing at Hockey Rink Is Given Sentence of 6 to 10 Years | By Fox Butterfield | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/us/judge-allows-unusual-bid-to-get-data-from-census.html | Judge Allows Unusual Bid To Get Data From Census | By David E Rosenbaum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/us/memories-pour-from-purse-returned-to-its-owner-after-42-years.html | Memories Pour From Purse Returned to Its Owner After 42 Years | By Jodi Wilgoren | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/us/mormons-project-image-as-diverse-as-olympics.html | Mormons Project Image As Diverse as Olympics | By Laurie Goodstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/us/nation-challenged-president-preview-state-union-message-bush-calls-for-more.html | A NATION CHALLENGED THE PRESIDENT In Preview of State of the Union Message Bush Calls for More Money for Border Patrols | By Elisabeth Bumiller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/us/nation-challenged-terror-suspects-us-identifies-canadian-taker-martyrdom-pledge.html | A NATION CHALLENGED THE TERROR SUSPECTS US Identifies a Canadian As Taker of Martyrdom Pledge | By David Johnston | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/us/national-briefing-midwest-illinois-gun-thefts-at-county-building.html | National Briefing  Midwest Illinois Gun Thefts At County Building | By Elizabeth Stanton NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/us/national-briefing-south-georgia-no-death-penalty-for-2-in-killing.html | National Briefing  South Georgia No Death Penalty For 2 in Killing | By Kevin Sack NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/us/national-briefing-washington-senate-limits-business-tax-break.html | National Briefing  Washington Senate Limits Business Tax Break | By Richard W Stevenson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/us/national-briefing-west-hawaii-tourism-fell-in-2001.html | National Briefing  West Hawaii Tourism Fell In 2001 | By Michele Kayal NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/us/opponents-hope-to-raise-doubts-on-campaign-overhaul.html | Opponents Hope to Raise Doubts on Campaign Overhaul | By Alison Mitchell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/us/youth-prisons-in-california-stay-abusive-suit-contends.html | Youth Prisons In California Stay Abusive Suit Contends | By Evelyn Nieves | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/world/94-year-old-becomes-case-study-in-british-health-care-woes.html | 94YearOld Becomes Case Study in British Health Care Woes | By Sarah Lyall | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/world/a-nation-challenged-captives-criticized-us-brings-visitors-to-prison-camp.html | A NATION CHALLENGED CAPTIVES Criticized US Brings Visitors To Prison Camp | By Katharine Q Seelye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/world/a-nation-challenged-the-armies-arms-cache-uncovered-in-us-raid-on-2-camps.html | A NATION CHALLENGED THE ARMIES Arms Cache Uncovered In US Raid On 2 Camps | By Eric Schmitt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/world/france-fines-general-83-for-memoir-justifying-algerian-war.html | France Fines General 83 for Memoir Justifying Algerian War | By Suzanne Daley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/world/india-tests-missile-stirring-a-region-already-on-edge.html | India Tests Missile Stirring a Region Already on Edge | By Celia W Dugger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-26 | https://www.nytimes.com/2002/01/26/world/nation-challenged-politics-kabul-afghans-choose-panel-for-organizing-crucial.html | A NATION CHALLENGED POLITICS IN KABUL Afghans Choose Panel for Organizing Crucial Grand Council | By Mark Landler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/world/nation-challenged-sanctions-fallout-swedes-take-up-cause-3-us-terror-list.html | A NATION CHALLENGED SANCTIONS AND FALLOUT Swedes Take Up the Cause of 3 on US Terror List | By Serge Schmemann | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/world/nation-challenged-terror-s-outposts-sleeper-cells-singapore-show-al-qaeda-s-long.html | A NATION CHALLENGED TERRORS OUTPOSTS Sleeper Cells in Singapore Show Al Qaedas Long Reach | By Raymond Bonner With Seth Mydans | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/world/president-assails-palestinian-chief-on-arms-shipment.html | PRESIDENT ASSAILS PALESTINIAN CHIEF ON ARMS SHIPMENT | By Todd S Purdum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/world/suicide-bomb-wounds-2-dozen-in-tel-aviv-outdoor-mall.html | Suicide Bomb Wounds 2 Dozen in Tel Aviv Outdoor Mall | By James Bennet | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/world/the-saturday-profile-a-turkish-doctor-s-specialty-the-torture-victim.html | THE SATURDAY PROFILE A Turkish Doctors Specialty The Torture Victim | By Somini Sengupta | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/world/us-warns-of-arms-threat-citing-north-korea-and-iraq.html | US Warns of Arms Threat Citing North Korea and Iraq | By Elizabeth Olson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/world/world-briefing-africa-rwanda-not-ready-to-leave-congo.html | World Briefing  Africa Rwanda Not Ready To Leave Congo | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/world/world-briefing-africa-uganda-disputed-dam-project-begins.html | World Briefing  Africa Uganda Disputed Dam Project Begins | By Marc Lacey NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/world/world-briefing-asia-china-dangers-of-the-communist-road.html | World Briefing  Asia China Dangers Of The Communist Road | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/world/world-briefing-asia-north-korea-demand-for-nuclear-inspections.html | World Briefing  Asia North Korea Demand For Nuclear Inspections | By Don Kirk NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/world/world-briefing-asia-south-korea-panel-to-fight-corruption.html | World Briefing  Asia South Korea Panel To Fight Corruption | By Don Kirk NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/world/world-briefing-europe-cyprus-a-gesture-of-peace.html | World Briefing  Europe Cyprus A Gesture Of Peace | By Douglas Frantz NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/world/world-briefing-europe-northern-ireland-sentence-in-omagh-bombing.html | World Briefing  Europe Northern Ireland Sentence In Omagh Bombing | By Brian Lavery NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-26 | https://www.nytimes.com/2002/01/26/world/world-briefing-europe-ukraine-new-inquiry-on-missing-journalist.html | World Briefing  Europe Ukraine New Inquiry On Missing Journalist | By Patrick E Tyler NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/a-master-and-mentor-in-song.html | A Master and Mentor in Song | By Terry Teachout | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/architecture-an-explicit-celebration-of-eros-uninhibited.html | ARCHITECTURE An Explicit Celebration Of Eros Uninhibited | By Nicholas Fox Weber | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/architecture-assembling-a-montage-of-images-in-glass-and-steel.html | ARCHITECTURE Assembling A Montage of Images in Glass and Steel | By Herbert Muschamp | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/architecture-proving-that-pottery-was-women-s-work.html | ARCHITECTURE Proving That Pottery Was Womens Work | By Rita Reif | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/architecture-when-japan-tried-on-the-modernist-mantle.html | ARCHITECTURE When Japan Tried On the Modernist Mantle | By Edward M Gomez | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/at-81-dancing-with-new-partners.html | At 81 Dancing With New Partners | By Janice Ross | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/dance-bill-t-jones-searches-for-beauty-and-a-new-home.html | DANCE Bill T Jones Searches for Beauty and a New Home | By Wendy Perron | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/dance-keeping-the-flame-of-flamenco.html | DANCE Keeping the Flame of Flamenco | By Valerie Gladstone | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/music-bolstering-a-career-from-the-beginning.html | MUSIC Bolstering a Career From the Beginning | By Laura M Holson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/music-on-the-docket-next-season-transitions.html | MUSIC On the Docket Next Season Transitions | By Anthony Tommasini | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/music-quiet-please-this-is-a-library-after-all.html | MUSIC Quiet Please This Is a Library After All | By Joseph Horowitz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/music-to-be-alicia-keys-young-gifted-and-in-control.html | MUSIC To Be Alicia Keys Young Gifted and in Control | By Jon Pareles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/music-when-melody-grows-from-harmony.html | MUSIC When Melody Grows From Harmony | By Paul Griffiths | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/television-radio-a-sense-of-wonder-under-the-sea.html | TELEVISIONRADIO A Sense of Wonder Under the Sea | By Julie Salamon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/arts/television-radio-getting-to-the-heart-of-a-hero.html | TELEVISIONRADIO Getting To the Heart Of a Hero | By Hal Hinson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/automobiles/all-wheel-drive-in-many-flavors.html | AllWheel Drive in Many Flavors | By Bob Knoll | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/automobiles/behind-the-wheel-volvo-s60-awd-a-phd-in-winter-traction.html | BEHIND THE WHEELVolvo S60 AWD A PhD in Winter Traction | By Bob Knoll | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/books/books-in-brief-nonfiction-179027.html | BOOKS IN BRIEF NONFICTION | By Tan Lin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/books/books-in-brief-nonfiction-179035.html | BOOKS IN BRIEF NONFICTION | By Mark Levine | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/books/books-in-brief-nonfiction-179043.html | BOOKS IN BRIEF NONFICTION | By Amy Reiter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/books/books-in-brief-nonfiction-179051.html | BOOKS IN BRIEF NONFICTION | By Minna Proctor | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/books/books-in-brief-nonfiction-179060.html | BOOKS IN BRIEF NONFICTION | By Tyler D Johnson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/books/books-in-brief-nonfiction-in-memoriam.html | BOOKS IN BRIEF NONFICTION In Memoriam | By Ihsan Taylor | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/books/descent-of-man.html | Descent of Man | By Jonathan Miles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/books/dinner-interrupted.html | Dinner Interrupted | By Gary Krist | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/books/he-needs-his-space.html | He Needs His Space | By Clyde Haberman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/books/hiding-in-plain-sight.html | Hiding in Plain Sight | By Thomas Mallon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/books/if-only-hitler-s-father-had-been-nicer.html | If Only Hitlers Father Had Been Nicer | By Daphne Merkin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/books/king-for-beginners.html | King for Beginners | By Scott Malcomson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/books/miss-marple-of-botswana.html | Miss Marple of Botswana | By Alida Becker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | https://www.nytimes.com/2002/01/27/books/new-noteworthy-paperbacks-179159.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/books/pirate-songs.html | Pirate Songs | By David Futrelle | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/books/shooting-rapids.html | Shooting Rapids | By Diana Silver | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/books/the-close-reader-how-to-read-a-how-to-read-book.html | THE CLOSE READER How to Read a HowtoRead Book | By Judith Shulevitz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/books/the-darkening-continent.html | The Darkening Continent | By Stephen Clingman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/books/the-real-culture-wars.html | The Real Culture Wars | By Paul Kennedy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/books/the-road-past-mandalay.html | The Road Past Mandalay | By Adam Goodheart | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/books/what-a-woman-could-do.html | What a Woman Could Do | By Christine Stansell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/a-fog-over-enron-and-the-legal-landscape.html | A Fog Over Enron And the Legal Landscape | By Diana B Henriques With Kurt Eichenwald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/a-global-icon-retools-for-meaner-streets.html | A Global Icon Retools For Meaner Streets | By Stephanie Strom With Louis Uchitelle | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/book-value-a-financial-whodunit-awaiting-answers.html | BOOK VALUE A Financial Whodunit Awaiting Answers | By William J Holstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/business-homestore-fights-for-life-as-bad-news-piles-up.html | Business Homestore Fights for Life as Bad News Piles Up | By Miguel Helft | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/databank-waiting-for-the-fed-s-word-on-the-economy.html | DataBank Waiting for the Feds Word on the Economy | By Sherri Day | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/economic-view-enron-s-way-pay-packages-foster-spin-not-results.html | ECONOMIC VIEW Enrons Way Pay Packages Foster Spin Not Results | By David Leonhardt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/enron-s-many-strands-early-warning-99-deal-failed-after-scrutiny-of-enron-books.html | ENRONS MANY STRANDS EARLY WARNING 99 Deal Failed After Scrutiny Of Enron Books | This article was reported by Edmund L Andrews Neela Banerjee and Andrew Ross Sorkin and Written By Ms Banerjee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/executive-life-hard-times-prompt-an-entrepreneurial-itch.html | Executive Life Hard Times Prompt an Entrepreneurial Itch | By William Santiago | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/executive-life-the-boss-sweet-sound-of-sales.html | EXECUTIVE LIFE THE BOSS Sweet Sound of Sales | By Michael Dennis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/his-rallying-cry-at-first-boston-smaller-cleaner-fairer.html | His Rallying Cry at First Boston Smaller Cleaner Fairer | By Patrick McGeehan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/investing-diary-an-especially-rough-year.html | INVESTING DIARY An Especially Rough Year | Compiled by Jeff Sommer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/investing-diary-money-funds-cut-fees-as-their-yields-fall.html | INVESTING DIARY Money Funds Cut Fees As Their Yields Fall | Compiled by Jeff Sommer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/investing-for-a-theater-chain-a-revival-may-be-near.html | Investing For a Theater Chain A Revival May Be Near | By Joanne Legomsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/investing-the-rise-of-the-fee-based-account.html | Investing The Rise of the FeeBased Account | By Robert D Hershey Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/investing-with-timothy-p-beyer-and-paul-h-lundmark-usaa-balanced-strategy-fund.html | INVESTING WITHTimothy P Beyer And Paul H Lundmark USAA Balanced Strategy Fund | By Carole Gould | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/market-insight-tycos-s-split-a-sign-of-post-enron-simplicity.html | MARKET INSIGHT Tycos Split A Sign of PostEnron Simplicity | By Kenneth N Gilpin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/market-watch-in-a-new-world-a-puzzling-directive-from-the-sec.html | MARKET WATCH In a New World a Puzzling Directive From the SEC | By Gretchen Morgenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/midstream-practice-makes-perfect-and-poorer-parents.html | MIDSTREAM Practice Makes Perfect and Poorer Parents | By James Schembari | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/on-the-job-expense-wise-maybe-but-morale-foolish.html | ON THE JOB ExpenseWise Maybe but MoraleFoolish | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/personal-business-diary-cutting-those-holiday-debts.html | PERSONAL BUSINESS DIARY Cutting Those Holiday Debts | Compiled by Vivian Marino | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/personal-business-diary-sales-survey-predicts-more-hiring-than-firing.html | PERSONAL BUSINESS DIARY Sales Survey Predicts More Hiring Than Firing | Compiled by Vivian Marino | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/personal-business-navigation-aids-no-longer-just-for-luxury-cars.html | Personal Business Navigation Aids No Longer Just for Luxury Cars | By Micheline Maynard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/portfolios-etc-dont-underestimate-the-power-of-contrary-thinking.html | PORTFOLIOS ETC Dont Underestimate the Power of Contrary Thinking | By Jonathan Fuerbringer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/private-sector-accounting-for-lobbyists-lobbyists-for-accounting.html | Private Sector Accounting for Lobbyists Lobbyists for Accounting | By Leslie Wayne COMPILED BY RICK GLADSTONE | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/private-sector-look-who-moved-in-next-door.html | Private Sector Look Who Moved In Next Door | By Aaron Donovan COMPILED BY RICK GLADSTONE | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/private-sector-moving-up-way-up-in-the-art-world.html | Private Sector Moving Up Way Up in the Art World | By Sabrina Tavernise COMPILED BY RICK GLADSTONE | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/private-sector-parachuting-into-kmart-s-aisles.html | Private Sector Parachuting Into Kmarts Aisles | By Micheline Maynard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/private-sector-the-heavy-metal-car.html | Private Sector The Heavy Metal Car | By Danny Hakim COMPILED BY RICK GLADSTONE | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/business/update-lewis-ranieri-a-mortgage-man-charts-new-seas.html | UPDATELEWIS RANIERI A Mortgage Man Charts New Seas | By Riva D Atlas | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/jobs/home-front-help-for-those-in-a-wave-of-joblessness.html | HOME FRONT Help for Those in a Wave of Joblessness | By Leslie Eaton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/an-artist-beyond-isms.html | An Artist Beyond Isms | By Michael Kimmelman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/death-by-stoning.html | Death by Stoning | By Richard Dowden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/food-diary-when-in-rome.html | FOOD DIARY When In Rome | By Amanda Hesser | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/im-on-the-olympic-team-bummer.html | Im on the Olympic Team Bummer | By Allen St John | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/lives-dishing-dirt.html | LIVES Dishing Dirt | By Emily White | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/the-twang-thang.html | The Twang Thang | By Daniel Menaker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/the-way-we-live-now-1-27-02-on-language-needing-to.html | THE WAY WE LIVE NOW 12702 ON LANGUAGE Needing To | By William Safire | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/the-way-we-live-now-1-27-02-questions-for-alan-keyes-speak-easy.html | THE WAY WE LIVE NOW 12702 QUESTIONS FOR ALAN KEYES Speak Easy | By Michael Crowley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/the-way-we-live-now-1-27-02-the-ethicist-center-or-side.html | THE WAY WE LIVE NOW 12702 THE ETHICIST Center or Side | By Randy Cohen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/the-way-we-live-now-1-27-02-this-doesn-add-up.html | THE WAY WE LIVE NOW 12702 This Doesnt Add Up | By Dt Max | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/magazine/the-way-we-live-now-1-27-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 12702 What They Were Thinking | By Catherine Saint Louis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/movies/film-a-vengeful-count-and-the-wages-of-revenge.html | FILM A Vengeful Count and The Wages Of Revenge | By David Thomson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/movies/film-an-italian-satirist-takes-a-very-serious-turn.html | FILM An Italian Satirist Takes a Very Serious Turn | By Laura Winters | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/movies/film-at-the-nexus-of-tragic-and-absurd.html | FILM At the Nexus Of Tragic And Absurd | By Kevin Filipski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/60-firefighters-who-died-on-sept-11-were-off-duty.html | 60 Firefighters Who Died On Sept 11 Were Off Duty | By Kevin Flynn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/a-fifth-anniversary-for-a-big-band-in-montclair-led-by-a-den-mother.html | A Fifth Anniversary for a Big Band in Montclair Led by a Den Mother | By Elzy Kolb | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/a-jazz-pianist-comes-back-for-a-show-in-his-hometown.html | A Jazz Pianist Comes Back For a Show in His Hometown | By Thomas Staudter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/a-la-carte-choosing-the-right-day-means-bargains.html | A LA CARTE Choosing the Right Day Means Bargains | By Richard Jay Scholem | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/a-nation-challenged-relics-from-the-rubble-artifacts-of-anguish.html | A NATION CHALLENGED RELICS From the Rubble Artifacts of Anguish | By Eric Lipton and James Glanz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/a-pothole-here-a-pothole-there.html | A Pothole Here a Pothole There | By Jane Gordon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/art-review-brimming-with-color-and-light.html | ART REVIEW Brimming With Color and Light | By William Zimmer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/briefing-animals-tiger-lady.html | BRIEFING ANIMALS TIGER LADY | By Karen Demasters | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/briefing-law-enforcement-contempt-in-rabbi-trial.html | BRIEFING LAW ENFORCEMENT CONTEMPT IN RABBI TRIAL | By Robert Strauss | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/briefing-law-enforcement-prosecutors-pensions.html | BRIEFING LAW ENFORCEMENT PROSECUTORS PENSIONS | By Sarah Rubenstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/briefing-law-enforcement-racial-profiling-report.html | BRIEFING LAW ENFORCEMENT RACIAL PROFILING REPORT | By John Holl | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/briefing-law-enforcement-suit-on-detainees.html | BRIEFING LAW ENFORCEMENT SUIT ON DETAINEES | By Jo Piazza | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/by-the-way-return-of-the-native.html | BY THE WAY Return of the Native | By Karen Demasters | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/casino-boat-finally-sets-sail-after-2-coast-guard-inspections.html | Casino Boat Finally Sets Sail After 2 Coast Guard Inspections | By Thomas J Lueck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/chess-a-stunning-rook-sacrifice-by-the-new-us-champion.html | CHESS A Stunning Rook Sacrifice By the New US Champion | By Robert Byrne | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/cities-in-hoboken-the-mayor-wants-partying-toned-down-a-bit.html | CITIES In Hoboken the Mayor Wants Partying Toned Down a Bit | By Seth Kugel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/communities-2-projects-aim-to-make-life-easier-for-elderly.html | COMMUNITIES 2 Projects Aim to Make Life Easier for Elderly | By Merri Rosenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/communities-a-fight-to-restore-cleanup-money.html | COMMUNITIES A Fight to Restore Cleanup Money | By Kirsty Sucato | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/communities-witches-who-push-brooms.html | COMMUNITIES Witches Who Push Brooms | By Caren Chesler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/contemporary-views-from-doctors-and-others.html | Contemporary Views From Doctors and Others | By D Dominick Lombardi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/coping-that-word-again-here-to-stay-like-it-or-not.html | COPING That Word Again Here to Stay Like It or Not | By Felicia R Lee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/county-lines-a-horsemans-s-hunch.html | COUNTY LINES A Horsemans Hunch | By Marek Fuchs | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/court-demands-a-state-plan-for-integrating-a-high-school.html | Court Demands a State Plan For Integrating a High School | By Robert Hanley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/cuttings-in-a-greenhouse-the-thriving-of-perennials.html | CUTTINGS In a Greenhouse the Thriving of Perennials | By Anne Raver | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/cuttings-in-riverdale-tropical-vines-fly-in-winter-s-face.html | CUTTINGS In Riverdale Tropical Vines Fly in Winters Face | By Anne Raver | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/dining-out-for-families-a-camp-out-with-menus.html | DINING OUT For Families a CampOut With Menus | By Patricia Brooks | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/dining-out-neither-here-nor-there-in-great-neck.html | DINING OUT Neither Here Nor There in Great Neck | By Joanne Starkey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/dining-out-where-all-the-restaurant-is-a-stage.html | DINING OUT Where All the Restaurant Is a Stage | By M H Reed | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/for-new-novel-demille-visits-his-past.html | For New Novel DeMille Visits His Past | By Barbara Delatiner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/for-the-record-sahara-is-just-a-race-to-an-ultramarathoner.html | FOR THE RECORD Sahara Is Just a Race To an Ultramarathoner | By Chuck Slater | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/friday-night-fights-return-to-the-island.html | Friday Night Fights Return to the Island | By David Winzelberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/fyi-306657.html | FYI | By Eric P Nash | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/groups-that-explore-diversity-and-promote-acceptance-of-all.html | Groups That Explore Diversity And Promote Acceptance of All | By Kate Stone Lombardi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/in-brief-brookhaven-approves-district-voting-system.html | IN BRIEF Brookhaven Approves District Voting System | By John Rather | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/in-brief-riverhead-in-violation-of-environmental-law.html | IN BRIEF Riverhead in Violation Of Environmental Law | By John Rather | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/in-brief-southold-sued-on-ferry-site-approval.html | IN BRIEF Southold Sued On Ferry Site Approval | By Stewart Ain | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/in-business-a-free-county-newspaper-folds-but-offers-a-substitute.html | IN BUSINESS A Free County Newspaper Folds But Offers a Substitute | By Marc Ferris | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/in-business-rainforest-cafe-closes-in-palisades-center.html | IN BUSINESS Rainforest Cafe Closes In Palisades Center | By Ellen Rosen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/in-business-reaching-out-to-a-third-party.html | IN BUSINESS Reaching Out to a Third Party | By Marc Ferris | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/in-business-working-woman-s-group-puts-on-a-read-a-thon.html | IN BUSINESS Working Womans Group Puts on a ReadaThon | By Susan Hodara | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/in-person-hitting-ground-zero-running.html | IN PERSON Hitting Ground Zero Running | By Jill P Capuzzo | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/in-rockwell-images-an-idealized-world.html | In Rockwell Images An Idealized World | By Helen A Harrison | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/it-s-supposed-to-be-a-game.html | Its Supposed to Be a Game | By Stacey Stowe | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/jersey-footlights-a-frozen-treat.html | JERSEY FOOTLIGHTS A Frozen Treat | By Margo Nash | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/jersey-footlights-another-bruce.html | JERSEY FOOTLIGHTS Another Bruce | By Robert Strauss | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/jersey-footlights-poetry-in-paterson.html | JERSEY FOOTLIGHTS Poetry in Paterson | By Margo Nash | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/jersey-footlights-theater-and-crisis.html | JERSEY FOOTLIGHTS Theater and Crisis | By Margo Nash | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/jersey-footlights-who-is-she.html | JERSEY FOOTLIGHTS Who Is She | By Robert Strauss | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/jersey-tennis-elbow-state-affliction.html | JERSEY Tennis Elbow State Affliction | By Neil Genzlinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/li-work-where-families-and-adults-can-go-out-to-play.html | LI WORK Where Families and Adults Can Go Out to Play | By Warren Strugatch | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/like-dodgers-the-trolleys-are-unlikely-to-return.html | Like Dodgers the Trolleys Are Unlikely to Return | By Randy Kennedy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/long-days-long-hallways.html | Long Days Long Hallways | By Kate Stone Lombardi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/long-island-journal-champion-overeaters-and-proud-of-it.html | LONG ISLAND JOURNAL Champion Overeaters and Proud of It | By Marcelle S Fischler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/long-island-vines-a-winning-sauvignon-blanc.html | LONG ISLAND VINES A Winning Sauvignon Blanc | By Howard G Goldberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/mccall-is-critical-of-pataki-on-access-to-birth-control.html | McCall Is Critical of Pataki On Access to Birth Control | By RICHARD PREZPEA | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/mcgreevey-cautious-after-talks-with-ford.html | McGreevey Cautious After Talks With Ford | By Ronald Smothers | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/media-semigloss.html | MEDIA Semigloss | By Robert Strauss | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/music-concert-features-clarinet-soloist.html | MUSIC Concert Features Clarinet Soloist | By Robert Sherman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/music-unusual-ensemble-to-take-the-stage.html | MUSIC Unusual Ensemble To Take the Stage | By Robert Sherman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/nation-challenged-portraits-grief-victims-runner-snow-father-beach-firefighter.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Runner in the Snow a Father on the Beach a Firefighter on the Edge | These sketches were written by Sherri Day Kenneth N Gilpin Jan Hoffman Julie V Iovine Tina Kelley N R Kleinfield Barbara Stewart and Leslie Wayne | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-bayside-street-fair-gets-complaints-before-it-gets-under-way.html | NEIGHBORHOOD REPORT BAYSIDE Street Fair Gets Complaints Before It Gets Under Way | By Jim OGrady | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-bending-elbows-homeless-but-not-helpless-by-the-harlem-river.html | NEIGHBORHOOD REPORT BENDING ELBOWS Homeless but Not Helpless by the Harlem River | By Charlie Leduff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-chelsea-fight-heats-up-again-over-grassy-bed-of-rails.html | NEIGHBORHOOD REPORT CHELSEA Fight Heats Up Again Over Grassy Bed of Rails | By Kelly Crow | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-citypeople-artist-inspired-lowly-cod-fish-market.html | NEIGHBORHOOD REPORT CITYPEOPLE An Artist Inspired by the Lowly Cod of the Fish Market | By Jim OGrady | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-down-to-a-reviving-seaport-for-tickets.html | NEIGHBORHOOD REPORT Down to a Reviving Seaport for Tickets | By Denny Lee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-downtown-brooklyn-mourners-wail-familiar-dirge-for-bookshop.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN Mourners Wail A Familiar Dirge For a Bookshop | By Tara Bahrampour | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-fordham-buzz-fears-aside-people-want-chance-move-mail.html | NEIGHBORHOOD REPORT FORDHAM BUZZ Fears Aside People Want A Chance to Move the Mail | By Michelle ODonnell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-kew-gardens-borough-president-s-goal-dethroning-queen-queens.html | NEIGHBORHOOD REPORT KEW GARDENS A Borough Presidents Goal Dethroning the Queen of Queens | By E E Lippincott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-new-york-up-close-talk-silenced-but-its-upscale-cousin.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Talk Is Silenced but Its Upscale Cousin Gotham Chats Away | By Tara Bahrampour | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-noho-fate-fabled-greasy-spoon-raises-questions-about.html | NEIGHBORHOOD REPORT NOHO The Fate of a Fabled Greasy Spoon Raises Questions About Landmarking | By Erika Kinetz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-soho-to-some-a-scarred-model-represents-a-fresh-attack.html | NEIGHBORHOOD REPORT SOHO To Some a Scarred Model Represents a Fresh Attack | By Denny Lee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-turtle-bay-civil-disobedience-keeps-its-allure-only-wars.html | NEIGHBORHOOD REPORT TURTLE BAY Civil Disobedience Keeps Its Allure Only the Wars and Causes Change | By Jim OGrady | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/neighborhood-report-woodlawn-a-little-irish-enclave-says-goodbye-to-the-punt.html | NEIGHBORHOOD REPORT WOODLAWN A Little Irish Enclave Says Goodbye to the Punt | By Seth Kugel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/on-a-quest-youth-finds-aid-and-friends.html | On a Quest Youth Finds Aid and Friends | By Eileen Mandell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/on-politics-mcgreevey-s-time-to-learn-where-and-whom-to-cut.html | ON POLITICS McGreeveys Time to Learn Where and Whom to Cut | By Iver Peterson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/on-the-town-critic-critic-reviewers-choose-their-favorites.html | ON THE TOWN Critic Critic Reviewers Choose Their Favorites | By Allison Fass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/open-up-the-beach-but-to-talk-not-to-swim.html | Open Up the Beach but to Talk Not to Swim | By Virginia Groark | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/opinion-the-island-s-economic-issues.html | OPINION The Islands Economic Issues | By Matthew T Crosson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/our-towns-you-re-a-loyal-efficient-worker-here-s-your-pink-slip.html | Our Towns Youre a Loyal Efficient Worker Heres Your Pink Slip | By David M Halbfinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/pictures-from-a-time-when-www-was-a-typo.html | Pictures From a Time When www Was a Typo | By Joe Wojtas | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/politics-a-return-to-yonkers-and-a-fall-cushioned.html | POLITICS A Return To Yonkers And a Fall Cushioned | BY Corey Kilgannon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/quick-bite-montclair-a-light-sweet-treat-for-the-morning-rush.html | QUICK BITEMontclair A Light Sweet Treat for the Morning Rush | By Roberta Zeff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/raise-hand-place-in-vise-budget-pinch-greets-new-governor-in-trenton.html | Raise Hand Place in Vise Budget Pinch Greets New Governor in Trenton | By David Kocieniewski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/redistricting-add-a-seat-gain-an-edge.html | Redistricting Add a Seat Gain an Edge | BY RICHARD PREZPEA | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/restaurants-suburban-renewal.html | RESTAURANTS Suburban Renewal | By David Corcoran | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/richard-brown-baker-collector-and-donor-of-contemporary-art-dies-at-89.html | Richard Brown Baker Collector and Donor of Contemporary Art Dies at 89 | By Roberta Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/ridgefield-journal-a-school-break-in-and-a-suit-over-expulsion.html | Ridgefield Journal A School BreakIn and a Suit Over Expulsion | By Paul Zielbauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/safe-procedure-sometimes-goes-awry.html | Safe Procedure Sometimes Goes Awry | By Stacey Stowe | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/soapbox-at-a-loss.html | SOAPBOX At a Loss | By Gail Lynch | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/soapbox-haunted-by-the-knicks.html | SOAPBOX Haunted by the Knicks | By Jay Parini | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/soapbox-toward-total-road-safety.html | SOAPBOX Toward Total Road Safety | By Stephen Mantell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/state-aid-may-save-suffolk-bus-fares.html | State Aid May Save Suffolk Bus Fares | By Stewart Ain | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/suffolk-quandary-mosquitoes-vs-wetlands-management.html | Suffolk Quandary Mosquitoes Vs Wetlands Management | By John Rather | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/supermarket-development-gets-a-mixed-reception-in-red-hook.html | Supermarket Development Gets A Mixed Reception in Red Hook | By Diane Cardwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/surviving-a-bear-market.html | Surviving a Bear Market | By Marek Fuchs | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/thanks-to-hedwig-theyre-overnight-hits.html | Thanks to Hedwig Theyre Overnight Hits | By Katherine Zoepf | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/the-guide-268151.html | THE GUIDE | By Barbara Delatiner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/the-guide-289000.html | THE GUIDE | By Eleanor Charles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/the-neediest-cases-a-helping-hand-after-a-mother-s-death.html | The Neediest Cases A Helping Hand After a Mothers Death | By Aaron Donovan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/the-view-from-norwalk-the-saga-of-a-ship-and-an-iceberg-unfolds-at-the-aquarium.html | The View FromNorwalk The Saga of a Ship and an Iceberg Unfolds at the Aquarium | By Gary Santaniello | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/theater-fantasticks-lyricist-finds-a-good-life-in-a-cornwall-home.html | THEATER Fantasticks Lyricist Finds a Good Life In a Cornwall Home | By Seth Kugel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/theater-reviews-a-laramie-that-fuses-reality-with-emotion.html | THEATER REVIEWS A Laramie That Fuses Reality With Emotion | By Alvin Klein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/this-old-house.html | This Old House | By Vivian S Toy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/tougher-smarter-dapper.html | Tougher Smarter Dapper | By Ronald Smothers | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/waiting-to-exhale.html | Waiting to Exhale | By Katherine Marsh | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/what-s-in-an-economic-forum-visitors-police-and-protests.html | Whats in an Economic Forum Visitors Police and Protests | By Dan Barry | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/wildlife-naturalists-take-note-of-the-hedwig-effect.html | WILDLIFE Naturalists Take Note Of the Hedwig Effect | By Katherine Zoepf | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/wine-under-20-this-kiss-is-slightly-sweet.html | WINE UNDER 20 This Kiss Is Slightly Sweet | By Howard G Goldberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/worth-noting-a-shot-aimed-at-whitman-for-not-getting-the-lead-out.html | WORTH NOTING A Shot Aimed at Whitman For Not Getting the Lead Out | By Kathleen Cannon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/worth-noting-eisenberg-miffs-the-right-but-his-money-s-still-good.html | WORTH NOTING Eisenberg Miffs the Right But His Moneys Still Good | By Barbara Fitzgerald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/worth-noting-speaking-of-conservatives-who-is-more-conservative.html | WORTH NOTING Speaking of Conservatives Who Is More Conservative | By Barbara Fitzgerald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/nyregion/worth-noting-theyll-never-forget-um-uh-new-jersey.html | WORTH NOTING Theyll Never Forget Um Uh New Jersey | By Robert Strauss | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/organizing-the-world-to-fight-terror.html | Organizing the World to Fight Terror | By Igor S Ivanov | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/planet-of-the-privileged.html | Planet Of the Privileged | By Maureen Dowd | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/the-2-domes-of-belgium.html | The 2 Domes of Belgium | By Thomas L Friedman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/opinion/the-trouble-with-bubbles.html | The Trouble With Bubbles | By Edward Chancellor | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | https://www.nytimes.com/2002/01/27/realest ate/habitats-grand-street-lower-east-side-suburban-couples-find-roomier-pieds-terre.html | HabitatsGrand Street on Lower East Side Suburban Couples Find Roomier PiedsTerre | By Trish Hall | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/realest ate/if-you-re-thinking-living-oakwood-staten-island-city-streets-country-feel-beach.html | If Youre Thinking of Living InOakwood Staten Island City Streets Country Feel and a Beach | By Janice Fioravante | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/realest ate/in-brooklyn-projects-plans-and-hopes.html | In Brooklyn Projects Plans and Hopes | By John Holusha | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/realest ate/in-the-region-long-island-for-single-screen-theaters-the-next-act.html | In the RegionLong Island For SingleScreen Theaters the Next Act | By Carole Paquette | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/realest ate/in-the-region-new-jersey-amid-recession-hopeful-signs-for-industrial-space.html | In the RegionNew Jersey Amid Recession Hopeful Signs for Industrial Space | By Antoinette Martin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/realest ate/in-the-region-westchester-plan-for-ossming-waterfront-is-scaled-down.html | In the RegionWestchester Plan for Ossining Waterfront Is Scaled Down | By Elsa Brenner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/realest ate/postings-at-first-avenue-and-89th-street-a-31-story-rental-building.html | POSTINGS At First Avenue and 89th Street A 31Story Rental Building | By Rosalie R Radomsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/realest ate/streetscapes-early-19th-century-new-york-streets-are-familiar-but-way-life-gone.html | StreetscapesEarly19thCentury New York The Streets Are Familiar but the Way of Life Is Gone | By Christopher Gray | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/realest ate/your-home-roommate-overcharges-risk-lease.html | YOUR HOME Roommate Overcharges Risk Lease | By Jay Romano | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/ backtalk-in-college-athletics-you-have-to-follow-the-money.html | BackTalk In College Athletics You Have to Follow the Money | By Robert Lipsyte | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/ baseball-inside-baseball-plenty-movement-among-owners-but-players-aren-t-along.html | BASEBALL INSIDE BASEBALL Plenty of Movement Among Owners but Players Arent Along for Ride | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/ boxing-dominating-forrest-swipes-mosley-s-crown.html | BOXING Dominating Forrest Swipes Mosleys Crown | By Edward Wong | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/ colleges-providence-spoils-st-john-s-chance-to-avenge-a-loss.html | COLLEGES Providence Spoils St Johns Chance To Avenge a Loss | By Rafael Hermoso | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/ colleges-uconn-looks-to-past-for-new-motivation.html | COLLEGES UConn Looks to Past For New Motivation | By Jack Cavanaugh | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/ colleges-women-s-ice-hockey-manhattanville-ends-middlebury-s-streak.html | COLLEGES WOMENS ICE HOCKEY Manhattanville Ends Middleburys Streak | By Nancy Haggerty | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/ golf-daly-gives-the-people-what-they-want-to-see.html | GOLF Daly Gives the People What They Want to See | By Clifton Brown | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/ hockey-a-1980-olympian-is-dreaming-of-his-miracle-on-ice.html | HOCKEY A 1980 Olympian Is Dreaming of His Miracle on Ice | By Joe Lapointe | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/ hockey-islanders-czerkawski-stands-up-to-lightning.html | HOCKEY Islanders Czerkawski Stands Up to Lightning | By Dave Caldwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/ hockey-less-isn-t-so-bad-outshot-devils-earn-tie.html | HOCKEY Less Isnt So Bad Outshot Devils Earn Tie | By Charlie Nobles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/hockey-three-reconfigured-lines-produce-for-rangers.html | HOCKEY Three Reconfigured Lines Produce for Rangers | By Jason Diamos | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/olympics-after-fall-of-the-taliban-sports-begin-entering-the-light-of-day.html | OLYMPICS After Fall of the Taliban Sports Begin Entering the Light of Day | By Mark Landler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/outdoors-the-art-of-casting-minus-the-bonefish.html | OUTDOORS The Art of Casting Minus the Bonefish | By Peter Kaminsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/plus-track-and-field-jefferson-and-barton-take-team-titles.html | PLUS TRACK AND FIELD Jefferson and Barton Take Team Titles | By William J Miller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/pro-basketball-an-amazing-sprewell-an-amazing-victory.html | PRO BASKETBALL An Amazing Sprewell An Amazing Victory | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/pro-basketball-inside-the-nba-thorn-s-risky-plan-comes-up-a-winner.html | PRO BASKETBALL INSIDE THE NBA Thorns Risky Plan Comes Up a Winner | By Mike Wise | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/pro-basketball-nets-get-a-playoff-preview-and-it-s-not-pretty.html | PRO BASKETBALL Nets Get a Playoff Preview and Its Not Pretty | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/pro-football-from-first-hit-bell-made-a-good-defense-better.html | PRO FOOTBALL From First Hit Bell Made a Good Defense Better | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/pro-football-how-the-eagles-and-patriots-can-win.html | PRO FOOTBALL How the Eagles and Patriots Can Win | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/pro-football-inside-the-nfl-motivational-course-anything-for-victory.html | PRO FOOTBALL INSIDE THE NFL Motivational Course Anything for Victory | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/pro-football-rams-aim-to-create-pressure-in-pocket.html | PRO FOOTBALL Rams Aim to Create Pressure in Pocket | By Buster Olney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/sports-of-the-times-stop-on-a-dime-and-leave-2-nickels.html | Sports of The Times Stop on a Dime and Leave 2 Nickels | By Dave Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/sports-of-the-times-the-astros-should-give-some-of-the-money-back.html | Sports of The Times The Astros Should Give Some of the Money Back | By George Vecsey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/tennis-johansson-upsets-safin-to-win-his-first-major.html | TENNIS Johansson Upsets Safin to Win His First Major | By Christopher Clarey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/sports/the-boating-report-cayard-ready-to-go-to-sea-after-some-time-off.html | THE BOATING REPORT Cayard Ready to Go to Sea After Some Time Off | By Herb McCormick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/style/bringing-home-lots-more-gold.html | Bringing Home Lots More Gold | By Ruth La Ferla | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/style/field-trip-give-me-that-lower-east-side-mix.html | FIELD TRIP Give Me That Lower East Side Mix | By Alex Witchel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/style/good-sex-tips-from-samantha.html | Good Sex Tips From Samantha | By Alex Kuczynski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/style/on-the-street-so-much-for-baseball-season.html | ON THE STREET So Much For Baseball Season | By Bill Cunningham | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/style/pulse-another-style-for-the-soul.html | PULSE Another Style for the Soul | By Karen Robinovitz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/style/pulse-keeping-him-under-control.html | PULSE Keeping Him Under Control | By Jennifer Tung | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-27 | https://www.nytimes.com/2002/01/27/style/pulse-looking-natural-takes-work.html | PULSE Looking Natural Takes Work | By Ellen Tien | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/style/pulse-ps-a-butler-with-bubbles.html | PULSE PS A Butler With Bubbles | By Ellen Tien | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/style/pulse-these-clothes-can-add-up.html | PULSE These Clothes Can Add Up | By Ellen Tien | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/style/the-age-of-dissonance-the-benefit-of-manners.html | THE AGE OF DISSONANCE The Benefit of Manners | By Bob Morris | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/style/the-trunk-show-designers-take-a-road-trip.html | The Trunk Show Designers Take a Road Trip | By Elizabeth Hayt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/style/weddings-vows-sheila-gray-and-jason-bagdade.html | WEDDINGS VOWS Sheila Gray and Jason Bagdade | By Marcelle S Fischler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/style/who-said-economics-is-dismal-it-s-party-time.html | Who Said Economics Is Dismal It s Party Time | By Alex Kuczynski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/theater/theater-a-season-of-graying-crowds-and-whitening-stars.html | THEATER A Season of Graying Crowds and Whitening Stars | By Mervyn Rothstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/theater/theater-more-than-a-witty-novelist-she-wrote-plays-too.html | THEATER More Than a Witty Novelist She Wrote Plays Too | By Jonathan Mandell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/a-heritage-in-clay-and-copper.html | A Heritage In Clay And Copper | By Jonathan Kandell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/a-shuttle-between-chinatowns.html | A Shuttle Between Chinatowns | By Alice Dubois | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/at-airports-new-watchdog-is-taking-over.html | At Airports New Watchdog Is Taking Over | By Matthew L Wald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/choice-tables-on-the-fringes-of-florence-memorable-eating.html | CHOICE TABLES On the Fringes of Florence Memorable Eating | By Maureen B Fant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/practical-traveler-singles-tours-romance-extra.html | PRACTICAL TRAVELER Singles Tours Romance Extra | By Hope Reeves | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/q-a-199532.html | Q A | By Pamela Noel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/queretaro-witness-to-history.html | Queretaro Witness To History | By Ginger Thompson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/travel-advisory-correspondent-s-report-cuba-so-close-remains-distant-for-cruise.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Cuba So Close Remains Distant for Cruise Lines | By Edwin McDowell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/travel-advisory-la-scala-begins-a-long-intermission.html | TRAVEL ADVISORY La Scala Begins A Long Intermission | By Marina Harss | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/travel-advisory-lady-liberty-s-newest-neighbor-is-a-ritz-carlton.html | TRAVEL ADVISORY Lady Libertys Newest Neighbor Is a RitzCarlton | By Ray Cormier | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/travel-advisory-police-at-mardi-gras-as-plentiful-as-beads.html | TRAVEL ADVISORY Police at Mardi Gras As Plentiful as Beads | By Frances Frank Marcus | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/unloading-old-francs-and-lire.html | Unloading Old Francs and Lire | By Paul Freireich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/travel/what-s-doing-in-vail.html | WHATS DOING IN Vail | By Dyan Zaslowsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | https://www.nytimes.com/2002/01/27/tv/cover-story-treating-mental-illness-without-histrionics.html | COVER STORY Treating Mental Illness Without Histrionics | By Anita Gates | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/tv/for-young-viewers-stalking-the-ocean-s-most-elusive-creatures.html | FOR YOUNG VIEWERS Stalking the Oceans Most Elusive Creatures | By Seth Margolis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/us/a-nation-challenged-the-treatment-prisoners-straddle-an-ideological-chasm.html | A NATION CHALLENGED THE TREATMENT Prisoners Straddle an Ideological Chasm | By David E Sanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/us/enrons-many-strands-different-strategies-2-energy-business-prove-there-are.html | ENRONS MANY STRANDS DIFFERENT STRATEGIES 2 in the Energy Business Prove There Are Profits in OldFashioned Ways | By John Schwartz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/us/enrons-many-strands-fallout-the-enron-scandal-grazes-another-bush-in-florida.html | ENRONS MANY STRANDS FALLOUT The Enron Scandal Grazes Another Bush in Florida | By Leslie Wayne | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/us/enrons-many-strands-the-suicide-despite-his-qualms-scandal-engulfed-executive.html | ENRONS MANY STRANDS THE SUICIDE Despite His Qualms Scandal Engulfed Executive | By Jim Yardley and Shaila K Dewan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/us/enrons-many-strands-week-that-was-suicide-resignation-formal-inquiries-get.html | ENRONS MANY STRANDS THE WEEK THAT WAS A Suicide and a Resignation as the Formal Inquiries Get Under Way | By Tom Redburn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/us/immigrant-laborers-feel-stranded-in-pacific-northwest-as-day-jobs-dry-up.html | Immigrant Laborers Feel Stranded in Pacific Northwest as Day Jobs Dry Up | By Sam Howe Verhovek | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/us/key-west-is-tiring-of-chickens-in-road.html | Key West Is Tiring Of Chickens in Road | By Rick Bragg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/us/nation-challenged-prisoners-powell-asks-bush-review-stand-war-captives.html | A NATION CHALLENGED THE PRISONERS POWELL ASKS BUSH TO REVIEW STAND ON WAR CAPTIVES | By Katharine Q Seelye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/us/pcb-pollution-suits-have-day-in-court-in-alabama.html | PCB Pollution Suits Have Day in Court in Alabama | By Kevin Sack | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/us/political-briefing-from-counting-ballots-to-counting-dollars.html | Political Briefing From Counting Ballots To Counting Dollars | By B Drummond Ayres Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/us/political-briefing-on-death-to-terrorists-and-life-in-senate.html | Political Briefing On Death to Terrorists And Life in Senate | By B Drummond Ayres Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/us/political-briefing-recipes-for-election-and-mac-n-cheese.html | Political Briefing Recipes for Election And Mac n Cheese | By B Drummond Ayres Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/us/political-briefing-woes-keep-piling-up-for-condit-campaign.html | Political Briefing Woes Keep Piling Up For Condit Campaign | By B Drummond Ayres Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/us/poll-finds-enron-s-taint-clings-more-to-gop-than-democrats.html | Poll Finds Enrons Taint Clings More to GOP Than Democrats | By Richard L Berke and Janet Elder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/us/princeton-embraces-scholar-of-black-studies.html | Princeton Embraces Scholar of Black Studies | By Jacques Steinberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/us/south-dakota-takes-center-stage-in-political-wars.html | South Dakota Takes Center Stage in Political Wars | By Robin Toner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/us/write-in-mayor-asks-who-cast-his-2-votes.html | WriteIn Mayor Asks Who Cast His 2 Votes | By Francis X Clines | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/ideas-trends-losing-grace-brutality-as-a-performace-art.html | Ideas  Trends Losing Grace Brutality as a Performace Art | By Edward Wong | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/ideas-trends-power-house-greed-pain-excesses-oh-what-a-lovely-issue.html | Ideas  Trends Power House Greed Pain Excesses Oh What a Lovely Issue | By Richard L Berke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/ideas-trends-seeking-perspective-on-the-movie-front-lines.html | Ideas  Trends Seeking Perspective on the Movie Front Lines | By Neal Gabler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-business-enron-watch.html | JANUARY 2026 BUSINESS ENRON WATCH | By Kurt Eichenwald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-business-kmart-in-bankruptcy.html | JANUARY 2026 BUSINESS KMART IN BANKRUPTCY | By Stephanie Strom | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-business-the-opposite-of-encore.html | JANUARY 2026 BUSINESS THE OPPOSITE OF ENCORE | By Alex Kuczynski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-front-lines.html | January 2026 FRONT LINES | By Andrea Kannapell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-health-mammography-review.html | JANUARY 2026 HEALTH MAMMOGRAPHY REVIEW | By Gina Kolata | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-international-after-the-volcano.html | JANUARY 2026 INTERNATIONAL AFTER THE VOLCANO | By Marc Lacey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-international-all-state-tv-all-the-time.html | JANUARY 2026 INTERNATIONAL ALL STATE TV ALL THE TIME | By Michael Wines | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-international-chechen-violence.html | JANUARY 2026 INTERNATIONAL CHECHEN VIOLENCE | By Patrick E Tyler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-international-conviction-in-irish-bombing.html | JANUARY 2026 INTERNATIONAL CONVICTION IN IRISH BOMBING | By Brian Lavery | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-international-lebanese-warlord-killed.html | JANUARY 2026 INTERNATIONAL LEBANESE WARLORD KILLED | By Neil MacFarquhar | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-politics-budget-preview.html | JANUARY 2026 POLITICS BUDGET PREVIEW | By Richard W Stevenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-politics-it-lives.html | JANUARY 2026 POLITICS IT LIVES | By Alison Mitchell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/january-20-26-politics-new-face-in-white-house.html | JANUARY 2026 POLITICS NEW FACE IN WHITE HOUSE | By David E Sanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/nation-whistle-while-you-work-washington-dreaded-p-word-rears-its-head.html | The Nation Whistle While You Work In Washington the Dreaded P Word Rears Its Head | By Louis Uchitelle | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/the-nation-aggressive-strategies-the-logical-conclusion.html | The Nation Aggressive Strategies The Logical Conclusion | By Floyd Norris | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/the-nation-bumper-crop-in-bankruptcy.html | The Nation Bumper Crop in Bankruptcy | By Tom Zeller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/the-nation-i-am-woman-hear-me-roar-in-the-enron-scandal.html | The Nation I Am Woman Hear Me Roar in the Enron Scandal | By Jill Abramson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/the-world-colombian-riddle-what-drew-rebels-to-the-table.html | The World Colombian Riddle What Drew Rebels to the Table | By Juan Forero | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/the-world-hell-on-earth-an-inferno-to-make-dante-shudder.html | The World Hell On Earth An Inferno to Make Dante Shudder | By Marc Lacey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/the-world-peace-process-in-reverse-learning-to-trust-that-things-will-get-worse.html | The World Peace Process in Reverse Learning to Trust That Things Will Get Worse | By James Bennet | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/the-world-prisoners-surely-but-pows.html | The World Prisoners Surely But POWs | By Serge Schmemann | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/there-s-a-small-matter-of-checks-and-balances.html | Theres a Small Matter of Checks and Balances | By David E Sanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/weekinreview/word-for-word-world-s-funniest-jokes-so-this-german-goes-into-a-bar-with-dr-watson.html | Word for WordThe Worlds Funniest Jokes So This German Goes Into a Bar With Dr Watson and a Chicken | By Tom Kuntz | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/world/a-nation-challenged-the-armies-us-account-of-a-battle-with-taliban-is-disputed.html | A NATION CHALLENGED THE ARMIES US Account Of a Battle With Taliban Is Disputed | By Craig S Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/world/a-nation-challenged-the-philippines-echoes-of-an-era-pershing-was-here.html | A NATION CHALLENGED THE PHILIPPINES Echoes of an Era Pershing Was Here | By James Brooke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/world/an-orange-grove-illustrates-japan-s-economic-woe.html | An Orange Grove Illustrates Japans Economic Woe | By James Brooke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/world/china-changes-its-approach-in-the-latest-espionage-incident.html | China Changes Its Approach in the Latest Espionage Incident | By Elisabeth Rosenthal | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/world/crisis-incites-more-protests-and-discord-in-argentina.html | Crisis Incites More Protests And Discord In Argentina | By Larry Rohter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/world/don-t-weaken-arafat-saudi-warns-bush.html | Dont Weaken Arafat Saudi Warns Bush | By Elaine Sciolino | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/world/ex-operative-writes-of-decline-at-cia.html | ExOperative Writes of Decline at CIA | By Adam Clymer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/world/indian-patriotism-gets-a-bollywood-makeover.html | Indian Patriotism Gets a Bollywood Makeover | By Somini Sengupta | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/world/nation-challenged-fighter-s-tale-bin-laden-stirs-struggle-meaning-jihad.html | A NATION CHALLENGED A FIGHTERS TALE Bin Laden Stirs Struggle on Meaning of Jihad | By John F Burns | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/world/nation-challenged-frontier-barren-icy-peak-border-guards-prevent-escapes-into.html | A NATION CHALLENGED THE FRONTIER On a Barren Icy Peak Border Guards Prevent Escapes Into Pakistan | By Erik Eckholm | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/world/nation-challenged-warlords-dissension-within-taliban-made-daring-escape-prison.html | A NATION CHALLENGED WARLORDS Dissension Within Taliban Made Daring Escape From Prison Possible | By Carlotta Gall | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/world/politics-fuels-graft-inquiry-ex-leaders-of-mexico-say.html | Politics Fuels Graft Inquiry ExLeaders Of Mexico Say | By Ginger Thompson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-27 | https://www.nytimes.com/2002/01/27/world/refugee-issue-clouds-visit-by-australian-to-the-us.html | Refugee Issue Clouds Visit By Australian To the US | By John Shaw | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-28 | https://www.nytimes.com/2002/01/28/arts/bridge-topsy-turvy-developments-make-wishes-come-false.html | BRIDGE TopsyTurvy Developments Make Wishes Come False | By Alan Truscott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/arts/critic-s-notebook-recapturing-a-spirit-of-daring.html | CRITICS NOTEBOOK Recapturing A Spirit Of Daring | By Anthony Tommasini | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/arts/dance-review-in-a-ballet-drawn-from-verdi-an-unplanned-debut.html | DANCE REVIEW In a Ballet Drawn From Verdi an Unplanned Debut | By Anna Kisselgoff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/arts/john-buscema-74-who-drew-classic-comic-book-characters.html | John Buscema 74 Who Drew Classic Comic Book Characters | By Eric Nash | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/arts/music-review-ups-and-downs-of-romance.html | MUSIC REVIEW Ups and Downs of Romance | By Allan Kozinn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/arts/opera-review-letting-figaro-be-itself-so-subtlety-can-shine.html | OPERA REVIEW Letting Figaro Be Itself So Subtlety Can Shine | By Allan Kozinn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/arts/theater-review-fledgling-playwrights-display-varied-flight-plans.html | THEATER REVIEW Fledgling Playwrights Display Varied Flight Plans | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/books/books-of-the-times-leaving-out-the-parts-readers-skip.html | BOOKS OF THE TIMES Leaving Out the Parts Readers Skip | By Janet Maslin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/books/writers-on-writing-hometown-boy-makes-waves.html | WRITERS ON WRITING Hometown Boy Makes Waves | By William Kennedy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/carnival-trying-to-eliminate-conditions-in-offer-for-p-0.html | Carnival Trying to Eliminate Conditions in Offer for P0 | By Suzanne Kapner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/company-buys-canadian-rival-for-6-billion.html | Company Buys Canadian Rival For 6 Billion | By Andrew Ross Sorkin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/compressed-data-palm-to-start-selling-new-hand-held-communicator.html | Compressed Data Palm to Start Selling New HandHeld Communicator | By Chris Gaither | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/compressed-data-sales-executive-finds-a-role-undercover.html | Compressed Data Sales Executive Finds A Role Undercover | By Barnaby J Feder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/e-commerce-report-compaq-s-efforts-sell-directly-consumers-are-paying-off-but.html | ECommerce Report Compaqs efforts to sell directly to consumers are paying off But whether it can seriously challenge Dell remains a question | By Bob Tedeschi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/enron-s-many-strands-legal-strategy-shredded-papers-key-in-enron-case.html | ENRONS MANY STRANDS LEGAL STRATEGY SHREDDED PAPERS KEY IN ENRON CASE | By Kurt Eichenwald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/fast-hookup-with-cellphone-is-expected-from-verizon.html | Fast Hookup With Cellphone Is Expected From Verizon | By Simon Romero | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/football-fans-with-cable-hope-to-have-wider-choices.html | Football Fans With Cable Hope to Have Wider Choices | By Seth Schiesel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/for-a-hewlett-merger-raises-a-basic-fear.html | For a Hewlett Merger Raises A Basic Fear | By Steve Lohr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/hard-choices-as-andersen-defends-itself.html | Hard Choices As Andersen Defends Itself | By Jonathan D Glater With Edward Wyatt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/how-a-top-medical-researcher-became-entangled-with-enron.html | How a Top Medical Researcher Became Entangled With Enron | By Jo Thomas With Reed Abelson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/media-before-going-van-susteren-told-cnn-of-hurt-feelings.html | MEDIA Before Going Van Susteren Told CNN of Hurt Feelings | By Jim Rutenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/media-business-advertising-spending-little-publicize-need-raise-lot-vaccinate.html | THE MEDIA BUSINESS ADVERTISING Spending a little to publicize the need to raise a lot to vaccinate children | By Allison Fass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/media-readjusting-the-power-in-the-music-industry.html | MEDIA Readjusting the Power in the Music Industry | By Laura M Holson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/most-wanted-drilling-down-wired-cities-logging-on-coast-to-coast.html | MOST WANTED DRILLING DOWNWIRED CITIES Logging On Coast to Coast | By Susan Stellin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/new-economy-many-think-that-enron-s-business-model-for-virtual-trading-remains.html | New Economy Many think that Enrons business model for virtual trading remains sound despite the companys problems | By Daniel Altman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/new-republic-s-longtime-owner-sells-control-to-2-big-financiers.html | New Republics Longtime Owner Sells Control to 2 Big Financiers | By David D Kirkpatrick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/patents-while-enron-s-future-uncertain-its-trademarked-name-could-live-for.html | Patents While Enron s future is uncertain its trademarked name could live on for a decade | By Sabra Chartrand | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/russia-s-regional-tv-stations-suffer-as-nationwide-broadcaster-stays-dark.html | Russian Regional TV Stations Suffer as Nationwide Broadcaster Stays Dark | By Sabrina Tavernise | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/technology-for-idt-the-big-flameouts-light-its-fire.html | TECHNOLOGY For IDT the Big Flameouts Light Its Fire | By Ann Wozencraft | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/the-media-business-advertising-addenda-accounts-344613.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Allison Fass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/the-media-business-advertising-addenda-campaign-promotes-advertising-itself.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Campaign Promotes Advertising Itself | By Allison Fass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/the-media-business-advertising-addenda-hyundai-gives-carat-its-media-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hyundai Gives Carat Its Media Account | By Allison Fass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/business/wanting-late-night-presence-fox-looks-at-conan-o-brien.html | Wanting LateNight Presence Fox Looks at Conan OBrien | By Bill Carter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/anarchy-has-image-problem-face-new-york-police-taste-for-conflict-wavers.html | Anarchy Has an Image Problem In the Face of New York Police Taste for Conflict Wavers | By Jacob H Fries | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/council-chief-to-advocate-commuter-tax.html | Council Chief To Advocate Commuter Tax | By Michael Cooper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/hotel-plans-a-defiant-debut-near-ground-zero.html | Hotel Plans a Defiant Debut Near Ground Zero | By Susan Saulny | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/indian-point-crews-hone-skills-under-new-owner.html | Indian Point Crews Hone Skills Under New Owner | By Matthew L Wald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/james-l-usry-atlantic-city-mayor-in-1980-s-dies-at-79.html | James L Usry Atlantic City Mayor in 1980s Dies at 79 | By Kirk Johnson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/man-dies-3-firefighters-hurt-in-east-village-apartment-fire.html | Man Dies 3 Firefighters Hurt In East Village Apartment Fire | By Thomas J Lueck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/metro-briefing-new-york-manhattan-subway-stabbing-leads-to-2-arrests.html | Metro Briefing  New York Manhattan Subway Stabbing Leads To 2 Arrests | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/metro-briefing-new-york-manhattan-subway-station-to-reopen.html | Metro Briefing  New York Manhattan Subway Station To Reopen | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/metro-briefing-new-york-queens-gunshots-wound-2-in-restaurant.html | Metro Briefing  New York Queens Gunshots Wound 2 In Restaurant | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/metro-briefing-new-york-the-bronx-marijuana-found-at-shooting-site.html | Metro Briefing  New York The Bronx Marijuana Found At Shooting Site | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/metropolitan-diary-339385.html | Metropolitan Diary | By Enid Nemy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/new-jersey-to-rule-on-keeping-sex-offenders-locked-up.html | New Jersey to Rule on Keeping Sex Offenders Locked Up | By Laura Mansnerus | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/police-shift-focus-to-terror-with-spymaster-and-a-marine.html | Police Shift Focus to Terror With Spymaster and a Marine | By William K Rashbaum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/states-look-to-cigarettes-as-way-to-cut-big-deficits.html | States Look To Cigarettes As Way to Cut Big Deficits | By Paul Zielbauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/the-neediest-cases-a-return-from-the-brink-of-surrender.html | The Neediest Cases A Return From the Brink of Surrender | By Aaron Donovan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/nyregion/with-reservoirs-low-mayor-plans-to-issue-drought-warning.html | With Reservoirs Low Mayor Plans to Issue Drought Warning | By Michael Cooper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/a-symbionese-family-reunion.html | A Symbionese Family Reunion | By Tim Findley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/colin-powell-dissents.html | Colin Powell Dissents | By William Safire | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/opinion/what-s-a-recovery-without-jobs.html | Whats a Recovery Without Jobs | By Bob Herbert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/baseball-rivera-wins-relief-award-and-gives-it-to-true-closers.html | BASEBALL Rivera Wins Relief Award and Gives It to True Closers | By Rafael Hermoso | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/basketball-lone-loss-a-fading-memory-as-duke-rolls-on.html | BASKETBALL Lone Loss a Fading Memory as Duke Rolls On | By Bill Finley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/basketball-viani-sisters-make-a-pretty-good-team.html | BASKETBALL Viani Sisters Make A Pretty Good Team | By Brandon Lilly | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/boxing-prophetic-forrest-revelation-in-the-ring.html | BOXING Prophetic Forrest Revelation In the Ring | By Edward Wong | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/boxing-seeking-fame-in-golden-gloves.html | BOXING Seeking Fame in Golden Gloves | By Mitch Abramson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/golf-an-unflappable-dimarco-turns-around-a-brief-retreat.html | GOLF An Unflappable DiMarco Turns Around a Brief Retreat | By Clifton Brown | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/hockey-tarnstrom-s-subtle-style-masks-a-big-shot.html | HOCKEY Tarnstroms Subtle Style Masks a Big Shot | By Dave Caldwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/olympics-positive-drug-test-disqualifies-bobsledder-from-games.html | OLYMPICS Positive Drug Test Disqualifies Bobsledder From Games | By Selena Roberts | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/plus-track-and-field-fordham-prep-wins-team-crown.html | PLUS TRACK AND FIELD FORDHAM PREP WINS TEAM CROWN | By William J Miller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/pro-basketball-getting-pushed-around-something-new-for-nets.html | PRO BASKETBALL Getting Pushed Around Something New for Nets | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/pro-basketball-knicks-developing-a-positive-outlook.html | PRO BASKETBALL Knicks Developing A Positive Outlook | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/pro-football-a-grouchy-warner-blitzes-the-eagles.html | PRO FOOTBALL A Grouchy Warner Blitzes the Eagles | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/pro-football-a-sub-and-a-star-pave-the-way-to-the-super-bowl.html | PRO FOOTBALL A Sub and a Star Pave the Way to the Super Bowl | By Thomas George | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/pro-football-as-eagles-charged-the-rams-attacked.html | PRO FOOTBALL As Eagles Charged The Rams Attacked | By Buster Olney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/pro-football-belichick-has-one-act-left-in-a-season-full-of-drama.html | PRO FOOTBALL Belichick Has One Act Left In a Season Full of Drama | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/pro-football-patience-pays-off-for-brown-now-a-star.html | PRO FOOTBALL Patience Pays Off For Brown Now a Star | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/pro-football-unyielding-defensive-pursuit-hampers-mcnabb-s-scrambling.html | PRO FOOTBALL Unyielding Defensive Pursuit Hampers McNabbs Scrambling | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/soccer-mcbride-scores-3-times-to-put-us-in-semifinals.html | SOCCER McBride Scores 3 Times To Put US in Semifinals | By Jamie Trecker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/sports-of-the-times-we-had-to-get-the-ball-to-marshall.html | Sports of The Times We Had to Get the Ball to Marshall | By Dave Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/sports-times-big-talk-before-big-game-only-adds-emptiness-after-big-flop.html | Sports of The Times Big Talk Before Big Game Only Adds to Emptiness After Big Flop | By William C Rhoden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/sports/tennis-a-final-upset-is-served-up-by-johansson.html | TENNIS A Final Upset Is Served Up By Johansson | By Christopher Clarey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/theater/theater-review-standing-in-for-new-yorkers-expressions-of-grief-over-sept-11.html | THEATER REVIEW Standing In for New Yorkers Expressions of Grief Over Sept 11 | By Bruce Weber | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/us/at-grand-canyon-no-way-to-run-a-railroad.html | At Grand Canyon No Way to Run a Railroad | By Blaine Harden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/us/enrons-many-strands-chairman-enron-inquiry-puts-atypical-republican-stage.html | ENRONS MANY STRANDS THE CHAIRMAN Enron Inquiry Puts an Atypical Republican on Stage | By Adam Clymer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/us/enrons-many-strands-early-scrutiny-10-months-ago-questions-on-came-went-with.html | ENRONS MANY STRANDS EARLY SCRUTINY 10 Months Ago Questions on Enron Came and Went With Little Notice | By Felicity Barringer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/us/enrons-many-strands-offshore-banking-enron-footprints-revive-old-image-of-caymans.html | ENRONS MANY STRANDS OFFSHORE BANKING Enron Footprints Revive Old Image of Caymans | By David Gonzalez | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/us/enrons-many-strands-prosecutor-noted-brooklyn-prosecutor-joins-us-inquiry-into.html | ENRONS MANY STRANDS THE PROSECUTOR Noted Brooklyn Prosecutor Joins US Inquiry Into Enron Collapse | By Philip Shenon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-28 | https://www.nytimes.com/2002/01/28/us/enron-s-many-strands-seeking-evidence-hard-miss-box-scraps-catches-fbi-agent-s.html | ENRONS MANY STRANDS SEEKING EVIDENCE HardtoMiss Box of Scraps Catches FBI Agents Eye | By Michael Brick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/us/enron-s-many-strands-vice-president-cheney-set-battle-congress-keep-his-enron.html | ENRONS MANY STRANDS THE VICE PRESIDENT Cheney Is Set to Battle Congress To Keep His Enron Talks Secret | By Elisabeth Bumiller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/us/hoping-to-run-california-and-recast-the-republicans.html | Hoping to Run California And Recast the Republicans | By James Sterngold | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/us/in-a-sign-of-changing-times-bush-calls-for-more-spending.html | In a Sign of Changing Times Bush Calls for More Spending | By Richard W Stevenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/us/kenneth-ryan-75-obstetrician-and-leader-in-medical-ethics.html | Kenneth Ryan 75 Obstetrician and Leader in Medical Ethics | By Eric Nagourney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/us/nation-challenged-campus-politics-arab-students-rediscover-voices-silenced-sept.html | A NATION CHALLENGED CAMPUS POLITICS Arab Students Rediscover Voices Silenced on Sept 11 | By Diana Jean Schemo | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/us/nation-challenged-domestic-defense-cheney-supports-domestic-antiterrorist.html | A NATION CHALLENGED DOMESTIC DEFENSE Cheney Supports Domestic Antiterrorist Military Command | By James Dao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/us/nation-challenged-student-visas-efforts-track-foreign-students-are-said-lag.html | A NATION CHALLENGED STUDENT VISAS EFFORTS TO TRACK FOREIGN STUDENTS ARE SAID TO LAG | By Kate Zernike and Christopher Drew | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/us/political-memo-a-high-profile-speech-poses-knotty-challenges.html | Political Memo A HighProfile Speech Poses Knotty Challenges | By Richard L Berke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/us/state-lures-good-jobs-but-companies-worry-about-workers.html | State Lures Good Jobs but Companies Worry About Workers | By David Firestone | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/us/white-house-letter-w-after-dark-dinner-is-early-and-quick.html | White House Letter W After Dark Dinner Is Early and Quick | By Elisabeth Bumiller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/us/winter-games-in-almost-summery-weather.html | Winter Games in Almost Summery Weather | By Jodi Wilgoren | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/world/a-nation-challenged-captives-detainees-are-not-pow-s-cheney-and-rumsfeld-declare.html | A NATION CHALLENGED CAPTIVES Detainees Are Not POWs Cheney and Rumsfeld Declare | By Katharine Q Seelye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/world/a-sept-11-survivor-is-hurt-as-man-dies-in-jerusalem-attack.html | A Sept 11 Survivor Is Hurt as Man dies In Jerusalem Attack | By James Bennet | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/world/american-honors-germans-who-preserve-jews-history.html | American Honors Germans Who Preserve Jews History | By Desmond Butler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/world/michel-poniatowski-79-a-backroom-french-rightist.html | Michel Poniatowski 79 A Backroom French Rightist | By Paul Lewis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/world/nation-challenged-captive-reporter-held-captive-in-pakistan-a-message.html | A NATION CHALLENGED JOURNALISTS American Reporter Held Captive in Pakistan a Message Says | By Erik Eckholm With Felicity Barringer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/world/nation-challenged-us-raid-after-commando-operation-questions-about-why-21.html | A NATION CHALLENGED US RAID After a Commando Operation Questions About Why and How 21 Afghans Died | By Craig S Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/world/qaeda-suspect-s-bosnian-wife-says-he-s-no-terrorist.html | Qaeda Suspects Bosnian Wife Says Hes No Terrorist | By Ian Fisher | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-28 | https://www.nytimes.com/2002/01/28/world/riyadh-journal-taking-a-rare-peek-inside-the-royal-house-of-saud.html | Riyadh Journal Taking a Rare Peek Inside the Royal House of Saud | By Elaine Sciolino | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-28 | https://www.nytimes.com/2002/01/28/world/russian-officers-are-killed-in-helicopter-crash-in-chechnya.html | Russian Officers Are Killed in Helicopter Crash in Chechnya | By Patrick E Tyler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/arts/critics-notebook-jewish-museum-show-looks-nazis-in-the-face-and-creates-a-fuss.html | CRITIC'S NOTEBOOK Jewish Museum Show Looks Nazis in the Face and Creates a Fuss | By Michael Kimmelman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/arts/dance-review-assessing-terror-attack-in-a-new-light.html | DANCE REVIEW Assessing Terror Attack in a New Light | By Jennifer Dunning | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/arts/dance-review-flamenco-dares-the-unpredictable.html | DANCE REVIEW Flamenco Dares The Unpredictable | By Anna Kisselgoff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/arts/john-jackson-77-guitarist-and-singer-in-piedmont-style.html | John Jackson 77 Guitarist And Singer in Piedmont Style | By Jon Pareles | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/arts/music-review-an-evening-relying-on-instant-replay-and-not-a-football-in-sight.html | MUSIC REVIEW An Evening Relying on Instant Replay and Not a Football in Sight | By Anne Midgette | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/arts/music-review-musicians-of-operatic-turf-add-a-bit-of-singing-art-to-mahler.html | MUSIC REVIEW Musicians of Operatic Turf Add a Bit of Singing Art to Mahler | By Anthony Tommasini | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/arts/rock-review-post-punk-pioneers-no-illusions.html | ROCK REVIEW PostPunk Pioneers No Illusions | By Kelefa Sanneh | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/arts/television-review-those-schools-that-dreadful-uncle-those-hats.html | TELEVISION REVIEW Those Schools That Dreadful Uncle Those Hats | By Neil Genzlinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/books/astrid-lindgren-author-of-children-s-books-dies-at-94.html | Astrid Lindgren Author of Childrens Books Dies at 94 | By Margalit Fox | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/books/books-of-the-times-brief-views-of-dislocation-and-a-long-look-at-sex.html | BOOKS OF THE TIMES Brief Views of Dislocation And a Long Look at Sex | By Michiko Kakutani | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/books/the-old-man-who-loved-the-sea-and-papa.html | The Old Man Who Loved The Sea And Papa | By Stephen Kinzer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/a-faster-line-of-computers-from-apple.html | A Faster Line Of Computers From Apple | By John Markoff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/back-from-the-brink-xerox-posts-a-return-to-operating-profit.html | Back From the Brink Xerox Posts a Return To Operating Profit | By Claudia H Deutsch | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/bargain-acquisitions-evaporate-in-korea.html | Bargain Acquisitions Evaporate in Korea | By Don Kirk | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/chip-makers-in-japan-see-only-trouble.html | Chip Makers In Japan See Only Trouble | By Ken Belson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/company-news-wal-mart-says-sales-running-at-forecast.html | COMPANY NEWS WALMART SAYS SALES RUNNING AT FORECAST | By Dow Jones | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/enron-s-many-strands-activist-jesse-jackson-declines-judge-enron-leader.html | ENRONS MANY STRANDS THE ACTIVIST Jesse Jackson Declines To Judge an Enron Leader | By Jim Yardley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/enron-s-many-strands-ex-chairman-lay-s-wife-defends-him-says-they-re-ruined.html | ENRONS MANY STRANDS THE EXCHAIRMAN Lays Wife Defends Him and Says Theyre Ruined | By Alessandra Stanley and Jim Yardley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/enron-s-many-strands-ex-chief-s-holdings-putting-lost-everything-in-perspective.html | ENRONS MANY STRANDS EXCHIEFS HOLDINGS Putting Lost Everything In Perspective | By Reed Abelson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/enron-s-many-strands-law-firm-law-firm-s-2-roles-risk-suit-enron-experts-say.html | ENRONS MANY STRANDS THE LAW FIRM A Law Firms 2 Roles Risk Suit by Enron Experts Say | By Riva D Atlas | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/enron-s-many-strands-market-place-an-innovative-way-to-borrow-started-at-enron.html | ENRONS MANY STRANDS MARKET PLACE An Innovative Way to Borrow Started at Enron | By Daniel Altman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/enron-s-many-strands-retirement-money-public-funds-say-losses-top-1.5-billion.html | ENRONS MANY STRANDS RETIREMENT MONEY Public Funds Say Losses Top 15 Billion | By Steven Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/enron-s-many-strands-the-auditors-andersen-says-it-is-losing-clients.html | ENRONS MANY STRANDS THE AUDITORS Andersen Says It Is Losing Clients | By Barnaby J Feder With Steven Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/ford-mustang-said-to-have-failed-company-crash-tests.html | Ford Mustang Said to Have Failed Company Crash Tests | By Danny Hakim | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/jenny-craig-founders-are-selling-chain-in-115-million-deal.html | Jenny Craig Founders Are Selling Chain in 115 Million Deal | By Greg Winter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/media-business-advertising-addenda-chief-executive-leaving-publicis-mid-america.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chief Executive Leaving Publicis in Mid America | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/media-business-advertising-more-trouble-arrives-for-bates-worldwide-hyundai.html | THE MEDIA BUSINESS ADVERTISING More trouble arrives for Bates Worldwide as Hyundai Motor puts a job up for review | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/media-business-departure-conde-nast-prompts-reshuffling-among-its-publishers.html | THE MEDIA BUSINESS A Departure at Cond Nast Prompts a Reshuffling Among Its Publishers | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/motorcycles-find-market-in-brazil-s-countryside.html | Motorcycles Find Market In Brazils Countryside | By Jennifer L Rich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/squabbles-at-the-start-for-world-trade-talks.html | Squabbles at the Start for World Trade Talks | By Elizabeth Olson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/technology-5-years-and-15-billion-later-a-fiber-optic-venture-fails.html | TECHNOLOGY 5 Years and 15 Billion Later A Fiber Optic Venture Fails | By Simon Romero | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/technology-briefing-hardware-chip-price-war-continues.html | Technology Briefing  Hardware Chip Price War Continues | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/technology-briefing-hardware-gateway-reduces-prices.html | Technology Briefing  Hardware Gateway Reduces Prices | By Chris Gaither NYT COMPILED BY GARY BRADFORD | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/technology-briefing-hardware-jabil-and-tellium-begin-venture.html | Technology Briefing  Hardware Jabil And Tellium Begin Venture | By Dow Jones | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/technology-briefing-software-endorsement-for-hewlett-deal.html | Technology Briefing  Software Endorsement For Hewlett Deal | By Steve Lohr NYT COMPILED BY GARY BRADFORD | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/technology-briefing-telecommunications-vodafone-in-deal-with-start-up.html | Technology Briefing  Telecommunications Vodafone In Deal With StartUp | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/the-media-business-advertising-addenda-accounts-358363.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/the-media-business-advertising-addenda-agencies-acquire-other-shops-in-deals.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Acquire Other Shops in Deals | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/the-media-business-advertising-addenda-catalyst-appoints-a-new-chief.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Catalyst Appoints A New Chief | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/the-media-business-advertising-addenda-units-of-wpp-group-get-lego-toy-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Units of WPP Group Get Lego Toy Account | By Stuart Elliott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/the-media-business-fox-tv-pulls-the-chamber-a-reality-show.html | THE MEDIA BUSINESS Fox TV Pulls The Chamber A Reality Show | By Bill Carter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/toys-r-us-plans-to-lay-off-1900-and-close-64-stores.html | Toys R Us Plans To Lay Off 1900 And Close 64 Stores | By Constance L Hays | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/world-business-briefing-asia-japan-retail-sales-fall.html | World Business Briefing  Asia Japan Retail Sales Fall | By Ken Belson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/world-business-briefing-europe-britain-semiconductor-outlook-falls.html | World Business Briefing  Europe Britain Semiconductor Outlook Falls | By Alan Cowell NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/business/world-business-briefing-europe-germany-economic-confidence-climbs.html | World Business Briefing  Europe Germany Economic Confidence Climbs | By Edmund L Andrews NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/health/cases-restoring-the-physical-to-the-exam.html | CASES Restoring The Physical To the Exam | By Sandeep Jauhar Md | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/health/experts-dissect-last-layer-of-anthrax-toxin.html | Experts Dissect Last Layer of Anthrax Toxin | By Nicholas Wade | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/health/exploring-life-at-the-top-of-the-happiness-scale.html | Exploring Life at the Top of the Happiness Scale | By Erica Goode | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/health/marijuana-s-effects-more-than-munchies.html | Marijuanas Effects More Than Munchies | By Linda Carroll | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/health/personal-health-pounds-of-prevention-in-drops-of-baby-blood.html | PERSONAL HEALTH Pounds of Prevention in Drops of Baby Blood | By Jane E Brody | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/health/vital-signs-at-risk-linking-anxiety-depression-and-strokes.html | VITAL SIGNS AT RISK Linking Anxiety Depression and Strokes | By Eric Nagourney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/health/vital-signs-habits-smokers-ethnicity-may-make-difference.html | VITAL SIGNS HABITS Smokers Ethnicity May Make Difference | By Eric Nagourney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/health/vital-signs-nutrition-extra-fortification-for-baby-formulas.html | VITAL SIGNS NUTRITION Extra Fortification for Baby Formulas | By Eric Nagourney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/health/vital-signs-patterns-temperature-risks-are-all-over-the-map.html | VITAL SIGNS PATTERNS Temperature Risks Are All Over the Map | By Eric Nagourney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/health/vital-signs-safety-guarding-basketball-players-teeth.html | VITAL SIGNS SAFETY Guarding Basketball Players Teeth | By Eric Nagourney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/a-january-day-spent-in-the-park-not-a-parka.html | A January Day Spent In the Park Not a Parka | By Robert F Worth | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/bills-to-widen-health-care-for-women-pass-assembly.html | Bills to Widen Health Care For Women Pass Assembly | By RICHARD PREZPEA | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/bloomberg-is-increasing-city-lobbying-in-washington.html | Bloomberg Is Increasing City Lobbying In Washington | By Jennifer Steinhauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/boldface-names-355380.html | BOLDFACE NAMES | By James Barron With Linda Lee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/front-row-beyond-the-shoe.html | Front Row Beyond the Shoe | By Guy Trebay | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/front-row-in-the-public-eye.html | Front Row In the Public Eye | By Ruth La Ferla | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/in-clubs-a-potent-drug-stirs-fear-of-an-epidemic.html | In Clubs a Potent Drug Stirs Fear of an Epidemic | By Andrew Jacobs | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/investigation-by-ins-delays-obtaining-visas-and-snarls-adoptions-in-vietnam.html | Investigation by INS Delays Obtaining Visas and Snarls Adoptions in Vietnam | By Elissa Gootman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/mayor-in-albany-says-state-budget-shortchanges-the-city-s-schools.html | Mayor in Albany Says State Budget Shortchanges the Citys Schools | By Michael Cooper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/mayor-pleads-not-guilty-in-bribe-case-from-paterson.html | Mayor Pleads Not Guilty In Bribe Case From Paterson | By Ronald Smothers | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/metro-briefing-connecticut-greenwich-double-decker-trains.html | Metro Briefing  Connecticut Greenwich DoubleDecker Trains | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/metro-briefing-new-jersey-east-windsor-pileup-on-turnpike.html | Metro Briefing  New Jersey East Windsor Pileup On Turnpike | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/metro-briefing-new-york-brooklyn-12-held-in-gun-smuggling.html | Metro Briefing  New York Brooklyn 12 Held In Gun Smuggling | By Nichole M Christian NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/metro-briefing-new-york-manhattan-dna-samples-for-9-11-inquiry.html | Metro Briefing  New York Manhattan DNA Samples for 911 Inquiry | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/metro-briefing-new-york-manhattan-fatal-fire-called-arson.html | Metro Briefing  New York Manhattan Fatal Fire Called Arson | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/nation-challenged-embassy-bombings-case-lawyer-says-client-s-trial-can-t-be-fair.html | A NATION CHALLENGED EMBASSY BOMBINGS CASE Lawyer Says Clients Trial Cant Be Fair In New York | By Benjamin Weiser | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/nation-challenged-portraits-grief-victims-seeker-bigger-challenges-baseball.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Seeker of Bigger Challenges a Baseball Lover and a Car Enthusiast | These sketches were written by Tara Bahrampour Kenneth L Gilpin Constance L Hays Lynette Holloway Tina Kelley N R Kleinfield Felicia R Lee Dylan Loeb McClain Andy Newman and Barbara Stewart | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/neediest-cases-young-woman-with-limited-vision-works-builds-self-esteem.html | The Neediest Cases A Young Woman With Limited Vision Works and Builds SelfEsteem | By Aaron Donovan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/police-vow-zero-tolerance-for-violence-at-economic-forum.html | Police Vow Zero Tolerance for Violence at Economic Forum | By Al Baker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/public-lives-patrolling-his-green-oasis-with-a-red-bolt-cutter.html | PUBLIC LIVES Patrolling His Green Oasis With a Red Bolt Cutter | By David M Herszenhorn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/review-fashion-the-liberated-woman-through-the-prism-of-couture.html | ReviewFashion The Liberated Woman Through the Prism of Couture | By Ginia Bellafante | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/seeking-safety-downtown-firms-are-scattering.html | Seeking Safety Downtown Firms Are Scattering | By Charles V Bagli | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/still-family-after-all-these-years-new-york-companies-100-years-old-going-strong.html | Still Family After All These Years New York Companies 100 Years Old and Going Strong | By Glenn Collins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/students-face-school-move-in-midst-of-crucial-test-week.html | Students Face School Move In Midst of Crucial Test Week | By Anemona Hartocollis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/tax-shortfall-grows-worse-in-new-jersey.html | Tax Shortfall Grows Worse In New Jersey | By David Kocieniewski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/the-big-city-beware-the-yikes-of-march.html | The Big City Beware The Yikes Of March | By John Tierney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nyregion/tunnel-vision-three-note-mystery-haunts-riders-on-no-2-line.html | Tunnel Vision ThreeNote Mystery Haunts Riders on No 2 Line | By Randy Kennedy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/argentines-check-their-baggage.html | Argentines Check Their Baggage | By Roberto Gonzlez Echevarra | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/in-wartime-the-people-want-the-facts.html | In Wartime the People Want the Facts | By Bill Kovach and Tom Rosenstiel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/let-them-be-pow-s.html | Let Them Be POWs | By Nicholas D Kristof | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/shrinking-our-presence-in-saudi-arabia.html | Shrinking Our Presence in Saudi Arabia | By Shibley Telhami | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/opinion/the-great-divide.html | The Great Divide | By Paul Krugman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/science/how-dolphins-keep-their-cool-in-the-zone-that-counts.html | How Dolphins Keep Their Cool in the Zone That Counts | By William J Broad | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/science/is-logging-bane-or-balm-plan-stirs-debate.html | Is Logging Bane or Balm Plan Stirs Debate | By Jim Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/science/now-fear-of-flying-is-more-than-a-phobia.html | Now Fear of Flying Is More Than a Phobia | By Erica Goode | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/science/planet-or-no-its-on-to-pluto.html | Planet or No Its On to Pluto | By Kenneth Chang | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/science/q-a-345652.html | Q  A | By C Claiborne Ray | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/science/shuttle-s-cameras-offer-new-views-of-the-world.html | Shuttles Cameras Offer New Views of the World | By Warren E Leary | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/science/when-hiv-made-its-jump-to-people.html | When HIV Made Its Jump To People | By Gina Kolata | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/boxing-tyson-seeks-license-to-fight-in-the-ring.html | BOXING Tyson Seeks License To Fight in the Ring | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/college-basketball-metropolitan-notebook-seton-hall-st-john-s-seeking-breakout.html | COLLEGE BASKETBALL METROPOLITAN NOTEBOOK Seton Hall and St Johns Seeking A Breakout in Tonights Game | By Rafael Hermoso | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/hockey-in-search-for-grit-devils-fire-robinson.html | HOCKEY In Search For Grit Devils Fire Robinson | By Dave Caldwell | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/hockey-lindros-goes-down-again-and-the-rangers-follow.html | HOCKEY Lindros Goes Down Again and the Rangers Follow | By Jason Diamos | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/horse-racing-monarchos-retired-won-derby-little-else.html | HORSE RACING Monarchos Retired Won Derby Little Else | By Bill Finley | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/nba-roundup-nets-sign-johnson-and-marshall.html | NBA ROUNDUP NETS SIGN JOHNSON AND MARSHALL | By Liz Robbins | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/olympics-street-is-named-to-third-games.html | OLYMPICS Street Is Named To Third Games | By Bill Pennington | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/on-hockey-the-devils-might-ask-who-s-the-boss-here.html | ON HOCKEY The Devils Might Ask Whos the Boss Here | By Joe Lapointe | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/on-pro-football-brown-breaks-through-at-last.html | ON PRO FOOTBALL Brown Breaks Through at Last | By Thomas George | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/pro-basketball-health-risk-stems-players-use-of-painkillers.html | PRO BASKETBALL Health Risk Stems Players Use of Painkillers | By Mike Wise | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/pro-basketball-knicks-all-stars-not-this-season.html | PRO BASKETBALL Knicks AllStars Not This Season | By Steve Popper | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/pro-football-belichick-dodges-parries-and-wins.html | PRO FOOTBALL Belichick Dodges Parries and Wins | By Judy Battista | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/pro-football-notebook-edwards-convinced-patriots-can-do-it.html | PRO FOOTBALL NOTEBOOK Edwards Convinced Patriots Can Do It | By Bill Pennington | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/pro-football-notebook-parcells-denies-rumor.html | PRO FOOTBALL NOTEBOOK Parcells Denies Rumor | By Dave Anderson | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/pro-football-party-on-when-bacchanals-collide.html | PRO FOOTBALL Party On When Bacchanals Collide | By David Firestone | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/pro-football-rams-waste-no-time-debating-their-tactics.html | PRO FOOTBALL Rams Waste No Time Debating Their Tactics | By Buster Olney | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/soccer-notebook-top-argentine-clubs-face-budget-troubles.html | SOCCER NOTEBOOK Top Argentine Clubs Face Budget Troubles | By Jack Bell | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/sports-of-the-times-super-scientists-at-work.html | Sports of The Times Super Scientists At Work | By Dave Anderson | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/sports/track-and-field-wanamaker-champion-is-fast-and-smart-too.html | TRACK AND FIELD Wanamaker Champion Is Fast and Smart Too | By Frank Litsky | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/theater/theater-review-setting-moliere-1930-s-not-anti-religious-just-anti-fanatic.html | THEATER REVIEW Setting Moliere in the 1930s Not AntiReligious Just AntiFanatic | By Bruce Weber | TX 5-518-551 | | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-29 | https://www.nytimes.com/2002/01/29/act-on-clean-elections-law-court-orders-massachusetts.html | Act on Clean Elections Law Court Orders Massachusetts | By Pam Belluck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/bush-proposes-drug-benefit-for-the-low-income-elderly.html | Bush Proposes Drug Benefit For the LowIncome Elderly | By Robert Pear and Robin Toner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/charleston-journal-where-the-bench-orders-some-southern-comfort.html | Charleston Journal Where the Bench Orders Some Southern Comfort | By Kevin Sack | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/cotton-jobs-gone-black-migrants-town-limps-on.html | Cotton Jobs Gone Black Migrants Town Limps On | By Michael Janofsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/dead-broke-dads-child-support-struggle.html | Dead Broke Dads ChildSupport Struggle | By Blaine Harden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/enrons-many-strands-overview-bush-says-privacy-needed-on-data-enron-talks.html | ENRONS MANY STRANDS THE OVERVIEW BUSH SAYS PRIVACY IS NEEDED ON DATA FROM ENRON TALKS | By Stephen Labaton and Richard A Oppel Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/governor-of-utah-in-reversal-seeks-scenic-area-designation.html | Governor of Utah in Reversal Seeks Scenic Area Designation | By Timothy Egan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/nation-challenged-olympics-us-requesting-tighter-security-utah-olympics.html | A NATION CHALLENGED THE OLYMPICS US IS REQUESTING TIGHTER SECURITY AT UTAH OLYMPICS | By Philip Shenon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/us/nation-challenged-portraits-grief-victims-missing-american-journalist-wasnt-wasn-t-spy.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Missing American Journalist Wasnt Spy Friends Say | By Felicity Barringer With Erik Eckholm | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/us/national-briefing-mid-atlantic-maryland-baltimore-renewal.html | National Briefing  MidAtlantic Maryland Baltimore Renewal | By Gary Gately NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/us/national-briefing-new-england-massachusetts-pornography-case.html | National Briefing  New England Massachusetts Pornography Case | By Julie Flaherty NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/us/national-briefing-new-england-massachusetts-suit-on-mit-suicide.html | National Briefing  New England Massachusetts Suit On MIT Suicide | By Julie Flaherty NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/us/national-briefing-rockies-colorado-setback-to-redistricting.html | National Briefing  Rockies Colorado Setback To Redistricting | By Mindy Sink NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/2-presidential-hopefuls-keep-france-waiting-as-vote-nears.html | 2 Presidential Hopefuls Keep France Waiting as Vote Nears | By Suzanne Daley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/a-nation-challenged-captives-bush-reconsiders-stand-on-treating-captives-of-war.html | A NATION CHALLENGED CAPTIVES BUSH RECONSIDERS STAND ON TREATING CAPTIVES OF WAR | By Katharine Q Seelye and David E Sanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/a-nation-challenged-legal-issues-a-pow-tangle-what-the-law-says.html | A NATION CHALLENGED LEGAL ISSUES A POW Tangle What the Law Says | By Katharine Q Seelye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/a-nation-challenged-showdown-arab-holdouts-inside-hospital-killed-in-attack.html | A NATION CHALLENGED SHOWDOWN Arab Holdouts Inside Hospital Killed in Attack | By Craig S Smith | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/airliner-lost-in-mountains-carrying-94-from-quito.html | Airliner Lost In Mountains Carrying 94 From Quito | By Juan Forero | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/china-sentences-man-on-reduced-charge-for-importing-bibles.html | China Sentences Man on Reduced Charge for Importing Bibles | By Elisabeth Rosenthal | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/grappling-with-south-africa-s-alarming-increase-in-the-rapes-of-children.html | Grappling With South Africas Alarming Increase in the Rapes of Children | By Rachel L Swarns | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/india-police-kill-2-tied-to-calcutta-attack.html | India Police Kill 2 Tied to Calcutta Attack | By Celia W Dugger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/israeli-group-declares-limit-in-making-war-on-palestinians.html | Israeli Group Declares Limit In Making War On Palestinians | By Joel Greenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/jerusalem-s-battered-road-tries-to-get-back-to-work.html | Jerusalems Battered Road Tries to Get Back to Work | By Joel Greenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/john-paul-says-catholic-bar-must-refuse-divorce-cases.html | John Paul Says Catholic Bar Must Refuse Divorce Cases | By Melinda Henneberger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/london-journal-lady-thatcher-in-marble-and-craved-by-arizona.html | London Journal Lady Thatcher in Marble and Craved by Arizona | By Sarah Lyall | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/nation-challenged-diplomacy-bush-offers-afghanistan-us-help-for-training.html | A NATION CHALLENGED DIPLOMACY Bush Offers Afghanistan US Help for Training Of Military and Police | By Todd S Purdum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/nation-challenged-riyadh-saudi-affirms-us-ties-but-says-bush-ignores.html | A NATION CHALLENGED RIYADH Saudi Affirms US Ties but Says Bush Ignores Palestinians Cause | By Elaine Sciolino | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/nation-challenged-terror-trail-hometown-british-prisoners-known-for-tranquil.html | A NATION CHALLENGED TERROR TRAIL Hometown of British Prisoners Known for Tranquil Diversity | By Warren Hoge | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/nation-challenged-us-operations-dust-cloud-causes-helicopter-crash-injuring-14.html | A NATION CHALLENGED US OPERATIONS Dust Cloud Causes Helicopter To Crash Injuring 14 Soldiers | By James Dao | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/us-rejects-bid-to-double-foreign-aid-to-poor-lands.html | US Rejects Bid to Double Foreign Aid To Poor Lands | By Joseph Kahn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/world-briefing-africa-burundi-more-hutu-tutsi-violence.html | World Briefing  Africa Burundi More HutuTutsi Violence | By Marc Lacey NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/world-briefing-africa-madagascar-huge-crowd-protests-election.html | World Briefing  Africa Madagascar Huge Crowd Protests Election | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/world-briefing-asia-sri-lanka-compensation-in-police-rape.html | World Briefing  Asia Sri Lanka Compensation In Police Rape | By Celia W Dugger NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/world-briefing-europe-croatia-general-denies-war-crimes.html | World Briefing  Europe Croatia General Denies War Crimes | By Ian Fisher NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/world-briefing-europe-france-crime-on-the-rise.html | World Briefing  Europe France Crime On the Rise | By Suzanne Daley NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/world-briefing-europe-russia-two-theories-on-chechnya-crash.html | World Briefing  Europe Russia Two Theories On Chechnya Crash | By Patrick E Tyler NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/world-briefing-europe-ukraine-whistle-blower-blocked-from-running.html | World Briefing  Europe Ukraine WhistleBlower Blocked From Running | By Patrick E Tyler NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/world-briefing-middle-east-palestinian-authority-ship-suspect-jailed.html | World Briefing  Middle East Palestinian Authority Ship Suspect Jailed | By Joel Greenberg NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-29 | https://www.nytimes.com/2002/01/29/world/world-briefing-united-nations-rights-inspector-to-go-to-iraq.html | World Briefing  United Nations Rights Inspector To Go To Iraq | By Elizabeth Olson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-30 | https://www.nytimes.com/2002/01/30/arts/arts-abroad-french-government-and-the-louvre-in-a-war-of-words.html | ARTS ABROAD French Government and the Louvre in a War of Words | By Alan Riding | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/arts/dance-review-evoking-a-festival-s-past-with-a-view-from-the-kitchen.html | DANCE REVIEW Evoking a Festivals Past With a View From the Kitchen | By Jennifer Dunning | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/arts/illicit-antiquities-test-case-fit-for-solomon-trial-dealer-divides-art-world.html | Illicit Antiquities And a Test Case Fit for Solomon The Trial of a Dealer Divides the Art World | By Celestine Bohlen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/arts/michael-p-hammond-is-dead-new-arts-chairman-was-69.html | Michael P Hammond Is Dead New Arts Chairman Was 69 | By Robin Pogrebin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/arts/music-review-evening-of-varied-works-all-of-them-from-britain.html | MUSIC REVIEW Evening of Varied Works All of Them From Britain | By Paul Griffiths | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/arts/music-review-musicians-like-actors-can-master-the-method.html | MUSIC REVIEW Musicians Like Actors Can Master the Method | By Anne Midgette | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/arts/music-review-the-power-of-divine-right-set-to-music-for-a-devout-tudor-queen.html | MUSIC REVIEW The Power of Divine Right Set to Music for a Devout Tudor Queen | By Allan Kozinn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/arts/pop-review-lingering-on-delicious-byways.html | POP REVIEW Lingering on Delicious Byways | By Stephen Holden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/arts/songwriter-citing-first-amendment-sues-fcc-over-radio-sanctions.html | Songwriter Citing First Amendment Sues FCC Over Radio Sanctions | By Neil Strauss | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/books/books-of-the-times-solo-on-the-mekong-mile-by-mile-source-to-delta.html | BOOKS OF THE TIMES Solo on the Mekong Mile by Mile Source to Delta | By Frank Gibney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/business/a-gerstner-loyalist-cut-from-quite-different-style.html | A Gerstner Loyalist Cut From Quite Different Style | By Matt Richtel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/business/a-nation-challenged-money-trail-mixed-praise-for-efforts-to-stanch-terror-funds.html | A NATION CHALLENGED MONEY TRAIL Mixed Praise For Efforts To Stanch Terror Funds | By Adam Clymer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/business/business-travel-the-concorde-can-still-turn-heads-after-25-years-in-the-air.html | Business Travel The Concorde can still turn heads after 25 years in the air | By Joe Sharkey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/business/coke-earnings-soar-yet-its-stock-price-falls.html | Coke Earnings Soar Yet Its Stock Price Falls | By Greg Winter | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/business/commercial-real-estate-airport-hotels-multiply-yes-airport.html | Commercial Real Estate Airport Hotels Multiply Yes Airport | By Edwin McDowell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/business/diverse-group-opposes-echostar-directv-deal.html | Diverse Group Opposes EchoStarDirecTV Deal | By Laura M Holson and Seth Schiesel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/business/earnings-data-for-quarter-is-delayed-by-williams.html | Earnings Data For Quarter Is Delayed By Williams | By Kenneth N Gilpin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/business/enron-s-many-strands-documents-enron-says-shredding-records-was-not-stopped.html | ENRONS MANY STRANDS THE DOCUMENTS Enron Says Shredding of Records Was Not Stopped Until Recently | By Barnaby J Feder and Michael Brick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-30 | https://www.nytimes.com/2002/01/30/busines s/enron-s-many-strands-executive-s-death-hometown-remembers-man-who-wore-success.html | ENRONS MANY STRANDS AN EXECUTIVES DEATH Hometown Remembers Man Who Wore Success Quietly | By Elissa Gootman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/busines s/enron-s-many-strands-politics-gop-senators-divide-over-disclosing-information.html | ENRONS MANY STRANDS THE POLITICS GOP Senators Divide Over Disclosing Information on EnronWhite House Contacts | By Richard A Oppel Jr and Robert Pear | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/busines s/enron-s-many-strands-the-accounting-fuzzy-rules-of-accounting-and-enron.html | ENRONS MANY STRANDS THE ACCOUNTING Fuzzy Rules Of Accounting And Enron | By Floyd Norris and Kurt Eichenwald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/busines s/enron-s-many-strands-turnaround-effort-enron-names-an-interim-chief-oversee-its.html | ENRONS MANY STRANDS THE TURNAROUND EFFORT Enron Names an Interim Chief to Oversee Its Bankruptcy | By Shaila K Dewan With Jennifer 8 Lee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/busines s/enron-s-many-strands-tv-interview-did-nbc-let-lay-s-wife-get-around-hard-issues.html | ENRONS MANY STRANDS THE TV INTERVIEW Did NBC Let Lays Wife Get Around Hard Issues | By Felicity Barringer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/busines s/gerstner-to-step-down-as-ibm-chief-in-march.html | Gerstner To Step Down As IBM Chief In March | By Steve Lohr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/busines s/idt-says-it-may-want-to-buy-some-assets-of-global-crossing.html | IDT Says It May Want to Buy Some Assets of Global Crossing | By Ann Wozencraft | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/busines s/japanese-trading-company-plans-sharp-cutbacks.html | Japanese Trading Company Plans Sharp Cutbacks | By Ken Belson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/busines s/markets-stocks-bonds-worries-more-enrons-come-give-stock-prices-pounding.html | THE MARKETS STOCKS  BONDS Worries of More Enrons to Come Give Stock Prices a Pounding | By Gretchen Morgenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/busines s/media-business-advertising-fox-channel-tops-cnn-s-audience-casts-its-eyes-toward.html | THE MEDIA BUSINESS ADVERTISING The Fox News Channel tops CNNs audience and casts its eyes toward its advertising rates | By Jane L Levere | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/busines s/merck-intends-to-spin-off-unit-that-manages-drug-plans.html | Merck Intends to Spin Off Unit That Manages Drug Plans | By Melody Petersen and Milt Freudenheim | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/busines s/phone-company-starts-strong-in-key-public-offering-in-india.html | Phone Company Starts Strong In Key Public Offering in India | By Saritha Rai | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/busines s/technology-4-movie-studios-to-issue-films-in-a-high-end-video-format.html | TECHNOLOGY 4 Movie Studios to Issue Films in a HighEnd Video Format | By Peter M Nichols | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/busines s/technology-briefing-telecommunications-att-wireless-reports-strong-sales.html | Technology Briefing  Telecommunications ATT Wireless Reports Strong Sales | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/busines s/technology-briefing-telecommunications-qwest-drops-plan-to-use-customer-data.html | Technology Briefing  Telecommunications Qwest Drops Plan To Use Customer Data | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/busines s/the-markets-market-place-2-tyco-officials-sold-stock-by-returning-it-to-company.html | THE MARKETS Market Place 2 Tyco Officials Sold Stock By Returning It To Company | By Alex Berenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/busines s/the-media-business-advertising-addenda-baseball-names-a-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Baseball Names a New Agency | By Jane L Levere | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/busines s/the-media-business-advertising-addenda-more-layoffs-at-fallon-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA More Layoffs At Fallon Worldwide | By Jane L Levere | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-30 | https://www.nytimes.com/2002/01/30/business/the-media-business-advertising-addenda-people-376418.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jane L Levere | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/business/uneasy-mix-of-contrasts-at-airports-of-moscow.html | Uneasy Mix Of Contrasts At Airports Of Moscow | By Sabrina Tavernise | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/business/world-business-briefing-asia-japan-fujitsu-expects-loss.html | World Business Briefing  Asia Japan Fujitsu Expects Loss | By Ken Belson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/business/world-business-briefing-asia-japan-poor-economic-signals.html | World Business Briefing  Asia Japan Poor Economic Signals | By Ken Belson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/business/world-business-briefing-asia-japan-resignation-in-food-scandal.html | World Business Briefing  Asia Japan Resignation In Food Scandal | By James Brooke NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/business/world-business-briefing-asia-south-korea-financier-insolvent.html | World Business Briefing  Asia South Korea Financier Insolvent | By Don Kirk NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/business/world-business-briefing-europe-europe-mobile-phone-users-increase.html | World Business Briefing  Europe Europe Mobile Phone Users Increase | By Suzanne Kapner NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/business/world-business-briefing-europe-france-loss-for-chemical-maker.html | World Business Briefing  Europe France Loss For Chemical Maker | By Kerry Shaw NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/25-and-under-in-brooklyn-an-island-for-french-caribbean-cuisine.html | 25 AND UNDER In Brooklyn an Island for FrenchCaribbean Cuisine | By Eric Asimov | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/a-morsel-that-makes-the-soup.html | A Morsel That Makes the Soup | By Amanda Hesser | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/at-cocktail-time-snacks-in-stacks.html | At Cocktail Time Snacks in Stacks | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/by-the-book-travels-with-avocados.html | BY THE BOOK Travels With Avocados | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/can-you-become-daniel-boulud-just-by-boiling-water.html | Can You Become Daniel Boulud Just by Boiling Water | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/critics-notebook-down-the-hatch.html | CRITICS NOTEBOOK Down the Hatch | By William Grimes | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/food-stuff-international-ideas-for-domestic-wizardry.html | FOOD STUFF International Ideas for Domestic Wizardry | By Marianne Rohrlich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/potluck-follies-12-cooks-one-iron-will.html | Potluck Follies 12 Cooks One Iron Will | By Marian Burros | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/restaurants-japan-in-the-village-ready-to-surprise.html | RESTAURANTS Japan in the Village Ready to Surprise | By William Grimes | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/tastings-the-truth-is-bittersweet.html | TASTINGS The Truth Is Bittersweet | By Eric Asimov | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/temptation-honey-i-shrunk-the-treacle.html | TEMPTATION Honey I Shrunk The Treacle | By Marian Burros | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/the-minimalist-a-new-wrinkle-for-a-winter-classic.html | THE MINIMALIST A New Wrinkle For a Winter Classic | By Mark Bittman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/true-pearls-of-the-caribbean.html | True Pearls Of the Caribbean | By R W Apple Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/dining/wine-talk-itinerant-wizard-of-sonoma-pinot-noir.html | WINE TALK Itinerant Wizard of Sonoma Pinot Noir | By Frank J Prial | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-30 | https://www.nytimes.com/2002/01/30/movies/film-review-battering-begins-the-police-come-it-all-starts-again.html | FILM REVIEW Battering Begins The Police Come It All Starts Again | By Elvis Mitchell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/17-are-charged-in-theft-of-sept-11-funds.html | 17 Are Charged in Theft of Sept 11 Funds | By Robert F Worth | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/a-nation-challenged-emergency-policy-a-focus-on-communication-failures.html | A NATION CHALLENGED EMERGENCY POLICY A Focus on Communication Failures | By Kevin Flynn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/a-plan-unfolds-for-a-75-million-morgan-makeover.html | A Plan Unfolds for a 75 Million Morgan Makeover | By David W Dunlap | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/andrew-w-cooper-74-pioneering-journalist.html | Andrew W Cooper 74 Pioneering Journalist | By Thomas J Lueck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/bishop-john-r-mcgann-li-diocese-leader-dies-at-77.html | Bishop John R McGann LI Diocese Leader Dies at 77 | By Tina Kelley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/boldface-names-368385.html | BOLDFACE NAMES | By James Barron | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/bronx-democratic-chief-quits-but-still-plans-political-role.html | Bronx Democratic Chief Quits But Still Plans Political Role | By Jonathan P Hicks | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/bulletin-board-a-professor-who-never-fought-that-old-ennui.html | BULLETIN BOARD A Professor Who Never Fought That Old Ennui | By Karen W Arenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/bulletin-board-awards-for-helping-improve-education.html | BULLETIN BOARD Awards for Helping Improve Education | By Peter Valdina | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/bulletin-board-columbia-s-president-to-head-relief-group.html | BULLETIN BOARD Columbias President to Head Relief Group | By Karen W Arenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/bulletin-board-honors-program-to-be-expanded.html | BULLETIN BOARD Honors Program to Be Expanded | By Karen W Arenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/bulletin-board-number-of-aspiring-teachers-rises.html | BULLETIN BOARD Number of Aspiring Teachers Rises | By Abby Goodnough | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/bulletin-board-scholarships-as-tribute-to-rescue-workers.html | BULLETIN BOARD Scholarships as Tribute to Rescue Workers | By Karen W Arenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/elizabeth-m-riley-94-editor-of-children-s-books.html | Elizabeth M Riley 94 Editor of Childrens Books | By Wolfgang Saxon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/first-for-the-fire-department-a-black-female-lieutenant.html | First for the Fire Department A Black Female Lieutenant | By Andy Newman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/for-city-good-buzz-may-be-best-payoff-of-economic-forum.html | For City Good Buzz May Be Best Payoff Of Economic Forum | By Leslie Eaton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/lessons-if-tried-real-integration-easily-proves-its-worth.html | LESSONS If Tried Real Integration Easily Proves Its Worth | By Richard Rothstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/mayor-to-speak-of-education-and-development.html | Mayor to Speak of Education and Development | By Jennifer Steinhauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/metro-briefing-albany-dairy-is-fined-for-overcharging.html | Metro Briefing  Albany Dairy Is Fined For Overcharging | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/metro-briefing-brooklyn-guard-charged-with-assault.html | Metro Briefing  Brooklyn Guard Charged With Assault | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/metro-briefing-new-jersey-camden-plant-passes-emissions-test.html | Metro Briefing  New Jersey Camden Plant Passes Emissions Test | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/metro-briefing-new-jersey-willingboro-damaged-plant-reopening.html | Metro Briefing  New Jersey Willingboro Damaged Plant Reopening | By Iver Peterson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/metro-briefing-new-york-albany-suit-challenges-gambling-expansion.html | Metro Briefing  New York Albany Suit Challenges Gambling Expansion | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/mink-shirtsleeves-winter-just-fur-was-getting-hot-busy-season-turned-balmy.html | Mink In a Shirtsleeves Winter Just as Fur Was Getting Hot Busy Season Turned Balmy | By Terry Pristin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/nation-challenged-firefighting-inquiry-before-towers-fell-fire-dept-fought-chaos.html | A NATION CHALLENGED FIREFIGHTING INQUIRY Before the Towers Fell Fire Dept Fought Chaos | By Jim Dwyer and Kevin Flynn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/near-ground-zero-a-vote-to-return-to-school.html | Near Ground Zero a Vote to Return to School | By Anemona Hartocollis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/neighbors-of-economic-forum-prepare-for-the-worst.html | Neighbors of Economic Forum Prepare for the Worst | By Al Baker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/new-council-members-submit-an-assortment-of-new-measures.html | New Council Members Submit an Assortment of New Measures | By Diane Cardwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/nyc-even-grief-cant-stop-this-protest.html | NYC Even Grief Cant Stop This Protest | By Clyde Haberman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/nyu-and-union-agree-on-graduate-student-pay.html | NYU and Union Agree On GraduateStudent Pay | By Karen W Arenson and Steven Greenhouse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/our-towns-on-slopes-ticket-sellers-and-lift-operators-almost-outnumber-skiers.html | Our Towns On Slopes Ticket Sellers and Lift Operators Almost Outnumber Skiers | By David M Halbfinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/political-memo-tenuous-grip-on-rebuilding-may-hurt-mayor-s-term.html | Political Memo Tenuous Grip on Rebuilding May Hurt Mayors Term | By Adam Nagourney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/psychiatrists-agree-doctor-was-insane-as-parents-were-killed.html | Psychiatrists Agree Doctor Was Insane as Parents Were Killed | By Robert Hanley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/public-lives-life-as-a-bearer-of-tidings-and-more-exotic-things.html | PUBLIC LIVES Life as a Bearer of Tidings and More Exotic Things | By John Kifner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/restless-night-hard-school-day-a-bedtime-story.html | Restless Night Hard School Day A Bedtime Story | By Kate Stone Lombardi | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/terrorism-jitters-not-enough-to-keep-some-students-home.html | Terrorism Jitters Not Enough To Keep Some Students Home | By Bruce Lambert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/the-neediest-cases-on-wall-street-bonuses-fall-but-giving-increases.html | The Neediest Cases On Wall Street Bonuses Fall but Giving Increases | By Kari Haskell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/nyregion/three-plead-guilty-to-aiding-in-huge-stock-fraud-case.html | Three Plead Guilty to Aiding in Huge Stock Fraud Case | By Tim Golden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/opinion/a-blue-burka-for-justice.html | A Blue Burka for Justice | By Maureen Dowd | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-01-30 | https://www.nytimes.com/2002/01/30/opinio n/dead-man-walking.html | Dead Man Walking | By Thomas L. Friedman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/opinio n/the-cloning-conundrum.html | The Cloning Conundrum | By Jack M Balkin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/opinio n/voting-rights-in-peril.html | Voting Rights in Peril | By John Conyers Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/ basketball-all-star-snubs-include-nets-martin- and-all-the-knicks.html | BASKETBALL AllStar Snubs Include Nets Martin and All the Knicks | By Steve Popper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/ basketball-knicks-send-iverson-to- background.html | BASKETBALL Knicks Send Iverson to Background | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/ basketball-st-john-s-forces-overtime-but-it- only-delays-defeat.html | BASKETBALL St Johns Forces Overtime But It Only Delays Defeat | By Rafael Hermoso | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/ boxing-tyson-denied-license-in-nevada.html | BOXING Tyson Denied License in Nevada | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/ hockey-constantine-learns-on-the-fly-as-the- devils-halt-the-islanders.html | HOCKEY Constantine Learns on the Fly As the Devils Halt the Islanders | By Dave Caldwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/ hockey-lindros-to-miss-isles-and-all- stars.html | HOCKEY Lindros to Miss Isles and AllStars | By Jason Diamos | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/ olympics-athletes-guess-on-supplements.html | OLYMPICS Athletes Guess on Supplements | By Selena Roberts | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/ on-pro-football-undrafted-players-took- different-paths.html | ON PRO FOOTBALL Undrafted Players Took Different Paths | By Dave Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/ on-pro-football-warner-keeps-faith-from- dividing-rams.html | ON PRO FOOTBALL Warner Keeps Faith From Dividing Rams | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/ plus-baseball-giants-hire-mccarver.html | PLUS BASEBALL Giants Hire McCarver | By Richard Sandomir | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/ plus-baseball-owners-and-union-resume- talks.html | PLUS BASEBALL Owners And Union Resume Talks | By Murray Chass | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/ plus-baseball-the-yankees-sign-thurman.html | PLUS BASEBALL The Yankees Sign Thurman | By Jack Curry | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/ plus-tennis-sampras-is-on-the-davis-cup-team- after-all.html | PLUS TENNIS Sampras Is on the Davis Cup Team After All | By Lena Williams | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/ pro-football-notebook-brady-says-that-he- expects-to-start.html | PRO FOOTBALL NOTEBOOK Brady Says That He Expects to Start | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/ pro-football-notebook-cox-criticizes-minority- hiring.html | PRO FOOTBALL NOTEBOOK Cox Criticizes Minority Hiring | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/ pro-football-notebook-jets-ramos-to- retire.html | PRO FOOTBALL NOTEBOOK Jets Ramos to Retire | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/ pro-football-notebook-mayor-says-come-on- down.html | PRO FOOTBALL NOTEBOOK Mayor Says Come on Down | By Bill Brink | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/ pro-football-patriots-trying-to-find-a-way-to- deflate-the-rams-air-attack.html | PRO FOOTBALL Patriots Trying to Find a Way to Deflate the Rams Air Attack | By Thomas George | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/pro-football-rams-offensive-line-snaps-to-it-at-snap-of-the-ball.html | PRO FOOTBALL Rams Offensive Line Snaps to It at Snap of the Ball | By Buster Olney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/pro-football-smith-makes-most-of-second-chance.html | PRO FOOTBALL Smith Makes Most of Second Chance | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/sports-of-the-times-after-all-the-kicking-and-screaming-knight-still-wins.html | Sports Of The Times After All the Kicking and Screaming Knight Still Wins | By Harvey Araton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/sports/sports-of-the-times-tyson-has-only-himself-to-blame-for-turndown.html | Sports Of The Times Tyson Has Only Himself to Blame for Turndown | By Dave Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/theater/theater-review-once-again-that-hulking-creature-remains-nameless.html | THEATER REVIEW Once Again That Hulking Creature Remains Nameless | By Bruce Weber | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/us/a-nation-challenged-the-disease-geographic-gaffe-misguides-anthrax-inquiry.html | A NATION CHALLENGED THE DISEASE Geographic Gaffe Misguides Anthrax Inquiry | By William J Broad | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/us/as-games-near-2-names-lose-tarnish.html | As Games Near 2 Names Lose Tarnish | By Michael Janofsky | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/us/fbi-agent-ousted-over-her-handling-of-a-spying-inquiry.html | FBI Agent Ousted Over Her Handling Of a Spying Inquiry | By David Johnston | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/us/harvard-adds-black-politics-scholar-to-faculty.html | Harvard Adds BlackPolitics Scholar to Faculty | By Pam Belluck | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/us/jeb-bush-s-daughter-is-arrested-on-charge-of-faking-prescription.html | Jeb Bushs Daughter Is Arrested On Charge of Faking Prescription | By Dana Canedy | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/us/national-briefing-northwest-alaska-closed-door-legislating.html | National Briefing  Northwest Alaska ClosedDoor Legislating | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/us/national-briefing-northwest-idaho-terminating-limits.html | National Briefing  Northwest Idaho Terminating Limits | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/us/national-briefing-southwest-new-mexico-tribal-school-closing.html | National Briefing  Southwest New Mexico Tribal School Closing | By Mindy Sink NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/us/puerto-rico-journal-it-s-good-talk-but-bad-language.html | Puerto Rico Journal Its Good Talk but Bad Language | By Mireya Navarro | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/us/state-of-the-union-democrats-gephardt-puts-emphasis-on-common-ground-war.html | THE STATE OF THE UNION THE DEMOCRATS Gephardt Puts Emphasis on Common Ground on War | By Alison Mitchell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/us/state-of-the-union-guests-longtime-family-friends-new-national-heroes-dot-attendees.html | THE STATE OF THE UNION THE GUESTS Longtime Family Friends and New National Heroes Dot Attendees List | By David Stout | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/us/state-of-the-union-overview-bush-focusing-terrorism-says-secure-us-top-priority.html | THE STATE OF THE UNION THE OVERVIEW BUSH FOCUSING ON TERRORISM SAYS SECURE US IS TOP PRIORITY | By David E Sanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/us/state-of-the-union-scene-ritual-moment-glory-battle-tested-bush-returns-once-chilling.html | THE STATE OF THE UNION SCENE Ritual Moment of Glory as BattleTested Bush Returns to a OnceChilling Setting | By Francis X Clines | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/us/state-of-the-union-spending-plans-brief-health-care-remarks-draw-praise-skepticism.html | THE STATE OF THE UNION SPENDING PLANS Brief HealthCare Remarks Draw Praise and Skepticism | By Robin Toner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/us/state-of-the-union-spending-plans-security-buildup-tax-cuts-win-protection-deficit.html | THE STATE OF THE UNION SPENDING PLANS Security Buildup and Tax Cuts Win Protection From the Deficit | By Richard W Stevenson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-30 | https://www.nytimes.com/2002/01/30/us/state-union-spending-plans-vision-america-devoted-volunteer-duties.html | THE STATE OF THE UNION SPENDING PLANS A Vision of an America Devoted to Volunteer Duties | By David E Rosenbaum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/us/the-state-of-the-union-news-analysis-surer-voice-bigger-vision.html | THE STATE OF THE UNION NEWS ANALYSIS Surer Voice Bigger Vision | By Elisabeth Bumiller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/us/the-state-of-the-union-public-response-seeking-solace-in-words-of-president.html | THE STATE OF THE UNION PUBLIC RESPONSE Seeking Solace In Words Of President | By John W Fountain | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/world/a-jumpy-anti-immigrant-europe-is-creeping-rightward.html | A Jumpy Antilmmigrant Europe Is Creeping Rightward | By Steven Erlanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/world/a-nation-challenged-diplomacy-in-flash-of-an-afghan-cape-a-world-star-is-born.html | A NATION CHALLENGED DIPLOMACY In Flash of an Afghan Cape a World Star Is Born | By Todd S Purdum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/world/andeans-find-wreck-of-jet-all-92-on-board-are-dead.html | Andeans Find Wreck of Jet All 92 On Board Are Dead | By Juan Forero | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/world/as-split-of-albania-socialists-worsens-prime-minister-quits.html | As Split of Albania Socialists Worsens Prime Minister Quits | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/world/exploited-in-life-and-death-south-african-to-go-home.html | Exploited in Life and Death South African to Go Home | By Suzanne Daley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/world/israelis-troops-seize-suspect-after-gunfight-in-arab-town.html | Israeli Troops Seize Suspect After Gunfight in Arab Town | By Joel Greenberg | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/world/japans-foreign-minister-is-fired-after-months-of-feuding.html | Japans Foreign Minister Is Fired After Months of Feuding | By James Brooke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/world/londonderry-journal-bloody-sunday-of-72-digging-anew-for-the-truth.html | Londonderry Journal Bloody Sunday of 72 Digging Anew for the Truth | By Warren Hoge | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/world/nation-challenged-asian-arena-hurdle-leapt-us-will-help-philippines-battle.html | A NATION CHALLENGED ASIAN ARENA Hurdle Leapt US Will Help Philippines Battle Rebels | By Eric Schmitt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/world/nation-challenged-journalists-intricate-web-lured-us-reporter-meet-cleric-who.html | A NATION CHALLENGED JOURNALISTS An Intricate Web Lured US Reporter to Meet a Cleric Who Then Vanished | By Erik Eckholm | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/world/pope-criticized-on-divorce.html | Pope Criticized on Divorce | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/world/south-korean-cabinet-shuffle-augurs-new-overture-to-north.html | South Korean Cabinet Shuffle Augurs New Overture to North | By Don Kirk | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/world/suicide-threat-by-9-refugees-held-in-camp-by-australia.html | Suicide Threat By 9 Refugees Held in Camp By Australia | By Becky Gaylord | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/world/the-state-of-the-union-military-analysis-broadening-of-doctrine.html | THE STATE OF THE UNION MILITARY ANALYSIS Broadening Of Doctrine | By Michael R Gordon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/world/world-briefing-africa-sudan-aid-from-europe-to-resume.html | World Briefing Africa Sudan Aid From Europe To Resume | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/world/world-briefing-africa-zimbabwe-vote-observers-allowed.html | World Briefing Africa Zimbabwe Vote Observers Allowed | By Rachel L Swarns NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-30 | https://www.nytimes.com/2002/01/30/world/world-briefing-asia-india-curb-on-ultrasound-devices.html | World Briefing Asia India Curb On Ultrasound Devices | By Celia W Dugger NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-30 | https://www.nytimes.com/2002/01/30/world/world-briefing-europe-france-campaign-kickoff.html | World Briefing  Europe France Campaign Kickoff | By Agence FrancePresse | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/arts/arts-abroad-the-irish-are-delighted-by-their-museum-s-new-wing.html | ARTS ABROAD The Irish Are Delighted by Their Museums New Wing | By Brian Lavery | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/arts/black-musician-beaten-by-spanish-police-to-miss-concert.html | Black Musician Beaten by Spanish Police to Miss Concert | By Jesse McKinley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/arts/bridge-brilliance-may-be-possible-in-theory-but-in-practice.html | BRIDGE Brilliance May Be Possible In Theory but in Practice | By Alan Truscott | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/arts/critic-s-notebook-great-performers-series-presses-its-minifestivals.html | CRITICS NOTEBOOK Great Performers Series Presses Its Minifestivals | By Allan Kozinn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/arts/dance-review-travel-companions-on-life-s-inevitable-journey.html | DANCE REVIEW Travel Companions on Lifes Inevitable Journey | By Anna Kisselgoff | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/arts/inge-morath-photographer-with-a-poetic-touch-dies-at-78.html | Inge Morath Photographer With a Poetic Touch Dies at 78 | By Douglas Martin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/arts/moving-mendelssohn-beyond-weddings-a-project-to-rediscover-a-life-s-work.html | Moving Mendelssohn Beyond Weddings A Project to Rediscover a Lifes Work | By Ralph Blumenthal | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/arts/old-masters-generate-mixed-results-at-auctions.html | Old Masters Generate Mixed Results At Auctions | By Carol Vogel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/arts/television-review-gee-mom-stop-your-nagging-that-prefrontal-cortex-acting-up.html | TELEVISION REVIEW Gee Mom Stop Your Nagging That Prefrontal Cortex Is Acting Up Again | By Julie Salamon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/arts/the-pop-life-album-delayed-but-not-denied.html | THE POP LIFE Album Delayed But Not Denied | By Neil Strauss | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/books/books-of-the-times-augustus-napoleon-the-cia-and-other-terrorists.html | BOOKS OF THE TIMES Augustus Napoleon the CIA and Other Terrorists | By Michiko Kakutani | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/books/making-books-when-acting-speaks-volumes.html | MAKING BOOKS When Acting Speaks Volumes | By Martin Arnold | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/a-battle-of-titans-or-just-a-silly-sideshow.html | A Battle of Titans or Just a Silly Sideshow | By Jim Rutenberg With Rick Lyman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/abb-expects-to-report-a-loss-over-asbestos-cases.html | ABB Expects to Report a Loss Over Asbestos Cases | By Elizabeth Olson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/brown-brothers-harriman-names-managing-director.html | Brown Brothers Harriman Names Managing Director | By Kenneth N Gilpin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/carnival-cuts-some-strings-from-its-bid-for-princess.html | Carnival Cuts Some Strings From Its Bid For Princess | By Suzanne Kapner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/chrysler-to-increase-vehicle-incentive-offers.html | Chrysler to Increase Vehicle Incentive Offers | By Danny Hakim | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/company-news-unilever-to-sell-retail-dry-cleaning-business-to-zoots.html | COMPANY NEWS UNILEVER TO SELL RETAIL DRY CLEANING BUSINESS TO ZOOTS | By Greg Winter NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/council-leader-says-euro-is-just-a-start.html | Council Leader Says Euro Is Just a Start | By Emma Daly | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/economic-scene-globalism-liberal-model-playing-invisible-hand-that-s-dealt-us.html | Economic Scene Globalism and the liberal model Playing the invisible hand thats dealt us | By Virginia Postrel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/enron-s-many-strands-accounting-enron-searches-for-auditor-some-big-names-don.html | ENRONS MANY STRANDS ACCOUNTING As Enron Searches for Auditor Some Big Names Dont Apply | By Jonathan D Glater | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/enron-s-many-strands-board-dashes-cold-water-public-feud-viacom-between-top.html | ENRONS MANY STRANDS Board Dashes Cold Water On Public Feud at Viacom Between Top Executives | By Bill Carter and Geraldine Fabrikant | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/enron-s-many-strands-case-study-video-study-enron-offers-picture-life-before.html | ENRONS MANY STRANDS A CASE STUDY A Video Study Of Enron Offers A Picture of Life Before the Fall | By Shaila K Dewan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/enron-s-many-strands-chief-executive-strategy-returning-roots-energy.html | ENRONS MANY STRANDS THE CHIEF EXECUTIVE A Strategy Of Returning To the Roots In Energy | By Neela Banerjee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/enron-s-many-strands-overview-agency-will-sue-for-records-cheney-energy-meetings.html | ENRONS MANY STRANDS THE OVERVIEW Agency Will Sue For Records Of Cheney Energy Meetings | By Don van Natta Jr | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/fed-holds-steady-on-interest-rates-as-economy-firms.html | FED HOLDS STEADY ON INTEREST RATES AS ECONOMY FIRMS | By Richard W Stevenson With David Leonhardt | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/germans-tell-liberty-media-its-cable-deal-is-in-jeopardy.html | Germans Tell Liberty Media Its Cable Deal Is in Jeopardy | By Edmund L Andrews | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/germany-and-portugal-face-warnings-to-rein-in-deficits.html | Germany and Portugal Face Warnings to Rein In Deficits | By Paul Meller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/man-in-the-news-pressing-the-president-david-michael-walker.html | Man in the News Pressing the President David Michael Walker | By Neil A Lewis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/media-business-advertising-wanna-play-that-s-what-club-med-asks-its-new-campaign.html | THE MEDIA BUSINESS ADVERTISING Wanna play Thats what Club Med asks in its new campaign | By Jane L Levere | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/technology-briefing-hardware-report-technology-mergers-don-t-work.html | Technology Briefing  Hardware Report Technology Mergers Dont Work | By Steve Lohr NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/technology-briefing-hardware-sales-of-high-end-machines-lag.html | Technology Briefing  Hardware Sales Of HighEnd Machines Lag | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/technology-briefing-internet-messaging-company-names-a-chief.html | Technology Briefing  Internet Messaging Company Names A Chief | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/technology-briefing-internet-sotheby-s-and-ebay-plan-venture.html | Technology Briefing  Internet Sothebys And Ebay Plan Venture | By Lisa Guernsey NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/technology-briefing-software-studio-backs-linux.html | Technology Briefing  Software Studio Backs Linux | By Steve Lohr NYT COMPILED BY ALAN KRAUSS | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/technology-plaintiffs-sought-timeout-after-turn-in-napster-case.html | TECHNOLOGY Plaintiffs Sought Timeout After Turn in Napster Case | By Matt Richtel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/business/the-markets-market-place-at-t-and-aol-are-very-different-and-yet-very-much-alike.html | THE MARKETS Market Place ATT and AOL are very different and yet very much alike | By Seth Schiesel | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-31 | https://www.nytimes.com/2002/01/31/busines s/the-media-business-advertising-addenda-accounts-396850.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane L Levere | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/busines s/the-media-business-advertising-addenda-sony-appoints-universal-mccann.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sony Appoints Universal McCann | By Jane L Levere | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/busines s/the-media-business-advertising-addenda-west-wayne-promotes-president.html | THE MEDIA BUSINESS ADVERTISING ADDENDA West Wayne Promotes President | By Jane L Levere | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/busines s/the-media-business-times-co-reports-46-drop-in-fourth-quarter-net-income.html | THE MEDIA BUSINESS Times Co Reports 46 Drop In FourthQuarter Net Income | By Floyd Norris | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/busines s/vote-at-delta-is-key-test-for-unions.html | Vote at Delta Is Key Test For Unions | By Laurence Zuckerman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/busines s/world-business-briefing-asia-japan-glum-electronics-forecast.html | World Business Briefing  Asia Japan Glum Electronics Forecast | By Ken Belson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/busines s/world-business-briefing-asia-japan-job-cuts-at-hitachi.html | World Business Briefing  Asia Japan Job Cuts At Hitachi | By Ken Belson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/busines s/world-business-briefing-asia-japan-new-airline-foresees-cost-savings.html | World Business Briefing  Asia Japan New Airline Foresees Cost Savings | By Ken Belson NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/busines s/world-business-briefing-asia-south-korea-hynix-cuts-some-chip-sales.html | World Business Briefing  Asia South Korea Hynix Cuts Some Chip Sales | By Don Kirk NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/busines s/world-business-briefing-europe-france-oil-profit-falls.html | World Business Briefing  Europe France Oil Profit Falls | By John Tagliabue NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/ currents-architecture-an-internet-company-plugs-in-and-turns-itself-on.html | CURRENTS ARCHITECTURE An Internet Company Plugs In And Turns Itself On | By Elaine Louie | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/ currents-furniture-a-designer-dj-turntable-gives-new-meaning-to-mixing.html | CURRENTS FURNITURE A Designer DJ Turntable Gives New Meaning to Mixing | By Stephen Treffinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/ currents-seating-now-you-see-it-now-you-still-see-it.html | CURRENTS SEATING Now You See It Now You Still See It | By Stephen Treffinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/ currents-wallpaper-cork-coverings-are-back-marcel-proust-take-note.html | CURRENTS WALLPAPER Cork Coverings Are Back Marcel Proust Take Note | By Donna Paul | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/ currents-who-knew-dear-sir-or-madam-please-fax-me-a-new-home-office.html | CURRENTS WHO KNEW Dear Sir or Madam Please Fax Me a New Home Office | By Marianne Rohrlich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/ dust-up-in-the-desert.html | DustUp In the Desert | By Fred Bernstein | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/ garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/ human-nature-put-the-plan-before-the-plants-and-add-water.html | HUMAN NATURE Put the Plan Before the Plants and Add Water | By Anne Raver | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/ in-london-microflat-is-packing-them-in.html | In London Microflat Is Packing Them In | By Suzanne Kapner | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/ personal-shopper-fish-wine-music-for-every-wall.html | PERSONAL SHOPPER Fish Wine Music For Every Wall | By Marianne Rohrlich | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/ trade-secrets-where-to-put-a-tv-so-big-that-it-s-on-when-it-s-off.html | TRADE SECRETS Where to Put A TV So Big That Its On When Its Off | By Amy Goldwasser | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| 2002-01-31 | https://www.nytimes.com/2002/01/31/garden/turf-to-be-new-and-true-to-harlem.html | TURF To Be New and True to Harlem | By Tracie Rozhon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/9-11-in-firefighters-words-surreal-chaos-and-hazy-heroics.html | 911 in Firefighters Words Surreal Chaos and Hazy Heroics | By Kevin Flynn and Jim Dwyer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/american-express-gets-mayoral-seal-of-approval.html | American Express Gets Mayoral Seal of Approval | By Diane Cardwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/an-address-sets-a-tone-of-new-york-optimism.html | An Address Sets a Tone Of New York Optimism | By Jennifer Steinhauer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/arrest-of-convicted-killer-raises-concerns-about-missed-warnings.html | Arrest of Convicted Killer Raises Concerns About Missed Warnings | By Robert Hanley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/bishop-john-mcgann-77-dies-on-long-island.html | Bishop John McGann 77 Dies on Long Island | By Tina Kelley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/boldface-names-391166.html | BOLDFACE NAMES | By James Barron | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/bronx-church-gets-grant-despite-spat.html | Bronx Church Gets Grant Despite Spat | By Daniel J Wakin | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/developer-s-pace-at-7-world-trade-center-upsets-some.html | Developers Pace at 7 World Trade Center Upsets Some | By Charles V Bagli | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/fiscal-news-for-nassau-from-bad-to-worse.html | Fiscal News For Nassau From Bad To Worse | By Bruce Lambert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/forum-in-new-york-a-guide-how-to-flee-the-forum-and-really-see-the-city.html | FORUM IN NEW YORK A GUIDE How to Flee The Forum And Really See the City | By Leslie Eaton | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/forum-in-new-york-organizer-the-chief-visionary-discusses-his-creation.html | FORUM IN NEW YORK ORGANIZER The Chief Visionary Discusses His Creation | By Joyce Wadler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/governor-does-an-about-face-on-issuing-debt.html | Governor Does An AboutFace On Issuing Debt | By David Kocieniewski | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/green-berets-take-humbling-victory-lap-in-new-york.html | Green Berets Take Humbling Victory Lap in New York | By David W Chen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/head-of-fbi-office-in-new-york-says-he-will-retire-march-1.html | Head of FBI Office in New York Says He Will Retire March 1 | By William K Rashbaum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/in-rebirth-of-silk-city-a-snag-mayor-s-indictment-tries-the-patience-of-paterson.html | In Rebirth of Silk City a Snag Mayors Indictment Tries the Patience of Paterson | By Richard Lezin Jones | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/its-parties-perfectly-balanced-new-jersey-senate-struggles-to-start.html | Its Parties Perfectly Balanced New Jersey Senate Struggles to Start | By Laura Mansnerus | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/man-is-believed-killed-in-house-explosion-in-suffolk-county.html | Man Is Believed Killed in House Explosion in Suffolk County | By Elissa Gootman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/mayor-warns-about-deficit-while-promising-to-rebuild.html | Mayor Warns About Deficit While Promising to Rebuild | By Michael Cooper | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/metro-briefing-calendar-today-trade-center-tenants-to-meet.html | Metro Briefing  Calendar Today Trade Center Tenants To Meet | Compiled by Anthony Ramirez | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/metro-briefing-calender-tomorrow-hearing-on-dental-clinics.html | Metro Briefing  Calendar Tomorrow Hearing On Dental Clinics | Compiled by Anthony Ramirez | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/metro-briefing-connecticut-hartford-man-arrested-at-casino.html | Metro Briefing  Connecticut Hartford Man Arrested At Casino | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/metro-briefing-new-jersey-hackensack-ins-to-allow-legal-aid.html | Metro Briefing  New Jersey Hackensack INS To Allow Legal Aid | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/metro-briefing-new-jersey-monroe-3-students-sickened.html | Metro Briefing  New Jersey Monroe 3 Students Sickened | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/metro-briefing-new-jersey-trenton-schools-and-founding-fathers.html | Metro Briefing  New Jersey Trenton Schools and Founding Fathers | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/metro-briefing-new-york-18-intel-science-finalists.html | Metro Briefing  New York 18 Intel Science Finalists | By Yilu Zhao NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/metro-briefing-new-york-albany-pension-fund-loses-money-on-stock.html | Metro Briefing  New York Albany Pension Fund Loses Money On Stock | By Richard PerezPena NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/metro-briefing-new-york-manhattan-fire-damages-2-buildings.html | Metro Briefing  New York Manhattan Fire Damages 2 Buildings | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/metro-matters-trying-honey-after-a-reign-of-vinegar.html | Metro Matters Trying Honey After a Reign Of Vinegar | By Joyce Purnick | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/public-lives-new-to-a-job-and-hoping-to-make-it-obsolete.html | PUBLIC LIVES New to a Job and Hoping to Make It Obsolete | By Robin Finn | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/raji-jallepalli-reiss-chef-52-merged-french-and-indian-cuisines.html | Raji JallepalliReiss Chef 52 Merged French and Indian Cuisines | By Eric Pace | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/the-neediest-cases-after-20-years-he-s-living-in-mommy-s-house-again.html | The Neediest Cases After 20 Years Hes Living In Mommys House Again | By Aaron Donovan | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/nyregion/witness-in-antiquities-case-tells-of-a-smuggling-plot.html | Witness in Antiquities Case Tells of a Smuggling Plot | By Celestine Bohlen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/as-bush-s-stature-rises.html | As Bushs Stature Rises | By Bob Herbert | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/integrity-and-the-state-of-the-union.html | Integrity and the State of the Union | By Kevin Phillips | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/to-fight-freedom-s-fight.html | To Fight Freedoms Fight | By William Safire | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/opinion/why-are-globalizers-so-provincial.html | Why Are Globalizers So Provincial | By Alice H Amsden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/baseball-valentin-in-utility-role-for-now.html | BASEBALL Valentin in Utility Role for Now | By Jack Curry | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/basketball-bucks-next-test-for-maturing-nets.html | BASKETBALL Bucks Next Test For Maturing Nets | By Liz Robbins | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/basketball-connecticut-a-trip-to-rutgers-turns-out-to-be-a-lost-cause.html | BASKETBALL Connecticuts Trip to Rutgers Turns Out to Be a Lost Cause | By Ron Dicker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/basketball-knicks-winning-at-full-strength.html | BASKETBALL Knicks Winning at Full Strength | By Chris Broussard | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/boxing-tyson-investigated-in-another-rape-complaint.html | BOXING Tyson Investigated in Another Rape Complaint | By Edward Wong | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/golf-the-pebble-beach-forecast-is-the-wild-card-in-the-field.html | GOLF The Pebble Beach Forecast Is the Wild Card in the Field | By Clifton Brown | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/hockey-another-victory-as-the-devils-inch-closer-to-the-rangers.html | HOCKEY Another Victory as the Devils Inch Closer to the Rangers | By Dave Caldwell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/hockey-yashin-s-3-goal-first-rips-richter-and-rangers.html | HOCKEY Yashins 3Goal First Rips Richter and Rangers | By Jason Diamos | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/plus-baseball-sale-of-marlins-closer-to-completion.html | PLUS BASEBALL Sale of Marlins Closer to Completion | By Murray Chase | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/plus-baseball-yankees-hope-to-complete-posada-agreement.html | PLUS BASEBALL YANKEES HOPE TO COMPLETE POSADA AGREEMENT | By Jack Curry | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/pro-football-brady-will-start-for-patriots.html | PRO FOOTBALL Brady Will Start for Patriots | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/pro-football-kraft-a-fan-first-foremost-and-forever.html | PRO FOOTBALL Kraft a Fan First Foremost and Forever | By Thomas George | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/pro-football-notebook-glenn-sues-the-league-and-cites-depression.html | PRO FOOTBALL NOTEBOOK Glenn Sues the League And Cites Depression | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/pro-football-notebook-pace-expected-to-miss-practice.html | PRO FOOTBALL NOTEBOOK Pace Expected to Miss Practice | By Buster Olney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/pro-football-notebook-u2-on-a-mission.html | PRO FOOTBALL NOTEBOOK U2 on a Mission | By Judy Battista | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/pro-football-painkillers-a-quiet-fact-of-life-in-the-nfl.html | PRO FOOTBALL Painkillers a Quiet Fact of Life in the NFL | By Mike Freeman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/pro-football-rams-defense-learns-the-2-r-s-rest-and-rotate.html | PRO FOOTBALL Rams Defense Learns the 2 Rs Rest and Rotate | By Buster Olney | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/skiing-sea-to-shining-slope-on-new-wallyskis.html | SKIING Sea to Shining Slope On New Wallyskis | By Barbara Lloyd | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/sports-of-the-times-coach-s-correct-choice.html | Sports Of The Times Coachs Correct Choice | By Dave Anderson | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/sports-of-the-times-regional-rivalry-gets-ugly-at-garden.html | Sports Of The Times Regional Rivalry Gets Ugly at Garden | By George Vecsey | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/sports/sports-of-the-times-unexpected-eulogy-for-night-train-lane.html | Sports Of The Times Unexpected Eulogy For Night Train Lane | By William C Rhoden | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/blazing-a-trail-before-a-single-tree-falls.html | Blazing a Trail Before a Single Tree Falls | By Julia Lawlor | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/how-it-works-cram-sessions-the-evolution-of-an-ever-deeper-disc.html | HOW IT WORKS Cram Sessions The Evolution of an Ever Deeper Disc | By Matt Lake | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/in-the-labs-equipment-check-backpack-goggles.html | In the Labs Equipment Check Backpack Goggles | By Susan E Reed | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/news-watch-apparel-rain-or-shine-a-coat-that-checks-air-quality.html | NEWS WATCH APPAREL Rain or Shine a Coat That Checks Air Quality | By Sara Ivry | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/news-watch-audio-case-closed-a-sound-card-plugs-in-from-the-outside.html | NEWS WATCH AUDIO Case Closed A Sound Card Plugs In From the Outside | By Bruce Headlam | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/news-watch-hand-helds-passwords-on-your-hand-try-your-palm-instead.html | NEWS WATCH HANDHELDS Passwords on Your Hand Try Your Palm Instead | By Stephen C Miller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/news-watch-peripherals-epson-printer-needs-no-wires-to-listen-to-the-laptop.html | NEWS WATCH PERIPHERALS Epson Printer Needs No Wires To Listen to the Laptop | By Ian Austen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/news-watch-web-sites-getting-some-online-help-in-sorting-out-terrorists.html | NEWS WATCH WEB SITES Getting Some Online Help in Sorting Out Terrorists | By Catherine Greenman | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/online-shopper-internet-hotel-deals-for-artful-lodgers.html | ONLINE SHOPPER Internet Hotel Deals For Artful Lodgers | By Michelle Slatalla | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/putting-parolees-on-a-tighter-leash.html | Putting Parolees on a Tighter Leash | By Jennifer 8 Lee | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/q-a-child-s-play-creating-games-the-easy-way.html | Q  A Childs Play Creating Games the Easy Way | By Jd Biersdorfer | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/reporting-live-from-almost-anywhere.html | Reporting Live From Almost Anywhere | By Susan E Reed | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/state-of-the-art-for-mail-a-palm-that-gets-it.html | STATE OF THE ART For Mail a Palm That Gets It | By David Pogue | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/technology/whats-next-shrinking-the-cellular-phone-one-component-at-a-time.html | WHATS NEXT Shrinking the Cellular Phone One Component at a Time | By Ian Austen | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/theater/theater-review-mixing-romance-with-responsibility.html | THEATER REVIEW Mixing Romance With Responsibility | By Neil Genzlinger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/us/a-nation-challenged-airport-security-man-walks-away-after-explosive-is-detected.html | A NATION CHALLENGED AIRPORT SECURITY Man Walks Away After Explosive Is Detected | By Evelyn Nieves | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/us/bush-asks-volunteers-to-join-fight-on-terrorism.html | Bush Asks Volunteers To Join Fight On Terrorism | By Elisabeth Bumiller | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/us/bush-budget-to-seek-job-training-cut.html | Bush Budget to Seek Job Training Cut | By Robert Pear | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/us/company-says-it-used-cloning-to-create-new-kidneys-for-cow.html | Company Says It Used Cloning to Create New Kidneys for Cow | By Kenneth Chang | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/us/complex-deal-is-first-step-to-create-new-national-park.html | Complex Deal Is First Step To Create New National Park | By Katharine Q Seelye | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/us/inmate-s-transplant-prompts-questions-of-costs-and-ethics.html | Inmates Transplant Prompts Questions of Costs and Ethics | By James Sterngold | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/us/joshua-l-miner-81-founder-of-american-outward-bound.html | Joshua L Miner 81 Founder Of American Outward Bound | By Wolfgang Saxon | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-31 | https://www.nytimes.com/2002/01/31/us/nation-challenged-investigation-suspect-calls-malaysia-staging-area-for-terror.html | A NATION CHALLENGED THE INVESTIGATION Suspect Calls Malaysia a Staging Area for Terror Attacks | By Philip Shenon and David Johnston | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/us/national-briefing-new-england-massachusetts-candidate-drops-out-of-race.html | National Briefing  New England Massachusetts Candidate Drops Out Of Race | By Julie Flaherty NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/us/national-briefing-northwest-oregon-lawyers-and-undercover-work.html | National Briefing  Northwest Oregon Lawyers And Undercover Work | By Matthew Preusch NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/us/national-briefing-rockies-colorado-air-force-cadet-charged-with-stealing.html | National Briefing  Rockies Colorado Air Force Cadet Charged With Stealing | By Mindy Sink NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/us/national-briefing-rockies-colorado-denver-suspends-photo-radar-program.html | National Briefing  Rockies Colorado Denver Suspends Photo Radar Program | By Mindy Sink NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/us/national-briefing-southwest-new-mexico-suit-opposes-rise-in-cougar-hunting.html | National Briefing  Southwest New Mexico Suit Opposes Rise In Cougar Hunting | By Mindy Sink NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/us/new-gene-test-may-provide-early-signs-of-colon-cancer.html | New Gene Test May Provide Early Signs of Colon Cancer | By Nicholas Wade | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/us/science-will-catch-up-at-waste-site-us-says.html | Science Will Catch Up At Waste Site US Says | By Matthew L Wald | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/us/university-of-california-panel-suggests-abandoning-sat.html | University of California Panel Suggests Abandoning SAT | By Barbara Whitaker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/us/when-450000-will-buy-just-a-starter-home.html | When 450000 Will Buy Just a Starter Home | By Evelyn Nieves | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/us/whirlpool-to-recall-1.4-million-dehumidifiers.html | Whirlpool To Recall 14 Million Dehumidifiers | By Constance L Hays | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/a-nation-challenged-celebrity-conducting-diplomacy-with-flair-and-a-cape.html | A NATION CHALLENGED CELEBRITY Conducting Diplomacy With Flair And a Cape | By Guy Trebay | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/a-nation-challenged-the-rogue-list-bush-aides-say-tough-tone-put-foes-on-notice.html | A NATION CHALLENGED THE ROGUE LIST Bush Aides Say Tough Tone Put Foes on Notice | By David E Sanger | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/arab-woman-s-path-to-unlikely-martyrdom.html | Arab Womans Path to Unlikely Martyrdom | By James Bennet | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/asylum-seekers-detained-in-australia-suspend-hunger-strike.html | Asylum Seekers Detained in Australia Suspend Hunger Strike | By Becky Gaylord | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/forum-in-new-york-the-players-appearing-in-the-role-of-evil-the-other-side.html | FORUM IN NEW YORK THE PLAYERS Appearing in the Role of Evil The Other Side | By Dan Barry | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/forum-new-york-overview-rich-powerful-gathering-elite-forum-economy.html | FORUM IN NEW YORK THE OVERVIEW Rich and Powerful Gathering At Elite Forum on Economy | By Serge Schmemann | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/forum-new-york-past-forums-bereft-swiss-town-pines-for-jet-set-movers-world.html | FORUM IN NEW YORK PAST FORUMS Bereft Swiss Town Pines for JetSet Movers and WorldClass Shakers | By Edmund L Andrews | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/forum-new-york-streets-maze-barricades-shoppers.html | FORUM IN NEW YORK THE STREETS Maze of Barricades Police Detours and Irate Shoppers | By Al Baker | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/in-unusual-deal-chile-will-buy-advanced-us-fighter-jets.html | In Unusual Deal Chile Will Buy Advanced US Fighter Jets | By Christopher Marquis | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/japan-premier-taking-heat-over-firing-of-minister.html | Japan Premier Taking Heat Over Firing Of Minister | By James Brooke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/lusaka-journal-look-at-him-now-kisses-cheers-and-a-serenade.html | Lusaka Journal Look at Him Now Kisses Cheers and a Serenade | By Rachel L Swarns | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/many-arabs-say-bush-misreads-their-history-and-goals.html | Many Arabs Say Bush Misreads Their History and Goals | By Neil MacFarquhar | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/nation-challenged-allies-many-europe-voice-worry-us-will-not-consult-them.html | A NATION CHALLENGED THE ALLIES Many in Europe Voice Worry US Will Not Consult Them | By Suzanne Daley | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/nation-challenged-asian-arena-south-korea-japan-begin-sweat-after-bush-turns-up.html | A NATION CHALLENGED ASIAN ARENA South Korea and Japan Begin to Sweat After Bush Turns Up the Heat on North Korea | By James Brooke | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/nation-challenged-journalists-new-message-threatens-execution-us-reporter-others.html | A NATION CHALLENGED JOURNALISTS New Message Threatens Execution of US Reporter and Others Who Stay in Pakistan | By Felicity Barringer With Erik Eckholm | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/nation-challenged-reconstruction-imf-backs-official-shift-us-dollar-afghans.html | A NATION CHALLENGED RECONSTRUCTION IMF Backs Official Shift To US Dollar By Afghans | By Mark Landler | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/nation-challenged-warlords-fighting-erupts-afghan-city-warlords-compete-for.html | A NATION CHALLENGED WARLORDS Fighting Erupts in Afghan City As Warlords Compete for Power | By John F Burns | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/new-british-hospital-scandal-dead-baby-put-in-hamper.html | New British Hospital Scandal Dead Baby Put in Hamper | By Sarah Lyall | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/prominent-legislator-in-zimbabwe-faults-plan-to-limit-media.html | Prominent Legislator in Zimbabwe Faults Plan to Limit Media | By Rachel L Swarns | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/russia-calls-for-binding-pact-to-reduce-nuclear-arsenals.html | Russia Calls for Binding Pact To Reduce Nuclear Arsenals | By Todd S Purdum | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/world-briefing-africa-kenya-sentences-in-dormitory-fire.html | World Briefing  Africa Kenya Sentences In Dormitory Fire | By Marc Lacey NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/world-briefing-africa-mozambique-corruption-seen-as-threat-to-nation.html | World Briefing  Africa Mozambique Corruption Seen As Threat To Nation | By Rachel L Swarns NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/world-briefing-americas-argentina-dirty-war-extradition-rejected.html | World Briefing  Americas Argentina Dirty War Extradition Rejected | By Larry Rohter NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/world-briefing-asia-india-another-missile-test.html | World Briefing  Asia India Another Missile Test | By Celia W Dugger NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/world-briefing-asia-india-arrest-in-attack-at-us-center.html | World Briefing  Asia India Arrest In Attack At US Center | By Celia W Dugger NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/world-briefing-europe-russia-a-health-campaign-and-more.html | World Briefing  Europe Russia A Health Campaign  And More | By Michael Wines NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/world-briefing-europe-turkey-effort-to-revive-bank-reforms.html | World Briefing  Europe Turkey Effort To Revive Bank Reforms | By Douglas Frantz NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |
| 2002-01-31 | https://www.nytimes.com/2002/01/31/world/world-briefing-world-wet-forecast-for-northern-europe.html | World Briefing  World Wet Forecast For Northern Europe | By Andrew C Revkin NYT | TX 5-518-551 | 2002-05-15 | TX 6-681-677 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/antiques-rich-enamels-that-eluded-time-s-toll.html | ANTIQUES Rich Enamels That Eluded Times Toll | By Wendy Moonan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/art-in-review-erwin-pfrang.html | ART IN REVIEW Erwin Pfrang | By Ken Johnson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/art-in-review-felrath-hines.html | ART IN REVIEW Felrath Hines | By Ken Johnson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/art-in-review-huang-yong-ping.html | ART IN REVIEW Huang Yong Ping | By Roberta Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/art-in-review-ida-applebroog.html | ART IN REVIEW Ida Applebroog | By Grace Glueck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/art-in-review-lane-twitchell-private-property.html | ART IN REVIEW Lane Twitchell  Private Property | By Grace Glueck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/art-in-review-lynda-benglis.html | ART IN REVIEW Lynda Benglis | By Roberta Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/art-in-review-mark-kostabi.html | ART IN REVIEW Mark Kostabi | By Roberta Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/art-in-review-movement-marin.html | ART IN REVIEW Movement  Marin | By Roberta Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/art-in-review-sex-in-the-city-japanese-erotic-prints.html | ART IN REVIEW Sex in the City Japanese Erotic Prints | By Holland Cotter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/art-review-a-landfill-in-the-eyes-of-artists-who-beheld-it.html | ART REVIEW A Landfill in the Eyes Of Artists Who Beheld It | By Ken Johnson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/art-review-amid-the-ashes-creativity.html | ART REVIEW Amid the Ashes Creativity | By Holland Cotter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/harold-russell-dies-at-88-veteran-and-oscar-winner.html | Harold Russell Dies at 88 Veteran and Oscar Winner | By Richard Severo | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/photography-review-a-multitude-of-dogs-from-cuddly-to-cranky.html | PHOTOGRAPHY REVIEW A Multitude of Dogs From Cuddly to Cranky | By Grace Glueck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/the-outsider-just-skating-along-but-not-in-those-clunky-old-toe-crushers.html | THE OUTSIDER Just Skating Along but Not in Those Clunky Old ToeCrushers | By James Gorman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/arts/weekend-excursion-a-grandeur-inspired-by-the-past.html | WEEKEND EXCURSION A Grandeur Inspired by the Past | By Richard Ruda | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/automobiles/autos-on-friday-safety-dummies-feel-the-pain-of-new-rules.html | AUTOS ON FRIDAY SAFETY Dummies Feel the Pain of New Rules | By Danny Hakim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/automobiles/in-many-films-something-just-doesn-t-click.html | In Many Films Something Just Doesnt Click | By Julie Dunn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/books/books-of-the-times-a-four-decade-kitchen-sink-tale-as-in-everything-but.html | BOOKS OF THE TIMES A FourDecade KitchenSink Tale as in Everything But | By Michiko Kakutani | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/8-european-air-treaties-in-jeopardy.html | 8 European Air Treaties In Jeopardy | By Suzanne Kapner With Paul Meller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/alcatel-ends-tough-year-in-big-loss.html | Alcatel Ends Tough Year In Big Loss | By John Tagliabue | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/as-united-air-struggles-talk-among-analysts-turns-downbeat.html | As United Air Struggles Talk Among Analysts Turns Downbeat | By Laurence Zuckerman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/bank-of-china-s-mounting-problems.html | Bank of Chinas Mounting Problems | By Elisabeth Rosenthal | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/company-news-credit-suisse-warns-of-lower-2001-earnings.html | COMPANY NEWS CREDIT SUISSE WARNS OF LOWER 2001 EARNINGS | By Elizabeth Olson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/details-emerge-on-viacom-rift-amid-denials-that-one-exists.html | Details Emerge On Viacom Rift Amid Denials That One Exists | By Geraldine Fabrikant and Bill Carter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/disney-earnings-are-better-than-expected.html | Disney Earnings Are Better Than Expected | By Laura M Holson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/enron-s-many-strands-accounting-4-audit-firms-are-set-to-alter-some-practices.html | ENRONS MANY STRANDS ACCOUNTING 4 Audit Firms Are Set to Alter Some Practices | By Jonathan D Glater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/enron-s-many-strands-army-secretary-former-executive-now-washington-denies.html | ENRONS MANY STRANDS THE ARMY SECRETARY Former Executive Now in Washington Denies Impropriety at His Unit | By James Dao | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/enron-s-many-strands-college-reaction-watchdog-group-wants-investigation-harvard.html | ENRONS MANY STRANDS COLLEGE REACTION Watchdog Group Wants Investigation on Harvard Official | By Neela Banerjee and Reed Abelson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/enron-s-many-strands-energy-task-force-enron-won-some-lost-some-white-house.html | ENRONS MANY STRANDS THE ENERGY TASK FORCE Enron Won Some and Lost Some in White House Energy Report | By Joseph Kahn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/enron-s-many-strands-politics-commercial-elizabeth-dole-chastised-for-enron-ties.html | ENRONS MANY STRANDS THE POLITICS In Commercial Elizabeth Dole Is Chastised For Enron Ties | By Alison Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/enron-s-many-strands-retirement-money-bush-propose-more-flexibility-401-k-plans.html | ENRONS MANY STRANDS RETIREMENT MONEY BUSH TO PROPOSE MORE FLEXIBILITY ON 401K PLANS | By Richard W Stevenson and Stephen Labaton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/enron-s-many-strands-the-investigation-senator-says-enron-refuses-to-cooperate.html | ENRONS MANY STRANDS THE INVESTIGATION Senator Says Enron Refuses To Cooperate | By Richard A Oppel Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/enron-s-many-strands-the-white-house-bush-policy-releasing-records-differs-case.html | ENRONS MANY STRANDS THE WHITE HOUSE Bush Policy on Releasing Records Differs in Case of Clinton Ones | By Don van Natta Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/let-the-auditors-tell-us-what-they-know.html | Let the Auditors Tell Us What They Know | By Floyd Norris | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/media-business-advertising-despite-millions-viewers-super-bowl-not-quite-so-for.html | THE MEDIA BUSINESS ADVERTISING Despite millions of viewers the Super Bowl is not quite so for Madison Avenue | By Stuart Elliott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/pepsi-bottling-ordered-to-pay-overtime-to-drivers.html | Pepsi Bottling Ordered to Pay Overtime to Drivers | By Greg Winter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/publisher-is-put-under-entertainment-umbrella.html | Publisher Is Put Under Entertainment Umbrella | By David D Kirkpatrick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/technology-advanced-micro-makes-pact-with-taiwan-chip-producer.html | TECHNOLOGY Advanced Micro Makes Pact With Taiwan Chip Producer | By Chris Gaither | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/technology-briefing-hardware-nec-doubles-loss-forecast.html | Technology Briefing  Hardware NEC Doubles Loss Forecast | By Ken Belson NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/technology-briefing-hardware-storagenetworks-loss-narrows.html | Technology Briefing  Hardware StorageNetworks Loss Narrows | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/technology-main-opponent-to-hewlett-compaq-merger-goes-public.html | TECHNOLOGY Main Opponent to HewlettCompaq Merger Goes Public | By Steve Lohr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/world-business-briefing-asia-south-korea-new-interest-in-hynix.html | World Business Briefing  Asia South Korea New Interest In Hynix | By Don Kirk NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/world-business-briefing-australia-australia-railroad-assets-sold.html | World Business Briefing  Australia Australia Railroad Assets Sold | By Becky Gaylord NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/world-business-briefing-europe-britain-cable-concern-to-restructure.html | World Business Briefing  Europe Britain Cable Concern To Restructure | By Suzanne Kapner NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/business/world-business-briefing-europe-france-profit-for-boat-builder.html | World Business Briefing  Europe France Profit For Boat Builder | By John Tagliabue NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/album-of-the-week.html | Album of the Week | By Jon Pareles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/critic-s-notebook-an-evolving-vision-in-black-and-white.html | CRITICS NOTEBOOK An Evolving Vision In Black and White | By Julie Salamon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/dance-review-a-dream-inspired-robbins-and-a-bright-balanchine.html | DANCE REVIEW A DreamInspired Robbins And a Bright Balanchine | By Jack Anderson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/film-in-review-a-rumor-of-angels.html | FILM IN REVIEW A Rumor of Angels | By Stephen Holden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/film-in-review-loners.html | FILM IN REVIEW Loners | By A O Scott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/film-in-review-slackers.html | FILM IN REVIEW Slackers | By Stephen Holden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/film-review-shy-neat-freak-with-kinky-leanings-sounds-like-the-perfect-victim.html | FILM REVIEW Shy NeatFreak With Kinky Leanings Sounds Like the Perfect Victim | By Elvis Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/home-video-hollywood-as-biographer.html | HOME VIDEO Hollywood As Biographer | By Peter M Nichols | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/jazz-review-touching-panama-and-china-and-much-in-between.html | JAZZ REVIEW Touching Panama and China and Much in Between | By Ben Ratliff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/music-in-review-orchestre-de-bretagne.html | MUSIC IN REVIEW Orchestre de Bretagne | By Anne Midgette | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/music-in-review-paul-lewis.html | MUSIC IN REVIEW Paul Lewis | By Allan Kozinn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/music-in-review-speculum-musicae.html | MUSIC IN REVIEW Speculum Musicae | By Paul Griffiths | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/music-review-the-perils-of-too-big-a-hall.html | MUSIC REVIEW The Perils of Too Big a Hall | By Anthony Tommasini | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/taking-the-children-a-dentist-has-to-improvise-up-north-in-search-of-roots.html | TAKING THE CHILDREN A Dentist Has to Improvise Up North in Search of Roots | By Peter M Nichols | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/theater-review-louise-nevelson-sacred-monster-takes-a-bow.html | THEATER REVIEW Louise Nevelson Sacred Monster Takes a Bow | By Anita Gates | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/movies/watching-movies-with-sissy-spacek-in-the-arms-of-memory.html | WATCHING MOVIES WITHSissy Spacek In the Arms Of Memory | By Rick Lyman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/an-architectural-milestone-loses-its-pedigree.html | An Architectural Milestone Loses Its Pedigree | By Douglas Martin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/another-chief-of-union-hits-pataki-critics.html | Another Chief Of Union Hits Pataki Critics | By Raymond Hernandez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/bloomberg-plans-quick-start-of-citywide-311-phone-system.html | Bloomberg Plans Quick Start of Citywide 311 Phone System | By Diane Cardwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/boldface-names-404870.html | BOLDFACE NAMES | By James Barron | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/chancellor-of-regents-to-step-down.html | Chancellor Of Regents To Step Down | By Abby Goodnough | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/city-plans-to-prohibit-turns-onto-broadway-in-times-sq.html | City Plans to Prohibit Turns Onto Broadway in Times Sq | By Randy Kennedy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/cuddly-some-deadly-others-tigers-increasingly-roam-backyards-back-streets.html | Cuddly to Some Deadly to Others Tigers Increasingly Roam Backyards and Back Streets | By Iver Peterson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/doctor-who-killed-parents-is-found-insane-not-guilty.html | Doctor Who Killed Parents Is Found Insane Not Guilty | By Robert Hanley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/durst-defense-says-pirro-hounds-him.html | Durst Defense Says Pirro Hounds Him | By Kevin Flynn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/forum-in-new-york-computer-security-protesters-and-police-plot-and-thwart-online.html | FORUM IN NEW YORK COMPUTER SECURITY Protesters and Police Plot and Thwart Online | By William K Rashbaum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/forum-in-new-york-party-billionaire-supermodel-you-re-not-invited.html | FORUM IN NEW YORK PARTY Billionaire Supermodel Youre Not Invited | By Alex Kuczynski | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/forum-in-new-york-protesters-paper-giants-as-a-voice-for-ideas.html | FORUM IN NEW YORK PROTESTERS Paper Giants As a Voice For Ideas | By Andrew Jacobs | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/forum-in-new-york-street-officers-primed-for-demonstrations-find-few-to-police.html | FORUM IN NEW YORK STREET Officers Primed for Demonstrations Find Few to Police | By Dan Barry and William K Rashbaum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/grandma-helps-to-fill-the-void-left-by-sept-11.html | Grandma Helps To Fill the Void Left by Sept 11 | By Jane Gross | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/high-school-drops-its-ap-courses-and-colleges-don-t-seem-to-mind.html | High School Drops Its AP Courses And Colleges Dont Seem to Mind | By Yilu Zhao | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/managers-and-unions-extend-talks-on-jersey-journal.html | Managers and Unions Extend Talks on Jersey Journal | By Richard Lezin Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/mcgreevey-says-republicans-enacted-fraudulent-budget.html | McGreevey Says Republicans Enacted Fraudulent Budget | By David Kocieniewski | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/metro-briefing-connecticut-farmington-patient-data-stolen.html | Metro Briefing  Connecticut Farmington Patient Data Stolen | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/metro-briefing-new-jersey-princeton-university-fees-up-4-percent.html | Metro Briefing  New Jersey Princeton University Fees Up 4 Percent | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/metro-briefing-new-york-east-quogue-children-allowed-into-us.html | Metro Briefing  New York East Quogue Children Allowed Into US | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/metro-briefing-new-york-manhattan-path-station-contract.html | Metro Briefing  New York Manhattan Path Station Contract | By Randy Kennedy NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/metro-briefing-new-york-white-plains-no-votes-for-lawmaker.html | Metro Briefing  New York White Plains No Votes For Lawmaker | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/nation-challenged-material-witness-hearing-set-charges-coercion-fbi.html | A NATION CHALLENGED MATERIAL WITNESS Hearing Set On Charges Of Coercion By the FBI | By Benjamin Weiser | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/panel-of-politicians-is-to-advise-in-rebuilding.html | Panel of Politicians Is to Advise in Rebuilding | By Edward Wyatt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/public-lives-at-73-a-robust-people-s-poet-embraces-the-prosaic.html | PUBLIC LIVES At 73 a Robust Peoples Poet Embraces the Prosaic | By Lynda Richardson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/race-for-new-jersey-senator-is-on-with-first-radio-ad.html | Race for New Jersey Senator Is On With First Radio Ad | By Laura Mansnerus | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/red-cross-announces-plans-for-rest-of-disaster-funds.html | Red Cross Announces Plans For Rest of Disaster Funds | By Susan Saulny | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/residential-real-estate-not-even-terror-attack-dims-manhattan-market.html | Residential Real Estate Not Even Terror Attack Dims Manhattan Market | By Dennis Hevesi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/the-big-city-anarchy-as-a-matter-of-apples.html | The Big City Anarchy As a Matter of Apples | By John Tierney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/nyregion/the-neediest-cases-in-a-difficult-year-readers-rally-to-help-the-neediest.html | The Neediest Cases In a Difficult Year Readers Rally to Help the Neediest | By Aaron Donovan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/a-merciful-war.html | A Merciful War | By Nicholas D Kristof | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/auditor-term-limits.html | Auditor Term Limits | By Harrison J Goldin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/editorial-observer-enter-patty-hearst-and-some-other-ghosts-from-the-60-s.html | Editorial Observer Enter Patty Hearst and Some Other Ghosts From the 60s | By Brent Staples | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/pearl-s-kidnappers-won-t-win.html | Pearls Kidnappers Wont Win | By Terry Anderson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/opinion/two-three-many.html | Two Three Many | By Paul Krugman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/baseball-loria-to-get-help-buying-the-marlins.html | BASEBALL Loria to Get Help Buying the Marlins | By Murray Chass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/boxing-jones-pondering-retirement.html | BOXING Jones Pondering Retirement | By Charlie Nobles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/boxing-los-angeles-enters-fray-as-tyson-lewis-site.html | BOXING Los Angeles Enters Fray as TysonLewis Site | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/golf-schwarzrock-who-makes-his-name-known.html | GOLF Schwarzrock Who Makes His Name Known | By Clifton Brown | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/hockey-college-notebook-maine-is-back-on-track.html | HOCKEY COLLEGE NOTEBOOK Maine Is Back on Track | By Mark Scheerer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/hockey-youth-game-postponed-after-fight-by-parents.html | HOCKEY Youth Game Postponed After Fight by Parents | By Mindy Sink | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/night-train-lane-73-nfl-defensive-star.html | Night Train Lane 73 NFL Defensive Star | By Richard Goldstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/olympics-skater-s-family-keeps-things-low-key.html | OLYMPICS Skaters Family Keeps Things LowKey | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/on-pro-basketball-the-knicks-aren-t-bad-but-they-need-help.html | ON PRO BASKETBALL The Knicks Arent Bad But They Need Help | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/on-pro-football-warner-shows-extraordinary-touch-on-deep-throws.html | ON PRO FOOTBALL Warner Shows Extraordinary Touch on Deep Throws | By Thomas George | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/plus-soccer-canadian-goalie-comes-up-short.html | PLUS SOCCER Canadian Goalie Comes Up Short | By Jamie Trecker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/plus-tv-sports-mets-will-stay-on-channel-11.html | PLUS TV SPORTS Mets Will Stay On Channel 11 | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/pro-basketball-bucks-team-to-beat-nets-have-no-worries.html | PRO BASKETBALL Bucks Team to Beat Nets Have No Worries | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/pro-football-bledsoe-accepts-his-backup-role-with-class.html | PRO FOOTBALL Bledsoe Accepts His Backup Role With Class | By Judy Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/pro-football-patriots-vinatieri-has-quite-a-foot-and-quite-a-tale.html | PRO FOOTBALL Patriots Vinatieri Has Quite a Foot and Quite a Tale | By Judy Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/pro-football-speedy-feet-but-an-even-quicker-thinker.html | PRO FOOTBALL Speedy Feet but an Even Quicker Thinker | By Buster Olney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/sports-of-the-times-a-mixed-and-wide-open-bag-in-the-east.html | Sports of The Times A Mixed and WideOpen Bag in the East | By Harvey Araton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/sports-of-the-times-when-luck-intersects-with-fate.html | Sports of The Times When Luck Intersects With Fate | By William C Rhoden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/track-and-field-jacobs-is-running-strong-in-time-for-the-millrose.html | TRACK AND FIELD Jacobs Is Running Strong In Time for the Millrose | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/sports/tv-sports-one-last-big-game-and-then-it-s-over.html | TV SPORTS One Last Big Game And Then Its Over | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/us/a-nation-challenged-the-investigation-seized-afghan-files-show-intent-not-plans.html | A NATION CHALLENGED THE INVESTIGATION Seized Afghan Files Show Intent Not Plans | By David Johnston and James Risen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/us/administration-plans-care-of-fetuses-in-a-health-plan.html | Administration Plans Care Of Fetuses in a Health Plan | By Robin Toner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/us/administration-takes-aim-at-lawmakers-pet-projects.html | Administration Takes Aim At Lawmakers Pet Projects | By Adam Clymer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-01 | https://www.nytimes.com/2002/02/01/us/back-in-the-fray-gore-announces-pac-gearing-up-for-possible-04-presidential-run.html | Back in the Fray Gore Announces PAC Gearing Up for Possible 04 Presidential Run | By Richard L Berke | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/us/california-assembly-passes-bill-to-limit-a-greenhouse-gas.html | California Assembly Passes Bill to Limit a Greenhouse Gas | By Danny Hakim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/us/candidate-reno-is-home-shrugging-off-fainting.html | Candidate Reno is Home Shrugging Off Fainting | By Dana Canedy With Lawrence K Altman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/us/dispute-builds-over-value-of-mammography.html | Dispute Builds Over Value of Mammography | By Gina Kolata | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/us/free-condoms-for-athletes-at-olympics-draw-protest.html | Free Condoms For Athletes At Olympics Draw Protest | By Michael Janofsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/us/harvard-president-backs-raises-for-low-wage-staff-university-works-end-grade.html | Harvard President Backs Raises for LowWage Staff University Works to End Grade Inflation | By Pam Belluck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/us/midwest-ice-storm-cuts-power-to-hundreds-of-thousands.html | Midwest Ice Storm Cuts Power To Hundreds of TEousands | By John W Fountain | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/us/nation-challenged-airport-security-contradictions-confusion-follow-lapse-airport.html | A NATION CHALLENGED AIRPORT SECURITY Contradictions And Confusion Follow Lapse At Airport | By Evelyn Nieves | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/us/nation-challenged-border-security-canada-wants-some-trucks-exempt-border.html | A NATION CHALLENGED BORDER SECURITY Canada Wants Some Trucks Exempt From Border Inspection | By Joel Brinkley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/us/nation-challenged-military-rumsfeld-asserts-forces-must-take-risks-think.html | A NATION CHALLENGED THE MILITARY Rumsfeld Asserts Forces Must Take Risks and Think Creatively to Prepare for New Challenges | By Thom Shanker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/us/national-briefing-rockies-colorado-congressman-rethinks-term-limits.html | National Briefing  Rockies Colorado Congressman Rethinks Term Limits | By Mindy Sink NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/us/national-briefing-southwest-arizona-regulators-reject-power-plant.html | National Briefing  Southwest Arizona Regulators Reject Power Plant | By Mindy Sink NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/us/new-stem-cell-source-called-possible.html | New Stem Cell Source Called Possible | By Nicholas Wade | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/us/rules-are-set-on-who-is-fit-to-visit-space-station.html | Rules Are Set on Who Is Fit to Visit Space Station | By Warren E Leary | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/us/attorney-bars-inquiry-on-a-death-at-columbine.html | US Attorney Bars Inquiry On a Death At Columbine | By Michael Janofsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/a-nation-challenged-asian-arena-us-troops-begin-exercises-in-philippines.html | A NATION CHALLENGED ASIAN ARENA US Troops Begin Exercises In Philippines | By Jane Perlez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/a-nation-challenged-videotape-in-october-interview-bin-laden-hinted-at-role.html | A NATION CHALLENGED VIDEOTAPE In October Interview bin Laden Hinted at Role | By Jim Rutenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/afghan-refugees-are-likely-to-reject-australian-resettlement-plan.html | Afghan Refugees Are Likely to Reject Australian Resettlement Plan | By Becky Gaylord | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/colombia-fears-ties-between-its-rebels-and-venezuela-military.html | Colombia Fears Ties Between Its Rebels and Venezuela Military | By Juan Forero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/forum-in-new-york-alternative-forum-bigger-crowd-urges-a-focus-on-social-ills.html | FORUM IN NEW YORK ALTERNATIVE FORUM Bigger Crowd Urges a Focus On Social Ills | By Simon Romero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/forum-in-new-york-diary-nothing-says-mogul-like-a-free-whatsit.html | FORUM IN NEW YORK DIARY Nothing Says Mogul Like a Free Whatsit | By Jim Dwyer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/forum-in-new-york-the-meeting-economic-forum-draws-rich-powerful-and-spoiled.html | FORUM IN NEW YORK THE MEETING Economic Forum Draws Rich Powerful and Spoiled | By Todd S Purdum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/forum-in-new-york-workers-labor-brings-witnesses-tell-harsher-side-growth.html | FORUM IN NEW YORK WORKERS Labor Brings Witnesses to Tell Of a Harsher Side to Growth | By Steven Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/in-footsteps-of-evita-argentina-s-new-first-lady.html | In Footsteps of Evita Argentinas New First Lady | By Larry Rohter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/in-georgian-region-race-to-recover-nuclear-fuel.html | In Georgian Region Race To Recover Nuclear Fuel | By William J Broad | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/japan-leader-facing-crisis-moves-to-fill-minister-s-job.html | Japan Leader Facing Crisis Moves to Fill Ministers Job | By James Brooke | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/mexico-s-supreme-court-demanding-inquiry-into-68-massacre.html | Mexicos Supreme Court Demanding Inquiry Into 68 Massacre | By Tim Weiner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/nation-challenged-diplomacy-iraqis-seek-oust-hussein-with-us-military-training.html | A NATION CHALLENGED DIPLOMACY Iraqis Seek to Oust Hussein With US Military Training | By Michael R Gordon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/nation-challenged-journalists-captors-us-reporter-pakistan-extend-deadline-for.html | A NATION CHALLENGED JOURNALISTS Captors of US Reporter in Pakistan Extend Deadline for Killing Him | By Erik Eckholm | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/nation-challenged-rogue-list-bush-s-evil-label-rejected-angry-iranian-leaders.html | A NATION CHALLENGED THE ROGUE LIST Bushs Evil Label Rejected By Angry Iranian Leaders | By Nazila Fathi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/nation-challenged-warlords-warlord-fends-off-warlord-echoing-afghans-bitter-past.html | A NATION CHALLENGED WARLORDS Warlord Fends Off Warlord Echoing Afghans Bitter Past | By John F Burns | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/plan-to-stop-missile-threat-could-cost-238-billion.html | Plan to Stop Missile Threat Could Cost 238 Billion | By James Dao | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/religious-orders-offer-110-million-to-irish-sex-abuse-victims.html | Religious Orders Offer 110 Million to Irish Sex Abuse Victims | By Brian Lavery | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/russian-says-kremlin-faked-terror-attacks.html | Russian Says Kremlin Faked Terror Attacks | By Patrick E Tyler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/sharon-is-sorry-israel-didn-t-kill-arafat-in-the-80-s.html | SHARON IS SORRY ISRAEL DIDNT KILL ARAFAT IN THE 80S | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/switzerland-tells-its-men-wash-that-pot-mop-that-floor.html | Switzerland Tells Its Men Wash That Pot Mop That Floor | By Elizabeth Olson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/treviso-journal-as-that-game-clickety-clicks-some-in-italy-rage.html | Treviso Journal As That Game ClicketyClicks Some in Italy Rage | By Melinda Henneberger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/world-briefing-asia-indonesia-inquiry-into-reporters-killing.html | World Briefing  Asia Indonesia Inquiry Into Reporters Killing | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/world-briefing-asia-uzbekistan-policemen-sentenced-for-torture.html | World Briefing  Asia Uzbekistan Policemen Sentenced For Torture | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/world-briefing-europe-austria-haider-apologizes-to-jewish-leader.html | World Briefing Europe Austria Haider Apologizes To Jewish Leader | By Steven Erlanger NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/world-briefing-europe-ireland-suspected-case-of-assisted-suicide.html | World Briefing Europe Ireland Suspected Case Of Assisted Suicide | By Brian Lavery NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/world-briefing-europe-russia-no-electricity-for-deadbeat-army.html | World Briefing Europe Russia No Electricity For Deadbeat Army | By Michael Wines NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/world-briefing-europe-turkey-banking-law-passed-imf-aid-to-follow.html | World Briefing Europe Turkey Banking Law Passed IMF Aid To Follow | By Douglas Frantz NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/world-briefing-europe-ukraine-opposition-leader-injured.html | World Briefing Europe Ukraine Opposition Leader Injured | By Patrick E Tyler NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/world-briefing-middle-east-gaza-strip-two-palestinians-killed.html | World Briefing Middle East Gaza Strip Two Palestinians Killed | By Joel Greenberg NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/world-briefing-middle-east-israel-anti-arab-slogan-banned.html | World Briefing Middle East Israel AntiArab Slogan Banned | By Joel Greenberg NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-01 | https://www.nytimes.com/2002/02/01/world/zimbabwe-tightens-curbs-on-media-and-foreign-journalists.html | Zimbabwe Tightens Curbs on Media and Foreign Journalists | By Rachel L Swarns | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/arts/25000-raised-by-artists-helps-sept-11-charities.html | 25000 Raised by Artists Helps Sept 11 Charities | By Jesse McKinley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/arts/art-review-from-mouse-ears-to-poetic-pop-work-by-blacks.html | ART REVIEW From Mouse Ears to Poetic Pop Work by Blacks | By Ken Johnson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/arts/bacon-estate-and-dealer-settle-a-two-year-suit-over-pricing.html | Bacon Estate and Dealer Settle A TwoYear Suit Over Pricing | By Carol Vogel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/arts/bridge-a-rare-doubled-contract-on-the-way-to-salt-lake-city.html | BRIDGE A Rare Doubled Contract On the Way to Salt Lake City | By Alan Truscott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/arts/connections-artists-seeking-their-inner-nazi.html | Connections Artists Seeking Their Inner Nazi | By Edward Rothstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/arts/dance-review-finding-equal-opportunity-for-the-musicians-to-shine.html | DANCE REVIEW Finding Equal Opportunity For the Musicians to Shine | By Anna Kisselgoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/arts/hildegard-knef-76-actress-who-escaped-pow-camp.html | Hildegard Knef 76 Actress Who Escaped POW Camp | By David Binder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/arts/in-performance-classical-stressing-the-speech-of-songs-each-a-poem-of-emotion.html | IN PERFORMANCE CLASSICAL Stressing the Speech of Songs Each a Poem of Emotion | By Paul Griffiths | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/arts/in-performance-dance-using-the-face-and-the-mouth-but-seldom-making-a-sound.html | IN PERFORMANCE DANCE Using the Face and the Mouth but Seldom Making a Sound | By Jack Anderson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/arts/in-performance-pop-omaha-group-adopts-a-sound-long-favored-by-the-british.html | IN PERFORMANCE POP Omaha Group Adopts a Sound Long Favored by the British | By Kelefa Sanneh | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/arts/man-who-would-be-god-giving-robots-life.html | Man Who Would Be God Giving Robots Life | By Sarah Lyall | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/books/an-outsider-teaches-japan-about-itself.html | An Outsider Teaches Japan About Itself | By Howard W French | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| 2002-02-02 | https://www.nytimes.com/2002/02/02/business/as-worldcom-stock-falls-a-debt-rises.html | As WorldCom Stock Falls a Debt Rises | By Floyd Norris | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/business/auto-sales-shrank-5.1-in-january.html | Auto Sales Shrank 51 In January | By Danny Hakim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/business/bush-seeks-to-revamp-system-for-auto-fuel-economy-standards.html | Bush Seeks to Revamp System for Auto FuelEconomy Standards | By Danny Hakim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/business/economy-shows-healing-signs-as-recession-is-still-wheezing.html | Economy Shows Healing Signs As Recession Is Still Wheezing | By David Leonhardt and Daniel Altman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/business/enron-s-many-strands-ex-chief-s-family-son-sister-enron-chief-secured-deals.html | ENRONS MANY STRANDS EXCHIEFS FAMILY Son and Sister Of Enron Chief Secured Deals | By David Barboza and Kurt Eichenwald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/business/enron-s-many-strands-records-destruction-lawyers-congregate-andersen-gives-tour.html | ENRONS MANY STRANDS RECORDS DESTRUCTION As Lawyers Congregate Andersen Gives a Tour of Its New Site for Enron Documents | By Michael Brick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/business/enron-s-many-strands-retirement-money-response-401-k-proposals-follows-party.html | ENRONS MANY STRANDS RETIREMENT MONEY Response to 401k Proposals Follows Party Lines | By Steven Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/business/enron-s-many-strands-the-investigation-white-house-told-to-save-records.html | ENRONS MANY STRANDS THE INVESTIGATION WHITE HOUSE TOLD TO SAVE RECORDS | By Stephen Labaton and Don van Natta Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/business/enron-s-many-strands-utility-deal-enron-s-havoc-spills-over-utility-oregon.html | ENRONS MANY STRANDS A UTILITY DEAL Enrons Havoc Spills Over To a Utility In Oregon | By David Cay Johnston | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/business/international-business-europe-said-be-verge-ending-case-against-intel.html | INTERNATIONAL BUSINESS Europe Is Said To Be on Verge Of Ending Case Against Intel | By Paul Meller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/business/international-business-inflation-steps-up-its-pace-in-europe.html | INTERNATIONAL BUSINESS Inflation Steps Up Its Pace in Europe | By Edmund L Andrews | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/business/union-rejected-by-attendants-at-delta-air.html | Union Rejected By Attendants At Delta Air | By Laurence Zuckerman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/business/united-airlines-loss-for-2001-breaks-record.html | United Airlines Loss for 2001 Breaks Record | By Laurence Zuckerman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/business/world-business-briefing-asia-japan-layoffs-at-tape-maker.html | World Business Briefing  Asia Japan Layoffs At Tape Maker | By Ken Belson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/business/world-business-briefing-asia-japan-morgan-stanley-japan-fined.html | World Business Briefing  Asia Japan Morgan Stanley Japan Fined | By Ken Belson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/business/world-business-briefing-asia-japan-world-s-largest-shipbuilder.html | World Business Briefing  Asia Japan Worlds Largest Shipbuilder | By Ken Belson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/business/world-business-briefing-europe-the-netherlands-debt-relief.html | World Business Briefing  Europe The Netherlands Debt Relief | By Suzanne Kapner NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/business/world-business-briefing-europe-trade-wto-resolves-dispute.html | World Business Briefing  Europe Trade WTO Resolves Dispute | By Elizabeth Olson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/200-elevator-workers-walk-out-in-a-union-jurisdiction-dispute.html | 200 Elevator Workers Walk Out In a Union Jurisdiction Dispute | By Steven Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/9-11-tie-ins-blur-lines-of-charity-and-profit.html | 911 TieIns Blur Lines of Charity and Profit | By David Barstow and Diana B Henriques | TX 5-518-552 | | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/a-deal-is-reached-to-keep-jersey-journal-afloat.html | A Deal Is Reached to Keep New Jersey Journal Afloat | By Richard Lezin Jones and Tina Kelley | TX 5-518-552 | | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/bloomberg-hires-2-relatives-and-jokes-about-layoffs.html | Bloomberg Hires 2 Relatives And Jokes About Layoffs | By Diane Cardwell | TX 5-518-552 | | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/city-college-the-faded-jewel-of-cuny-is-recovering-its-luster-and-its-achievers.html | City College The Faded Jewel of CUNY Is Recovering Its Luster and Its Achievers | By Karen W Arenson | TX 5-518-552 | | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/dean-and-geneticist-is-named-head-of-mount-sinai-hospital.html | Dean and Geneticist Is Named Head of Mount Sinai Hospital | By Barbara Stewart | TX 5-518-552 | | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/forum-in-new-york-the-police-a-second-day-of-waiting-and-still-no-major-protests.html | FORUM IN NEW YORK THE POLICE A Second Day of Waiting And Still No Major Protests | By William K Rashbaum | TX 5-518-552 | | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/forum-new-york-parties-protecting-food-supply-for-some-high-powered-meals.html | FORUM IN NEW YORK THE PARTIES Protecting the Food Supply for Some HighPowered Meals at the Waldorf | By Alex Kuczynski | TX 5-518-552 | | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/forum-new-york-protesters-some-marching-old-hat-even-if-issues-are-not.html | FORUM IN NEW YORK THE PROTESTERS To Some Marching Is Old Hat Even if the Issues Are Not | By Andrew Jacobs | TX 5-518-552 | | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/forum-new-york-streets-now-showing-daily-well-rehearsed-play-discontent.html | FORUM IN NEW YORK THE STREETS Now Showing Daily WellRehearsed Play of Discontent | By Dan Barry | TX 5-518-552 | | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/francis-s-gabreski-a-world-war-ii-air-ace-dies-at-83.html | Francis S Gabreski a World War II Air Ace Dies at 83 | By Richard Goldstein | TX 5-518-552 | | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/ira-waldbaum-74-built-northeast-grocery-chain.html | Ira Waldbaum 74 Built Northeast Grocery Chain | By Douglas Martin | TX 5-518-552 | | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/man-gets-life-term-in-wedding-day-killing.html | Man Gets Life Term in Wedding Day Killing | By Richard Lezin Jones | TX 5-518-552 | | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/nyc-carving-out-a-corner-for-everyone.html | NYC Carving Out A Corner For Everyone | By Clyde Haberman | TX 5-518-552 | | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/pataki-says-he-won-t-sign-bill-on-lights-that-dim-sky.html | Pataki Says He Wont Sign Bill on Lights That Dim Sky | By James C McKinley Jr | TX 5-518-552 | | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/pataki-urges-reassessment-of-safety-plan.html | Pataki Urges Reassessment Of Safety Plan | By Lisa W Foderaro | TX 5-518-552 | | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/religion-journal-seeking-a-role-for-religion-on-campus.html | Religion Journal Seeking a Role for Religion on Campus | By Eric Goldscheider | TX 5-518-552 | | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/rutgers-president-known-for-fund-raising-resigns-after-11-years.html | Rutgers President Known for FundRaising Resigns After 11 Years | By Iver Peterson | TX 5-518-552 | | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/schumer-has-yet-to-give-backing-to-pataki-s-us-attorney-pick.html | Schumer Has Yet to Give Backing To US Attorney Pick | By William Glaberson | TX 5-518-552 | | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/search-for-clues-towers-collapse-engineers-volunteer-examine-steel-debris-taken.html | A Search for Clues In Towers Collapse Engineers Volunteer to Examine Steel Debris Taken to Scrapyards | By James Glanz and Eric Lipton | TX 5-518-552 | | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/tentative-deal-struck-on-teacher-contract.html | Tentative Deal Struck on Teacher Contract | By Robert Hanley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/nyregion/times-foundation-has-3-deals.html | Times Foundation Has 3 Deals | By Diana B Henriques | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/forgotten-prisoners-of-war.html | Forgotten Prisoners of War | By Jennifer Leaning and John Heffernan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/learning-old-lessons-from-a-new-scandal.html | Learning Old Lessons From a New Scandal | By Phillip L Zweig | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/public-education-in-private-hands.html | Public Education In Private Hands | By William C Kashatus | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/opinion/state-of-the-enron.html | State of the Enron | By Frank Rich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/baseball-alomar-in-it-for-the-long-haul.html | BASEBALL Alomar in It for the Long Haul | By Rafael Hermoso | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/baseball-baseball-paves-way-for-ownership-shuffle.html | BASEBALL Baseball Paves Way For Ownership Shuffle | By Murray Chass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/boxing-tyson-seeks-license-to-box-in-california.html | BOXING Tyson Seeks License To Box in California | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/college-basketball-history-repeats-itself-as-princeton-hangs-on.html | COLLEGE BASKETBALL History Repeats Itself As Princeton Hangs On | By Bill Finley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/colleges-basketball-men-st-johns-s-bangura-won-t-face-hokies.html | COLLEGES BASKETBALL  MEN St Johns Bangura Wont Face Hokies | By Rafael Hermoso | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/golf-a-rookie-feels-better-in-the-lead.html | GOLF A Rookie Feels Better in the Lead | By Clifton Brown | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/hockey-iginla-is-being-noticed-for-standout-season.html | HOCKEY Iginla Is Being Noticed for Standout Season | By Jason Diamos | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/on-horse-racing-recent-spills-underline-dangers-of-the-sport.html | ON HORSE RACING Recent Spills Underline Dangers of the Sport | By Joe Drape | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/plus-baseball-yanks-sign-potential-backups.html | PLUS BASEBALL Yanks Sign Potential Backups | By Jack Curry | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/plus-bobsled-latvia-s-prusis-barred-from-games.html | PLUS BOBSLED Latvias Prusis Barred From Games | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/plus-squash-canadian-wins-another-title.html | PLUS SQUASH Canadian Wins Another Title | By Brandon Lilly | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-basketball-a-healthy-knicks-team-is-too-good-to-be-true.html | PRO BASKETBALL A Healthy Knicks Team Is Too Good to Be True | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-basketball-nets-get-a-new-read-from-the-old-school.html | PRO BASKETBALL Nets Get a New Read From the Old School | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-football-extraordinary-security-praised-by-tagliabue.html | PRO FOOTBALL Extraordinary Security Praised by Tagliabue | By Mike Freeman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-football-nfl-s-fine-tuning-captures-a-new-mood.html | PRO FOOTBALL NFLs FineTuning Captures a New Mood | By Judy Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-football-notebook-air-coryell-compared-to-rams.html | PRO FOOTBALL NOTEBOOK Air Coryell Compared to Rams | By Judy Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-football-notebook-belichick-cool-on-parcells.html | PRO FOOTBALL NOTEBOOK Belichick Cool on Parcells | By Judy Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-football-notebook-brady-says-ankle-is-fine.html | PRO FOOTBALL NOTEBOOK Brady Says Ankle Is Fine | By Judy Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-football-notebook-ex-president-bush-to-take-part-in-coin-toss.html | PRO FOOTBALL NOTEBOOK ExPresident Bush to Take Part in Coin Toss | By Bill Brink | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-football-parcells-gets-second-shot-at-hall-of-fame.html | PRO FOOTBALL Parcells Gets Second Shot at Hall of Fame | By Bill Brink | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-football-rams-wistrom-has-a-family-swept-up-in-football.html | PRO FOOTBALL Rams Wistrom Has a Family Swept Up in Football | By Buster Olney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-football-the-inside-scoop-edwards-patriots-are-deceiving.html | PRO FOOTBALL THE INSIDE SCOOP Edwards Patriots Are Deceiving | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/pro-football-the-inside-scoop-fassel-do-not-fear-the-rams.html | PRO FOOTBALL THE INSIDE SCOOP Fassel Do Not Fear the Rams | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/sports-of-the-times-cornerback-as-always-is-on-an-island.html | Sports of The Times Cornerback As Always Is on an Island | By William C Rhoden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/sports/track-and-field-in-the-millrose-games-mile-the-first-move-is-good-enough-to-win.html | TRACK AND FIELD In the Millrose Games Mile the First Move Is Good Enough to Win | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/theater/accord-in-legal-war-over-sondheim-musical.html | Accord in Legal War Over Sondheim Musical | By Jesse McKinley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/theater/theater-review-family-geometry-askew.html | THEATER REVIEW Family Geometry Askew | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/us/a-nation-challenged-immigration-new-rules-are-proposed-for-appeals-of-immigrants.html | A NATION CHALLENGED IMMIGRATION New Rules Are Proposed For Appeals Of Immigrants | By Eric Schmitt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/us/amtrak-sets-austerity-plan-and-seeks-aid.html | Amtrak Sets Austerity Plan And Seeks Aid | By Anthony Depalma | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/us/budget-would-cut-medicaid-payments.html | Budget Would Cut Medicaid Payments | By Robert Pear | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/us/communities-built-on-steel-fear-its-collapse.html | Communities Built on Steel Fear Its Collapse | By Steven Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/us/idaho-legislature-repeals-term-limit-law-undoing-voter-approved-measure.html | Idaho Legislature Repeals Term Limit Law Undoing VoterApproved Measure | By Michael Janofsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/us/nation-challenged-military-budget-bush-sees-big-rise-military-budget-for-next-5.html | A NATION CHALLENGED THE MILITARY BUDGET BUSH SEES BIG RISE IN MILITARY BUDGET FOR NEXT 5 YEARS | By James Dao | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/us/national-briefing-northwest-oregon-suit-against-fund-raiser.html | National Briefing  Northwest Oregon Suit Against FundRaiser | By Matthew Preusch NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/us/new-leader-picked-for-religion-based-initiative.html | New Leader Picked for ReligionBased Initiative | By Elisabeth Bumiller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/us/new-orleans-amid-revelry-makes-time-to-vote-today.html | New Orleans Amid Revelry Makes Time to Vote Today | By David Firestone | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/a-nation-challenged-afghan-leader-hailed-abroad-karzai-is-ignored-at-home.html | A NATION CHALLENGED AFGHAN LEADER Hailed Abroad Karzai Is Ignored at Home | By Mark Landler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/a-nation-challenged-west-wing-withdraws-ad-for-show.html | A NATION CHALLENGED West Wing Withdraws Ad for Show | By Alessandra Stanley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/after-firing-the-fallout-japans-chief-stumbles.html | After Firing The Fallout Japans Chief Stumbles | By Howard W French | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/forum-in-new-york-diary-art-s-message-to-world-simply-eat-the-riches.html | FORUM IN NEW YORK DIARY Arts Message to World Simply Eat the Riches | By Jim Dwyer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/forum-in-new-york-the-meeting-2-top-officials-offer-stern-talk-on-us-policy.html | FORUM IN NEW YORK THE MEETING 2 Top Officials Offer Stern Talk On US Policy | By Todd S Purdum and David E Sanger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/forum-in-new-york-workshops-where-mcdonald-s-sits-down-with-arab-nationalists.html | FORUM IN NEW YORK WORKSHOPS Where McDonalds Sits Down With Arab Nationalists | By Serge Schmemann | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/in-caucasus-the-peaceful-separatists.html | In Caucasus the Peaceful Separatists | By Patrick E Tyler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/in-new-blow-to-peso-argentine-court-voids-bank-freeze.html | In New Blow to Peso Argentine Court Voids Bank Freeze | By Larry Rohter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/milosevic-faces-single-trial-asked-by-hague-prosecution.html | Milosevic Faces Single Trial Asked by Hague Prosecution | By Suzanne Daley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/nation-challenged-civilians-villagers-say-errors-us-causing-grief-for-innocent.html | A NATION CHALLENGED CIVILIANS Villagers Say Errors by US Causing Grief For Innocent | By John F Burns | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/nation-challenged-journalists-most-recent-e-mail-seized-reporter-sends-grim.html | A NATION CHALLENGED JOURNALISTS Most Recent EMail On Seized Reporter Sends Grim Message | By Felicity Barringer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/nation-challenged-security-us-britain-agree-expanding-international-security.html | A NATION CHALLENGED SECURITY US and Britain Agree on Expanding the International Security Force in Afghanistan | By Michael R Gordon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/new-laws-make-mark-on-zimbabwe.html | New Laws Make Mark on Zimbabwe | By Rachel L Swarns | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/protesting-tactics-in-west-bank-israeli-reservists-refuse-to-serve.html | Protesting Tactics in West Bank Israeli Reservists Refuse to Serve | By Joel Greenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/sharon-said-to-meet-secretly-with-3-aides-to-arafat.html | Sharon Said to Meet Secretly With 3 Aides to Arafat | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/study-puts-finland-first-and-us-51st-in-environmental-health.html | Study Puts Finland First and US 51st in Environmental Health | By Katharine Q Seelye | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/the-saturday-profile-the-industrial-evangelist-of-ecuador-s-revival.html | THE SATURDAY PROFILE The Industrial Evangelist of Ecuadors Revival | By Juan Forero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/world-briefing-asia-indonesia-floods-swamp-capital.html | World Briefing  Asia Indonesia Floods Swamp Capital | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/world-briefing-asia-philippines-bid-to-get-marcos-money-fails.html | World Briefing  Asia Philippines Bid To Get Marcos Money Fails | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/world-briefing-asia-south-korea-first-lady-s-nephew-jailed.html | World Briefing  Asia South Korea First Ladys Nephew Jailed | By Don Kirk NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/world-briefing-europe-czech-republic-opposition-falls-apart.html | World Briefing  Europe Czech Republic Opposition Falls Apart | By Peter S Green NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/world-briefing-europe-france-refugee-camp-to-stay-open.html | World Briefing  Europe France Refugee Camp To Stay Open | By Suzanne Daley NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/world-briefing-europe-ireland-abortion-referendum-next-month.html | World Briefing  Europe Ireland Abortion Referendum Next Month | By Brian Lavery NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/world-briefing-europe-switzerland-gypsies-sue-ibm.html | World Briefing  Europe Switzerland Gypsies Sue IBM | By Elizabeth Olson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/world-briefing-united-nations-australia-detentions-worry-refugee-chief.html | World Briefing  United Nations Australia Detentions Worry Refugee Chief | By Elizabeth Olson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-02 | https://www.nytimes.com/2002/02/02/world/world-briefing-world-ban-proposed-on-living-patents.html | World Briefing  World Ban Proposed On Living Patents | By Andrew Pollack NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/architecture-an-innovator-who-was-the-eros-of-her-own-art.html | ARTARCHITECTURE An Innovator Who Was the Eros of Her Own Art | By Amy Newman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/architecture-the-bruisers-play-defense-the-seducers-trap-the-eye.html | ARTARCHITECTURE The Bruisers Play Defense The Seducers Trap the Eye | By Herbert Muschamp | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/architecture-when-modern-married-money.html | ARTARCHITECTURE When Modern Married Money | By Fred Bernstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/dance-breaking-free-of-an-obsession-with-the-music.html | DANCE Breaking Free Of an Obsession With the Music | By Jack Anderson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/dance-possessed-by-the-idea-of-presenting-mark-morris-to-the-world.html | DANCE Possessed by the Idea of Presenting Mark Morris to the World | By Laura Leivick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/music-a-courtship-of-conductor-and-orchestra.html | MUSIC A Courtship of Conductor and Orchestra | By Allan Kozinn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/music-bringing-hope-for-early-music.html | MUSIC Bringing Hope for Early Music | By James R Oestreich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/music-picking-the-blues-in-the-ohio-hills.html | MUSIC Picking the Blues In the Ohio Hills | By Woody Hochswender | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/music-spit-out-by-the-star-making-machinery.html | MUSIC Spit Out by the StarMaking Machinery | By Jon Pareles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/music-vocalists-with-more-than-voices.html | MUSIC Vocalists With More Than Voices | By Anthony Tommasini | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/television-radio-black-comedy-that-looks-frighteningly-prophetic.html | TELEVISIONRADIO Black Comedy That Looks Frighteningly Prophetic | By Stephen Battaglio | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/television-radio-how-redecorating-can-stir-passions-and-win-viewers.html | TELEVISIONRADIO How Redecorating Can Stir Passions And Win Viewers | By Julie Salamon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/arts/what-price-success-for-a-newly-popular-bbc.html | What Price Success for a Newly Popular BBC | By Alan Riding | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/automobiles/a-turning-point-for-big-trucks.html | A Turning Point for Big Trucks | By James G Cobb | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/automobiles/behind-the-wheel-gmc-sierra-denali-tucking-44105-under-the-bed.html | BEHIND THE WHEELGMC Sierra Denali Tucking 44105 Under the Bed | By Michelle Krebs | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/a-free-drop-for-hitting-sheep.html | A Free Drop for Hitting Sheep | By Tobin Harshaw | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/a-rec-room-of-one-s-own.html | A Rec Room of Ones Own | By David Kamp | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/alien-nation.html | Alien Nation | By Christopher Caldwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/biology-is-destiny-and-so-is-chemistry.html | Biology Is Destiny and So Is Chemistry | By Barry Unsworth | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/books-in-brief-fiction-289728.html | BOOKS IN BRIEF FICTION | By Katherine Wolff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/books-in-brief-fiction-289736.html | BOOKS IN BRIEF FICTION | By Tom Ferrell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/books-in-brief-fiction-289744.html | BOOKS IN BRIEF FICTION | By Diane Scharper | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/books-in-brief-fiction-289752.html | BOOKS IN BRIEF FICTION | By Julie Gray | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/books-in-brief-fiction-289760.html | BOOKS IN BRIEF FICTION | By Dana Kennedy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/books-in-brief-fiction-hit-em-with-a-lizard.html | BOOKS IN BRIEF FICTION Hit Em With a Lizard | By Alanna Nash | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/bring-back-the-exploding-cigars.html | Bring Back the Exploding Cigars | By Evan Thomas | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/crime-288322.html | CRIME | By Marilyn Stasio | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/happy-trails.html | Happy Trails | By Linda Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/in-sylvias-shadow.html | In Sylvias Shadow | By Brooke Allen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/naked-lunch.html | Naked Lunch | By Laura Miller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/new-noteworthy-paperbacks-289876.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/occupational-hazard.html | Occupational Hazard | By Joe Queenan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/pet-rocks.html | Pet Rocks | By Nell Freudenberger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/russian-lessons.html | Russian Lessons | By Sara Mosle | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/rust-belt-blues.html | Rust Belt Blues | By Maggie Galehouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/saber-rattling-for-democracy.html | Saber Rattling for Democracy | By Donald Kagan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/the-ghost-in-the-minibar.html | The Ghost in the Minibar | By Michael Upchurch | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/the-glass-girl.html | The Glass Girl | By Michael Pye | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/the-great-defender.html | The Great Defender | By Jeremy Waldron | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/the-mind-s-eye.html | The Minds Eye | By Matthew Flamm | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/books/who-can-choose.html | Who Can Choose | By Eyal Press | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/business-diary-hearts-flowers-and-polls.html | BUSINESS DIARY Hearts Flowers and Polls | By Rick Gladstone | TX 5-518-552 | | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/business-diary-providian-settlement-small-change-to-many.html | BUSINESS DIARY Providian Settlement Small Change to Many | By Dylan Loeb McClain | TX 5-518-552 | | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business-losses-sour-companies-on-venture-investments.html | Business Losses Sour Companies On Venture Investments | By Amy Cortese | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/databank-from-anxiety-to-hints-of-confidence.html | DataBank From Anxiety to Hints of Confidence | By Sherri Day | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/economic-view-workers-find-retirement-is-receding-toward-70.html | ECONOMIC VIEW Workers Find Retirement Is Receding Toward 70 | By Louis Uchitelle | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/enron-professor-of-economics-has-a-new-ring-now.html | Enron Professor of Economics Has a New Ring Now | By Daniel Altman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/enron-s-many-strands-news-analysis-fiction-often-hid-the-facts.html | ENRONS MANY STRANDS NEWS ANALYSIS Fiction Often Hid the Facts | By Floyd Norris | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/enron-s-many-strands-overview-enron-panel-finds-inflated-profits-self-dealing.html | ENRONS MANY STRANDS THE OVERVIEW ENRON PANEL FINDS INFLATED PROFITS AND SELFDEALING | By Kurt Eichenwald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/even-last-year-option-spigot-was-wide-open.html | Even Last Year Option Spigot Was Wide Open | By Stephanie Strom | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/executive-life-last-days-of-the-corporate-technophobe.html | Executive Life Last Days of the Corporate Technophobe | By Maggie Jackson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/executive-life-the-boss-someone-in-my-corner.html | Executive Life The Boss Someone in My Corner | By Robin D Richards | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/grass-roots-business-on-the-trail-of-a-cure-for-the-common-cold.html | GRASS ROOTS BUSINESS On the Trail of a Cure For the Common Cold | By Naomi Freundlich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/investing-diary-ford-s-bet-on-metals-prompts-a-lawsuit.html | INVESTING DIARY Fords Bet on Metals Prompts a Lawsuit | By Danny Hakim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/investing-diary-janus-capital-lays-off-222.html | INVESTING DIARY Janus Capital Lays Off 222 | By Jeff Sommer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/investing-russia-s-stock-market-comes-of-age.html | Investing Russian Stock Market Comes of Age | By Sabrina Tavernise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/investing-the-promise-of-power-that-s-always-there.html | Investing The Promise of Power Thats Always There | By David Ludlum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/investing-with-elizabeth-r-bramwell-bramwell-growth-fund.html | INVESTING WITHElizabeth R Bramwell Bramwell Growth Fund | By Carole Gould | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/it-s-called-a-loan-but-it-s-far-sweeter.html | Its Called A Loan But Its Far Sweeter | By David Leonhardt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/love-money-his-thoughts-about-her-earning-their-keep.html | LOVE  MONEY His Thoughts About Her Earning Their Keep | By Ellyn Spragins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/market-insight-the-strong-will-survive-the-fallout-in-telecom.html | MARKET INSIGHT The Strong Will Survive The Fallout In Telecom | By Kenneth N Gilpin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/market-watch-forecast-of-future-is-no-substitute-for-past-and-present.html | MARKET WATCH Forecast of Future Is No Substitute for Past and Present | By Alex Berenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/now-who-exactly-got-us-into-this.html | Now Who Exactly Got Us Into This | By Stephen Labaton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/on-the-contrary-the-road-to-chapter-11-is-littered-with-misconceptions.html | ON THE CONTRARY The Road to Chapter 11 Is Littered With Misconceptions | By Daniel Akst | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/personal-business-diary-some-executives-link-productivity-and-attire.html | PERSONAL BUSINESS DIARY Some Executives Link Productivity and Attire | Compiled by Vivian Marino | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/personal-business-diary-warnings-on-tax-refund-loans.html | PERSONAL BUSINESS DIARY Warnings on TaxRefund Loans | Compiled by Vivian Marino | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/personal-business-specialty-camps-can-stretch-minds-and-wallets.html | Personal Business Specialty Camps Can Stretch Minds and Wallets | By Hilary Appelman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/private-sector-a-merger-tale-that-s-all-in-the-family.html | Private Sector A Merger Tale Thats All in the Family | By Laura M Holson COMPILED BY RICK GLADSTONE | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/private-sector-he-loves-new-york-up-to-a-point.html | Private Sector He Loves New York Up to a Point | By Jane L Levere COMPILED BY RICK GLADSTONE | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/private-sector-life-after-aol-time-warner-was-never-so-much-fun.html | Private Sector Life After AOL Time Warner Was Never So Much Fun | By Aaron Donovan COMPILED BY RICK GLADSTONE | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/private-sector-managing-stars-and-an-ex-mayor.html | Private Sector Managing Stars and an ExMayor | By Barbara Whitaker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/seniority-catering-to-the-elderly-can-pay-off.html | SENIORITY Catering to the Elderly Can Pay Off | By Fred Brock | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/strategies-reassessing-a-tactic-when-its-momentum-begins-to-slow.html | STRATEGIES Reassessing a Tactic When Its Momentum Begins to Slow | By Mark Hulbert | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/business/update-gale-sayers-football-was-easy-business-is-work.html | UPDATEGALE SAYERS Football Was Easy Business Is Work | By Julie Dunn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/jobs/lifes-work-crashes-often-tend-to-come-in-bunches.html | LIFES WORK Crashes Often Tend to Come in Bunches | By Lisa Belkin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/jobs/some-not-too-subtle-advice-on-etiquette-for-job-hunting.html | Some NotTooSubtle Advice On Etiquette for Job Hunting | This article was reported by Abby Ellin Alice Feiring Melinda Ligos Marci Alboher Nusbaum and Patrica R Olsen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/30-second-auteur.html | 30Second Auteur | By Mark Levine | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/carted-away.html | Carted Away | By Noelle Oxenhandler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/food-chic-cheeks.html | FOOD Chic Cheeks | By Jonathan Reynolds | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/footnotes-346063.html | FOOTNOTES | By William Norwich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/lives-the-mark-of-an-american.html | LIVES The Mark of an American | By Cullen Thomas | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/style-small-wonders.html | STYLE Small Wonders | By William Norwich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/the-palestinian-conversation.html | The Palestinian Conversation | By Deborah Sontag | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/the-trouble-with-self-esteem.html | The Trouble With SelfEsteem | By Lauren Slater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/the-way-we-live-now-2-03-02-can-do.html | THE WAY WE LIVE NOW 20302 Can Do | By Michael Brub | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/the-way-we-live-now-2-03-02-gallery-married-to-football.html | THE WAY WE LIVE NOW 20302 GALLERY Married to Football | By Jennifer Allen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/the-way-we-live-now-2-03-02-on-language-clean-yer-clock.html | THE WAY WE LIVE NOW 20302 ON LANGUAGE Clean Yer Clock | By William Safire | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/the-way-we-live-now-2-03-02-questions-for-james-d-watson-weird-science.html | THE WAY WE LIVE NOW 20302 QUESTIONS FOR JAMES D WATSON Weird Science | By Amy Barrett | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/the-way-we-live-now-2-03-02-the-ethicist-maternal-woe.html | THE WAY WE LIVE NOW 20302 THE ETHICIST Maternal Woe | By Randy Cohen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/magazine/the-way-we-live-now-2-03-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 20302 What They Were Thinking | By Catherine Saint Louis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/movies/film-from-a-canadian-filmmaker-a-tale-told-by-a-fish.html | FILM From a Canadian Filmmaker a Tale Told by a Fish | By Peter Kobel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/movies/film-houseman-producer-and-hero.html | FILM Houseman Producer And Hero | By David Thomson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/movies/film-macbeth-droll-and-deep-fried.html | FILM Macbeth Droll and Deep Fried | By Jamie Malanowski | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/movies/for-the-youth-of-france-un-teen-movie-of-their-own.html | For the Youth of France un Teen Movie of Their Own | By Kristin Hohenadel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/2-east-hampton-clinics-1-empty-1-full.html | 2 East Hampton Clinics 1 Empty 1 Full | By Peter Boody | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/a-la-carte-warning-reassurance-of-the-familiar.html | A LA CARTE Warning Reassurance of the Familiar | By Richard Jay Scholem | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/art-review-mother-love-perspectives-on-the-virgin.html | ART REVIEW Mother Love Perspectives On the Virgin | By William Zimmer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/art-reviews-from-jungle-savage-to-superhero.html | ART REVIEWS From Jungle Savage to Superhero | By Helen A Harrison | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/art-what-s-going-on-at-wesleyan-it-s-that-70s-show.html | ART Whats Going On at Wesleyan Its That 70s Show | By William Zimmer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/briefing-business-ins-detainees.html | BRIEFING BUSINESS INS DETAINEES | By John Holl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/briefing-business-toys-r-us-layoffs.html | BRIEFING BUSINESS TOYS R US LAYOFFS | By Karen Demasters | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/briefing-education-rutgers-freeze.html | BRIEFING EDUCATION RUTGERS FREEZE | By Karen Demasters | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/briefing-politics-diane-allen-for-senate.html | BRIEFING POLITICS DIANE ALLEN FOR SENATE | By Barbara Fitzgerald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/briefing-politics-giblin-in-essex-race.html | BRIEFING POLITICS GIBLIN IN ESSEX RACE | By John Holl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/bush-administration-approves-700-million-grant-to-help-rebuild-lower-manhattan.html | Bush Administration Approves 700 Million Grant to Help Rebuild Lower Manhattan | By Robert Pear | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/by-the-way-the-short-game.html | BY THE WAY The Short Game | By Karen Demasters | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/chess-at-14-he-made-a-boast-at-18-he-made-it-come-true.html | CHESS At 14 He Made a Boast At 18 He Made It Come True | By Robert Byrne | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/cities-camden-takes-a-step-in-a-new-direction.html | CITIES Camden Takes a Step in a New Direction | By Jill P Capuzzo | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/communities-dispute-on-hunger-sculpture-lingers.html | COMMUNITIES Dispute On Hunger Sculpture Lingers | By Thomas Staudter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/coping-some-beautiful-minds-talk-about-acceptance.html | COPING Some Beautiful Minds Talk About Acceptance | By Felicia R Lee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/county-lines-children-without-chores.html | COUNTY LINES Children Without Chores | By Gabrielle Glaser | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/cuttings-what-to-do-when-pruning-plant-roots.html | CUTTINGS What to Do When Pruning Plant Roots | By Lee Reich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/cuttings-when-house-plants-are-growing-too-large.html | CUTTINGS When House Plants Are Growing Too Large | By Lee Reich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/dining-out-a-steakhouse-that-puts-it-all-together.html | DINING OUT A Steakhouse That Puts It All Together | By Joanne Starkey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/dining-out-aerie-with-view-courtesy-of-j-p-morgan.html | DINING OUT Aerie With View Courtesy of J P Morgan | By M H Reed | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/dining-out-yes-the-way-to-the-heart-is-through.html | DINING OUT Yes the Way to the Heart Is Through | By Patricia Brooks | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/downtown-it-s-location-location-and-luck.html | Downtown Its Location Location and Luck | By Janny Scott and Susan Saulny | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/education-reasons-for-hope-in-englewood.html | EDUCATION Reasons for Hope in Englewood | By Maria Newman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/fda-urged-to-drop-policy-barring-some-blood-donors.html | FDA Urged to Drop Policy Barring Some Blood Donors | By Raymond Hernandez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/for-a-not-so-private-citizen-all-the-world-s-still-a-stage.html | For a NotSoPrivate Citizen All the Worlds Still a Stage | By David M Herszenhorn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/for-the-record-unconventional-team-beats-the-best-in-relays.html | FOR THE RECORD Unconventional Team Beats the Best in Relays | By Chuck Slater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/fund-raising-for-arts-sake-to-restore-space.html | FundRaising for Arts Sake to Restore Space | By Roberta Hershenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/future-of-jersey-journal-rests-on-vote-for-more-union-job-cuts.html | Future of Jersey Journal Rests On Vote for More Union Job Cuts | By Bruce Lambert | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/fyi-404667.html | FYI | By Eric P Nash | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/hartford-memo-it-s-that-time-again-hartford-moves-on.html | HARTFORD MEMO Its That Time Again Hartford Moves On | By Paul Zielbauer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/hundreds-flee-high-rise-fire-in-upper-east-side-building.html | Hundreds Flee HighRise Fire In Upper East Side Building | By Robert D McFadden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/in-brief-few-taking-advantage-of-solar-power-rebate.html | IN BRIEF Few Taking Advantage Of SolarPower Rebate | By John Rather | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/in-brief-grubman-case-is-given-to-a-nassau-prosecutor.html | IN BRIEF Grubman Case Is Given To A Nassau Prosecutor | By Stewart Ain | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/in-brief-state-report-supports-yaphank-power-plant.html | IN BRIEF State Report Supports Yaphank Power Plant | By John Rather | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/in-business-answering-the-call-to-rebuild.html | IN BUSINESS Answering the Call to Rebuild | By Susan Hodara | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/in-business-greenburgh-joins-others-in-regulating-mcmansions.html | IN BUSINESS Greenburgh Joins Others In Regulating McMansions | By Merri Rosenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/in-business-in-chappaqua-pilates-on-both-sides-of-the-street.html | IN BUSINESS In Chappaqua Pilates On Both Sides of the Street | By Susan Hodara | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/in-business-yonkers-is-designated-federal-empowerment-zone.html | IN BUSINESS Yonkers Is Designated Federal Empowerment Zone | By Elsa Brenner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/in-person-legal-representation-on-tv-in-headlines.html | IN PERSON Legal Representation On TV in Headlines | By Jonathan Miller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/is-that-manor-furnished-or-unfurnished.html | Is That Manor Furnished or Unfurnished | By John Rather | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/island-beating-a-path-to-safe-driver-class.html | Island Beating a Path To SafeDriver Class | By Stewart Ain | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/jersey-in-law-woes-have-them-drive-here.html | JERSEY InLaw Woes Have Them Drive Here | By Debra Galant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/li-work-a-companys-founder-fights-for-his-brainchild.html | LI WORK A Companys Founder Fights for His Brainchild | By Warren Strugatch | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/long-island-journal-a-mentor-to-stars-in-science-competitions.html | LONG ISLAND JOURNAL A Mentor to Stars in Science Competitions | By Marcelle S Fischler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/long-island-vines-a-plush-merlot.html | LONG ISLAND VINES A Plush Merlot | By Howard G Goldberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/nation-challenged-portraits-grief-victims-blunt-talker-devoted-aunt-russian-migr.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Blunt Talker Devoted Aunt Russian migr Young but Wise Man | These sketches were written by Tara Bahrampour Nichole M Christian Constance L Hays Lynette Holloway Tina Kelley N R Kleinfield Felicia R Lee Andy Newman and Jim Rutenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-bayside-women-s-center-resists-eviction-pleading-its-case.html | NEIGHBORHOOD REPORT BAYSIDE Womens Center Resists Eviction Pleading Its Case | By Jim OGrady | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-bending-elbows-just-your-average-bunch-of-rich-capitalists.html | NEIGHBORHOOD REPORT BENDING ELBOWS Just Your Average Bunch of Rich Capitalists | By Charlie Leduff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-brooklyn-heights-artists-face-expulsion-their-little.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Artists Face Expulsion From Their Little Paradise | By Katherine Marsh | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-east-side-like-a-flying-dutchman-2nd-ave-subway-reappears.html | NEIGHBORHOOD REPORT EAST SIDE Like a Flying Dutchman 2nd Ave Subway Reappears | By Denny Lee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-fordham-buzz-still-seduced-by-the-airwaves.html | NEIGHBORHOOD REPORT FORDHAM BUZZ Still Seduced by the Airwaves | By Michelle ODonnell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-greewich-village-washington-sq-first-in-their-hearts.html | NEIGHBORHOOD REPORT GREEWICH VILLAGE Washington Sq First in Their Hearts | By Denny Lee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-hamilton-church-with-storied-past-underside-ill.html | NEIGHBORHOOD REPORT HAMILTON HEIGHTS A Church With a Storied Past And an Underside of Ill Repair | By Judith Matloff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-morningside-heights-hospital-pledges-protect-buildings-it.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Hospital Pledges to Protect Buildings It Once Planned to Cast Aside | By Judith Matloff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-new-york-up-close-aspiring-soccer-pros-battle-time-their.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Aspiring Soccer Pros Battle Time and Their Aging Bodies | By Jack Bell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-new-york-up-close-dolls-that-survived-hard-lives.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Dolls That Survived Hard Lives | By Abby Ellin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-new-york-up-close-paper-chase-new-york-document-by-document.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  PAPER CHASE New York Document by Document | By Jim OGrady | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-op-city-scratching-its-head-op-city-debates-ways-erase-its.html | NEIGHBORHOOD REPORT COOP CITY Scratching Its Head Coop City Debates Ways to Erase Its Deep Debt | By Seth Kugel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/neighborhood-report-queens-up-close-storm-sky-flood-just-begin-painting-s.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE A Storm Sky and a Flood Just Begin a Paintings Mystery | By Jim OGrady | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/new-jersey-co-an-empty-store-gathers-cobwebs-not-developers.html | NEW JERSEY  CO An Empty Store Gathers Cobwebs Not Developers | By George James | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/not-everyone-has-embraced-the-state-s-orchestra.html | Not Everyone Has Embraced the States Orchestra | By David Corcoran | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/on-politics-despite-bush-s-conservatism-his-war-role-lifts-ferguson.html | ON POLITICS Despite Bushs Conservatism His War Role Lifts Ferguson | By Raymond Hernandez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/one-man-s-bar-is-the-same-man-s-castle.html | One Mans Bar Is the Same Mans Castle | By Chris King | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/open-house.html | Open House | By Virginia Groark | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/opinion-to-keep-the-medical-center-afloat.html | OPINION To Keep the Medical Center Afloat | By Richard Turan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/our-towns-oh-such-a-voice-but-rabbi-about-those-jewish-jokes.html | Our Towns Oh Such a Voice But Rabbi About Those Jewish Jokes | By David M Halbfinger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/personal-organizers-ride-a-9-11-ripple.html | Personal Organizers Ride a 911 Ripple | By Laurie Nadel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/photography-review-images-of-afghanistan-when-the-taliban-ruled.html | PHOTOGRAPHY REVIEW Images of Afghanistan When the Taliban Ruled | By William Zimmer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/politics-money-contacts-and-a-bid-for-lieutenant-governor.html | POLITICS Money Contacts and a Bid For Lieutenant Governor | By Corey Kilgannon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/power-under-fire.html | Power Under Fire | By Kate Stone Lombardi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/quick-bite-highland-park-like-home-if-home-included-chocolate-shakes.html | QUICK BITEHighland Park Like Home if Home Included Chocolate Shakes | By Norm Oshrin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/real-story-heroes-but-human-firefighters-accounts-give-sept-11-complex-nuances.html | The Real Story Heroes but Human Firefighters Accounts Give Sept 11 the Complex Nuances of History | By N R Kleinfield | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/red-hook-journal-building-a-late-model-diseasemobile.html | Red Hook Journal Building a LateModel Diseasemobile | By Tina Kelley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/remembering-paterson-in-1902-a-whirlwind-of-flames.html | Remembering Paterson in 1902 A Whirlwind of Flames | By Margo Nash | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/restaurants-comfort-food.html | RESTAURANTS Comfort Food | By Karla Cook | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/running-in-place.html | Running in Place | By Kelly Crow | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/sale-completed-for-pilgrim-site.html | Sale Completed for Pilgrim Site | By David Winzelberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/satire-unlimited.html | Satire Unlimited | By Dick Ahles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/soapbox-shedding-the-life-jacket.html | SOAPBOX Shedding the Life Jacket | By Sarah Bracey White | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/soapbox-taking-care.html | SOAPBOX Taking Care | By Christine Contillo | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/soapbox-welfare-memories.html | SOAPBOX Welfare Memories | By Lynnell Hancock | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/taps-and-traffic-jams-at-calverton.html | Taps And Traffic Jams At Calverton | By Valerie Cotsalas | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/the-guide-379743.html | THE GUIDE | By Eleanor Charles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/the-guide-380199.html | THE GUIDE | By Barbara Delatiner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/the-law-jeanine-pirro-s-pursuit.html | THE LAW Jeanine Pirros Pursuit | By Corey Kilgannon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/theater-a-pirates-of-penzance-made-for-the-shtetl.html | THEATER A Pirates of Penzance Made for the Shtetl | By Barbara Delatiner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/theater-framing-the-gimmicky-in-a-setting-that-s-exotic.html | THEATER Framing the Gimmicky In a Setting Thats Exotic | By Alvin Klein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/those-who-want-their-say-and-why.html | Those Who Want Their Say and Why | By Kate Stone Lombardi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/trinity-s-new-leader-has-neighbors-in-mind.html | Trinitys New Leader Has Neighbors in Mind | By Virginia Groark | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/trying-to-save-a-refuge-for-birds.html | Trying to Save a Refuge for Birds | By Christine Woodside | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/under-whose-backyard.html | Under Whose Backyard | By Kate Stone Lombardi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/up-front-worth-noting-beautifying-the-state-arts-council-looks-within.html | UP FRONT WORTH NOTING Beautifying the State Arts Council Looks Within | By Jill P Capuzzo | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/up-front-worth-noting-the-new-noiseless-way-to-win-a-bunch-of-nickels.html | UP FRONT WORTH NOTING The New Noiseless Way To Win a Bunch of Nickels | By Robert Strauss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/up-front-worth-noting-there-s-a-big-stink-at-whitmans-s-epa.html | UP FRONT WORTH NOTING Theres a Big Stink At Whitmans EPA | By Barbara Fitzgerald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/up-front-worth-noting-uh-this-just-in-officials-are-corrupt.html | UP FRONT WORTH NOTING Uh This Just In Officials Are Corrupt | By Barbara Fitzgerald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/update-after-error-a-father-is-found.html | UPDATE After Error A Father Is Found | By George James | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/urban-tactic-have-pen-will-grovel.html | URBAN TACTIC Have Pen Will Grovel | By Tara Bahrampour | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/view-hartford-epileptic-student-files-discrimination-suit-against-university.html | The View FromHartford Epileptic Student Files Discrimination Suit Against University | By Richard Weizel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/where-bird-guides-were-born-soon-a-refuge.html | Where Bird Guides Were Born Soon a Refuge | By Christine Woodside | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/where-does-the-orchestra-go-from-up.html | Where Does the Orchestra Go From Up | By David Corcoran | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/william-epton-70-is-dead-tested-free-speech-limits.html | William Epton 70 Is Dead Tested FreeSpeech Limits | By Douglas Martin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/nyregion/wine-under-20-a-sauvignon-for-salads.html | WINE UNDER 20 A Sauvignon For Salads | By Howard G Goldberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/opinion/editorial-observer-money-energy-politics-enron-s-costly-misadventure-in-bombay.html | Editorial Observer Money Energy Politics and Enrons Costly Misadventure in Bombay | By Steven R Weisman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/opinion/notes-from-salt-lake-city-tiptoeing-out-to-meet-the-world.html | Notes from Salt Lake City Tiptoeing Out to Meet the World | By Katharine Biele | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/opinion/the-dude-and-the-dud.html | The Dude And The Dud | By Maureen Dowd | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/opinion/the-end-of-nato.html | The End Of NATO | By Thomas L Friedman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/opinion/the-palestinian-vision-of-peace.html | The Palestinian Vision of Peace | By Yasir Arafat | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/chicago-experiences-a-wave-of-ultraluxury-condos.html | Chicago Experiences a Wave of Ultraluxury Condos | By Robert Sharoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/commercial-property-connecticut-office-vacancy-rates-climb-in-fairfield-county.html | Commercial PropertyConnecticut Office Vacancy Rates Climb in Fairfield County | By Eleanor Charles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/for-co-op-complexes-complex-choices.html | For Coop Complexes Complex Choices | By Nadine Brozan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/habitats-fifth-avenue-near-20th-street-lawyer-buys-duplex-loft-home-for-his-88.html | HabitatsFifth Avenue Near 20th Street Lawyer Buys Duplex Loft As Home for His 88 Keys | By Trish Hall | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/if-you-re-thinking-living-roosevelt-nj-new-deal-enclave-friendly-arts.html | If Youre Thinking of Living InRoosevelt NJ A New Deal Enclave Friendly to the Arts | By Jerry Cheslow | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/in-the-region-long-island-hands-on-training-in-home-repair-for-owners.html | In the RegionLong Island HandsOn Training in Home Repair for Owners | By Carole Paquette | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/in-the-region-new-jersey-realty-firms-offer-help-in-settling-in-a-new-home.html | In the RegionNew Jersey Realty Firms Offer Help in Settling in a New Home | By Antoinette Martin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/postings-a-technology-management-center-new-building-at-stevens.html | POSTINGS A Technology Management Center New Building At Stevens | By Rachelle Garbarine | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/streetscapes-74th-street-between-west-end-avenue-riverside-drive-1896-row-11.html | Streetscapes74th Street Between West End Avenue and Riverside Drive An 1896 Row of 11 Town Houses With One Architect | By Christopher Gray | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/realestate/your-home-a-new-style-of-water-heater.html | YOUR HOME A New Style Of Water Heater | By Jay Romano | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/backtalk-munich-1972-years-of-silence-years-of-grief.html | BackTalk Munich 1972 Years of Silence Years of Grief | By Amy Rosewater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/backtalk-undiminished-that-sporting-connection-lives-on.html | BackTalk Undiminished That Sporting Connection Lives On | By Robert Lipsyte | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/baseball-inside-baseball-amid-old-memories-hoping-for-a-change.html | BASEBALL INSIDE BASEBALL Amid Old Memories Hoping for a Change | By Murray Chass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/boxing-hopkins-is-unimpressive-but-stops-daniels-in-10th.html | BOXING Hopkins Is Unimpressive But Stops Daniels in 10th | By Ron Dicker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/boxing-jones-retains-his-title-hopkins-could-be-next.html | BOXING Jones Retains His Title Hopkins Could Be Next | By Charlie Nobles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/college-basketball-emerging-rutgers-shows-new-muscle-is-no-fluke.html | COLLEGE BASKETBALL Emerging Rutgers Shows New Muscle Is No Fluke | By Bill Finley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/golf-what-pressure-perez-an-unknown-expects-to-win.html | GOLF What Pressure Perez an Unknown Expects to Win | By Clifton Brown | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/hockey-khabibulin-beaten-only-by-early-election-returns.html | HOCKEY Khabibulin Beaten Only by Early Election Returns | By Jason Diamos | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/hockey-notebook-lindros-plans-return-to-ice-in-time-for-olympics.html | HOCKEY NOTEBOOK Lindros Plans Return to Ice in Time for Olympics | By Jason Diamos | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/olympics-a-crisis-is-averted-but-the-road-ahead-is-still-slick.html | OLYMPICS A Crisis Is Averted but the Road Ahead Is Still Slick | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/olympics-precedents-in-luge-from-virgin-islands.html | OLYMPICS Precedents in Luge From Virgin Islands | By Lena Williams | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/on-pro-football-coaching-results-will-x-or-o-determine-hirings.html | ON PRO FOOTBALL Coaching Results Will X or O Determine Hirings | By Thomas George | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/on-pro-football-instead-of-covering-the-story-we-are-the-story.html | ON PRO FOOTBALL Instead of Covering the Story We Are the Story | By William C Rhoden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/outdoors-in-the-depths-of-winter-anglers-will-always-have-herring.html | OUTDOORS In the Depths of Winter Anglers Will Always Have Herring | By Stephen C Sautner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |

| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/plus-track-and-field-bishop-loughlin-takes-girls-title.html | PLUS TRACK AND FIELD Bishop Loughlin Takes Girls Title | By William J Miller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-basketball-inside-nba-us-vs-world-all-star-games-should-take-global-approach.html | PRO BASKETBALL INSIDE THE NBA US vs the World AllStar Games Should Take a Global Approach | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-basketball-it-s-bad-news-for-the-knicks-camby-out-at-least-3-weeks.html | PRO BASKETBALL Its Bad News For the Knicks Camby Out at Least 3 Weeks | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-basketball-nets-get-ball-to-kidd-on-the-triple-double.html | PRO BASKETBALL Nets Get Ball to Kidd on the TripleDouble | By Steve Popper | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-a-game-that-s-all-a-matter-of-vision.html | PRO FOOTBALL A Game Thats All A Matter Of Vision | By Mike Freeman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-hall-of-fame-s-door-remains-closed-to-parcells.html | PRO FOOTBALL Hall of Fames Door Remains Closed to Parcells | By Mike Freeman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-notebook-rams-planning-for-either-passer.html | PRO FOOTBALL NOTEBOOK Rams Planning For Either Passer | By Buster Olney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-notebook-recalling-air-coryell.html | PRO FOOTBALL NOTEBOOK Recalling Air Coryell | By Judy Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-rams-organized-confusion-can-befuddle-any-defense.html | PRO FOOTBALL Rams Organized Confusion Can Befuddle Any Defense | By Buster Olney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-the-bigger-a-challenge-the-more-brady-likes-it.html | PRO FOOTBALL The Bigger a Challenge The More Brady Likes It | By Judy Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-the-matchups-rams-vs-patriots-447315.html | PRO FOOTBALL The Matchups Rams vs Patriots | By Judy Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-the-matchups-rams-vs-patriots-447323.html | PRO FOOTBALL The Matchups Rams vs Patriots | By Mike Freeman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-the-matchups-rams-vs-patriots-447331.html | PRO FOOTBALL The Matchups Rams vs Patriots | By Mike Freeman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-the-matchups-rams-vs-patriots-447340.html | PRO FOOTBALL The Matchups Rams vs Patriots | By Thomas George | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-the-matchups-rams-vs-patriots-447358.html | PRO FOOTBALL The Matchups Rams vs Patriots | By Mike Freeman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-the-matchups-rams-vs-patriots-447366.html | PRO FOOTBALL The Matchups Rams vs Patriots | By Thomas George | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-the-matchups-rams-vs-patriots-447374.html | PRO FOOTBALL The Matchups Rams vs Patriots | By Judy Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-the-matchups-rams-vs-patriots-447382.html | PRO FOOTBALL The Matchups Rams vs Patriots | By Mike Freeman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/pro-football-visitors-temper-revelry-and-respect-security.html | PRO FOOTBALL Visitors Temper Revelry and Respect Security | By David Firestone | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/soccer-the-surprisingly-strong-us-breaks-a-major-title-drought.html | SOCCER The Surprisingly Strong US Breaks a MajorTitle Drought | By Jamie Trecker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/sports-of-the-times-in-baseball-who-ll-be-dumped-and-why.html | Sports Of The Times In Baseball Wholl Be Dumped and Why | By George Vecsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/sports-of-the-times-weis-graduates-super-cum-laude.html | Sports Of The Times Weis Graduates Super Cum Laude | By Dave Anderson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/sports-times-boston-racial-history-played-locker-room-well.html | Sports Of The Times In Boston Racial History Played Out in the Locker Room as Well | By William C Rhoden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/the-boating-report-around-the-world-in-71-days-or-less.html | THE BOATING REPORT Around the World in 71 Days or Less | By Herb McCormick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/track-and-field-high-jumper-sets-a-record-and-wins-a-trophy.html | TRACK AND FIELD High Jumper Sets a Record and Wins a Trophy | By Lena Williams | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/sports/track-and-field-slaney-may-give-the-new-york-city-marathon-a-shot.html | TRACK AND FIELD Slaney May Give the New York City Marathon a Shot | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/style/a-bad-boy-of-hip-hop-turns-the-other-cheek.html | A Bad Boy Of HipHop Turns The Other Cheek | By John Leland | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/style/a-night-out-with-brian-mcnally-that-80-s-show.html | A NIGHT OUT WITH Brian McNally That 80s Show | By Julia Chaplin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/style/his-mouth-runneth-over.html | His Mouth Runneth Over | By Ruth La Ferla | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/style/low-stakes-high-hopes-the-guys-of-poker.html | Low Stakes High Hopes The Guys Of Poker | By Jesse McKinley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/style/noticed-chick-drinks-and-the-manly-man.html | NOTICED Chick Drinks and the Manly Man | By Allen Salkin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/style/on-the-street-the-color-cure-for-winter-blues.html | ON THE STREET The Color Cure For Winter Blues | By Bill Cunningham | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/style/pulse-a-sheen-reburnished.html | PULSE A Sheen Reburnished | By Ellen Tien | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/style/pulse-new-patterns-you-can-feel.html | PULSE New Patterns You Can Feel | By Ellen Tien | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/style/pulse-ps-kitchenware-from-the-lab.html | PULSE PS Kitchenware From the Lab | By Ellen Tien | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/style/pulse-the-elton-john-fringe.html | PULSE The Elton John Fringe | By Karen Robinovitz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/style/pulse-the-yoga-teacher.html | PULSE The Yoga Teacher | By Jennifer Tung | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/style/sleepless-in-seattle-coffee-conversations.html | Sleepless in Seattle Coffee Conversations | By Susan Mulcahy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/style/weddings-vows-david-sloan-and-judith-place.html | WEDDINGS VOWS David Sloan and Judith Place | By Caitlin Macy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/theater/theater-a-writer-entranced-by-a-tale-of-life-on-a-lonely-rock.html | THEATER A Writer Entranced By a Tale of Life On a Lonely Rock | By Matt Wolf | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | https://www.nytimes.com/2002/02/03/theater/theater-onstage-alone-making-monologues-exciting-father-himself-he-s-touched.html | THEATER OUT ONSTAGE ALONE MAKING MONOLOGUES EXCITING A Father Himself Hes Touched By the Poetry of Fatherhood | By Robin Pogrebin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/theater/theater-onstage-alone-making-monologues-exciting-secret-weapon-she-s-armed-with.html | THEATER OUT ONSTAGE ALONE MAKING MONOLOGUES EXCITING A Secret Weapon Shes Armed With Both Warmth and Wit | By Peter Marks | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/around-oslo-indoors-and-out.html | Around Oslo Indoors and Out | By Perri Klass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/choice-tables-tea-in-tokyo-salons-a-blend-of-japan-and-paris.html | CHOICE TABLES Tea in Tokyo Salons A Blend of Japan and Paris | By Elizabeth Andoh | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/discounts-and-ports-close-to-home.html | Discounts And Ports Close to Home | By Edwin McDowell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/emotional-baggage.html | Emotional Baggage | By Libby Lubin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/practical-traveler-airlines-help-kids-flying-solo.html | PRACTICAL TRAVELER Airlines Help Kids Flying Solo | By Susan Catto | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/setting-sail-on-the-web.html | Setting sail on the Web | By Bob Tedeschi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/seven-days-along-the-mexican-riviera.html | Seven Days Along The Mexican Riviera | By Susan G Hauser | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/spring-summer-cruises-lock-by-lock-across-the-isthmus.html | SPRINGSUMMER CRUISES Lock by Lock Across the Isthmus | By John Freeman Gill | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/travel-advisory-a-floral-centerpiece-for-philadelphia-tours.html | TRAVEL ADVISORY A Floral Centerpiece for Philadelphia Tours | By Marjorie Connelly | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/travel-advisory-correspondent-s-report-airlines-cost-cutting-extends-fliers.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Airlines Cost Cutting Extends to Fliers Clubs | By David Cay Johnston | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/travel-advisory-park-sites-near-sydney-reopen-after-fires.html | TRAVEL ADVISORY Park Sites Near Sydney Reopen After Fires | By Luba Vangelova | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/travel/what-s-doing-in-st-croix.html | WHATS DOING IN St Croix | By Hope Reeves | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/tv/cover-story-explosive-realistic-but-most-of-all-funny.html | COVER STORY Explosive Realistic but Most of All Funny | By Fletcher Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/tv/for-young-viewers-street-smarts-for-preschoolers.html | FOR YOUNG VIEWERS Street Smarts For Preschoolers | By Ted Loos | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/us/bush-s-2-trillion-budget-links-dollars-to-deeds.html | Bushs 2 Trillion Budget Links Dollars to Deeds | By Richard W Stevenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/us/churches-on-right-seek-right-to-back-candidates.html | Churches on Right Seek Right to Back Candidates | By Laurie Goodstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/us/dolphin-rescuers-fight-over-who-ll-do-job.html | Dolphin Rescuers Fight Over Wholl Do Job | By Dana Canedy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/us/enrons-many-strands-auditor-with-harsh-criticism-report-says-andersen-bears.html | ENRONS MANY STRANDS THE AUDITOR With Harsh Criticism Report Says Andersen Bears Some Responsibility | By Reed Abelson and Jonathan D Glater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | https://www.nytimes.com/2002/02/03/us/enrons-many-strands-connections-enron-fiasco-leads-europeans-reconsider-ties.html | ENRONS MANY STRANDS CONNECTIONS Enron Fiasco Leads Europeans to Reconsider Ties Between Accounting and Legal Practices | By Suzanne Kapner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/us/enrons-many-strands-former-chairman-his-influence-lost-lay-prepares-answer.html | ENRONS MANY STRANDS THE FORMER CHAIRMAN His Influence Lost Lay Prepares to Answer Questions in Washington | This article was reported by David Barboza Don van Natta Jr and Jim Yardley and Was Written By Mr Yardley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/us/enrons-many-strands-investigator-tough-calls-sec-readied-sleuth-for-enron.html | ENRONS MANY STRANDS THE INVESTIGATOR Tough Calls at the SEC Readied a Sleuth for Enron | By Edward Wyatt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/us/enrons-many-strands-week-that-was-wall-st-washington-more-aftershocks-radiate.html | ENRONS MANY STRANDS THE WEEK THAT WAS From Wall St to Washington More Aftershocks Radiate From Enron | By Tom Redburn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/us/forum-in-new-york-diary-is-it-worth-bending-to-pick-up-just-100.html | FORUM IN NEW YORK DIARY Is It Worth Bending To Pick Up Just 100 | By Jim Dwyer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/us/forum-in-new-york-party-the-other-saturday-affair-at-the-waldorf.html | FORUM IN NEW YORK PARTY The Other Saturday Affair at the Waldorf | By Alex Kuczynski | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/us/forum-in-new-york-protests-at-least-38-are-arrested-but-rally-remains-peaceful.html | FORUM IN NEW YORK PROTESTS At Least 38 Are Arrested but Rally Remains Peaceful | By Dan Barry | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/us/forum-in-new-york-demonstrators-simple-if-radical-agendas-lead-thousands-protest.html | FORUM IN NEW YORK DEMONSTRATORS Simple if Radical Agendas Lead Thousands to Protest | By Andrew Jacobs | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/us/forum-in-new-york-outlook-foreign-executives-reject-american-optimism-toward.html | FORUM IN NEW YORK OUTLOOK Foreign Executives Reject American Optimism Toward Economic Recovery | By Louis Uchitelle | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/us/forum-in-new-york-security-police-keep-close-eye-protesters-but-let-them-have-their.html | FORUM IN NEW YORK SECURITY Police Keep Close Eye on Protesters but Let Them Have Their Say | By William K Rashbaum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/us/gore-rebukes-bush-and-tries-to-mend-fences-at-home-in-tennessee.html | Gore Rebukes Bush and Tries to Mend Fences at Home in Tennessee | By Richard L Berke | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/us/grand-plan-haunts-pat-robertson.html | Grand Plan Haunts Pat Robertson | By Greg Winter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/us/hard-pressed-parents-fall-behind-on-tuition.html | HardPressed Parents Fall Behind on Tuition | By Jacques Steinberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/us/nation-challenged-domestic-roundup-authorities-keep-up-immigration-arrests.html | A NATION CHALLENGED THE DOMESTIC ROUNDUP As Authorities Keep Up Immigration Arrests Detainees Ask Why They Are Targets | By Tamar Lewin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/us/state-seeks-child-parents-don-t-acknowledge.html | State Seeks Child Parents Dont Acknowledge | By Pam Belluck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/us/what-price-buzz-hollywood-breaks-bank-for-oscar-race.html | What Price Buzz Hollywood Breaks Bank for Oscar Race | By Rick Lyman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/correspondence-touring-somalia-when-all-else-fails-like-state-take-drug-flight.html | CorrespondenceTouring Somalia When All Else Fails Like the State Take the Drug Flight Into Town | By Donald G McNeil Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/ideas-trends-amtrak-nothing-like-it-in-the-world-so-far.html | Ideas  Trends Amtrak Nothing Like It in the World So Far | By Anthony Depalma | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/weekinreview/ideas-trends-finding-common-ground-on-poor-deadbeat-dads.html | Ideas  Trends Finding Common Ground On Poor Deadbeat Dads | By Blaine Harden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| 2002-02-03 | https://www.nytimes.com/2002/02/03/weekin review/ideas-trends-holy-land-a-leap-of-faith-for-utah-s-peculiar-people.html | Ideas Trends Holy Land A Leap of Faith for Utahs Peculiar People | By Timothy Egan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/weekin review/ideas-trends-meet-the-best-or-worst-pitcher-in-baseball.html | Ideas Trends Meet the Best or Worst Pitcher in Baseball | By Alan Schwarz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/weekin review/ideas-trends-the-one-true-faith-is-it-tolerance.html | Ideas Trends The One True Faith Is It Tolerance | By Thomas Cahill | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/weekin review/jan-27-feb-2-economy-recovery-maybe.html | JAN 27FEB 2 ECONOMY RECOVERY MAYBE | By Richard W Stevenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/weekin review/jan-27-feb-2-international-davos-in-new-york.html | JAN 27FEB 2 INTERNATIONAL DAVOS IN NEW YORK | By Todd S Purdum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/weekin review/jan-27-feb-2-international-more-enron.html | JAN 27FEB 2 INTERNATIONAL MORE ENRON | By Kurt Eichenwald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/weekin review/jan-27-feb-2-international-saudi-speaks.html | JAN 27FEB 2 INTERNATIONAL SAUDI SPEAKS | By Elaine Sciolino | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/weekin review/jan-27-feb-2-international-uncrossed.html | JAN 27FEB 2 INTERNATIONAL UNCROSSED | By Simon Romero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/weekin review/jan-27-feb-2-national-in-the-rocket.html | JAN 27FEB 2 NATIONAL IN THE ROCKET | By Warren E Leary | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/weekin review/jan-27-feb-2-national-on-the-docket.html | JAN 27FEB 2 NATIONAL ON THE DOCKET | By Don van Natta Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/weekin review/jan-27-feb-2-national-red-light-green-light.html | JAN 27FEB 2 NATIONAL RED LIGHT GREEN LIGHT | By Randy Kennedy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/weekin review/jan-27-feb-2-national-the-state-of-the-union.html | JAN 27FEB 2 NATIONAL THE STATE OF THE UNION | By David E Sanger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/weekin review/jan-27-feb-2-putting-the-safe-in-safeway.html | Jan 27Feb 2 Putting the Safe In Safeway | By Jay Jennings | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/weekin review/jan-27-feb-2-sports-tyson-turnabout.html | JAN 27FEB 2 SPORTS TYSON TURNABOUT | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/weekin review/jan-27-feb-2-front-lines.html | Jan27Feb 2 FRONT LINES | By Andrea Kannapell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/weekin review/the-nation-finding-gems-of-genius-among-enron-s-crumbs.html | The Nation Finding Gems of Genius Among Enrons Crumbs | By Daniel Altman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/weekin review/the-nation-hear-the-one-about.html | The Nation Hear the One About | By Paul Zielbauer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/weekin review/the-nation-is-the-law-an-ass-corporate-greed-turns-lawyers-into-heroes.html | The Nation Is the Law an Ass Corporate Greed Turns Lawyers Into Heroes | By Jonathan D Glater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/weekin review/the-world-axis-of-debate-hawkish-words.html | The World Axis of Debate Hawkish Words | By Elisabeth Bumiller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/weekin review/the-world-top-secret-when-government-doesn-t-tell.html | The World Top Secret When Government Doesnt Tell | By David E Rosenbaum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-03 | https://www.nytimes.com/2002/02/03/world/a-nation-challenged-captives-us-detains-5-once-held-by-taliban.html | A Nation Challenged Captives US Detains 5 Once Held By Taliban | By Craig S Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/world/a-nation-challenged-democratic-principles.html | A NATION CHALLENGED DEMOCRATIC PRINCIPLES | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/world/a-nation-challenged-diplomacy-in-visit-to-us-kuwaitis-support-action-on-iraq.html | A NATION CHALLENGED DIPLOMACY In Visit to US Kuwaitis Support Action on Iraq | By Judith Miller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/world/a-nation-challenged-maneuvers-troops-of-us-and-kenya-plan-exercise.html | A NATION CHALLENGED MANEUVERS Troops of US And Kenya Plan Exercise | By Eric Schmitt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/world/a-nation-challenged-terror-cell-english-town-whispers-of-a-taliban-connection.html | A NATION CHALLENGED TERROR CELL English Town Whispers Of a Taliban Connection | By Sarah Lyall | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/world/a-nation-challenged-violence-commission.html | A NATION CHALLENGED VIOLENCE COMMISSION | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/world/bush-hires-hard-liners-to-handle-cuba-policy.html | Bush Hires HardLiners To Handle Cuba Policy | By Christopher Marquis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/world/forum-in-new-york-forum-economic-forum-shifts-its-focus-to-new-dangers.html | FORUM IN NEW YORK FORUM ECONOMIC FORUM SHIFTS ITS FOCUS TO NEW DANGERS | By David E Sanger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/world/italy-inching-toward-lifting-exile-for-its-royal-heirs.html | Italy Inching Toward Lifting Exile for Its Royal Heirs | By Melinda Henneberger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/world/nation-challenged-asian-militants-school-indonesia-urges-personal-jihad-steps.html | A NATION CHALLENGED ASIAN MILITANTS School in Indonesia Urges Personal Jihad In Steps of bin Laden | By Jane Perlez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/world/nation-challenged-fighting-former-taliban-official-was-reportedly-town-before.html | A NATION CHALLENGED THE FIGHTING Former Taliban Official Was Reportedly in Town Before Deadly American Attack | By Craig S Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/world/nation-challenged-militants-network-indonesian-cleric-suspected-being-terrorist.html | A NATION CHALLENGED MILITANTS NETWORK Indonesian Cleric Is Suspected of Being a Terrorist Leader | By Raymond Bonner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/world/nation-challenged-reporter-cemetery-hunt-fails-find-american-amid-confusion.html | A NATION CHALLENGED THE REPORTER Cemetery Hunt Fails to Find American Amid Confusion | By Douglas Jehl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/world/on-stages-and-screens-aids-educators-reach-south-africa-s-youths.html | On Stages and Screens AIDS Educators Reach South Africas Youths | By Donald G McNeil Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/world/roused-by-economic-crisis-argentina-s-middle-class-finally-gets-involved.html | Roused by Economic Crisis Argentinas Middle Class Finally Gets Involved | By Larry Rohter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/world/storm-brews-in-japan-over-seaweed.html | Storm Brews in Japan Over Seaweed | By Howard W French | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/world/tempted-by-oil-russia-draws-ever-closer-to-iraq.html | Tempted by Oil Russia Draws Ever Closer to Iraq | By Michael Wines | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-03 | https://www.nytimes.com/2002/02/03/world/us-officials-try-to-assure-europeans-on-nato.html | US Officials Try to Assure Europeans On NATO | By Steven Erlanger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/arts/bridge-move-over-speed-skaters-another-competition-in-utah.html | BRIDGE Move Over Speed Skaters Another Competition in Utah | By Alan Truscott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-04 | https://www.nytimes.com/2002/02/04/arts/critics-notebook-nervous-hunger-for-torture-games-and-gross-out-stunts.html | Critics Notebook Nervous Hunger For Torture Games And GrossOut Stunts | By Caryn James | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/arts/dance-review-preserving-a-tradition-of-pilot-and-co-pilot.html | DANCE REVIEW Preserving a Tradition of Pilot and CoPilot | By Anna Kisselgoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/arts/music-review-even-at-carnegie-hall-the-french-hardly-leave-home.html | MUSIC REVIEW Even at Carnegie Hall the French Hardly Leave Home | By Bernard Holland | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/arts/pop-review-loving-and-losing-to-chase-the-blues.html | POP REVIEW Loving and Losing To Chase the Blues | By Kelefa Sanneh | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/arts/rock-review-echoes-of-better-days-from-manchester-survivors.html | ROCK REVIEW Echoes of Better Days From Manchester Survivors | By Jon Pareles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/arts/television-review-two-who-stayed-in-buckingham-palace.html | TELEVISION REVIEW Two Who Stayed in Buckingham Palace | By Anita Gates | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/books/after-2-year-detour-grisham-returns-to-legal-thrillers.html | After 2Year Detour Grisham Returns To Legal Thrillers | By David D Kirkpatrick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/books/arts-online-todays-publishing-better-by-the-book-or-by-the-web.html | ARTS ONLINE Todays Publishing Better by the Book or by the Web | By Matthew Mirapaul | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/books/books-of-the-times-rootless-yuppies-gazing-inward.html | BOOKS OF THE TIMES Rootless Yuppies Gazing Inward | By Michiko Kakutani | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/business/as-enron-purged-its-ranks-dissent-was-swept-away.html | As Enron Purged Its Ranks Dissent Was Swept Away | By John Schwartz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/business/charlie-sheens-redemption-helps-a-studio-in-its-struggles.html | Charlie Sheens Redemption Helps a Studio In Its Struggles | By Jim Rutenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/business/chief-of-nbc-s-west-coast-unit-is-leaving.html | Chief of NBCs West Coast Unit Is Leaving | By Bill Carter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/business/compressed-data-at-motley-fool-site-talk-will-now-carry-a-price.html | Compressed Data At Motley Fool Site Talk Will Now Carry a Price | By Laurie J Flynn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/business/compressed-data-teledesic-avoids-loss-of-licenses-for-spectrum.html | Compressed Data Teledesic Avoids Loss Of Licenses for Spectrum | By Barnaby J Feder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/business/compressed-data-venture-capitalists-are-making-a-comeback.html | Compressed Data Venture Capitalists Are Making a Comeback | By Amy Cortese | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/business/cray-to-sell-dell-s-computers-for-use-in-clusters.html | Cray to Sell Dells Computers for Use in Clusters | By Chris Gaither | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/business/e-commerce-report-online-matchmakers-are-helping-bolster-finances-their.html | ECommerce Report Online matchmakers are helping to bolster the finances of their corporate parents as they raise the romantic hopes of clients | By Bob Tedeschi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/business/enron-s-many-strands-another-inquiry-company-hobbled-investigation-its-law-firm.html | ENRONS MANY STRANDS ANOTHER INQUIRY Company Hobbled Investigation by Its Law Firm Report Says | By Kurt Eichenwald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-04 | https://www.nytimes.com/2002/02/04/busines s/enron-s-many-strands-auditors-former-fed-chief-picked-oversee-auditor-enron.html | ENRONS MANY STRANDS THE AUDITORS FORMER FED CHIEF PICKED TO OVERSEE AUDITOR OF ENRON | By Jonathan D Glater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/busines s/enron-s-many-strands-board-shareholder-advocates-press-for-actions-against.html | ENRONS MANY STRANDS THE BOARD Shareholder Advocates Press For Actions Against Directors | By Reed Abelson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/busines s/enron-s-many-strands-bookkeeping-too-clever-half-enron-s-doomed-triumph.html | ENRONS MANY STRANDS THE BOOKKEEPING Too Clever by Half Enrons Doomed Triumph of Accounting | By Floyd Norris | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/busines s/enron-s-many-strands-litigation-lawyers-say-board-report-has-limited-value-for.html | ENRONS MANY STRANDS LITIGATION Lawyers Say Board Report Has Limited Value for Them | By Barnaby J Feder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/busines s/enron-s-many-strands-news-analysis-talk-of-crime-gets-big-push.html | ENRONS MANY STRANDS NEWS ANALYSIS Talk of Crime Gets Big Push | By Kurt Eichenwald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/busines s/enron-s-many-strands-outsider-s-view-under-fire-andersen-puts-trust-in-volcker.html | ENRONS MANY STRANDS OUTSIDERS VIEW Under Fire Andersen Puts Trust In Volcker | By Louis Uchitelle | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/busines s/enron-s-many-strands-politics-11th-hour-lay-refuses-testify-congressional.html | ENRONS MANY STRANDS THE POLITICS At 11th Hour Lay Refuses to Testify as Congressional Criticism Grows More Pointed | By Stephen Labaton and Richard A Oppel Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/busines s/enron-s-many-strands-the-buzz-world-economic-forum-plays-down-the-scandal.html | ENRONS MANY STRANDS THE BUZZ World Economic Forum Plays Down the Scandal | By Louis Uchitelle | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/busines s/impasse-ends-over-top-post-at-bookseller.html | Impasse Ends Over Top Post At Bookseller | By David D Kirkpatrick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/busines s/market-place-webmd-is-somewhat-stronger-after-therapy.html | Market Place WebMD Is Somewhat Stronger After Therapy | By Milt Freudenheim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/busines s/media-business-advertising-vera-wang-celebrity-designer-extending-her-brand.html | THE MEDIA BUSINESS ADVERTISING Vera Wang the celebrity designer is extending her brand first with a fragrance | By Patricia Winters Lauro | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/busines s/media-some-forks-in-the-road-after-journalism.html | MEDIA Some Forks in the Road After Journalism | By Jacques Steinberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/busines s/most-wanted-drilling-down-movies-less-than-super.html | MOST WANTED DRILLING DOWNMOVIES Less Than Super | By Tim Race | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/busines s/new-economy-new-stock-offering-should-give-some-signal-whether-investors-have.html | New Economy A new stock offering should give some signal whether investors have forgiven Internet investments | By Matt Richtel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/busines s/new-urgency-for-chip-maker-in-micron-talks.html | New Urgency For Chip Maker In Micron Talks | By Don Kirk | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/busines s/patents-new-approach-unfurrowing-brows-longtime-inventor-medical-devices.html | Patents A new approach to unfurrowing brows by a longtime inventor of medical devices | By Teresa Riordan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/busines s/reviving-an-aging-playboy-is-a-father-daughter-project.html | Reviving an Aging Playboy Is a FatherDaughter Project | By Bernard Weinraub | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/busines s/sulzer-offers-1-billion-settlement-for-defective-implants.html | Sulzer Offers 1 Billion Settlement for Defective Implants | By Elizabeth Olson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-04 | https://www.nytimes.com/2002/02/04/business/technology-it-s-the-scion-vs-the-board-in-merger-fight.html | TECHNOLOGY Its the Scion vs the Board in Merger Fight | By Steve Lohr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/business/the-increase-in-chip-speed-is-accelerating-not-slowing.html | The Increase In Chip Speed Is Accelerating Not Slowing | By John Markoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/business/the-media-business-advertising-addenda-shift-of-emphasis-in-saturn-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Shift of Emphasis In Saturn Campaign | By Patricia Winters Lauro | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/business/top-executives-at-viacom-try-to-counter-reports-about-rift.html | Top Executives at Viacom Try To Counter Reports About Rift | By Bill Carter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/movies/in-films-twin-towers-had-no-star-power.html | In Films Twin Towers Had No Star Power | By Sarah Boxer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/albany-bill-would-cover-birth-control.html | Albany Bill Would Cover Birth Control | By RICHARD PREZPEA | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/betting-parlors-raided-in-pregame-action.html | Betting Parlors Raided in Pregame Action | By Jacob H Fries | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/candidates-try-to-fathom-new-york-s-shifting-voters.html | Candidates Try to Fathom New Yorks Shifting Voters | By Adam Nagourney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/forsaken-in-life-forgotten-in-death.html | Forsaken in Life Forgotten in Death | By Claudia Rowe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/forum-in-new-york-notebook-one-hand-upholding-the-law.html | FORUM IN NEW YORK NOTEBOOK One Hand Upholding The Law | By Al Baker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/forum-in-new-york-party-hot-dogs-and-foie-gras-but-no-relish.html | FORUM IN NEW YORK PARTY Hot Dogs and Foie Gras but No Relish | By Alex Kuczynski | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/police-equal-150-arrests.html | FORUM IN NEW YORK PROTESTS A Little Violence And Lots of Police Equal 150 Arrests | By Dan Barry | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/here-doubt-springs-eternal-another-decade-another-plan-for-redeveloping.html | Out Here Doubt Springs Eternal Another Decade Another Plan For Redeveloping Rockaways | By Sarah Kershaw | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/jean-patchett-75-a-model-who-helped-define-the-50-s.html | Jean Patchett 75 a Model Who Helped Define the 50s | By Cathy Horyn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/mcgreevey-struggles-to-cope-with-a-budget-shortfall-he-inherited.html | McGreevey Struggles to Cope With a Budget Shortfall He Inherited | By David Kocieniewski | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/metro-briefing-calendar-wednesday-public-hearing-on-accounting.html | Metro Briefing  Calendar Wednesday Public Hearing On Accounting | Compiled by Anthony Ramirez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/metro-briefing-new-jersey-jersey-city-newspaper-s-fate-in-doubt.html | Metro Briefing  New Jersey Jersey City Newspapers Fate In Doubt | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/metro-briefing-new-york-manhattan-prison-term-for-paralegal.html | Metro Briefing  New York Manhattan Prison Term for Paralegal | By Jane Fritsch NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/metro-briefing-new-york-manhattan-union-group-urges-boycott.html | Metro Briefing  New York Manhattan Union Group Urges Boycott | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/metro-matters-who-can-part-the-red-tape-who-knows.html | Metro Matters Who Can Part The Red Tape Who Knows | By Joyce Purnick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/metropolitan-diary-452076.html | Metropolitan Diary | By Enid Nemy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/senators-want-2007-super-bowl-in-region.html | Senators Want 2007 Super Bowl in Region | By Elissa Gootman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/nyregion/speaker-is-said-to-be-endorsing-mccall-in-race-for-governor.html | Speaker Is Said to Be Endorsing McCall in Race for Governor | By RICHARD PREZPEA | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/america-and-anti-americans.html | America and AntiAmericans | By Salman Rushdie | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/sharon-enters-armistice-talks.html | Sharon Enters Armistice Talks | By William Safire | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/opinion/sneak-attack.html | Sneak Attack | By Bob Herbert | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/baseball-posada-signs-5-year-deal-for-51-million.html | BASEBALL Posada Signs 5Year Deal for 51 Million | By Tyler Kepner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/boxing-jones-haggles-over-purse-with-hopkins.html | BOXING Jones Haggles Over Purse With Hopkins | By Charlie Nobles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/college-basketball-irish-come-up-with-ball-and-victory-in-final-seconds.html | COLLEGE BASKETBALL Irish Come Up With Ball And Victory in Final Seconds | By Ron Dicker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/college-basketball-king-finally-steps-up-to-lead-st-john-s.html | COLLEGE BASKETBALL King Finally Steps Up to Lead St Johns | By Rafael Hermoso | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/critics-notebook-singers-smoothly-merge-politics-with-patriotism.html | Critics Notebook Singers Smoothly Merge Politics With Patriotism | By Caryn James | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/golf-as-perez-finds-trouble-gogel-finds-redemption.html | GOLF As Perez Finds Trouble Gogel Finds Redemption | By Clifton Brown | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/olympics-notebook-ioc-s-rogge-steps-into-the-cold.html | OLYMPICS NOTEBOOK IOCs Rogge Steps Into The Cold | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/on-final-play-patriots-claim-the-super-bowl.html | On Final Play Patriots Claim The Super Bowl | By Thomas George | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/on-pro-football-red-white-bruise.html | ON PRO FOOTBALL RED WHITE BRUISE | By Mike Freeman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/plus-track-and-field-bayonne-senior-wins-shot-put.html | PLUS TRACK AND FIELD BAYONNE SENIOR WINS SHOT PUT | By Elliott Denman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/plus-track-and-field-boroughs-crown-champs.html | PLUS TRACK AND FIELD BOROUGHS CROWN CHAMPS | By William J Miller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-basketball-heat-s-inside-game-turns-the-knicks-lead-upside-down.html | PRO BASKETBALL Heats Inside Game Turns the Knicks Lead Upside Down | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-basketball-van-horn-s-baffling-backslide-gets-nets-immediate-attention.html | PRO BASKETBALL Van Horns Baffling Backslide Gets Nets Immediate Attention | By Steve Popper | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-football-at-33-phifer-gets-his-break-and-earns-a-championship-ring.html | PRO FOOTBALL At 33 Phifer Gets His Break and Earns a Championship Ring | By Bill Brink | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-football-easy-does-it-for-brady-and-offense.html | PRO FOOTBALL Easy Does It for Brady and Offense | By Bill Brink | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-football-in-security-matters-playing-field-is-level.html | PRO FOOTBALL In Security Matters Playing Field Is Level | By David Firestone | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-football-notebook-boston-fans-set-curse-aside-to-enjoy-celebration.html | PRO FOOTBALL NOTEBOOK Boston Fans Set Curse Aside to Enjoy Celebration | By Pam Belluck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-football-notebook-higher-profile-for-rams-smith.html | PRO FOOTBALL NOTEBOOK Higher Profile for Rams Smith | By Buster Olney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-football-notebook-jets-martin-and-mawae-honored.html | PRO FOOTBALL NOTEBOOK Jets Martin and Mawae Honored | By Judy Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-football-patriots-cornerbacks-earn-respect-at-last.html | PRO FOOTBALL Patriots Cornerbacks Earn Respect At Last | By Judy Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-football-patriots-do-all-they-can-to-help-vinatieri-experience-this-moment.html | PRO FOOTBALL Patriots Do All They Can To Help Vinatieri Experience This Moment | By Judy Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-football-patriots-slow-down-faulk-but-his-frustration-runs-freely.html | PRO FOOTBALL Patriots Slow Down Faulk but His Frustration Runs Freely | By Buster Olney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-football-rams-kick-themselves-over-mistakes.html | PRO FOOTBALL Rams Kick Themselves Over Mistakes | By Buster Olney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/pro-football-when-it-comes-security-authorities-provide-level-playing-field-for.html | PRO FOOTBALL When It Comes to Security the Authorities Provide a Level Playing Field for All | By David Firestone | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/sports-media-a-day-of-flags-and-footballs.html | SPORTS MEDIA A Day of Flags And Footballs | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/sports-of-the-times-for-new-england-team-s-the-thing.html | Sports Of The Times For New England Teams the Thing | By Dave Anderson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/sports/sports-times-pressure-tactics-force-sweet-st-louis-offense-sing-blues.html | Sports Of The Times Pressure Tactics Force Sweet St Louis Offense to Sing the Blues | By William C Rhoden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/theater/theater-review-an-actor-portraying-an-actor-acting.html | THEATER REVIEW An Actor Portraying an Actor Acting | By Bruce Weber | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/us/a-doctor-for-schools-calls-philadelphia-s-very-sick.html | A Doctor for Schools Calls Philadelphias Very Sick | By Francis X Clines | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/us/airport-journal-extra-waiting-time-is-turning-fliers-into-buyers.html | Airport Journal Extra Waiting Time Is Turning Fliers Into Buyers | By Sara Rimer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/us/boxers-as-young-as-10-begin-their-ring-cycle.html | Boxers as Young as 10 Begin Their Ring Cycle | By John W Fountain | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/us/enrons-many-strands-the-report.html | ENRONS MANY STRANDS The Report | By Diana B Henriques | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/us/group-wants-gays-to-have-right-to-adopt-a-partner-s-child.html | Group Wants Gays to Have Right to Adopt a Partners Child | By Erica Goode | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/us/harvey-matusow-75-an-anti-communist-informer-dies.html | Harvey Matusow 75 an AntiCommunist Informer Dies | By Douglas Martin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/us/in-new-hampshire-a-new-face-gets-a-warm-welcome.html | In New Hampshire a New Face Gets a Warm Welcome | By B Drummond Ayres Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-04 | https://www.nytimes.com/2002/02/04/us/nati on-challenged-bioterrorism-bush-request-major-increase-bioterror-funds.html | A NATION CHALLENGED BIOTERRORISM BUSH TO REQUEST A MAJOR INCREASE IN BIOTERROR FUNDS | By Judith Miller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/us/nati on-challenged-detainees-trust-develops-guards-still-maintain-full-alert.html | A NATION CHALLENGED THE DETAINEES As Trust Develops Guards Still Maintain Full Alert | By Katharine Q Seelye | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/us/savi ng-wild-salmons-s-bucket-born-cousins.html | Saving Wild Salmons BucketBorn Cousins | By Sam Howe Verhovek | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/us/whit e-house-letter-brothers-bush-already-in-full-campaign-mode.html | White House Letter Brothers Bush Already In Full Campaign Mode | By Elisabeth Bumiller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/world/ a-nation-challenged-diplomacy-russian-aide-warns-us-not-to-extend-war-to-iraq.html | A NATION CHALLENGED DIPLOMACY Russian Aide Warns US Not to Extend War to Iraq | By Steven Erlanger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/world/ argentina-offers-economic-plan-hoping-to-sidestep-court.html | Argentina Offers Economic Plan Hoping to Sidestep Court | By Larry Rohter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/world/ briefly-noted-yemen-crackdown.html | Briefly Noted YEMEN CRACKDOWN | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/world/ earthquake-kills-at-least-42-in-central-turkey.html | Earthquake Kills at Least 42 in Central Turkey | By Douglas Frantz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/world/f orum-in-new-york-diary-a-forum-for-the-formerly-radical.html | FORUM IN NEW YORK DIARY A Forum for the Formerly Radical | By Jim Dwyer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/world/f orum-in-new-york-the-issues-global-forum-sharing-viewpoints.html | FORUM IN NEW YORK THE ISSUES Global Forum Sharing Viewpoints | By Serge Schmemann | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/world/f orum-new-york-policy-leaders-warn-us-it-must-deal-head-with-mideast-for-war.html | FORUM IN NEW YORK POLICY Leaders Warn US It Must Deal HeadOn With Mideast for War on Terror to Succeed | By Todd S Purdum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/world/ kidnapped-brazilian-ad-executive-is-freed-in-a-police-raid.html | Kidnapped Brazilian Ad Executive Is Freed in a Police Raid | By Simon Romero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/world/ mexican-leader-visits-castro-to-repair-damaged-ties.html | Mexican Leader Visits Castro to Repair Damaged Ties | By Ginger Thompson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/world/ nation-challenged-asian-arena-role-us-forces-vexes-filipinos-who-have.html | A NATION CHALLENGED ASIAN ARENA Role of US Forces Vexes Filipinos Who Have a Sensitivity About Sovereignty | By Jane Perlez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/world/ nation-challenged-fugitives-bin-laden-s-trail-lost-but-officials-suspect-he.html | A NATION CHALLENGED THE FUGITIVES Bin Ladens Trail Is Lost but Officials Suspect He Is Alive | By James Risen With Judith Miller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/world/ nation-challenged-journalists-pakistani-police-make-little-progress-search-for.html | A NATION CHALLENGED JOURNALISTS Pakistani Police Make Little Progress in Search for Reporter | By Douglas Jehl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/world/ nation-challenged-media-coverage-networks-erroneously-report-us-reporter-s-death.html | A NATION CHALLENGED MEDIA COVERAGE Networks Erroneously Report US Reporters Death | By Felicity Barringer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/world/ nation-challenged-military-headquarters-top-us-military-commanders-are.html | A NATION CHALLENGED MILITARY HEADQUARTERS Top US Military Commanders Are Transferred Closer to the War Zone | By Eric Schmitt and James Dao | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/world/ nation-challenged-reporter-s-notebook-death-alliance-leader-s-stature-only-grows.html | A NATION CHALLENGED REPORTERS NOTEBOOK In Death Alliance Leaders Stature Only Grows | By Mark Landler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-04 | https://www.nytimes.com/2002/02/04/world/nation-challenged-warlords-checkpoints-flash-points-rival-flags-stir-afghan-fear.html | A NATION CHALLENGED WARLORDS Checkpoints as Flash Points Rival Flags Stir Afghan Fear | By Carlotta Gall and Craig S Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/world/porto-alegre-journal-a-leftist-city-makes-money-to-its-own-drummer.html | Prto Alegre Journal A Leftist City Makes Money to Its Own Drummer | By Simon Romero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/world/quebec-and-crees-in-deal.html | Quebec and Crees in Deal | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-04 | https://www.nytimes.com/2002/02/04/world/waiting-out-the-siege-arafat-remains-defiant.html | Waiting Out the Siege Arafat Remains Defiant | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/arts/arts-abroad-restoration-of-a-leonardo-is-ruled-out.html | ARTS ABROAD Restoration Of a Leonardo Is Ruled Out | By Melinda Henneberger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/arts/dance-review-making-order-out-of-apparent-chaos.html | DANCE REVIEW Making Order Out of Apparent Chaos | By Jennifer Dunning | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/arts/music-review-a-solo-for-piano-complemented-by-optional-drone.html | MUSIC REVIEW A Solo for Piano Complemented by Optional Drone | By Allan Kozinn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/arts/music-review-revisions-and-curiosities-by-mendelssohn.html | MUSIC REVIEW Revisions and Curiosities by Mendelssohn | By James R Oestreich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/arts/music-review-silent-earthlings-onstage-bach-s-celestial-vision-in-the-pit.html | MUSIC REVIEW Silent Earthlings Onstage Bachs Celestial Vision in the Pit | By Bernard Holland | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/arts/music-review-students-romp-fearlessly-through-serial-territory.html | MUSIC REVIEW Students Romp Fearlessly Through Serial Territory | By Paul Griffiths | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/arts/pop-review-letting-forgiveness-prevail-in-spite-of-all-the-screaming.html | POP REVIEW Letting Forgiveness Prevail In Spite of All the Screaming | By Kelefa Sanneh | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/arts/robert-chapman-81-roget-s-thesaurus-editor.html | Robert Chapman 81 Rogets Thesaurus Editor | By Margalit Fox | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/arts/television-review-eccentric-australian-found-motherhood-cambodian-orphanage.html | TELEVISION REVIEW How an Eccentric Australian Found Motherhood at a Cambodian Orphanage | By Julie Salamon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/arts/wnyc-fm-reassesses-program-format.html | WNYCFM Reassesses Program Format | By Dinitia Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/books/books-of-the-times-3-million-might-tempt-just-about-any-lawyer.html | BOOKS OF THE TIMES 3 Million Might Tempt Just About Any Lawyer | By Janet Maslin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/bank-accounts-the-middle-class-struggles-to-find-dollars.html | BANK ACCOUNTS The Middle Class Struggles to Find Dollars | By Jennifer L Rich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/cash-pesos-scrip-making-change-is-a-challenge.html | CASH Pesos Scrip Making Change Is a Challenge | By Jennifer L Rich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/enron-s-many-strands-a-big-investor-even-a-watchdog-is-not-always-fully-awake.html | ENRONS MANY STRANDS A BIG INVESTOR Even a Watchdog Is Not Always Fully Awake | By Diana B Henriques | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/enron-s-many-strands-a-consulting-deal-lawmaker-to-review-enron-s-campaign-links.html | ENRONS MANY STRANDS A CONSULTING DEAL Lawmaker to Review Enrons Campaign Links | By Richard L Berke | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/enron-s-many-strands-accounting-ernst-young-latest-auditor-moving-alter-some.html | ENRONS MANY STRANDS ACCOUNTING Ernst  Young Latest Auditor Moving to Alter Some Practices | By Jonathan D Glater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/enron-s-many-strands-memorabilia-a-debacle-chronicled-in-kitsch.html | ENRONS MANY STRANDS MEMORABILIA A Debacle Chronicled in Kitsch | By John Schwartz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/enron-s-many-strands-sec-chairman-pension-chiefs-want-head-sec-withdraw.html | ENRONS MANY STRANDS THE SEC CHAIRMAN Pension Chiefs Want Head Of the SEC To Withdraw | By Leslie Wayne | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/enron-s-many-strands-the-partnerships-deal-at-enron-gave-insiders-fast-fortunes.html | ENRONS MANY STRANDS THE PARTNERSHIPS Deal at Enron Gave Insiders Fast Fortunes | By Kurt Eichenwald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/enron-s-many-strands-wall-street-varied-roles-cause-some-conflicts-brokers-say.html | ENRONS MANY STRANDS WALL STREET Varied Roles Cause Some Conflicts Brokers Say | By Patrick McGeehan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/europe-to-seek-uniformity-in-car-pricing.html | Europe to Seek Uniformity in Car Pricing | By Edmund L Andrews | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/henry-kloss-72-innovator-in-audio-and-video-dies.html | Henry Kloss 72 Innovator In Audio and Video Dies | By John Schwartz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/markets-market-place-another-big-name-numbed-enron.html | THE MARKETS Market Place Another Big Name Is Under Fire In a Market Numbed by Enron | By Floyd Norris | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/media-business-advertising-monkeys-m-m-s-madison-ave-mostly-opts-entertain-super.html | THE MEDIA BUSINESS ADVERTISING From monkeys to MMs Madison Ave mostly opts to entertain the Super Bowls TV fans | By Stuart Elliot | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/olympics-and-a-disputed-land-swap-bolster-a-utah-resort-s-prospects.html | Olympics and a Disputed Land Swap Bolster a Utah Resorts Prospects | By Guy Boulton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/technology-briefing-hardware-chip-sales-fell-in-december.html | Technology Briefing  Hardware Chip Sales Fell In December | By Chris Gaither NYT COMPILED BY GARY BRADFORD | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/technology-briefing-hardware-global-job-cuts-at-gemplus.html | Technology Briefing  Hardware Global Job Cuts At Gemplus | By John Tagliabue NYT COMPILED BY GARY BRADFORD | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/technology-briefing-internet-technology-concerns-to-aid-foundation.html | Technology Briefing  Internet Technology Concerns To Aid Foundation | By Amy Harmon NYT COMPILED BY GARY BRADFORD | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/technology-briefing-software-enterasys-shares-plunge.html | Technology Briefing  Software Enterasys Shares Plunge | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/technology-hewlett-lifts-profit-outlook-and-each-side-in-war-exults.html | TECHNOLOGY Hewlett Lifts Profit Outlook And Each Side In War Exults | By Steve Lohr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/the-government-turmoil-grows-as-argentine-fiscal-crisis-deepens.html | THE GOVERNMENT Turmoil Grows as Argentine Fiscal Crisis Deepens | By Larry Rohter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/the-markets-stocks-bonds-stock-indexes-tumble-again-on-new-fears-about-audits.html | THE MARKETS STOCKS  BONDS Stock Indexes Tumble Again On New Fears About Audits | By Jonathan Fuerbringer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/the-media-business-advertising-addenda-7-eleven-chooses-gsd-m-for-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 7Eleven Chooses GSDM for Account | By Stuart Elliot | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliot | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/the-media-business-advertising-addenda-temerlin-mcclain-names-director.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Temerlin McClain Names Director | By Stuart Elliot | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/the-media-business-sports-illustrated-is-expected-to-get-an-outsider-as-editor.html | THE MEDIA BUSINESS Sports Illustrated Is Expected to Get an Outsider as Editor | By David Carr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/tyco-shares-plunge-on-growing-worries-of-a-cash-squeeze.html | Tyco Shares Plunge On Growing Worries Of a Cash Squeeze | By Alex Berenson and Andrew Ross Sorkin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/world-business-briefing-asia-japan-credit-ratings-downgraded.html | World Business Briefing  Asia Japan Credit Ratings Downgraded | By Ken Belson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/world-business-briefing-europe-britain-airline-posts-loss.html | World Business Briefing  Europe Britain Airline Posts Loss | By Suzanne Kapner NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/world-business-briefing-europe-britain-cruise-bid-rejected.html | World Business Briefing  Europe Britain Cruise Bid Rejected | By Suzanne Kapner NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/world-business-briefing-europe-germany-commerzbank-barely-makes-profit.html | World Business Briefing  Europe Germany Commerzbank Barely Makes Profit | By Ed Andrews NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/world-business-briefing-europe-russia-oil-strategy-emphasized.html | World Business Briefing  Europe Russia Oil Strategy Emphasized | By Sabrina Tavernise NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/business/world-business-briefing-europe-switzerland-sulzer-s-shares-surge.html | World Business Briefing  Europe Switzerland Sulzers Shares Surge | By Elizabeth Olson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/health/a-conversation-with-glen-gabbard-a-rare-day-the-movies-get-mental-illness-right.html | A CONVERSATION WITH GLEN GABBARD A Rare Day The Movies Get Mental Illness Right | By Erica Goode | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/health/books-on-health-learning-to-tell-time-on-the-body-s-clock.html | BOOKS ON HEALTH Learning to Tell Time on the Bodys Clock | By John Langone | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/health/books-on-health-the-natural-approach-to-pain-in-the-joints.html | BOOKS ON HEALTH The Natural Approach to Pain in the Joints | By John Langone | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/health/cases-gentle-art-of-medicine-lives-on.html | CASES Gentle Art Of Medicine Lives On | By Abigail Zuger Md | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/health/personal-health-choosing-to-have-annual-mammograms.html | PERSONAL HEALTH Choosing to Have Annual Mammograms | By Jane E Brody | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/health/vital-signs-behavior-making-the-most-of-positive-role-models.html | VITAL SIGNS BEHAVIOR Making the Most of Positive Role Models | By John ONeil | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/health/vital-signs-outcomes-raising-a-toast-to-the-brain-s-health.html | VITAL SIGNS OUTCOMES Raising a Toast to the Brains Health | By John ONeil | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/health/vital-signs-patterns-airplane-noise-hurts-more-than-ears.html | VITAL SIGNS PATTERNS Airplane Noise Hurts More Than Ears | By John ONeil | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/health/vital-signs-side-effects-after-hysterectomy-long-term-fatigue.html | VITAL SIGNS SIDE EFFECTS After Hysterectomy LongTerm Fatigue | By John ONeil | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/health/vital-signs-trauma-patients-get-on-fast-track-to-treatment.html | VITAL SIGNS TRAUMA Patients Get on Fast Track to Treatment | By John ONeil | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/a-nation-challenged-the-police-shrewd-anticipation-helped-avert-trouble.html | A NATION CHALLENGED THE POLICE Shrewd Anticipation Helped Avert Trouble | By William K Rashbaum and Al Baker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/arrest-is-expected-today-for-ex-head-of-hale-house.html | Arrest Is Expected Today For ExHead of Hale House | By Terry Pristin and Nina Bernstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/boldface-names-467006.html | BOLDFACE NAMES | By James Barron | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/call-firehouse-tow-truck-volunteers-can-t-afford-fix-engine-damaged-sept-11.html | Call the Firehouse and a Tow Truck Volunteers Cant Afford to Fix Engine Damaged on Sept 11 | By Alan Feuer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/chances-of-a-shooting-similar-to-diallo-s-are-less-mayor-says.html | Chances of a Shooting Similar to Diallos Are Less Mayor Says | By Michael Cooper | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/electricity-crisis-eases-in-new-york.html | ELECTRICITY CRISIS EASES IN NEW YORK | By Kirk Johnson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/ex-officer-in-the-louima-case-protests-conditions-in-prison.html | ExOfficer in the Louima Case Protests Conditions in Prison | By William Glaberson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/forum-new-york-protesters-mostly-pleased-but-knowing-few-heard-their-message.html | FORUM IN NEW YORK THE PROTESTERS Mostly Pleased but Knowing Few Heard Their Message | By Andrew Jacobs | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/forum-new-york-streets-so-long-new-york-thanks-for-mostly-well-ordered-bash.html | FORUM IN NEW YORK THE STREETS So Long New York and Thanks for a Mostly WellOrdered Bash | By Dan Barry | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/front-row.html | Front Row | By Cathy Horyn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/gop-widens-senate-edge-with-defection-in-the-bronx.html | GOP Widens Senate Edge With Defection in the Bronx | By James C McKinley Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/in-albany-school-boards-lose-backing.html | In Albany School Boards Lose Backing | By Abby Goodnough | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/left-alone-2-die-in-fire-absent-father-is-charged.html | Left Alone 2 Die in Fire Absent Father Is Charged | By Richard Lezin Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/metro-briefing-new-jersey-bridgeton-2-prisoners-escape.html | Metro Briefing  New Jersey Bridgeton 2 Prisoners Escape | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/metro-briefing-new-jersey-jersey-city-3-charged-in-killing.html | Metro Briefing  New Jersey Jersey City 3 Charged In Killing | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/metro-briefing-new-jersey-trenton-backlog-at-dna-laboratory.html | Metro Briefing  New Jersey Trenton Backlog at Dna Laboratory | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/metro-briefing-new-york-staten-island-arson-suspected-in-fires.html | Metro Briefing  New York Staten Island Arson Suspected In Fires | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/metro-briefing-new-york-white-plains-atom-plant-closing-urged.html | Metro Briefing  New York White Plains Atom Plant Closing Urged | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/nonprofits-say-nassau-s-grant-process-needs-fixing.html | Nonprofits Say Nassaus Grant Process Needs Fixing | By Bruce Lambert | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/nursing-home-employees-reach-tentative-agreement-on-raises.html | Nursing Home Employees Reach Tentative Agreement on Raises | By Steven Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/nyu-gets-150-million-gift-to-help-lure-top-professors.html | NYU Gets 150 Million Gift To Help Lure Top Professors | By Karen W Arenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/president-s-budget-proposal-new-york-perspective-bush-budget-renews-battle-over.html | THE PRESIDENTS BUDGET PROPOSAL NEW YORK PERSPECTIVE Bush Budget Renews Battle Over Pledge Of Aid to City | By Raymond Hernandez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/public-lives-keeping-the-focus-amid-grief-a-lawsuit-and-a-fire.html | PUBLIC LIVES Keeping the Focus Amid Grief a Lawsuit and a Fire | By Daniel J Wakin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/school-board-revises-plans-for-most-new-construction.html | School Board Revises Plans For Most New Construction | By Yilu Zhao | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/sell-that-dress-back-to-basics-in-spring-advertising.html | Sell That Dress Back To Basics In Spring Advertising | By Ginia Bellafante | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/students-return-to-two-elementary-schools-shut-down-after-terror-attack.html | Students Return to Two Elementary Schools Shut Down After Terror Attack | By Anemona Hartocollis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/the-big-city-beer-football-and-a-glut-of-patriotism.html | The Big City Beer Football And a Glut Of Patriotism | By John Tierney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/tunnel-vision-same-old-subway-stop-just-dont-go-up-the-steps.html | Tunnel Vision Same Old Subway Stop Just Dont Go Up the Steps | By Randy Kennedy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/nyregion/world-financial-center-reopens-a-bit.html | World Financial Center Reopens a Bit | By Glenn Collins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/bush-s-aggressive-accounting.html | Bushs Aggressive Accounting | By Paul Krugman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/cutting-taxes-faster-would-help-everyone.html | Cutting Taxes Faster Would Help Everyone | By Daniel Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/is-the-human-rights-era-ending.html | Is the Human Rights Era Ending | By Michael Ignatieff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/opinion/the-wrong-lessons-of-the-somalia-debacle.html | The Wrong Lessons of the Somalia Debacle | By Nicholas D Kristof | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/science/acrobatic-ape-in-java-is-in-high-wire-survival-struggle.html | Acrobatic Ape in Java Is in HighWire Survival Struggle | By Mark Derr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/science/alien-invaders-reshape-the-american-landscape.html | Alien Invaders Reshape the American Landscape | By Carol Kaesuk Yoon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/science/putting-mammograms-to-the-test.html | Putting Mammograms to the Test | By Gina Kolata | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/science/q-a-461229.html | Q  A | By C Claiborne Ray | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/science/studies-of-the-infirmities-of-aging-dogs-offer-insights-for-humans.html | Studies of the Infirmities of Aging Dogs Offer Insights for Humans | By Jane E Brody | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/science/years-of-research-yield-nothing-and-that-s-good-news-for-physicists.html | Years of Research Yield Nothing And Thats Good News for Physicists | By George Johnson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/baseball-posada-joins-the-yankees-inner-sanctum.html | BASEBALL Posada Joins the Yankees Inner Sanctum | By Jack Curry | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/baseball-twins-probably-safe-this-year-and-contraction-may-be-out.html | BASEBALL Twins Probably Safe This Year and Contraction May Be Out | By Murray Chass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/hockey-devils-bring-back-vanbiesbrouck.html | HOCKEY Devils Bring Back Vanbiesbrouck | By Dave Caldwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/olympics-notebook-criticism-is-leveled-at-us-drug-testing.html | OLYMPICS NOTEBOOK Criticism Is Leveled At US Drug Testing | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/on-pro-football-a-game-named-for-hyperbole-is-super.html | ON PRO FOOTBALL A Game Named for Hyperbole Is Super | By Mike Freeman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/on-pro-football-when-push-came-to-shove-the-patriots-did-both.html | ON PRO FOOTBALL When Push Came to Shove the Patriots Did Both | By Thomas George | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/pro-basketball-camby-out-and-knicks-have-no-easy-fixes.html | PRO BASKETBALL Camby Out And Knicks Have No Easy Fixes | By Steve Popper | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/pro-basketball-kings-just-the-latest-conquest-for-the-nets.html | PRO BASKETBALL Kings Just The Latest Conquest For the Nets | By Rafael Hermoso | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/pro-football-despite-quick-ascent-brady-stays-grounded.html | PRO FOOTBALL Despite Quick Ascent Brady Stays Grounded | By Judy Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/pro-football-sighs-of-relief-mix-with-cheers-in-boston.html | PRO FOOTBALL Sighs of Relief Mix With Cheers in Boston | By Pam Belluck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/pro-football-warner-cites-mistakes-but-credits-the-patriots.html | PRO FOOTBALL Warner Cites Mistakes But Credits the Patriots | By Buster Olney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-19th-olympic-winter-games-hughes-won-t-let-critics-slow-her.html | SALT LAKE CITY 2002 THE 19TH OLYMPIC WINTER GAMES Hughes Won't Let Critics Slow Her Competitive Drive | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-19th-olympic-winter-games-live-mostly-prime-time-and-shorter.html | SALT LAKE CITY 2002 THE 19TH OLYMPIC WINTER GAMES Live Mostly Prime Time And Shorter | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-19th-olympic-winter-games-nhl-teammates-will-part-company.html | SALT LAKE CITY 2002 THE 19TH OLYMPIC WINTER GAMES NHL Teammates Will Part Company in the Quest for Gold | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-19th-olympic-winter-games-no-matter-sport-hardaway-always.html | SALT LAKE CITY 2002 THE 19TH OLYMPIC WINTER GAMES No Matter the Sport Hardaway Is Always Moving | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-alpine-skiing.html | SALT LAKE CITY 2002 THE 19TH OLYMPIC WINTER GAMES ALPINE SKIING | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-biathlon.html | SALT LAKE CITY 2002 THE 19TH OLYMPIC WINTER GAMES BIATHLON | By Christopher Clarey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-bobsled.html | SALT LAKE CITY 2002 THE 19TH OLYMPIC WINTER GAMES BOBSLED | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-cross-country-skiing.html | SALT LAKE CITY 2002 THE 19TH OLYMPIC WINTER GAMES CROSSCOUNTRY SKIING | By Christopher Clarey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-curling.html | SALT LAKE CITY 2002 THE 19TH OLYMPIC WINTER GAMES CURLING | By Harvey Araton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-figure-skating.html | SALT LAKE CITY 2002 THE 19TH OLYMPIC WINTER GAMES FIGURE SKATING | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-freestyle-skiing.html | SALT LAKE CITY 2002 THE 19TH OLYMPIC WINTER GAMES FREESTYLE SKIING | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-it-s-win-or-wipe-out.html | SALT LAKE CITY 2002 THE 19TH OLYMPIC WINTER GAMES ITS WIN OR WIPE OUT | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-luge.html | SALT LAKE CITY 2002 THE 19TH OLYMPIC WINTER GAMES LUGE | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-men-s-hockey.html | SALT LAKE CITY 2002 THE 19TH OLYMPIC WINTER GAMES MENS HOCKEY | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-nordic-combined.html | SALT LAKE CITY 2002 THE 19TH OLYMPIC WINTER GAMES NORDIC COMBINED | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-short-track-speedskating.html | SALT LAKE CITY 2002 THE 19TH OLYMPIC WINTER GAMES SHORTTRACK SPEEDSKATING | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-skeleton.html | SALT LAKE CITY 2002 THE 19TH OLYMPIC WINTER GAMES SKELETON | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-ski-jumping.html | SALT LAKE CITY 2002 THE 19TH OLYMPIC WINTER GAMES SKI JUMPING | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-snowboarding.html | SALT LAKE CITY 2002 THE 19TH OLYMPIC WINTER GAMES SNOWBOARDING | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-speed-skating.html | SALT LAKE CITY 2002 THE 19TH OLYMPIC WINTER GAMES SPEED SKATING | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/salt-lake-city-2002-the-19th-olympic-winter-games-women-s-hockey.html | SALT LAKE CITY 2002 THE 19TH OLYMPIC WINTER GAMES WOMENS HOCKEY | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/soccer-notebook-korean-organizers-upset-by-bush-s-speech.html | SOCCER NOTEBOOK Korean Organizers Upset by Bushs Speech | By Jack Bell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/sports-media-ratings-for-super-bowl-seem-on-a-slippery-slope.html | SPORTS MEDIA Ratings for Super Bowl Seem on a Slippery Slope | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/sports-of-the-times-given-options-available-a-bland-games-would-be-a-winner.html | Sports of The Times Given Options Available a Bland Games Would Be a Winner | By George Vecsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/sports-of-the-times-kings-are-leading-where-it-counts.html | Sports of The Times Kings Are Leading Where It Counts | By Ira Berkow | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/sports-of-the-times-the-introverted-coach-is-finally-out-of-his-shell.html | Sports of The Times The Introverted Coach Is Finally Out of His Shell | By Dave Anderson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/sports/track-and-field-carlos-is-now-making-a-different-statement.html | TRACK AND FIELD Carlos Is Now Making a Different Statement | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/theater/theater-review-a-dead-man-s-failed-muse-and-lost-women.html | THEATER REVIEW A Dead Mans Failed Muse and Lost Women | By Ben Brantley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/theater/theater-review-sibling-rivalry-magnified-when-it-s-on-the-gridiron.html | THEATER REVIEW Sibling Rivalry Magnified When Its on the Gridiron | By Bruce Weber | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/us/anti-tax-leader-confesses-he-used-campaign-money.html | AntiTax Leader Confesses He Used Campaign Money | By Sam Howe Verhovek | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-05 | https://www.nytimes.com/2002/02/05/us/enron-s-many-strands-overview-senate-panel-says-it-will-subpoena-ex-chief-enron.html | ENRONS MANY STRANDS THE OVERVIEW SENATE PANEL SAYS IT WILL SUBPOENA EXCHIEF OF ENRON | By Stephen Labaton and Richard A Oppel Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/us/national-briefing-northwest-alaska-ultrasound-system-to-count-salmon.html | National Briefing  Northwest Alaska Ultrasound System To Count Salmon | By Matthew Preusch NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/us/national-briefing-southwest-texas-aggie-president-cancels-bonfire.html | National Briefing  Southwest Texas Aggie President Cancels Bonfire | By Ross E Milloy NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/us/national-briefing-washington-protection-from-radiation.html | National Briefing  Washington Protection From Radiation | By Matthew L Wald NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/us/national-briefing-west-hawaii-slump-costs-hotels-251-million.html | National Briefing  West Hawaii Slump Costs Hotels 251 Million | By Michele Kayal NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/us/no-room-for-bush-s-civil-rights-appointee.html | No Room for Bushs Civil Rights Appointee | By Neil A Lewis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/us/oklahomans-try-to-save-their-california-culture.html | Oklahomans Try to Save Their California Culture | By Patricia Leigh Brown | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/us/president-s-budget-proposal-context-troubles-multiply-equation-changes.html | THE PRESIDENTS BUDGET PROPOSAL THE CONTEXT As Troubles Multiply the Equation Changes | By Richard W Stevenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/us/president-s-budget-proposal-democrats-response-leading-democrats-open-fire-plan.html | THE PRESIDENTS BUDGET PROPOSAL THE DEMOCRATS RESPONSE Leading Democrats Open Fire on Plan to Dip Into Social Security Surplus | By Alison Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/us/president-s-budget-proposal-health-spending-buckets-for-bioterrorism-but-less.html | THE PRESIDENTS BUDGET PROPOSAL HEALTH SPENDING Buckets for Bioterrorism But Less for Catalog of Ills | By Sheryl Gay Stolberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/us/president-s-budget-proposal-military-spending-rise-in-budget-not-enough-general.html | THE PRESIDENTS BUDGET PROPOSAL MILITARY SPENDING Rise in Budget Is Not Enough General Plans To Testify | By James Dao and Thom Shanker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/us/president-s-budget-proposal-overview-president-submits-2-trillion-budget-that.html | THE PRESIDENTS BUDGET PROPOSAL THE OVERVIEW PRESIDENT SUBMITS 2 TRILLION BUDGET THAT RAISES DEFICIT | By Richard W Stevenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/us/president-s-budget-proposal-political-memo-bush-budget-blueprint-for-clashes.html | THE PRESIDENTS BUDGET PROPOSAL POLITICAL MEMO Bush Budget Is Blueprint For Clashes in Congress | By David E Rosenbaum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/us/president-s-budget-proposal-president-bush-visits-troops-open-drive-for-arms.html | THE PRESIDENTS BUDGET PROPOSAL THE PRESIDENT Bush Visits Troops to Open Drive for Arms Budget Rise | By Elisabeth Bumiller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/us/president-s-budget-proposal-spending-cuts-some-others-shadow.html | THE PRESIDENTS BUDGET PROPOSAL SPENDING CUTS Some Trims in the Open And Others in Shadow | By Robert Pear | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/us/security-kicks-in-before-the-winter-games.html | Security Kicks In Before the Winter Games | By Michael Janofsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/us/study-discounts-halting-irrigation-to-protect-fish.html | Study Discounts Halting Irrigation to Protect Fish | By Andrew C Revkin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/8-year-investigation-of-corruption-at-french-oil-company-ends.html | 8Year Investigation of Corruption at French Oil Company Ends | By Suzanne Daley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/a-bold-move-on-aids-in-south-africa.html | A Bold Move on AIDS in South Africa | By Rachel L Swarns | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/a-nation-challenged-diplomacy-iraq-proposes-un-talks-and-gets-a-wary-reply.html | A NATION CHALLENGED DIPLOMACY Iraq Proposes UN Talks And Gets a Wary Reply | By Serge Schmemann With Patrick E Tyler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/a-nation-challenged-the-meeting-annan-cautions-business-as-forum-ends.html | A NATION CHALLENGED THE MEETING Annan Cautions Business as Forum Ends | By Serge Schmemann | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/a-nation-challenged-us-raids-error-possible-in-attacks-rumsfeld-says.html | A NATION CHALLENGED US RAIDS Error Possible In Attacks Rumsfeld Says | By Eric Schmitt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/blast-kills-5-palestinians-in-car-but-israeli-army-denies-role.html | Blast Kills 5 Palestinians in Car but Israeli Army Denies Role | By Joel Greenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/claim-in-killing-of-christian-family-in-india.html | Claim in Killing of Christian Family in India | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/forum-in-new-york-after-hours-it-was-clinton-at-waldorf-instead-of-dessert.html | FORUM IN NEW YORK AFTER HOURS It Was Clinton at Waldorf Instead of Dessert | By Todd S Purdum and David E Sanger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/forum-in-new-york-diary-final-item-on-agenda-slow-down.html | FORUM IN NEW YORK DIARY Final Item On Agenda Slow Down | By Jim Dwyer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/forum-new-york-view-abroad-yawn-grumble-after-all-it-s-just-not-europe-it.html | FORUM IN NEW YORK VIEW FROM ABROAD A Yawn a Grumble and After All Its Just Not Europe Is It | By Suzanne Daley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/imf-offers-turkey-16-billion-in-loan-aid.html | IMF Offers Turkey 16 Billion in Loan Aid | By Joseph Kahn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/israelis-dual-job-chief-of-defense-and-dissent.html | Israelis Dual Job Chief of Defense and Dissent | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/jidda-journal-muslims-feel-sept-11-chill-as-mecca-plays-it-cautious.html | Jidda Journal Muslims Feel Sept 11 Chill As Mecca Plays It Cautious | By Elaine Sciolino | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/nation-challenged-1998-crash-plot-terror-plan-born-germany-aimed-turkey-gets-new.html | A NATION CHALLENGED A 1998 CRASH PLOT Terror Plan Born in Germany and Aimed at Turkey Gets New Scrutiny | By Douglas Frantz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/nation-challenged-captives-canada-s-transfer-prisoners-us-roils-politicians.html | A NATION CHALLENGED CAPTIVES Canadas Transfer of Prisoners to US Roils Politicians | By Clifford Krauss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/nation-challenged-kidnapping-pakistan-optimistic-that-abducted-reporter-alive.html | A NATION CHALLENGED THE KIDNAPPING Pakistan Optimistic That Abducted Reporter Is Alive Casting Doubt on Contrary Claims | By Douglas Jehl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/nation-challenged-russians-moscow-stakes-claim-afghan-role-with-high-level-visit.html | A NATION CHALLENGED THE RUSSIANS Moscow Stakes Claim to Afghan Role With HighLevel Visit | By John F Burns | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/on-cuba-visit-mexico-s-chief-meets-quietly-with-dissidents.html | On Cuba Visit Mexicos Chief Meets Quietly With Dissidents | By Ginger Thompson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/world-briefing-africa-burundi-another-step-in-peace-effort.html | World Briefing  Africa Burundi Another Step In Peace Effort | By Marc Lacey NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/world-briefing-africa-congo-government-and-rebels-meet.html | World Briefing  Africa Congo Government And Rebels Meet | By Elizabeth Olson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/world-briefing-africa-zimbabwe-british-paper-reports-arrest.html | World Briefing  Africa Zimbabwe British Paper Reports Arrest | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/world-briefing-americas-costa-rica-runoff-in-presidential-race.html | World Briefing  Americas Costa Rica Runoff In Presidential Race | By David Gonzalez NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/world-briefing-asia-japan-satellite-goes-astray.html | World Briefing  Asia Japan Satellite Goes Astray | By Howard W French NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/world-briefing-europe-britain-a-thorny-rock.html | World Briefing  Europe Britain A Thorny Rock | By Warren Hoge NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/world-briefing-europe-ireland-another-jail-term-for-legislator.html | World Briefing  Europe Ireland Another Jail Term For Legislator | By Brian Lavery NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-05 | https://www.nytimes.com/2002/02/05/world/world-briefing-europe-turkey-search-for-quake-survivors-ends.html | World Briefing  Europe Turkey Search For Quake Survivors Ends | By Douglas Frantz NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/arts/arabic-speaking-pop-stars-spread-the-joy.html | ArabicSpeaking Pop Stars Spread the Joy | By Jon Pareles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/arts/arts-abroad-contemporary-art-moves-into-a-parisian-fixer-upper.html | ARTS ABROAD Contemporary Art Moves Into a Parisian FixerUpper | By Alan Riding | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/arts/dance-review-adding-a-bit-more-luster-to-a-polished-diamond.html | DANCE REVIEW Adding a Bit More Luster To a Polished Diamond | By Jennifer Dunning | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/arts/dance-review-diving-deeply-into-life-s-sweet-waters.html | DANCE REVIEW Diving Deeply Into Lifes Sweet Waters | By Jack Anderson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/arts/man-behind-a-museum-tempest-a-curator-defends-his-show-exploring-nazi-imagery.html | Man Behind a Museum Tempest A Curator Defends His Show Exploring Nazi Imagery | By Sarah Boxer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/arts/music-review-happy-happy-happy-birthday.html | MUSIC REVIEW Happy Happy Happy Birthday | By Allan Kozinn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/arts/rock-review-when-it-s-party-time-down-at-the-love-shack.html | ROCK REVIEW When Its Party Time Down at the Love Shack | By Jon Pareles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/books/books-of-the-times-when-the-three-timer-is-a-twit.html | BOOKS OF THE TIMES When the ThreeTimer Is a Twit | By Jenny Lyn Bader | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/books/claude-brown-manchild-of-the-promised-land-dies-at-64.html | Claude Brown Manchild of the Promised Land Dies at 64 | By Robert F Worth | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/arthur-d-little-plans-bankruptcy-filing.html | Arthur D Little Plans Bankruptcy Filing | By Jonathan D Glater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/auction-sites-in-japan-fear-move-to-limit-online-sales.html | Auction Sites In Japan Fear Move to Limit Online Sales | By John Markoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/bristol-myers-wants-to-change-imclone-pact.html | BristolMyers Wants to Change ImClone Pact | By Andrew Pollack | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/business-travel-do-it-yourself-bookings-are-on-the-rise-at-companies.html | Business Travel Doityourself bookings are on the rise at companies | By Joe Sharkey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/commercial-real-estate-designed-to-stand-out-in-a-crowd.html | Commercial Real Estate Designed to Stand Out in a Crowd | By John Holusha | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/deloitte-is-last-big-audit-firm-to-revamp-consulting-business.html | Deloitte Is Last Big Audit Firm To Revamp Consulting Business | By Jonathan D Glater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/enron-s-many-strands-a-case-study-enron-is-grist-for-business-school-courses.html | ENRONS MANY STRANDS A CASE STUDY Enron Is Grist for Business School Courses | By Sana Siwolop | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/enron-s-many-strands-congressional-memo-investigators-buying-time-for-inquiry.html | ENRONS MANY STRANDS CONGRESSIONAL MEMO Investigators Buying Time For Inquiry | By Don van Natta Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/enron-s-many-strands-management-2-officials-are-expected-leave-company.html | ENRONS MANY STRANDS THE MANAGEMENT 2 Officials Are Expected To Leave the Company | By Reed Abelson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/enron-s-many-strands-overview-enron-executives-say-they-debated-freeze-pension.html | ENRONS MANY STRANDS THE OVERVIEW ENRON EXECUTIVES SAY THEY DEBATED FREEZE ON PENSION | By Steven Greenhouse and Stephen Labaton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/enron-s-many-strands-sports-connection-astros-cry-foul-try-for-enron-pickoff.html | ENRONS MANY STRANDS A SPORTS CONNECTION Astros Cry Foul and Try for an Enron Pickoff Play | By Jonathan D Glater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/enron-s-many-strands-task-force-actions-epa-official-disputed-energy-panel-s-01.html | ENRONS MANY STRANDS THE TASK FORCE ACTIONS EPA Official Disputed Energy Panels 01 Report | By Don van Natta Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/enron-s-many-strands-the-transactions-the-financial-wizard-tied-to-enron-s-fall.html | ENRONS MANY STRANDS THE TRANSACTIONS The Financial Wizard Tied to Enrons Fall | By David Barboza and John Schwartz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/japan-food-company-battles-new-scandal.html | Japan Food Company Battles New Scandal | By Ken Belson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/jetblue-is-said-to-revive-plans-to-sell-shares.html | JetBlue Is Said To Revive Plans To Sell Shares | By Laurence Zuckerman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/media-business-advertising-with-talk-magazine-defunct-its-top-executive-returns.html | THE MEDIA BUSINESS ADVERTISING With Talk magazine defunct its top executive returns for a third stint at Cond Nast | By Stuart Elliott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/politics-keep-shifting-in-the-gas-mileage-debate.html | Politics Keep Shifting in the GasMileage Debate | By Danny Hakim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/shareholders-doubts-shake-elan-and-the-irish-market.html | Shareholders Doubts Shake Elan and the Irish Market | By Brian Lavery | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/technology-briefing-hardware-ciena-cutting-400-jobs.html | Technology Briefing  Hardware Ciena Cutting 400 Jobs | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/technology-briefing-hardware-countersuit-in-video-battle.html | Technology Briefing  Hardware Countersuit In Video Battle | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/technology-briefing-hardware-hewlett-sets-vote.html | Technology Briefing  Hardware Hewlett Sets Vote | By Steve Lohr NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/technology-briefing-internet-mlife-draws-super-bowl-traffic.html | Technology Briefing  Internet Mlife Draws Super Bowl Traffic | By Stuart Elliott NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/technology-critical-path-and-sec-reach-settlement.html | TECHNOLOGY Critical Path and SEC Reach Settlement | By Chris Gaither | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/technology-rivals-join-in-effort-to-advance-next-step-in-internet-technology.html | TECHNOLOGY Rivals Join in Effort to Advance Next Step in Internet Technology | By Steve Lohr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/the-markets-market-place-2-big-names-said-to-drop-idea-of-bidding-for-worldcom.html | THE MARKETS Market Place 2 Big Names Said to Drop Idea of Bidding For WorldCom | By Seth Schiesel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/the-media-business-advertising-addenda-mci-names-deutsch-for-consumer-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA MCI Names Deutsch For Consumer Ads | By Stuart Elliott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/to-stem-crisis-tyco-is-moving-fast-to-shed-finance-unit.html | To Stem Crisis Tyco Is Moving Fast To Shed Finance Unit | By Andrew Ross Sorkin and Alex Berenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/weaker-yen-and-us-sales-help-increase-honda-s-profit.html | Weaker Yen and US Sales Help Increase Hondas Profit | By Ken Belson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/will-autos-be-a-part-of-the-future-for-fiat.html | Will Autos Be a Part Of the Future For Fiat | By John Tagliabue | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/world-business-briefing-americas-canada-loan-loss-provisions.html | World Business Briefing  Americas Canada Loan Loss Provisions | By Bernard Simon NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/world-business-briefing-asia-india-privatization-moves-ahead.html | World Business Briefing  Asia India Privatization Moves Ahead | By Saritha Rai NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/world-business-briefing-asia-south-korea-fewer-bad-loans.html | World Business Briefing  Asia South Korea Fewer Bad Loans | By Don Kirk NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/world-business-briefing-asia-south-korea-telecom-profit.html | World Business Briefing  Asia South Korea Telecom Profit | By Don Kirk NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/world-business-briefing-europe-britain-emi-expects-lower-profit.html | World Business Briefing  Europe Britain EMI Expects Lower Profit | By Suzanne Kapner NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/world-business-briefing-europe-britain-job-cuts-at-phone-concern.html | World Business Briefing  Europe Britain Job Cuts At Phone Concern | By Suzanne Kapner NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/business/world-business-briefing-europe-ireland-ryanair-posts-profit.html | World Business Briefing  Europe Ireland Ryanair Posts Profit | By Brian Lavery NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/25-and-under-what-does-3.75-buy-lunch-and-a-trip-through-time.html | 25 AND UNDER What Does 375 Buy Lunch and a Trip Through Time | By Eric Asimov | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/a-prima-donna-in-root-form.html | A Prima Donna in Root Form | By Kay Rentschler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/a-taste-of-the-town-or-letdown-city.html | A Taste Of the Town Or Letdown City | By Amanda Hesser | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/calender.html | CALENDER | By Florence Fabricant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/deep-dark-secrets-a-cocoa-taste-test.html | Deep Dark Secrets A Cocoa Taste Test | By Regina Schrambling | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/food-stuff-3-bottles-in-search-of-a-heart.html | FOOD STUFF 3 Bottles in Search of a Heart | By Florence Fabricant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/food-stuff-a-not-just-clam-chowder.html | FOOD STUFF A NotJustClam Chowder | By Florence Fabricant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/food-stuff-big-and-sweet-who-d-think-it-s-a-lemon.html | FOOD STUFF Big and Sweet Whod Think Its a Lemon | By Florence Fabricant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/food-stuff-popovers-for-breakfast-lunch-dinner-dessert.html | FOOD STUFF Popovers for Breakfast Lunch Dinner Dessert | By Florence Fabricant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/food-stuff-salt-lake-city-is-all-aquiver.html | FOOD STUFF Salt Lake City Is All Aquiver | By Florence Fabricant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/in-new-york-our-men-from-havana.html | In New York Our Men From Havana | By Eric Asimov | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/miami-s-vice-and-virtue-the-cubano.html | Miamis Vice And Virtue The Cubano | By R W Apple Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/restaurants-a-bit-of-paris-in-old-new-york.html | RESTAURANTS A Bit of Paris in Old New York | By William Grimes | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/sweet-clouds-brought-down-to-earth.html | Sweet Clouds Brought Down to Earth | By Melissa Clark | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/tastings-the-other-red-wine-grape.html | TASTINGS The Other Red Wine Grape | By Eric Asimov | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/the-chef.html | THE CHEF | By Kurt Gutenbrunner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/the-minimalist-korean-spareribs-that-sing-with-spice.html | THE MINIMALIST Korean Spareribs That Sing With Spice | By Mark Bittman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/this-time-chocolate-takes-a-powder.html | This Time Chocolate Takes a Powder | By Regina Schrambling | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/dining/wine-talk-85-cabernet-and-100-ridge.html | WINE TALK 85 Cabernet and 100 Ridge | By Frank J Prial | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/movies/ferreting-out-the-loopholes-in-oscar-rules.html | Ferreting Out The Loopholes In Oscar Rules | By Rick Lyman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/a-renewed-pledge-of-aid-and-a-mea-culpa.html | A Renewed Pledge of Aid and a Mea Culpa | By Raymond Hernandez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/after-closing-longing-for-the-old-school.html | After Closing Longing for the Old School | By Marek Fuchs | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/annalee-whitmore-fadiman-85-screenwriter-and-war-journalist.html | Annalee Whitmore Fadiman 85 Screenwriter and War Journalist | By Christopher LehmannHaupt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/bloomberg-passes-hat-aiming-at-corporate-help.html | Bloomberg Passes Hat Aiming at Corporate Help | By Jennifer Steinhauer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/boldface-names-485594.html | BOLDFACE NAMES | By James Barron | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/bulletin-board-cornell-trustees-get-new-chairman.html | BULLETIN BOARD Cornell Trustees Get New Chairman | By Karen W Arenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/bulletin-board-innovator-named-principal-in-mamaroneck.html | BULLETIN BOARD Innovator Named Principal in Mamaroneck | By Anemona Hartocollis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/bulletin-board-levy-seeks-more-albany-aid.html | BULLETIN BOARD Levy Seeks More Albany Aid | By Abby Goodnough | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/bulletin-board-new-school-dinner-raises-1-3-million.html | BULLETIN BOARD NewSchool Dinner Raises 13 Million | By Karen W Arenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/bulletin-board-teaching-students-about-other-cultures.html | BULLETIN BOARD Teaching Students About Other Cultures | By Abby Goodnough | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/bulletin-board-ursuline-school-dedicates-arts-center.html | BULLETIN BOARD Ursuline School Dedicates Arts Center | By Merri Rosenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/car-restriction-into-manhattan-is-extended.html | Car Restriction Into Manhattan Is Extended | By Randy Kennedy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/cbs-to-broadcast-videotape-shot-inside-towers-during-trade-center-attack.html | CBS to Broadcast Videotape Shot Inside Towers During Trade Center Attack | By Bill Carter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/cuny-short-on-faculty-is-to-end-free-term-for-seniors.html | CUNY Short on Faculty Is to End Free Term for Seniors | By Karen W Arenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/ex-head-of-hale-house-and-husband-charged-with-theft.html | ExHead of Hale House and Husband Charged With Theft | By Terry Pristin and Nina Bernstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/failing-to-save-for-bad-times-during-boom.html | Failing to Save For Bad Times During Boom | By RICHARD PREZPEA | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/fire-company-hurt-sept-11-is-to-get-truck-and-quarters.html | Fire Company Hurt Sept 11 Is to Get Truck and Quarters | By Randal C Archibold | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/giuliani-defends-removing-papers-from-city-control.html | Giuliani Defends Removing Papers From City Control | By David M Herszenhorn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/green-assails-bloomberg-as-taking-easy-road.html | Green Assails Bloomberg As Taking Easy Road | By Adam Nagourney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/lessons-linking-infant-mortality-to-schooling-and-stress.html | LESSONS Linking Infant Mortality To Schooling and Stress | By Richard Rothstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/mafia-tinged-dispute-but-fought-in-court.html | MafiaTinged Dispute but Fought in Court | By Sarah Kershaw | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/mayor-s-stance-supervisors-pension-credits-riles-police-fire-union-officials.html | Mayors Stance on Supervisors Pension Credits Riles Police and Fire Union Officials | By Kevin Flynn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/metro-briefing-new-york-albany-contraceptive-bill-advances.html | Metro Briefing  New York Albany Contraceptive Bill Advances | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/metro-briefing-new-york-albany-settlement-in-bus-crash.html | Metro Briefing  New York Albany Settlement in Bus Crash | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/metro-briefing-new-york-brooklyn-new-city-data-center.html | Metro Briefing  New York Brooklyn New City Data Center | By Charles V Bagli NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/metro-briefing-new-york-ithaca-ex-cornell-president-hurt.html | Metro Briefing  New York Ithaca ExCornell President Hurt | By Yilu Zhao NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/metro-briefing-new-york-manhattan-arrests-criticized.html | Metro Briefing  New York Manhattan Arrests Criticized | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/metro-briefing-new-york-manhattan-columbus-circle-deal-set.html | Metro Briefing  New York Manhattan Columbus Circle Deal Set | By Charles V Bagli NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/metro-briefing-new-york-queens-school-bus-struck-by-car.html | Metro Briefing  New York Queens School Bus Struck By Car | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/metro-briefing-new-york-white-plains-murder-fugitive-sentenced.html | Metro Briefing  New York White Plains Murder Fugitive Sentenced | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/nassau-s-disaster-command-post-looks-a-lot-like-a-disaster-site-itself.html | Nassaus Disaster Command Post Looks a Lot Like a Disaster Site Itself | By Bruce Lambert | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/nyc-a-tough-city-surprised-by-affection.html | NYC A Tough City Surprised by Affection | By Clyde Haberman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/our-towns-in-nassau-handcuffs-are-golden.html | Our Towns In Nassau Handcuffs Are Golden | By David M Halbfinger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/public-lives-onstage-at-the-algonquin-18-and-going-on-legend.html | PUBLIC LIVES Onstage at the Algonquin 18 and Going on Legend | By Robin Finn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/nyregion/restoring-a-cathedral-to-unfinished-glory-huge-cleanup-for-st-john-the-divine.html | Restoring a Cathedral To Unfinished Glory Huge Cleanup for St John the Divine | By Daniel J Wakin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/barbie-loves-math.html | Barbie Loves Math | By Maureen Dowd | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/choosing-the-right-enemies.html | Choosing The Right Enemies | By Michael OHanlon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/dear-arab-league.html | Dear Arab League | By Thomas L Friedman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/editorial-observer-paypal-and-other-post-bubble-signs-of-life-on-the-internet.html | Editorial Observer PayPal and Other PostBubble Signs of Life on the Internet | By Adam Cohen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/opinion/let-them-profile-me.html | Let Them Profile Me | By Fedwa MaltiDouglas | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/baseball-baseball-won-t-drop-teams-in-2002.html | BASEBALL Baseball Wont Drop Teams in 2002 | By Murray Chass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/baseball-bronx-little-league-cuts-ties.html | BASEBALL Bronx Little League Cuts Ties | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/basketball-knicks-let-one-get-away-at-garden.html | BASKETBALL Knicks Let One Get Away At Garden | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/basketball-same-old-knight-is-getting-results-in-west-texas.html | BASKETBALL Same Old Knight Is Getting Results In West Texas | By Joe Drape | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/college-basketball-11-point-first-half-puts-providence-in-too-deep-a-hole.html | COLLEGE BASKETBALL 11Point First Half Puts Providence In Too Deep a Hole | By Jack Cavanaugh | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/ed-jucker-85-who-coached-cincinnati-to-basketball-titles.html | Ed Jucker 85 Who Coached Cincinnati to Basketball Titles | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/hockey-devils-defense-is-airtight-but-canadiens-is-better.html | HOCKEY Devils Defense Is Airtight but Canadiens Is Better | By Dave Caldwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/hockey-isles-victory-reflects-their-troubles-in-goal.html | HOCKEY Isles Victory Reflects Their Troubles in Goal | By Gerald Eskenazi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/olympics-at-80-mckay-is-set-for-another-stint.html | OLYMPICS At 80 McKay Is Set For Another Stint | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/olympics-it-s-all-uphill-for-a-skier-from-iran.html | OLYMPICS Its All Uphill for a Skier From Iran | By Neil MacFarquhar | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/olympics-notebook-street-wants-to-carry-the-american-flag.html | OLYMPICS NOTEBOOK Street Wants to Carry The American Flag | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/olympics-notebook-the-greeks-drop-in.html | OLYMPICS NOTEBOOK The Greeks Drop In | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/olympics-olympic-balancing-act-over-a-symbolic-flag.html | OLYMPICS Olympic Balancing Act Over a Symbolic Flag | By Kate Zernike and Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/olympics-short-track-speedskaters-try-to-regroup.html | OLYMPICS ShortTrack Speedskaters Try to Regroup | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/plus-television-kenny-albert-to-replace-emrick.html | PLUS TELEVISION KENNY ALBERT TO REPLACE EMRICK | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/plus-television-satellite-agreement-for-yankees-games.html | PLUS TELEVISION Satellite Agreement For Yankees Games | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/pro-basketball-nets-pass-another-test-taking-kings-to-school.html | PRO BASKETBALL Nets Pass Another Test Taking Kings to School | By Rafael Hermoso | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/pro-football-a-long-sought-rally-takes-the-chill-off-a-boston-winter.html | PRO FOOTBALL A LongSought Rally Takes the Chill Off a Boston Winter | By Julie Flaherty | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/sports/sports-of-the-times-winter-games-belong-to-all-the-competitors.html | Sports of The Times Winter Games Belong To All the Competitors | By George Vecsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/theater/theater-review-where-citizens-are-guilty-but-always-with-an-explanation.html | THEATER REVIEW Where Citizens Are Guilty but Always With an Explanation | By Bruce Weber | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/theater/two-new-leads-are-on-the-way-to-the-producers.html | Two New Leads Are on the Way to The Producers | By Jesse McKinley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/us/a-nation-challenged-domestic-defense-pentagon-is-seeking-new-antiterror-command.html | A NATION CHALLENGED DOMESTIC DEFENSE Pentagon Is Seeking New Antiterror Command | By James Dao | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/us/a-nation-challenged-the-president-bush-plans-early-warning-system-for-terror.html | A NATION CHALLENGED THE PRESIDENT Bush Plans Early Warning System for Terror | By David E Sanger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/us/bush-budget-s-low-growth-rate-for-medicare-is-questioned-by-lawmakers.html | Bush Budgets Low Growth Rate for Medicare Is Questioned by Lawmakers | By Robert Pear | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/us/convict-s-dna-sways-labs-not-a-determined-prosecutor.html | Convicts DNA Sways Labs Not a Determined Prosecutor | By Sara Rimer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/us/disappearance-of-girl-7-unsettles-san-diego-neighborhood.html | Disappearance of Girl 7 Unsettles San Diego Neighborhood | By Barbara Whitaker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/us/economic-recovery-package-on-brink-of-dying-in-senate.html | Economic Recovery Package on Brink of Dying in Senate | By Richard W Stevenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/us/fight-over-judicial-nominee-resumes.html | Fight Over Judicial Nominee Resumes | By Neil A Lewis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/us/fraying-ties-with-blacks-los-angeles-mayor-opposes-rehiring-police-chief.html | Fraying Ties With Blacks Los Angeles Mayor Opposes Rehiring Police Chief | By James Sterngold | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/us/in-surprise-house-speaker-sets-vote-on-campaign-finance.html | In Surprise House Speaker Sets Vote on Campaign Finance | By Adam Clymer and Alison Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/us/judge-jails-couple-in-baby-case.html | Judge Jails Couple in Baby Case | By Pam Belluck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/us/lawmaker-is-cautioned-on-trial-behavior.html | Lawmaker Is Cautioned on Trial Behavior | By Francis X Clines | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/us/meth-building-its-hell-s-kitchen-in-rural-america.html | Meth Building Its Hells Kitchen in Rural America | By Timothy Egan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-06 | https://www.nytimes.com/2002/02/06/us/museum-insisted-on-control-of-38-million-gift.html | Museum Insisted on Control of 38 Million Gift | By David E Rosenbaum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/us/nation-challenged-american-prisoner-lindh-coerced-after-capture-lawyers-assert.html | A NATION CHALLENGED THE AMERICAN PRISONER Lindh Coerced After Capture Lawyers Assert | By David Johnston | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/us/national-briefing-mid-atlantic-maryland-new-state-treasurer.html | National Briefing  MidAtlantic Maryland New State Treasurer | By Gary Gately NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/us/national-briefing-mid-atlantic-maryland-oversight-of-school-district.html | National Briefing  MidAtlantic Maryland Oversight Of School District | By Gary Gately NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/us/national-briefing-northwest-oregon-first-time-jobless-filings-drop.html | National Briefing  Northwest Oregon FirstTime Jobless Filings Drop | By Matthew Preusch NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/us/national-briefing-plains-nebraska-prisons-become-no-smoking-zones.html | National Briefing  Plains Nebraska Prisons Become NoSmoking Zones | By Elizabeth Stanton NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/us/national-briefing-rockies-montana-a-talk-with-the-governor.html | National Briefing  Rockies Montana A Talk With The Governor | By Mindy Sink NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/us/national-briefing-science-health-recipient-artificial-heart-suffers-stroke.html | National Briefing  Science And Health Recipient Of Artificial Heart Suffers Stroke | By Lawrence K Altman NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/us/political-memo-social-security-pledges-may-haunt-both-parties.html | Political Memo Social Security Pledges May Haunt Both Parties | By Alison Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/us/study-says-clinical-guides-often-hide-ties-of-doctors.html | Study Says Clinical Guides Often Hide Ties of Doctors | By Sheryl Gay Stolberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/world/a-nation-challenged-iraq-terror-acts-by-baghdad-have-waned-us-aides-say.html | A NATION CHALLENGED IRAQ Terror Acts By Baghdad Have Waned US Aides Say | By James Risen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/world/a-nation-challenged-reconstruction-afghan-flag-is-unfurled-as-dark-threats-swirl.html | A NATION CHALLENGED RECONSTRUCTION Afghan Flag Is Unfurled As Dark Threats Swirl | By John F Burns | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/world/administration-shifts-focus-on-colombia-aid.html | Administration Shifts Focus on Colombia Aid | By Juan Forero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/world/fugitive-returning-to-france-jolts-presidential-campaign.html | Fugitive Returning to France Jolts Presidential Campaign | By Suzanne Daley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/world/london-journal-uneasy-heads-in-the-palace-will-jubilee-year-flop.html | London Journal Uneasy Heads in the Palace Will Jubilee Year Flop | By Warren Hoge | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/world/nation-challenged-another-expatriate-long-vanished-us-student-clue-kabul-floor.html | A NATION CHALLENGED ANOTHER EXPATRIATE LongVanished US Student And a Clue on a Kabul Floor | By David Rohde and James Risen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/world/nation-challenged-iranians-tehran-s-foreign-minister-says-us-should-offer.html | A NATION CHALLENGED THE IRANIANS Tehrans Foreign Minister Says US Should Offer Assistance Not Accusations | By Neil MacFarquhar | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/world/nation-challenged-journalists-3-held-computer-seized-case-missing-reporter.html | A NATION CHALLENGED JOURNALISTS 3 Held and Computer Seized In Case of Missing Reporter | By Dexter Filkins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/world/nation-challenged-region-president-yemen-says-it-pursuing-2-men-wanted-us.html | A NATION CHALLENGED THE REGION President of Yemen Says It Is Pursuing 2 Men Wanted by the US | By Susan Sachs | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-06 | https://www.nytimes.com/2002/02/06/world/not-in-finland-anymore-more-like-nokialand.html | Not in Finland Anymore More Like Nokialand | By Alan Cowell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/world/pakistani-angrily-faults-india-on-kashmir.html | Pakistani Angrily Faults India on Kashmir | By Douglas Jehl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/world/palestinian-justice-unravels-as-mob-kills-3.html | Palestinian Justice Unravels as Mob Kills 3 | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/world/powell-says-us-plans-to-work-out-binding-arms-pact.html | POWELL SAYS US PLANS TO WORK OUT BINDING ARMS PACT | By Todd S Purdum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/world/us-planning-gradual-curb-on-emissions-taking-years.html | US Planning Gradual Curb On Emissions Taking Years | By Andrew C Revkin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/world/world-briefing-africa-sierra-leone-no-freedom-for-rebel-leader.html | World Briefing  Africa Sierra Leone No Freedom For Rebel Leader | By Norimitsu Onishi NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/world/world-briefing-africa-zambia-too-many-eggs-in-copper-basket.html | World Briefing  Africa Zambia Too Many Eggs In Copper Basket | By Rachel L Swarns NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/world/world-briefing-africa-zimbabwe-editor-wont-be-prosecuted.html | World Briefing  Africa Zimbabwe Editor Wont Be Prosecuted | By Rachel L Swarns NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/world/world-briefing-asia-bangladesh-proposal-on-acid-attacks.html | World Briefing  Asia Bangladesh Proposal On Acid Attacks | By Barry Bearak NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/world/world-briefing-asia-nepal-rebels-kill-16-police-officers.html | World Briefing  Asia Nepal Rebels Kill 16 Police Officers | By Barry Bearak NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/world/world-briefing-asia-south-korea-shopping-for-warplanes-suspended.html | World Briefing  Asia South Korea Shopping For Warplanes Suspended | By Don Kirk NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/world/world-briefing-europe-belgium-apology-for-lumumba-killing.html | World Briefing  Europe Belgium Apology For Lumumba Killing | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/world/world-briefing-europe-italy-royal-exiles-win-round-1.html | World Briefing  Europe Italy Royal Exiles Win Round 1 | By Melinda Henneberger NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-06 | https://www.nytimes.com/2002/02/06/world/world-briefing-united-nations-zimbabwe-press-law-criticized.html | World Briefing  United Nations Zimbabwe Press Law Criticized | By Elizabeth Olson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/arts/bridge-canadians-move-toward-title-at-salt-lake-city-tournament.html | BRIDGE Canadians Move Toward Title At Salt Lake City Tournament | By Alan Truscott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/arts/closings-set-for-the-museum-company.html | Closings Set for the Museum Company | By Carol Vogel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/arts/dance-review-a-painterly-light-cast-on-mourning.html | DANCE REVIEW A Painterly Light Cast on Mourning | By Anna Kisselgoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/arts/jazz-review-conjuring-a-shadow-on-drums.html | JAZZ REVIEW Conjuring A Shadow On Drums | By Ben Ratliff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/arts/music-review-conductor-comes-home-to-america-barcelona-orchestra-in-tow.html | MUSIC REVIEW Conductor Comes Home to America Barcelona Orchestra in Tow | By Paul Griffiths | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-07 | https://www.nytimes.com/2002/02/07/opera-review-a-heartstrings-tug-of-war-husband-vs-homeland.html | OPERA REVIEW A Heartstrings Tug of War Husband vs Homeland | By Anne Midgette | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/arts/television-review-assessing-pornography-brashly-yet-gingerly.html | TELEVISION REVIEW Assessing Pornography Brashly Yet Gingerly | By Caryn James | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/books/books-of-the-times-a-former-cia-cowboy-and-his-disillusioning-ride.html | BOOKS OF THE TIMES A Former CIA Cowboy And His Disillusioning Ride | By James Bamford | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/books/making-books-of-mice-and-men-and-novelists.html | MAKING BOOKS Of Mice and Men And Novelists | By Martin Arnold | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/bank-trader-s-losses-total-750-million.html | Bank Traders Losses Total 750 Million | By Jonathan Fuerbringer With Peter T Kilborn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/bond-market-goes-cold-in-japan.html | Bond Market Goes Cold In Japan | By Ken Belson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/bristol-myers-is-backtracking-on-imclone-deal.html | BristolMyers Is Backtracking On ImClone Deal | By Melody Petersen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/cable-company-s-reality-check.html | Cable Companys Reality Check | By Suzanne Kapner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/company-news-carnival-to-sweeten-offer-for-p-o-princess.html | COMPANY NEWS CARNIVAL TO SWEETEN OFFER FOR PO PRINCESS | By Suzanne Kapner NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/daimlerchrysler-dividend-may-be-cut-more-than-half.html | DaimlerChrysler Dividend May Be Cut More Than Half | By Danny Hakim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/dubai-s-airline-plans-rapid-growth.html | Dubais Airline Plans Rapid Growth | By Laurence Zuckerman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/economic-scene-president-wants-americans-volunteer-pick-up-slack-social-services.html | Economic Scene The president wants Americans to volunteer to pick up the slack in social services But will that be enough | By Alan B Krueger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/enron-s-many-strands-accounting-doubts-on-changes-planned-by-big-five.html | ENRONS MANY STRANDS ACCOUNTING Doubts on Changes Planned by Big Five | By Jonathan D Glater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/enron-s-many-strands-auditors-memo-says-andersen-sought-but-didn-t-get-crucial.html | ENRONS MANY STRANDS THE AUDITORS Memo Says Andersen Sought But Didnt Get Crucial Data | By Floyd Norris | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/enron-s-many-strands-board-member-professor-who-led-audit-panel-failed-spot.html | ENRONS MANY STRANDS A BOARD MEMBER Professor Who Led Audit Panel Failed to Spot Smoke and Mirrors | By Alison Leigh Cowan With Reed Abelson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/enron-s-many-strands-former-ceo-darth-vader-machiavelli-skilling-set-intense.html | ENRONS MANY STRANDS THE FORMER CEO Darth Vader Machiavelli Skilling Set Intense Pace | By John Schwartz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/enron-s-many-strands-hearings-official-defends-proposed-change-pension-plans.html | ENRONS MANY STRANDS THE HEARINGS Official Defends Proposed Change in Pension Plans | By Steven Greenhouse and Adam Clymer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/enron-s-many-strands-regulators-besieged-sec-on-verge-major-revamping.html | ENRONS MANY STRANDS THE REGULATORS Besieged SEC Is on Verge of a Major Revamping | By Stephen Labaton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/enron-s-many-strands-wall-street-looking-very-hard-before-they-leap.html | ENRONS MANY STRANDS WALL STREET Looking Very Hard Before They Leap | By Andrew Ross Sorkin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/enron-s-many-strands-weighing-laws-2-routes-proposed-limit-stock-conflicts.html | ENRONS MANY STRANDS WEIGHING LAWS 2 Routes Proposed to Limit Stock Conflicts of Interest | By Gretchen Morgenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/expenses-of-quaker-takeover-reduce-earnings-at-pepsico.html | Expenses of Quaker Takeover Reduce Earnings at PepsiCo | By Greg Winter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/markets-market-place-tyco-says-its-earnings-will-fall-short-company-backs-away.html | THE MARKETS Market Place Tyco says its earnings will fall short and the company backs away from a planned deal | By Alex Berenson With Andrew Ross Sorkin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/media-business-advertising-campaign-aims-demystify-popularize-high-definition.html | THE MEDIA BUSINESS ADVERTISING Campaign aims to demystify and popularize highdefinition television | By Bernard Stamler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/simon-schuster-says-it-laid-off-20-workers.html | Simon  Schuster Says It Laid Off 20 Workers | By David D Kirkpatrick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/technology-at-t-offers-a-flat-rate-us-calling-plan.html | TECHNOLOGY ATT Offers a FlatRate US Calling Plan | By Seth Schiesel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/technology-briefing-hardware-advanced-micro-aims-at-hand-held-market.html | Technology Briefing  Hardware Advanced Micro Aims At HandHeld Market | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/technology-briefing-internet-paypal-offering-delayed.html | Technology Briefing  Internet Paypal Offering Delayed | By Dow Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/technology-cisco-recovers-reporting-profit-in-quarter.html | TECHNOLOGY Cisco Recovers Reporting Profit in Quarter | By Chris Gaither | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/technology-computer-associates-share-price-drops-13.5.html | TECHNOLOGY Computer Associates Share Price Drops 135 | By Alex Berenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/the-media-business-advertising-addenda-hill-holliday-ending-cisco-ties.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hill Holliday Ending Cisco Ties | By Bernard Stamler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/the-media-business-advertising-addenda-tbwa-chiat-day-undergoing-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWAChiatDay Undergoing Changes | By Bernard Stamler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/world-business-briefing-americas-argentina-currency-move-delayed.html | World Business Briefing  Americas Argentina Currency Move Delayed | By Jennifer L Rich NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/world-business-briefing-asia-japan-airplane-deal.html | World Business Briefing  Asia Japan Airplane Deal | By Ken Belson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/world-business-briefing-asia-japan-ricoh-raises-forecast.html | World Business Briefing  Asia Japan Ricoh Raises Forecast | By Ken Belson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/world-business-briefing-asia-south-korea-profit-at-hyundai.html | World Business Briefing  Asia South Korea Profit At Hyundai | By Don Kirk NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/world-business-briefing-europe-britain-stakes-in-retailer-cut.html | World Business Briefing  Europe Britain Stakes In Retailer Cut | By Suzanne Kapner NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/world-business-briefing-europe-italy-phone-concern-considers-bids.html | World Business Briefing  Europe Italy Phone Concern Considers Bids | By Suzanne Kapner NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/business/world-business-briefing-europe-liechtenstein-money-laundering-cases-increase.html | World Business Briefing  Europe Liechtenstein Money Laundering Cases Increase | By Elizabeth Olson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/at-home-with-candice-olson-trading-places-ceo-does-mrs-mom.html | AT HOME WITHCandice Olson Trading Places CEO Does Mrs Mom | By Alex Witchel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/bits-of-history-are-stolen-at-mansions.html | Bits of History Are Stolen at Mansions | By Hillary Rosner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/currents-architecture-schools-east-way-west-way-academic-succession.html | CURRENTS ARCHITECTURE SCHOOLS The East Way and the West Way Of Academic Succession | By Julie V Iovine | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/currents-endearments-tokens-of-love-found-by-sailors-on-shifting-sands.html | CURRENTS ENDEARMENTS Tokens of Love Found by Sailors On Shifting Sands | By Eve M Kahn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/currents-gravestones-messages-for-the-ages-using-a-chisel-not-the-send-key.html | CURRENTS GRAVESTONES Messages for the Ages Using a Chisel Not the Send Key | By Susan Guerrero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/currents-seating-why-not-pull-up-a-vase-and-take-a-load-off-your-feet.html | CURRENTS SEATING Why Not Pull Up a Vase And Take a Load Off Your Feet | By Marianne Rohrlich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/currents-walls-how-2-filmmakers-got-a-glow-from-their-bath.html | CURRENTS WALLS How 2 Filmmakers Got a Glow From Their Bath | By Elaine Louie | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/currents-who-knew-really-old-stuff-in-storage-till-you-buy-it.html | CURRENTS WHO KNEW Really Old Stuff in Storage Till You Buy It | By Marianne Rohrlich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/design-notebook-in-this-home-dada-has-a-nautical-spin.html | DESIGN NOTEBOOK In This Home Dada Has a Nautical Spin | By Phil Patton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/for-the-olympics-a-most-athletic-curtain.html | For the Olympics a Most Athletic Curtain | By Mark Lamster | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/personal-shopper-fixtures-that-move-starlight-indoors.html | PERSONAL SHOPPER Fixtures That Move Starlight Indoors | By Marianne Rohrlich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/solving-modern-s-midlife-crisis.html | Solving Moderns Midlife Crisis | By Julie V Iovine | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/garden/took-care-of-the-kids-and-very-good-notes.html | Took Care of the Kids And Very Good Notes | By Anthony HadenGuest | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/movies/a-filmmaker-who-valued-art-more-than-fame.html | A Filmmaker Who Valued Art More Than Fame | By Dinitia Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/2-candidates-for-senate-rely-on-clout-of-party-stars.html | 2 Candidates For Senate Rely on Clout of Party Stars | By Jonathan P Hicks | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/archivists-demand-that-city-take-back-giuliani-s-papers.html | Archivists Demand That City Take Back Giulianis Papers | By David M Herszenhorn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/boldface-names-508497.html | BOLDFACE NAMES | By James Barron With Elissa Gootman and Adam Nagourney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/bush-in-new-york-affirms-20-billion-aid-pledge.html | Bush in New York Affirms 20 Billion Aid Pledge | By Adam Nagourney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/city-council-members-get-a-new-seating-plan.html | City Council Members Get a New Seating Plan | By Diane Cardwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/deficit-fuels-nassau-debate-on-income-tax.html | Deficit Fuels Nassau Debate On Income Tax | By Bruce Lambert | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/empty-airport-hurts-operators-getting-the-rent.html | Empty Airport Hurts Operators Getting the Rent | By Ronald Smothers | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/fire-dept-is-seeking-free-study-of-sept-11.html | Fire Dept Is Seeking Free Study of Sept 11 | By Thomas J Lueck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/lay-off-the-sirens-bloomberg-tells-officials.html | Lay Off the Sirens Bloomberg Tells Officials | By Jennifer Steinhauer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/metro-briefing-connecticut-mashantucket-indian-map-is-missing.html | Metro Briefing  Connecticut Mashantucket Indian Map Is Missing | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/metro-briefing-connecticut-new-haven-new-york-fugitive-arrested.html | Metro Briefing  Connecticut New Haven New York Fugitive Arrested | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/metro-briefing-new-jersey-newark-killer-seeks-parole-transfer.html | Metro Briefing  New Jersey Newark Killer Seeks Parole Transfer | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/metro-briefing-new-york-brooklyn-school-officer-charged.html | Metro Briefing  New York Brooklyn School Officer Charged | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/metro-briefing-new-york-poughkeepsie-adopted-child-goes-home.html | Metro Briefing  New York Poughkeepsie Adopted Child Goes Home | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/metro-matters-so-long-and-see-you-in-the-papers.html | Metro Matters So Long And See You In The Papers | By Joyce Purnick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/officials-overlooked-dire-signs-at-charity.html | Officials Overlooked Dire Signs At Charity | By Nina Bernstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/pirro-fights-back-against-durst-lawyers.html | Pirro Fights Back Against Durst Lawyers | By Charles V Bagli | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/problems-on-the-street-solvable-with-a-pencil.html | Problems on the Street Solvable With a Pencil | By Yilu Zhao | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/public-lives-in-her-world-the-galleries-are-merely-entrances.html | PUBLIC LIVES In Her World the Galleries Are Merely Entrances | By Chris Hedges | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/rash-at-school-is-a-mystery-but-anthrax-is-ruled-out.html | Rash at School Is a Mystery But Anthrax Is Ruled Out | By Sarah Kershaw | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/rowland-setting-tone-restraint-proposes-4-percent-increase-state-spending.html | Rowland Setting a Tone of Restraint Proposes a 4 Percent Increase in State Spending | By Paul Zielbauer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/suozzi-names-9-to-review-tax-system-in-nassau.html | Suozzi Names 9 to Review Tax System In Nassau | By Bruce Lambert | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/to-cut-deficit-mcgreevey-suggests-furloughs.html | To Cut Deficit McGreevey Suggests Furloughs | By David Kocieniewski | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/nyregion/unwanted-role-celebrity-widow-loss-politics-give-actress-different-kind-fame.html | Unwanted Role Celebrity Widow Loss and Politics Give Actress Different Kind of Fame | By Charlie Leduff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/a-judge-s-past.html | A Judges Past | By Bob Herbert | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/an-indefensible-military-budget.html | An Indefensible Military Budget | By William A Owens and Stanley A Weiss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/health-of-the-mother.html | Health of the Mother | By Jeff Bingaman and Jon S Corzine | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/opinion/holmes-s-horse-s-dog.html | Holmes Horses Dog | By William Safire | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/colleges-hockey-beanpot-goes-high-tech.html | COLLEGES HOCKEY Beanpot Goes HighTech | By Mark Scheerer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/colleges-model-student-all-american-kicker-no-scholarship.html | COLLEGES Model Student AllAmerican Kicker No Scholarship | By Grace Lichtenstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/colleges-new-sources-of-offense-at-st-john-s.html | COLLEGES New Sources Of Offense At St Johns | By Ron Dicker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/colleges-schiano-is-building-the-foundation-for-a-rutgers-football-renaissance.html | COLLEGES Schiano Is Building the Foundation for a Rutgers Football Renaissance | By Bill Finley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/colleges-transition-game.html | COLLEGES Transition Game | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/hockey-imperiling-playoff-spot-rangers-continue-slide.html | HOCKEY Imperiling Playoff Spot Rangers Continue Slide | By Jason Diamos | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/olympics-changes-hamper-north-american-nhl-players.html | OLYMPICS Changes Hamper North American NHL Players | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/olympics-notebook-johnson-may-get-a-role-in-ceremony.html | OLYMPICS NOTEBOOK Johnson May Get A Role in Ceremony | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/olympics-officials-agree-on-role-for-trade-center-flag.html | OLYMPICS Officials Agree on Role For Trade Center Flag | By Kate Zernike | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/olympics-some-winter-stars-prefer-green-to-gold.html | OLYMPICS Some Winter Stars Prefer Green to Gold | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/on-baseball-contraction-plans-anyone-s-guess.html | ON BASEBALL Contraction Plans Anyones Guess | By Murray Chass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/plus-baseball-hearing-on-union-s-grievance-is-put-off.html | PLUS BASEBALL Hearing on Unions Grievance Is Put Off | By Murray Chass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/plus-soccer-us-adds-3-games-to-schedule.html | PLUS SOCCER US Adds 3 Games To Schedule | By Jack Bell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/pro-basketball-knick-stars-in-reversal-of-roles.html | PRO BASKETBALL Knick Stars In Reversal Of Roles | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/pro-basketball-nets-enter-break-on-sour-note-in-an-otherwise-sweet-season.html | PRO BASKETBALL Nets Enter Break on Sour Note In an Otherwise Sweet Season | By Clifton Brown | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/pro-football-muir-offensive-line-coach-leaves-jets-to-join-the-bucs.html | PRO FOOTBALL Muir Offensive Line Coach Leaves Jets to Join the Bucs | By Gerald Eskenazi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/sports-of-the-times-jingoism-is-the-way-of-the-olympics.html | Sports of The Times Jingoism Is the Way of the Olympics | By Harvey Araton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/sports/the-ski-report-bright-lights-big-mountains-big-dreams.html | THE SKI REPORT Bright Lights Big Mountains Big Dreams | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/basics-faded-memories-revived-with-a-scanner-s-magic.html | BASICS Faded Memories Revived With a Scanners Magic | By Ian Austen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/computing-chameleon-in-a-little-black-box.html | Computing Chameleon In a Little Black Box | By Steve Lohr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/for-deaf-signers-a-glove-that-translates.html | For Deaf Signers a Glove That Translates | By Mindy Sink | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/game-theory-a-muskrat-and-a-mad-dash-in-vast-and-detailed-worlds.html | GAME THEORY A Muskrat and a Mad Dash In Vast and Detailed Worlds | By Charles Herold | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/hot-synching-with-a-heavenly-presence.html | HotSynching With a Heavenly Presence | By Debra Nussbaum Cohen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/news-watch-connections-software-puts-together-what-im-has-torn-asunder.html | NEWS WATCH CONNECTIONS Software Puts Together What IM Has Torn Asunder | By Bill Werde | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/news-watch-mobile-technology-new-hand-helds-with-color-to-make-a-peacock-blush.html | NEWS WATCH MOBILE TECHNOLOGY New HandHelds With Color To Make a Peacock Blush | By Bruce Headlam | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/news-watch-peripherals-where-powerpoint-meets-buffy-the-vampire-slayer.html | NEWS WATCH PERIPHERALS Where PowerPoint Meets Buffy the Vampire Slayer | By Andrew Zipern | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/news-watch-photography-camera-hears-cheese-and-later-says-it-back.html | NEWS WATCH PHOTOGRAPHY Camera Hears Cheese and Later Says It Back | By Ian Austen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/news-watch-telephony-phones-can-name-that-tune-in-two-digital-beeps.html | NEWS WATCH TELEPHONY Phones Can Name That Tune In Two Digital Beeps | By Mark Glassman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/online-shopper-vintage-cards-to-set-the-heart-aflutter.html | ONLINE SHOPPER Vintage Cards to Set the Heart Aflutter | By Michelle Slatalla | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/q-a-varying-the-subject-line-to-fool-the-spam-filter.html | Q A Varying the Subject Line To Fool the Spam Filter | By J D Biersdorfer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/state-of-the-art-dvd-players-under-100-what-price-a-bargain.html | STATE OF THE ART DVD Players Under 100 What Price A Bargain | By David Pogue | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/wear-me-use-me-flaunt-me-hitching-a-product-to-the-stars.html | Wear Me Use Me Flaunt Me Hitching a Product to the Stars | By Amy Harmon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/whats-next-no-fiber-optic-link-try-a-leapfrogging-laser-beam.html | WHATS NEXT No Fiber Optic Link Try a Leapfrogging Laser Beam | By Anne Eisenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/when-pc-still-means-punch-card.html | When PC Still Means Punch Card | By David L Margulius | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/technology/you-can-surf-but-you-cant-hide.html | You Can Surf but You Cant Hide | By Lisa Guernsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/theater/critics-notebook-london-s-preening-in-a-rearview-mirror.html | CRITICS NOTEBOOK Londons Preening in a Rearview Mirror | By Ben Brantley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/theater/theater-review-gliding-above-chimneys-to-revisit-neverland.html | THEATER REVIEW Gliding Above Chimneys To Revisit Neverland | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/theater/theater-review-making-a-killing-in-real-estate-is-one-thing-murder-is-another.html | THEATER REVIEW Making a Killing in Real Estate Is One Thing Murder Is Another | By Neil Genzlinger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/us/2-harvard-students-accused-of-embezzling-from-theater-club.html | 2 Harvard Students Accused of Embezzling From Theater Club | By Pam Belluck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| 2002-02-07 | https://www.nytimes.com/2002/02/07/us/a-nation-challenged-domestic-defenses-ridge-meeting-opposition-from-agencies.html | A NATION CHALLENGED DOMESTIC DEFENSES Ridge Meeting Opposition From Agencies | By Joel Brinkley and Philip Shenon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/us/as-suicide-approvals-rise-in-oregon-half-go-unused.html | As Suicide Approvals Rise In Oregon Half Go Unused | By Sam Howe Verhovek | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/us/backyard-grills-give-way-to-ice-skating-rinks.html | Backyard Grills Give Way to IceSkating Rinks | By Pam Belluck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/us/enrons-many-strands-early-warnings-lawyer-enron-warned-officials-dubious-deals.html | ENRONS MANY STRANDS EARLY WARNINGS LAWYER AT ENRON WARNED OFFICIALS OF DUBIOUS DEALS | By Richard A Oppel Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/us/foreign-born-in-us-at-record-high.html | Foreign Born in US at Record High | By Jamny Scott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/us/house-gop-rallies-forces-against-bill-on-donations.html | House GOP Rallies Forces Against Bill On Donations | By Alison Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/us/in-quest-for-wrinkle-free-future-frown-becomes-thing-of-the-past.html | In Quest for WrinkleFree Future Frown Becomes Thing of the Past | By Alex Kuczynski | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/us/more-get-rich-and-pay-less-in-taxes.html | More Get Rich and Pay Less in Taxes | By David Cay Johnston | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/us/nation-challenged-airline-safety-california-officers-will-fly-armed-specially.html | A NATION CHALLENGED AIRLINE SAFETY California Officers Will Fly Armed and Specially Trained | By Nick Madigan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/us/nation-challenged-american-prisoner-judge-quickly-turns-down-lindh-s-request-for.html | A NATION CHALLENGED THE AMERICAN PRISONER Judge Quickly Turns Down Lindhs Request for Bail | By Katharine Q Seelye | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/us/national-briefing-midwest-michigan-retirement-incentive.html | National Briefing  Midwest Michigan Retirement Incentive | By Elizabeth Stanton NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/us/national-briefing-midwest-wisconsin-truancy-plague.html | National Briefing  Midwest Wisconsin Truancy Plague | By Elizabeth Stanton NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/us/national-briefing-new-england-new-hampshire-senate-race.html | National Briefing  New England New Hampshire Senate Race | By Julie Flaherty NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/us/national-briefing-northwest-oregon-accord-in-nurses-strike.html | National Briefing  Northwest Oregon Accord in Nurses Strike | By Judy Berck NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/us/national-briefing-northwest-oregon-tb-strikes-livestock.html | National Briefing  Northwest Oregon TB Strikes Livestock | By Matthew Preusch NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/us/national-briefing-washington-gop-budget-dispute.html | National Briefing  Washington GOP Budget Dispute | By Adam Clymer NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/us/senate-abandons-effort-to-boost-the-economy.html | Senate Abandons Effort to Boost the Economy | By Richard W Stevenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/us/teenager-who-crashed-plane-praised-terrorists.html | Teenager Who Crashed Plane Praised Terrorists | By Dana Canedy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/us/wheelchair-users-achieve-milestone-in-2-ordinances.html | Wheelchair Users Achieve Milestone in 2 Ordinances | By Jodi Wilgoren | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/a-nation-challenged-asian-arena-how-qaeda-linked-up-with-malaysian-groups.html | A NATION CHALLENGED ASIAN ARENA How Qaeda Linked Up With Malaysian Groups | By Raymond Bonner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/a-nation-challenged-diplomacy-us-weighs-tackling-iraq-on-its-own-powell-says.html | A NATION CHALLENGED DIPLOMACY US Weighs Tackling Iraq On Its Own Powell Says | By Todd S Purdum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/a-nation-challenged-the-allies-french-minister-calls-us-policy-simplistic.html | A NATION CHALLENGED THE ALLIES French Minister Calls US Policy Simplistic | By Suzanne Daley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/a-nation-challenged-the-military-us-releasing-27-captured-in-raid.html | A NATION CHALLENGED THE MILITARY US RELEASING 27 CAPTURED IN RAID | By Eric Schmitt and Thom Shanker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/anjuna-beach-journal-toe-rings-rave-music-and-india-just-for-israelis.html | Anjuna Beach Journal Toe Rings Rave Music and India Just for Israelis | By Somini Sengupta | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/austrian-rightist-is-working-on-his-comeback.html | Austrian Rightist Is Working on His Comeback | By Steven Erlanger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/brazil-forum-more-local-than-worldly.html | Brazil Forum More Local Than Worldly | By Simon Romero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/briefly-noted-airlines-debts.html | Briefly Noted AIRLINES DEBTS | By Matthew L Wald NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/briefly-noted-german-troops.html | Briefly Noted GERMAN TROOPS | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/briefly-noted-security-force.html | Briefly Noted SECURITY FORCE | By Serge Schmemann NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/cuba-too-felt-the-sept-11-shock-waves-with-a-more-genial-castro-offering-help.html | Cuba Too Felt the Sept 11 Shock Waves With a More Genial Castro Offering Help | By Ginger Thompson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/german-unemployment-is-growing-problem-for-schroder.html | German Unemployment Is Growing Problem for Schroder | By Steven Erlanger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/india-reacts-with-anger-to-a-speech-by-pakistani.html | India Reacts With Anger To a Speech By Pakistani | By Celia W Dugger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/nation-challenged-journalists-prominent-muslim-militant-named-suspect-pearl-case.html | A NATION CHALLENGED JOURNALISTS Prominent Muslim Militant Is Named a Suspect in Pearl Case | By Douglas Jehl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/nation-challenged-threat-qaeda-still-able-strike-us-head-cia-says.html | A NATION CHALLENGED THE THREAT QAEDA STILL ABLE TO STRIKE THE US HEAD OF CIA SAYS | By James Risen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/new-twist-on-physicist-s-role-in-nazi-bomb.html | New Twist on Physicists Role in Nazi Bomb | By James Glanz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/palestinian-attack-kills-3-and-israel-responds-swiftly.html | Palestinian Attack Kills 3 And Israel Responds Swiftly | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/peter-gzowski-67-raspy-voice-of-homey-radio-for-canadians.html | Peter Gzowski 67 Raspy Voice Of Homey Radio for Canadians | By Anthony Depalma | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/r-hanbury-brown-85-dies-took-measure-of-distant-stars.html | R Hanbury Brown 85 Dies Took Measure of Distant Stars | By Eric Nagourney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/rights-group-condemns-conditions-at-australian-refugee-camp.html | Rights Group Condemns Conditions at Australian Refugee Camp | By Becky Gaylord | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/russia-praises-us-stand-on-arms-pact-but-differences-remain.html | Russia Praises US Stand on Arms Pact but Differences Remain | By Michael Wines | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/world-briefing-africa-madagascar-election-protests.html | World Briefing  Africa Madagascar Election Protests | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/world-briefing-africa-rwanda-priest-surrenders-to-tribunal.html | World Briefing  Africa Rwanda Priest Surrenders To Tribunal | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/world-briefing-africa-zambia-ballot-fraud-reported.html | World Briefing  Africa Zambia Ballot Fraud Reported | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/world-briefing-europe-albania-new-prime-minister.html | World Briefing  Europe Albania New Prime Minister | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/world-briefing-europe-britain-not-gone-not-forgotten.html | World Briefing  Europe Britain Not Gone Not Forgotten | By Sarah Lyall NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/world-briefing-europe-britain-sheep-and-goat-exports-to-resume.html | World Briefing  Europe Britain Sheep And Goat Exports To Resume | By Alan Cowell NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/world-briefing-europe-france-sentence-for-big-mac-attacker.html | World Briefing  Europe France Sentence For Big Mac Attacker | By Suzanne Daley NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/world/world-briefing-middle-east-egypt-new-trial-for-academic.html | World Briefing  Middle East Egypt New Trial For Academic | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-07 | https://www.nytimes.com/2002/02/07/arts/antiques-the-prices-of-americana-stay-strong.html | ANTIQUES The Prices Of Americana Stay Strong | By Wendy Moonan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-in-review-529109.html | ART IN REVIEW | By Roberta Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-in-review-ed-and-nancy-reddin-kienholz-the-hoerengracht.html | ART IN REVIEW Ed and Nancy Reddin Kienholz  The Hoerengracht | By Grace Glueck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-in-review-gordon-matta-clark.html | ART IN REVIEW Gordon MattaClark | By Roberta Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-in-review-inaugural-group-show.html | ART IN REVIEW Inaugural Group Show | By Holland Cotter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-in-review-inside-the-whale.html | ART IN REVIEW Inside the Whale | By Ken Johnson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-in-review-kelly-heaton-reflection-loop.html | ART IN REVIEW Kelly Heaton  Reflection Loop | By Ken Johnson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-in-review-liliana-porter-to-go-back.html | ART IN REVIEW Liliana Porter  To Go Back | By Grace Glueck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-in-review-stephen-lam.html | ART IN REVIEW Stephen Lam | By Holland Cotter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-in-review-waking-life-dream-is-destiny.html | ART IN REVIEW Waking Life  Dream Is Destiny | By Roberta Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-review-an-erotic-revolution-made-tame-by-time.html | ART REVIEW An Erotic Revolution Made Tame by Time | By Michael Kimmelman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-review-as-you-live-and-breathe-with-um-a-couple-of-adjustments.html | ART REVIEW As You Live and Breathe With Um a Couple of Adjustments | By Roberta Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-review-dots-dashes-and-doodles-in-a-multi-media-ferment.html | ART REVIEW Dots Dashes and Doodles In a MultiMedia Ferment | By Roberta Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-review-from-the-smithsonian-a-modern-tasting-menu.html | ART REVIEW From the Smithsonian A Modern Tasting Menu | By Grace Glueck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/art-review-immortal-treasures-japanese-hand-scrolls-spencer-collection.html | ART IN REVIEW Immortal Treasures Japanese Hand Scrolls From the Spencer Collection | By Holland Cotter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/cabaret-review-a-rhythm-and-blues-man-croons-to-the-cocktail-crowd.html | CABARET REVIEW A RhythmandBlues Man Croons to the Cocktail Crowd | By Stephen Holden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/photography-review-images-of-time-s-flight-by-robert-frank.html | PHOTOGRAPHY REVIEW Images of Times Flight by Robert Frank | By Margarett Loke | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/poetry-academy-after-budget-uproar-gets-new-chief.html | Poetry Academy After Budget Uproar Gets New Chief | By David D Kirkpatrick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/reggie-montgomery-54-actor-and-director.html | Reggie Montgomery 54 Actor and Director | By Jesse McKinley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/arts/the-outsider-in-the-shadow-of-extinction.html | THE OUTSIDER In the Shadow Of Extinction | By James Gorman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/automobiles/have-volvo-will-travel-and-travel.html | Have Volvo Will Travel And Travel | By Aaron Donovan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/books/books-of-the-times-author-develops-a-passion-for-her-subject.html | BOOKS OF THE TIMES Author Develops a Passion for Her Subject | By Richard Eder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/baltimore-currency-trader-is-in-a-state-of-legal-limbo.html | Baltimore Currency Trader Is in a State of Legal Limbo | By Greg Winter and Jonathan Fuerbringer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/earnings-increase-at-eds-but-sales-are-below-estimates.html | Earnings Increase at EDS But Sales Are Below Estimates | By Chris Gaither | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/enron-s-many-strands-a-hedge-how-citigroup-hedged-bets-on-enron.html | ENRONS MANY STRANDS A HEDGE How Citigroup Hedged Bets On Enron | By Daniel Altman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/enron-s-many-strands-analysis-skilling-gives-his-version-reality-congress.html | ENRONS MANY STRANDS NEWS ANALYSIS Skilling Gives His Version Of Reality To Congress | By Floyd Norris | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/enron-s-many-strands-congressional-memo-party-line-split-over-pensions-reappears.html | ENRONS MANY STRANDS CONGRESSIONAL MEMO PartyLine Split Over Pensions Reappears as 401k Fears Grow | By Robin Toner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/enron-s-many-strands-in-houston-near-enron-field-cries-of-foul.html | ENRONS MANY STRANDS IN HOUSTON Near Enron Field Cries of Foul | By Michael Brick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/enron-s-many-strands-legal-counsel-top-defense-lawyer-with-low-profile.html | ENRONS MANY STRANDS LEGAL COUNSEL Top Defense Lawyer With Low Profile Represents Enrons Former Chief | By Leslie Wayne | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/enron-s-many-strands-media-soon-chance-see-if-enron-stranger-than-fiction.html | ENRONS MANY STRANDS MEDIA Soon a Chance to See if Enron Is Stranger Than Fiction | By Bill Carter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/enron-s-many-strands-overview-testimony-enron-executives-contradictory.html | ENRONS MANY STRANDS THE OVERVIEW Testimony From Enron Executives Is Contradictory | By Stephen Labaton and Richard A Oppel Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/enron-s-many-strands-warning-signs-credit-agencies-waited-months-voice-doubt.html | ENRONS MANY STRANDS WARNING SIGNS Credit Agencies Waited Months To Voice Doubt About Enron | By Edward Wyatt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/european-central-bank-president-stepping-down.html | European Central Bank President Stepping Down | By Edmund L. Andrews | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/germans-trying-to-fend-off-murdoch-for-kirch.html | Germans Trying to Fend Off Murdoch for Kirch | By Edmund L. Andrews | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/imclone-rejection-focuses-debate-on-testing-of-cancer-drugs.html | ImClone Rejection Focuses Debate on Testing of Cancer Drugs | By Andrew Pollack | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/media-business-advertising-ad-sales-for-home-court-olympic-games-happily.html | THE MEDIA BUSINESS ADVERTISING Ad salex for the homecourt Olympic Games happily surprise NBC | By Stuart Elliott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/partner-is-expected-to-resist-bristol.html | Partner Is Expected to Resist Bristol | By Andrew Pollack | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/suitors-try-carrots-and-sticks-in-p-o-princess-cruises-battle.html | Suitors Try Carrots and Sticks In PO Princess Cruises Battle | By Suzanne Kapner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/technology-briefing-software-game-industry-sales-surge.html | Technology Briefing  Software Game Industry Sales Surge | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/technology-mci-chief-says-he-repaid-debt-borrowing-from-his-company.html | TECHNOLOGY MCI Chief Says He Repaid Debt Borrowing From His Company | By Floyd Norris | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/technology-new-york-state-files-suit-against-maker-of-software.html | TECHNOLOGY New York State Files Suit Against Maker of Software | By Matt Richtel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/technology-remarks-on-microsoft-case-mostly-oppose-settlement.html | TECHNOLOGY Remarks on Microsoft Case Mostly Oppose Settlement | By Steve Lohr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/the-media-business-advertising-addenda-brand-consultants-expand-company.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Brand Consultants Expand Company | By Stuart Elliott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/the-media-business-advertising-addenda-magazine-ad-pages-continue-to-decline.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Continue to Decline | By Stuart Elliott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/the-media-business-advertising-addenda-people-528897.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/will-sec-s-needs-be-met-not-by-bush.html | Will SECs Needs Be Met Not by Bush | By Floyd Norris | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/world-business-briefing-americas-canada-loss-at-airline.html | World Business Briefing  Americas Canada Loss At Airline | By Bernard Simon NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/world-business-briefing-americas-mexico-debt-rating-is-raised.html | World Business Briefing  Americas Mexico Debt Rating Is Raised | By Tim Weiner NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/world-business-briefing-asia-japan-central-bank-meets.html | World Business Briefing  Asia Japan Central Bank Meets | By Ken Belson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/world-business-briefing-asia-japan-land-prices-to-fall.html | World Business Briefing  Asia Japan Land Prices To Fall | By Ken Belson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/world-business-briefing-asia-south-korea-daewoo-bid-is-revised.html | World Business Briefing  Asia South Korea Daewoo Bid Is Revised | By Don Kirk NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/world-business-briefing-europe-interest-rates-are-unchanged.html | World Business Briefing  Europe Interest Rates Are Unchanged | By Alan Cowell NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/world-business-briefing-europe-switzerland-drug-maker-s-profit-rises.html | World Business Briefing  Europe  Switzerland Drug Makers Profit Rises | By Elizabeth Olson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/world-business-briefing-europe-the-netherlands-loss-at-electronics-maker.html | World Business Briefing  Europe The Netherlands Loss At Electronics Maker | By Alan Cowell NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/business/world-business-briefing-europe-the-netherlands-oil-profit-falls.html | World Business Briefing  Europe The Netherlands Oil Profit Falls | By Alan Cowell NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/a-bialystock-made-to-order.html | A Bialystock Made to Order | By Warren Hoge | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/critic-s-choice-film-before-the-world-spotlight-homed-in.html | CRITICS CHOICEFilm Before the World Spotlight Homed In | By A O Scott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/film-review-balancing-tropical-fish-and-mayhem.html | FILM REVIEW Balancing Tropical Fish and Mayhem | By A O Scott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/film-review-but-the-limousine-ate-my-homework.html | FILM REVIEW But the Limousine Ate My Homework | By Stephen Holden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/film-review-extreme-sport-kazakhstan-line-skates-motorcycles-metal-ball.html | FILM REVIEW Extreme Sport in Kazakhstan InLine Skates Motorcycles and a Metal Ball | By Elvis Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/film-review-fair-is-fowl-and-fowl-is-fair-in-rural-pennsylvania.html | FILM REVIEW Fair Is Fowl and Fowl Is Fair In Rural Pennsylvania | By Stephen Holden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/film-review-fed-up-and-going-after-the-terrorist-himself.html | FILM REVIEW Fed Up and Going After the Terrorist Himself | By Elvis Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/home-video-spinning-off-rodeo-drive.html | HOME VIDEO Spinning Off Rodeo Drive | By Peter M Nichols | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/music-review-choral-group-in-excerpt-from-opera.html | MUSIC REVIEW Choral Group In Excerpt From Opera | By Anthony Tommasini | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/music-review-radiance-and-refinement-in-a-triumphant-voice.html | MUSIC REVIEW Radiance and Refinement In a Triumphant Voice | By Paul Griffiths | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/showcase-for-muppets.html | Showcase For Muppets | By Peter Marks | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/theater-review-seeker-behold-the-answer-is-here-all-around-you.html | THEATER REVIEW Seeker Behold The Answer Is Here All Around You | By Ben Brantley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/movies/tv-weekend-racism-in-a-1940s-riot-over-outlandish-suits.html | TV WEEKEND Racism in a 1940s Riot Over Outlandish Suits | By Julie Salamon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/advice-from-ground-level-on-how-to-rebuild.html | Advice From Ground Level on How to Rebuild | By Charles V Bagli | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/boldface-names-521370.html | BOLDFACE NAMES | By James Barron With Barbara Crossette | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/charges-fly-in-senate-election-on-the-east-side.html | Charges Fly in Senate Election on the East Side | By Robert F Worth | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/city-agrees-to-settle-captain-s-suit-against-police.html | City Agrees To Settle Captains Suit Against Police | By William K Rashbaum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/city-reconsidering-moving-museum-into-tweed-courthouse.html | City Reconsidering Moving Museum Into Tweed Courthouse | By Diane Cardwell and David M Herszenhorn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/erie-county-s-democratic-leader-endorses-cuomo.html | Erie Countys Democratic Leader Endorses Cuomo | By RICHARD PREZPEA | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/fashion-week-is-resized-to-fit-times.html | Fashion Week Is Resized to Fit Times | By Terry Pristin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/gigante-has-few-words-at-hearing-on-charges.html | Gigante Has Few Words at Hearing on Charges | By Andy Newman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/kelly-plans-to-hire-outside-consultant-to-speed-police-recruiting.html | Kelly Plans to Hire Outside Consultant to Speed Police Recruiting | By Al Baker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/mayor-s-deficit-estimate-grows-to-4.5-billion.html | Mayors Deficit Estimate Grows to 45 Billion | By Michael Cooper | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/metro-briefing-new-jersey-camden-journalist-is-fined.html | Metro Briefing  New Jersey Camden Journalist Is Fined | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/metro-briefing-new-jersey-hackensack-whistleblower-suit-settled.html | Metro Briefing  New Jersey Hackensack Whistleblower Suit Settled | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/metro-briefing-new-jersey-newark-special-education-lawsuit.html | Metro Briefing  New Jersey Newark SpecialEducation Lawsuit | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/metro-briefing-new-jersey-winslow-township-four-found-slain.html | Metro Briefing  New Jersey Winslow Township Four Found Slain | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/metro-briefing-new-york-queens-heroin-named-after-bin-laden.html | Metro Briefing  New York Queens Heroin Named After Bin Laden | By Sarah Kershaw NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/metro-briefing-new-york-queens-village-body-found-after-standoff.html | Metro Briefing  New York Queens Village Body Found After Standoff | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/nation-challenged-detainees-civil-rights-groups-allowed-visit-two-jails-new.html | A NATION CHALLENGED DETAINEES Civil Rights Groups Allowed to Visit Two Jails in New Jersey | By Christopher Drew | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/new-jersey-schools-commissioner-suggests-eliminating-some-tests.html | New Jersey Schools Commissioner Suggests Eliminating Some Tests | By Ronald Smothers | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/new-overseer-for-courts-in-brooklyn.html | New Overseer For Courts In Brooklyn | By William Glaberson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/new-retaining-wall-considered-for-ground-zero.html | New Retaining Wall Considered for Ground Zero | By Eric Lipton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/playing-power-politics-from-bar-car-to-caboose.html | Playing Power Politics From Bar Car to Caboose | By David Kocieniewski | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/public-lives-his-mission-accepted-defending-art-from-danger.html | PUBLIC LIVES His Mission Accepted Defending Art From Danger | By Joyce Wadler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/residential-real-estate-residence-hall-and-academic-center-for-columbia.html | Residential Real Estate Residence Hall and Academic Center for Columbia | By Nadine Brozan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/seeing-heresy-service-for-sept-11-pastor-under-fire-for-interfaith-prayers.html | Seeing Heresy In a Service For Sept 11 Pastor Is Under Fire For Interfaith Prayers | By Daniel J Wakin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/suozzi-says-income-tax-for-nassau-county-is-just-one-option-among-many.html | Suozzi Says Income Tax for Nassau County Is Just One Option Among Many | By Elissa Gootman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/the-big-city-olympic-boon-more-likely-a-boondoggle.html | The Big City Olympic Boon More Likely A Boondoggle | By John Tierney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/union-members-are-charged-with-creating-no-show-jobs.html | Union Members Are Charged With Creating NoShow Jobs | By William K Rashbaum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/nyregion/with-uncertainty-filling-the-air-9-11-health-risks-are-debated.html | With Uncertainty Filling the Air 911 Health Risks Are Debated | By Kirk Johnson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/a-safe-place-for-a-war.html | A Safe Place for A War | By Nicholas D Kristof | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/can-congress-discipline-itself.html | Can Congress Discipline Itself | By Leon E Panetta | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/money-grubbing-games.html | MoneyGrubbing Games | By Paul Krugman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/opinion/notes-from-chicago-the-city-of-big-shoulders-and-readers.html | Notes From Chicago The City of Big Shoulders and Readers | By Jonathan Goldstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/basketball-after-sloppy-first-half-duke-avenges-its-loss.html | BASKETBALL After Sloppy First Half Duke Avenges Its Loss | By Joe Drape | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/basketball-from-any-position-on-the-floor-jason-kidd-can-see-tomorrow.html | BASKETBALL From Any Position on the Floor Jason Kidd Can See Tomorrow | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/basketball-houston-steps-up-and-brings-knicks-with-him.html | BASKETBALL Houston Steps Up and Brings Knicks With Him | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/basketball-lobo-tries-new-league-in-rebound.html | BASKETBALL Lobo Tries New League In Rebound | By Jack Cavanaugh | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/boxing-de-la-hoya-considers-his-legacy.html | BOXING De La Hoya Considers His Legacy | By Gerald Eskenazi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/hockey-devils-squander-lead-then-hold-on-for-tie.html | HOCKEY Devils Squander Lead Then Hold On for Tie | By Brandon Lilly | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/hockey-isles-rediscover-season-opening-formula.html | HOCKEY Isles Rediscover SeasonOpening Formula | By Dave Caldwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/hockey-rangers-confront-a-familiar-scenario.html | HOCKEY Rangers Confront A Familiar Scenario | By Jason Diamos | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/olympics-cozier-and-more-costly-olympics-open-tonight.html | OLYMPICS Cozier and More Costly Olympics Open Tonight | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/olympics-lighter-of-caldron-remains-the-biggest-mystery-in-opening-extravaganza.html | OLYMPICS Lighter of Caldron Remains the Biggest Mystery in Opening Extravaganza | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/olympics-notebook-peterson-not-street-will-carry-the-flag.html | OLYMPICS NOTEBOOK Peterson Not Street Will Carry The Flag | By Kate Zernike | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/olympics-spectators-urged-to-arrive-early-and-to-bundle-up.html | OLYMPICS Spectators Urged to Arrive Early and to Bundle Up | By Michael Janofsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/olympics-team-thailand-starts-and-ends-with-skier.html | OLYMPICS Team Thailand Starts And Ends With Skier | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/olympics-tribes-to-get-their-15-minutes.html | OLYMPICS Tribes to Get Their 15 Minutes | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/pro-football-giants-name-lynn-defensive-coordinator.html | PRO FOOTBALL Giants Name Lynn Defensive Coordinator | By Judy Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/sports-of-the-times-one-mans-s-lifeblood-of-the-games.html | Sports of The Times One Mans Lifeblood of the Games | By Harvey Araton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/sports/tennis-sampras-to-return-to-davis-cup-action.html | TENNIS Sampras to Return to Davis Cup Action | By Doug Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/us/accord-reached-on-charity-aid-bill-after-bush-gives-in-on-hiring.html | Accord Reached on Charity Aid Bill After Bush Gives In on Hiring | By Elisabeth Bumiller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/us/advisory-panel-tells-congress-that-amtrak-should-be-split.html | Advisory Panel Tells Congress That Amtrak Should Be Split | By Matthew L Wald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/us/at-last-a-plan-or-half-of-one-for-nuclear-waste.html | At Last a Plan or Half of One for Nuclear Waste | By Matthew L Wald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/us/bush-administration-allows-oil-drilling-near-utah-parks.html | Bush Administration Allows Oil Drilling Near Utah Parks | By Timothy Egan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/us/bush-in-political-hot-spot-in-picking-an-fda-chief.html | Bush in Political Hot Spot In Picking an FDA Chief | By Sheryl Gay Stolberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/us/dna-that-freed-three-matches-new-suspects.html | DNA That Freed Three Matches New Suspects | By Jodi Wilgoren | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/us/eye-cells-may-help-regulate-body-s-clock.html | Eye Cells May Help Regulate Bodys Clock | By Sandra Blakeslee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/us/forest-service-and-environmentalists-settle-logging-dispute.html | Forest Service and Environmentalists Settle Logging Dispute | By Jim Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/us/four-texas-prison-escapees-back-in-custody.html | Four Texas Prison Escapees Back in Custody | By Ross E Milloy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/us/john-cooper-83-led-medical-colleges-group.html | John Cooper 83 Led Medical Colleges Group | By Wolfgang Saxon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/us/jonathan-rhoads-94-medical-innovator-dies.html | Jonathan Rhoads 94 Medical Innovator Dies | By Wolfgang Saxon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/us/judicial-confirmation-hearing-evokes-civil-rights-struggle.html | Judicial Confirmation Hearing Evokes Civil Rights Struggle | By Neil A Lewis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/us/lawmakers-unite-to-oppose-plan-to-cut-highway-spending.html | Lawmakers Unite to Oppose Plan to Cut Highway Spending | By Robert Pear | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/us/nation-challenged-conspiracy-charge-e-mail-sent-flight-school-gave-terror.html | A NATION CHALLENGED THE CONSPIRACY CHARGE EMail Sent to Flight School Gave Terror Suspects Goal | By Jim Yardley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-08 | https://www.nytimes.com/2002/02/08/national-briefing-midwest-illinois-gunfire-wounds-3-at-school.html | National Briefing  Midwest Illinois Gunfire Wounds 3 At School | By John W Fountain NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/national-briefing-northwest-oregon-deficit-shortfall-grows.html | National Briefing  Northwest Oregon Deficit Shortfall Grows | By Matthew Preusch NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/national-briefing-northwest-washington-inquiry-starts-on-antitax-figure.html | National Briefing  Northwest Washington Inquiry Starts On Antitax Figure | By Matthew Preusch NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/national-briefing-rockies-colorado-appeals-on-voting-maps.html | National Briefing  Rockies Colorado Appeals On Voting Maps | By Mindy Sink NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/us/painful-choices-for-states-facing-wider-budget-gaps.html | Painful Choices for States Facing Wider Budget Gaps | By Francis X Clines | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/us/scientists-report-initial-success-with-a-blood-test-for-ovarian-cancer.html | Scientists Report Initial Success With a Blood Test for Ovarian Cancer | By Denise Grady | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/us/senate-votes-to-cap-farm-subsidies-275000-citing-need-save-programs-s-credibility.html | Senate Votes to Cap Farm Subsidies at 275000 Citing Need to Save Programs Credibility | By Elizabeth Becker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/us/six-priests-suspended-after-claims-of-sex-abuse.html | Six Priests Suspended After Claims Of Sex Abuse | By Pam Belluck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/us/us-supports-bid-to-uphold-ohio-limits-on-abortions.html | US Supports Bid to Uphold Ohio Limits On Abortions | By Linda Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/us/while-hastert-turns-bush-backers-campaign-overhaul-mull-delay-its-effect.html | While Hastert Turns to Bush Backers of Campaign Overhaul Mull Delay of Its Effect | By Alison Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/world/a-nation-challenged-a-suspect-confession-in-1994-case-evokes-pearl-abduction.html | A NATION CHALLENGED A SUSPECT Confession in 1994 Case Evokes Pearl Abduction | By Celia W Dugger With Felicity Barringer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/world/a-nation-challenged-iran-bush-s-comments-bolster-old-guard-in-tehran.html | A NATION CHALLENGED IRAN Bushs Comments Bolster Old Guard in Tehran | By Neil MacFarquhar | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/world/a-nation-challenged-journalists-behind-the-kidnapping-pakistan-feels-pressure.html | A NATION CHALLENGED JOURNALISTS Behind the Kidnapping Pakistan Feels Pressure | By Douglas Jehl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/world/airline-passenger-is-subdued-after-trying-to-enter-cockpit.html | Airline Passenger Is Subdued After Trying to Enter Cockpit | By Larry Rohter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/world/argentina-paying-heavily-for-squandering-blessings.html | Argentina Paying Heavily For Squandering Blessings | By Larry Rohter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/world/britain-proposes-changes-in-asylum-process.html | Britain Proposes Changes in Asylum Process | By Warren Hoge | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/world/citing-strife-us-delays-two-loans-to-haitians.html | Citing Strife US Delays Two Loans To Haitians | By Christopher Marquis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/world/max-perutz-father-of-molecular-biology-dies-at-87.html | Max Perutz Father of Molecular Biology Dies at 87 | By Erica Goode | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/world/mexico-to-release-army-general-jailed-in-rights-case.html | Mexico to Release Army General Jailed in Rights Case | By Tim Weiner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/world/nation-challenged-captives-shift-bush-says-geneva-rules-fit-taliban-captives.html | A NATION CHALLENGED CAPTIVES IN SHIFT BUSH SAYS GENEVA RULES FIT TALIBAN CAPTIVES | By Katharine Q Seelye | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-08 | https://www.nytimes.com/2002/02/08/world/nation-challenged-military-after-january-raid-gen-franks-promises-better.html | A NATION CHALLENGED THE MILITARY After January Raid Gen Franks Promises to Do Better | By Eric Schmitt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/world/new-west-bank-violence-chills-dispirited-settlers.html | New West Bank Violence Chills Dispirited Settlers | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/world/nigeria-s-president-fears-for-his-fledgling-democracy.html | Nigerias President Fears for His Fledgling Democracy | By Norimitsu Onishi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/world/sharon-tells-bush-he-expects-creation-of-palestinian-state.html | Sharon Tells Bush He Expects Creation of Palestinian State | By Elisabeth Bumiller and Thom Shanker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/world/st-merryn-journal-europe-decrees-british-bristle-iceboxes-heaved.html | St Merryn Journal Europe Decrees British Bristle Iceboxes Heaved | By Sarah Lyall | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/world/world-briefing-asia-sri-lanka-draft-peace-accord.html | World Briefing  Asia Sri Lanka Draft Peace Accord | By Celia W Dugger NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/world/world-briefing-asia-sri-lanka-sentence-for-threat-to-newsman.html | World Briefing  Asia Sri Lanka Sentence For Threat To Newsman | By Celia W Dugger NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/world/world-briefing-europe-ireland-rise-in-unwed-parents.html | World Briefing  Europe Ireland Rise In Unwed Parents | By Brian Lavery NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/world/world-briefing-europe-sweden-letting-gay-couples-adopt.html | World Briefing  Europe Sweden Letting Gay Couples Adopt | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/08/world/world-briefing-middle-east-israel-plo-offices-to-remain-closed.html | World Briefing  Middle East Israel PLO Offices To Remain Closed | By Joel Greenberg NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-08 | https://www.nytimes.com/2002/02/09/arts/bridge-upset-in-salt-lake-city-canadians-beat-polish-team.html | BRIDGE Upset in Salt Lake City Canadians Beat Polish Team | By Alan Truscott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/challenging-the-dogmas-of-free-trade.html | Challenging The Dogmas Of Free Trade | By Louis Uchitelle | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/creating-a-stir-wherever-she-goes.html | Creating a Stir Wherever She Goes | By Dinitia Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/in-performance-cabaret-maintaining-the-tradition-of-torch-song-insinuation.html | IN PERFORMANCE CABARET Maintaining the Tradition Of Torch Song Insinuation | By Stephen Holden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/in-performance-classical-beethoven-and-mendelssohn-sandwiching-shostakovich.html | IN PERFORMANCE CLASSICAL Beethoven and Mendelssohn Sandwiching Shostakovich | By Allan Kozinn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/in-performance-dance-showing-a-neurological-basis-for-emotional-processes.html | IN PERFORMANCE DANCE Showing a Neurological Basis For Emotional Processes | By Jennifer Dunning | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/in-performance-dance-weaving-text-and-video-into-a-stream-of-motion.html | IN PERFORMANCE DANCE Weaving Text and Video Into a Stream of Motion | By Jennifer Dunning | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/jazz-review-a-saxophonist-s-streamlined-return.html | JAZZ REVIEW A Saxophonists Streamlined Return | By Ben Ratliff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/music-review-not-long-after-surgery-masur-takes-on-tristan.html | MUSIC REVIEW Not Long After Surgery Masur Takes On Tristan | By Anthony Tommasini | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/television-review-a-passion-not-divine-that-started-in-church.html | TELEVISION REVIEW A Passion Not Divine That Started In Church | By Ron Wertheimer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-09 | https://www.nytimes.com/2002/02/09/arts/think-tank-a-radical-idea-to-keep-venice-dry.html | THINK TANK A Radical Idea to Keep Venice Dry | By John Berendt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/business/company-news-princess-cruises-bid-comes-down-to-the-wire.html | COMPANY NEWS PRINCESS CRUISES BID COMES DOWN TO THE WIRE | By Suzanne Kapner NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/business/dea-extends-its-deadline-for-banning-hemp-in-food.html | DEA Extends Its Deadline For Banning Hemp in Food | By Greg Winter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/business/enron-s-many-strands-congressional-sidelight-tv-catch-phrase-1960-s-evoked.html | ENRONS MANY STRANDS CONGRESSIONAL SIDELIGHT TV Catch Phrase From the 1960s Is Evoked in a Hearing Over Enron | By Stuart Elliott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/business/enron-s-many-strands-directors-endgame-some-enron-board-members-quit-face-ouster.html | ENRONS MANY STRANDS THE DIRECTORS Endgame Some Enron Board Members Quit or Face Ouster at Other Companies | By Reed Abelson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/business/enron-s-many-strands-investors-institutional-group-close-switching-its-stance.html | ENRONS MANY STRANDS INVESTORS An Institutional Group Is Close to Switching Its Stance on Stock Options | By David Leonhardt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/business/enron-s-many-strands-politics-enron-preaching-deregulation-worked-statehouse.html | ENRONS MANY STRANDS THE POLITICS Enron Preaching Deregulation Worked the Statehouse Circuit | By Leslie Wayne | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/business/enron-s-many-strands-retirement-money-plan-put-limits-401-k-holdings-draws-fire.html | ENRONS MANY STRANDS RETIREMENT MONEY Plan to Put Limits on 401k Holdings Draws Fire | By Steven Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/business/enron-s-many-strands-the-investigation-enron-s-lay-is-to-appear-before-panel.html | ENRONS MANY STRANDS THE INVESTIGATION Enrons Lay Is to Appear Before Panel | By Richard A Oppel Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/business/international-business-b-sky-b-will-write-off-a-german-pay-television-investment.html | INTERNATIONAL BUSINESS B Sky B Will Write Off a German Pay Television Investment | By Edmund L Andrews With Alan Cowell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/business/international-business-inaction-by-bank-of-japan-raises-new-concern.html | INTERNATIONAL BUSINESS Inaction by Bank of Japan Raises New Concern | By Ken Belson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/business/international-business-russia-says-it-is-upholding-promise-on-oil-export-curbs.html | INTERNATIONAL BUSINESS Russia Says It Is Upholding Promise on Oil Export Curbs | By Sabrina Tavernise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/business/las-vegas-is-going-to-east-asia-a-gamble-maybe-for-all-sides.html | Las Vegas Is Going to East Asia A Gamble Maybe for All Sides | By Mark Landler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/business/microsoft-and-9-states-spar-in-filings.html | Microsoft And 9 States Spar in Filings | By Steve Lohr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/business/neal-w-o-connor-76-executive-at-ad-agency.html | Neal W OConnor 76 Exeeutive at Ad Agency | By Allison Fass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/business/sec-scrutinizing-another-company.html | SEC SCRUTINIZING ANOTHER COMPANY | By Simon Romero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/business/to-detroit-s-dismay-mccain-proposes-rise-in-fuel-standards.html | To Detroits Dismay McCain Proposes Rise in Fuel Standards | By Danny Hakim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/business/william-t-dillard-founder-of-a-retail-chain-dies-at-87.html | William T Dillard Founder Of a Retail Chain Dies at 87 | By Leslie Kaufman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/business/world-business-briefing-asia-singapore-telecom-profit-falls.html | World Business Briefing  Asia Singapore Telecom Profit Falls | By Wayne Arnold NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-09 | https://www.nytimes.com/2002/02/09/business/world-business-briefing-europe-ireland-independent-investigation-planned.html | World Business Briefing  Europe Ireland Independent Investigation Planned | By Brian Lavery NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/business/world-business-briefing-europe-mobile-phone-growth.html | World Business Briefing  Europe Mobile Phone Growth | By Elizabeth Olson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/business/world-business-briefing-europe-russia-food-concern-sells-shares.html | World Business Briefing  Europe Russia Food Concern Sells Shares | By Sabrina Tavernise NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/business/world-business-briefing-europe-switzerland-cargo-unit-sold.html | World Business Briefing  Europe Switzerland Cargo Unit Sold | By Elizabeth Olson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/2-utilities-squabble-over-water-pumping-as-new-jersey-s-drought-worsens.html | 2 Utilities Squabble Over Water Pumping as New Jerseys Drought Worsens | By Robert Hanley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/baby-dies-in-hospital-and-parents-plan-to-sue.html | Baby Dies In Hospital And Parents Plan to Sue | By Bruce Lambert | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/costs-of-twin-towers-fund-draws-criticism.html | Costs of Twin Towers Fund Draws Criticism | By David M Herszenhorn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/doubts-on-tweed-courthouse-for-museum-are-part-of-a-penchant-for-review.html | Doubts on Tweed Courthouse for Museum Are Part of a Penchant for Review | By Diane Cardwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/dr-john-slade-52-fighter-for-regulation-of-cigarettes.html | Dr John Slade 52 Fighter For Regulation of Cigarettes | By Carla Baranauckas | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/fashion-statement-hip-hop-on-runway.html | Fashion Statement HipHop on Runway | By Guy Trebay | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/for-mayor-jokes-are-part-routine-though-his-delivery-not-always-smooth-bloomberg.html | For the Mayor Jokes Are Part Of the Routine Though His Delivery Is Not Always Smooth Bloomberg Gets Laughs | By Jennifer Steinhauer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/fugitive-73-returned-to-us-for-1986-killing.html | Fugitive 73 Returned to US for 1986 Killing | By Lynette Holloway | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/grim-scavenger-hunt-for-dna-drags-on-for-sept-11-families.html | Grim Scavenger Hunt for DNA Drags On for Sept 11 Families | By David W Chen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/inquiry-shows-possible-flaw-in-jet-rudders.html | Inquiry Shows Possible Flaw In Jet Rudders | By Matthew L Wald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/new-paltz-journal-road-sign-urging-tolerance-manages-to-turn-many-off.html | New Paltz Journal Road Sign Urging Tolerance Manages to Turn Many Off | By Winnie Hu | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/newark-landlord-arrested-after-fatal-apartment-fire.html | Newark Landlord Arrested After Fatal Apartment Fire | By Andrew Jacobs | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/nyc-the-state-of-the-column-is-forlorn.html | NYC The State of the Column Is Forlorn | By Clyde Haberman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/pataki-veto-leaves-intact-restrictions-on-fireworks.html | Pataki Veto Leaves Intact Restrictions On Fireworks | By RICHARD PREZPEA | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/police-officers-and-firemen-win-incentive-to-stay-on-job.html | Police Officers and Firemen Win Incentive to Stay on Job | By Kevin Flynn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/police-say-officer-s-helmet-shielded-him-from-cleaver.html | Police Say Officers Helmet Shielded Him From Cleaver | By Al Baker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/prosecutor-says-tape-shows-brooklyn-judge-took-a-bribe.html | Prosecutor Says Tape Shows Brooklyn Judge Took a Bribe | By William Glaberson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/nyregion/students-stage-play-as-9-11-therapy.html | Students Stage Play as 911 Therapy | By Yilu Zhao | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/let-women-compete-for-best-actor.html | Let Women Compete for Best Actor | By Daniel Radosh | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/regular-mammograms-remain-a-crucial-tool.html | Regular Mammograms Remain a Crucial Tool | By I Craig Henderson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/the-monster-in-the-dock.html | The Monster in The Dock | By Bill Keller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/opinion/time-for-a-special-counsel.html | Time for A Special Counsel | By Ernest F Hollings | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/baseball-expos-hierarchy-is-almost-in-place.html | BASEBALL Expos Hierarchy Is Almost In Place | By Murray Chass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/high-schools-amityville-is-no-match-for-st-anthony-nj.html | HIGH SCHOOLS Amityville Is No Match For St Anthony NJ | By Brandon Lilly | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/hockey-leetchs-deft-execution-lifts-rangers-to-victory.html | HOCKEY Leetchs Deft Execution Lifts Rangers to Victory | By Jason Diamos | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/hockey-the-islanders-are-playing-with-a-sense-of-purpose-once-again.html | HOCKEY The Islanders Are Playing With a Sense of Purpose Once Again | By Dave Caldwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/olympics-figure-skating-cohen-and-kwan-maintain-stormy-path.html | OLYMPICS FIGURE SKATING Cohen and Kwan Maintain Stormy Path | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/olympics-nordic-combined-lodwick-aims-to-give-obscure-event-a-lift.html | OLYMPICS NORDIC COMBINED Lodwick Aims to Give Obscure Event a Lift | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/olympics-notebook-for-openers-weather-keeps-downhill-racers-off-the-course.html | OLYMPICS NOTEBOOK For Openers Weather Keeps Downhill Racers Off the Course | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/olympics-notebook-homeless-demonstrate.html | OLYMPICS NOTEBOOK Homeless Demonstrate | By Charlie Leduff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/olympics-opening-ceremony-pomp-and-patriotism-as-games-begin.html | OLYMPICS OPENING CEREMONY Pomp and Patriotism as Games Begin | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/olympics-security-yes-theres-a-wait-but-for-most-it-is-definitely-worth-it.html | OLYMPICS SECURITY Yes Theres a Wait but for Most It Is Definitely Worth It | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/olympics-the-president-a-perfect-time-for-games-bush-says.html | OLYMPICS THE PRESIDENT A Perfect Time for Games Bush Says | By David E Sanger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/olympics-womens-hockey-us-team-has-load-of-talent-in-wall.html | OLYMPICS WOMENS HOCKEY US Team Has Load Of Talent In Wall | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/plus-pro-football-esiason-expected-to-join-cbs.html | PLUS PRO FOOTBALL Esiason Expected to Join CBS | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/plus-tv-sports-ratings-surge-for-nets-and-isles.html | PLUS TV SPORTS Ratings Surge For Nets and Isles | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/pro-basketball-all-star-notebook-foreign-all-stars-lead-an-anticipated-invasion.html | PRO BASKETBALL ALLSTAR NOTEBOOK Foreign AllStars Lead An Anticipated Invasion | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/sports-media-caldron-is-ignited-with-little-hype.html | SPORTS MEDIA Caldron Is Ignited With Little Hype | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/sports-of-the-times-after-the-show-its-time-to-get-on-with-these-games.html | Sports Of The Times After the Show Its Time to Get On With These Games | By George Vecsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/sports-of-the-times-making-the-big-leap-can-be-a-good-move.html | Sports Of The Times Making the Big Leap Can Be a Good Move | By William C Rhoden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/tennis-us-struggles-to-2-0-lead-in-davis-cup.html | TENNIS US Struggles to 20 Lead in Davis Cup | By Doug Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/sports/track-and-field-thrower-bulks-up-frame-and-distance.html | TRACK AND FIELD Thrower Bulks Up Frame and Distance | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/theater/frayn-takes-stock-of-bohr-revelations.html | Frayn Takes Stock Of Bohr Revelations | By James Glanz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/theater/theater-review-a-girl-innocent-enough-to-believe-a-puppet-is-alive.html | THEATER REVIEW A Girl Innocent Enough to Believe a Puppet Is Alive | By Ben Brantley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/us/beliefs-lessons-past-complicate-disclosures-sexual-abuse-roman-catholic-priests.html | Beliefs Lessons from the past complicate disclosures of sexual abuse by Roman Catholic priests | By Peter Steinfels | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/us/california-leads-chorus-of-sounded-out-syllables.html | California Leads Chorus of SoundedOut Syllables | By Diana Jean Schemo | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/us/coalition-forms-to-reverse-trend-of-fast-rising-ranks-of-uninsured-americans.html | Coalition Forms to Reverse Trend of FastRising Ranks Of Uninsured Americans | By Milt Freudenheim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/us/divorce-court-is-now-in-lawyer-free-session.html | Divorce Court Is Now in LawyerFree Session | By Jodi Wilgoren | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/us/inquiry-on-antimissile-contract-is-sought.html | Inquiry on Antimissile Contract Is Sought | By William J Broad | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/us/korea-veteran-is-charged-with-fraud.html | Korea Veteran Is Charged With Fraud | By Christopher Marquis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/us/nation-challenged-airline-security-passenger-seized-midflight-returned-us.html | A NATION CHALLENGED AIRLINE SECURITY Passenger Seized in Midflight Is Returned to US | By Dana Canedy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/us/national-briefing-mid-atlantic-maryland-governor-has-surgery.html | National Briefing  MidAtlantic Maryland Governor Has Surgery | By Gary Gately NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/us/national-briefing-northwest-oregon-budget-deficit-debate.html | National Briefing  Northwest Oregon Budget Deficit Debate | By Matthew Preusch NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/us/national-briefing-northwest-oregon-punishment-in-police-hazing.html | National Briefing  Northwest Oregon Punishment In Police Hazing | By Matthew Preusch NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/us/national-briefing-northwest-washington-blame-in-fire-deaths.html | National Briefing  Northwest Washington Blame In Fire Deaths | By Matthew Preusch NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/us/national-briefing-west-hawaii-remembering-japanese-ship.html | National Briefing  West Hawaii Remembering Japanese Ship | By Michele Kayal NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/us/officers-accused-of-role-in-deadly-drag-race.html | Officers Accused of Role in Deadly Drag Race | By John Carpenter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-09 | https://www.nytimes.com/2002/02/09/us/oregon-doctor-stands-out-in-marijuana-prescriptions.html | Oregon Doctor Stands Out In Marijuana Prescriptions | By Sam Howe Verhovek | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/us/san-diego-neighbors-search-for-girl-7-and-a-reason-to-hope.html | San Diego Neighbors Search for Girl 7 and a Reason to Hope | By Nick Madigan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/us/surgeon-general-in-farewell-pleads-for-a-meaningful-budget.html | Surgeon General in Farewell Pleads for a Meaningful Budget | By Sheryl Gay Stolberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/world/a-nation-challenged-a-soldier-s-story-us-war-victim-rode-into-afghan-turf-fight.html | A NATION CHALLENGED A SOLDIERS STORY US War Victim Rode Into Afghan Turf Fight | By John F Burns | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/world/a-nation-challenged-asian-arena-botched-siege-under-scrutiny-in-philippines.html | A NATION CHALLENGED ASIAN ARENA Botched  Siege Under Scrutiny In Philippines | By Jane Perlez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/world/a-nation-challenged-briefly-noted-king-plans-to-return.html | A NATION CHALLENGED BRIEFLY NOTED KING PLANS TO RETURN | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/world/a-nation-challenged-korea-north-korea-cancels-trip-by-4-experts-from-the-us.html | A NATION CHALLENGED KOREA North Korea Cancels Trip By 4 Experts From the US | By Michael R Gordon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/world/australian-eyed-for-food-post-lowering-us-presence-at-un.html | Australian Eyed for Food Post Lowering US Presence at UN | By Elizabeth Becker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/world/cheney-and-israeli-aide-deny-report-of-anti-arafat-remark.html | Cheney and Israeli Aide Deny Report of AntiArafat Remark | By Elisabeth Bumiller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/world/iran-turns-down-britain-s-choice-of-an-envoy-straining-ties.html | Iran Turns Down Britains Choice of an Envoy Straining Ties | By Warren Hoge | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/world/israeli-woman-stabbed-to-death-in-a-wave-of-violence.html | Israeli Woman Stabbed to Death in a Wave of Violence | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/world/israelis-declare-arab-woman-was-in-fact-a-suicide-bomber.html | Israelis Declare Arab Woman Was in Fact a Suicide Bomber | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/world/malaysia-s-canny-autocrat-grows-stronger-since-sept-11.html | Malaysias Canny Autocrat Grows Stronger Since Sept 11 | By Raymond Bonner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/world/nation-challenged-journalists-pakistan-turns-up-heat-under-prime-suspect.html | A NATION CHALLENGED JOURNALISTS Pakistan Turns Up Heat Under a Prime Suspect in a Reporters Kidnapping | By Douglas Jehl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/world/nation-challenged-military-high-taliban-aide-us-custody-kandahar-base.html | A NATION CHALLENGED THE MILITARY HIGH TALIBAN AIDE IS IN US CUSTODY AT KANDAHAR BASE | By Thom Shanker and James Risen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/world/nation-challenged-new-leader-afghan-pakistani-pledge-move-beyond-old-grudges.html | A NATION CHALLENGED THE NEW LEADER Afghan and Pakistani Pledge To Move Beyond Old Grudges | By Douglas Jehl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/world/the-saturday-profile-on-war-criminals-trail-an-unflagging-hunter.html | THE SATURDAY PROFILE On War Criminals Trail an Unflagging Hunter | By Marlise Simons | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/world/un-ends-cambodia-talks-on-trials-for-khmer-rouge.html | UN Ends Cambodia Talks On Trials for Khmer Rouge | By Seth Mydans | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/world/world-briefing-asia-china-bars-japan-s-salvage-of-ship.html | World Briefing  Asia China Bars Japans Salvage Of Ship | By James Brooke NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-09 | https://www.nytimes.com/2002/02/09/world/world-briefing-asia-nepal-no-citizenship-from-mother.html | World Briefing  Asia Nepal No Citizenship From Mother | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/world/world-briefing-europe-italy-mad-cow-disease-in-2nd-person.html | World Briefing  Europe Italy Mad Cow Disease In 2nd Person | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-09 | https://www.nytimes.com/2002/02/09/world/world-briefing-europe-portugal-dammed-lake-fills.html | World Briefing  Europe Portugal Dammed Lake Fills | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/art-architecture-a-courtyard-at-the-heart-of-the-story.html | ARTARCHITECTURE A Courtyard at the Heart of the Story | By Herbert Muschamp | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/art-architecture-no-longer-an-orphan-video-art-gives-itself-a-party.html | ARTARCHITECTURE No Longer an Orphan Video Art Gives Itself a Party | By Michael Rush | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/art-architecture-to-sell-itself-fashion-turns-to-an-uneasy-realism.html | ARTARCHITECTURE To Sell Itself Fashion Turns to an Uneasy Realism | By Vicki Goldberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/dance-a-view-up-close-yet-impersonal.html | DANCE A View Up Close Yet Impersonal | By Apollinaire Scherr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/dance-staggered-by-sept-11-but-not-out.html | DANCE Staggered By Sept 11 But Not Out | By Jennifer Dunning | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/dance-the-vision-is-fresh-the-success-sweet.html | DANCE The Vision Is Fresh the Success Sweet | By Linde HoweBeck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/from-history-to-stage-to-tv-huey-p-newton-s-story.html | From History to Stage to TV Huey P Newtons Story | By Ron Jenkins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/michael-tilson-thomas-maverick-in-a-city-of-same.html | Michael Tilson Thomas Maverick in a City of Same | By James R Oestreich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/music-czech-composer-american-hero.html | MUSIC Czech Composer American Hero | By Joseph Horowitz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/music-grandfatherly-rockers-smooth-out-the-wrinkles.html | MUSIC Grandfatherly Rockers Smooth Out the Wrinkles | By John Leland | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/music-supertitles-are-starting-to-become-part-of-the-act.html | MUSIC Supertitles Are Starting to Become Part of the Act | By Matthew Gurewitsch | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/music-treasured-moments-living-on-in-boxed-sets.html | MUSIC Treasured Moments Living On in Boxed Sets | By Dana Jennings | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/arts/television-radio-zapping-the-fat-from-the-fall-schedule.html | TELEVISIONRADIO Zapping the Fat From the Fall Schedule | By Stephen Battaglio | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/automobiles/car-dot-coms-the-dust-settles.html | Car DotComs The Dust Settles | By Catherine Greenman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/a-voice-griping-in-the-wilderness.html | A Voice Griping in the Wilderness | By T Coraghessan Boyle | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/books/books-in-brief-nonfiction-400980.html | BOOKS IN BRIEF NONFICTION | By Laura Ciolkowski | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/books/books-in-brief-nonfiction-400998.html | BOOKS IN BRIEF NONFICTION | By Paul Collins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/books/books-in-brief-nonfiction-401005.html | BOOKS IN BRIEF NONFICTION | By Matthew Price | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/books/books-in-brief-nonfiction-401013.html | BOOKS IN BRIEF NONFICTION | By Aaron Retica | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/books/books-in-brief-nonfiction-401021.html | BOOKS IN BRIEF NONFICTION | By Margaret Hundley Parker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | https://www.nytimes.com/2002/02/10/books/books-in-brief-nonfiction-a-media-event.html | BOOKS IN BRIEF NONFICTION A Media Event | By Andrey Slivka | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/books/building-superman.html | Building Superman | By David Reich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/books/children-s-books-400777.html | CHILDRENS BOOKS | By Robin Clements | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/books/children-s-books-400785.html | CHILDRENS BOOKS | By Steven Heller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/books/children-s-books-400793.html | CHILDRENS BOOKS | By Julie Yates Walton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/books/children-s-books-400807.html | CHILDRENS BOOKS | By Linnea Lannon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/books/children-s-books-neat-and-clean-with-gasoline.html | CHILDRENS BOOKS Neat and Clean With Gasoline | By Joe Gaynor | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/books/faraway-places.html | Faraway Places | By Catherine Lockerbie | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/books/going-going-gone.html | Going Going Gone | By Richard Eder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/books/insanity-clauses.html | Insanity Clauses | By Marcel Theroux | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/books/new-noteworthy-paperbacks-401072.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/books/on-her-radar.html | On Her Radar | By Helen Pitt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/books/peace-as-a-river.html | Peace as a River | By Alexander Frater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/books/stranger-in-a-native-land.html | Stranger in a Native Land | By Maria Russo | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/books/the-close-reader-danger-romantic-love.html | THE CLOSE READER Danger Romantic Love | By Judith Shulevitz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/books/the-education-of-abraham-lincoln.html | The Education of Abraham Lincoln | By Eric Foner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/books/the-great-american-sermon.html | The Great American Sermon | By Max Byrd | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/books/the-life-of-the-party.html | The Life of the Party | By John Rockwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/backslash-mayhem-and-far-from-the-nicest-kind.html | BACKSLASH Mayhem and Far From the Nicest Kind | By Matt Richtel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/business-diary-oval-office-or-corner-office.html | BUSINESS DIARY Oval Office or Corner Office | By Vivian Marino | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/business-diary-unlike-market-bubbles-this-variety-doesn-t-pop.html | BUSINESS DIARY Unlike Market Bubbles This Variety Doesnt Pop | By Jennifer 8 Lee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/business-to-learn-what-people-want-trade-idea-stocks.html | Business To Learn What People Want Trade Idea Stocks | By Barnaby J Feder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/databank-enron-s-fallout-dampens-stock-prices.html | DataBank Enrons Fallout Dampens Stock Prices | By Sherri Day | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/economic-view-on-tax-cuts-and-deficits-a-battle-of-believers.html | ECONOMIC VIEW On Tax Cuts And Deficits A Battle Of Believers | By Richard W Stevenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/enron-s-many-strands-company-unravels-enron-buffed-image-shine-even-it-rotted.html | ENRONS MANY STRANDS The Company Unravels Enron Buffed Image to a Shine Even as It Rotted From Within | By Kurt Eichenwald With Diana B Henriques | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/executive-life-hiring-you-re-everyone-s-best-friend.html | Executive Life Hiring Youre Everyones Best Friend | By Melinda Ligos | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/executive-life-the-boss-they-re-ready-for-me.html | EXECUTIVE LIFE THE BOSS Theyre Ready for Me | By Sandra Baldwin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/five-questions-for-steve-h-hanke-peso-peg-done-wisely-but-not-too-well.html | FIVE QUESTIONS for STEVE H HANKE Peso Peg Done Wisely but Not Too Well | By Anthony Depalma | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/how-will-washington-read-the-signs-greater-authority-for-the-sec.html | How Will Washington Read the Signs Greater Authority for the SEC | By Stephen Labaton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/how-will-washington-read-the-signs-more-information-about-analysts.html | How Will Washington Read the Signs More Information About Analysts | By Judith H Dobrzynski | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/how-will-washington-read-the-signs-new-oversight-for-accounting.html | How Will Washington Read the Signs New Oversight for Accounting | By Jonathan D Glater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/how-will-washington-read-the-signs-regulation-of-derivatives.html | How Will Washington Read the Signs Regulation of Derivatives | By Daniel Altman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/how-will-washington-read-the-signs-renewed-scrutiny-for-banks.html | How Will Washington Read the Signs Renewed Scrutiny for Banks | By Riva D Atlas | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/how-will-washington-read-the-signs-rethinking-litigation-curbs.html | How Will Washington Read the Signs Rethinking Litigation Curbs | By Stephen Labaton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/how-will-washington-read-the-signs-review-of-bankruptcy-changes.html | How Will Washington Read the Signs Review of Bankruptcy Changes | By Riva D Atlas | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/how-will-washington-read-the-signs-revived-debate-on-stock-options.html | How Will Washington Read the Signs Revived Debate on Stock Options | By David Leonhardt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/how-will-washington-read-the-signs-safeguards-for-401-k-s.html | How Will Washington Read the Signs Safeguards for 401ks | By Steven Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/how-will-washington-read-the-signs-watching-deregulation.html | How Will Washington Read the Signs Watching Deregulation | By Richard A Oppel Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/how-will-washington-read-the-signs.html | How Will Washington Read the Signs | By David Leonhardt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/investing-diary-more-departures-from-fidelity.html | INVESTING DIARY More Departures From Fidelity | Compiled by Jeff Sommer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/investing-diary-worried-about-portfolios-but-reluctant-to-sell.html | INVESTING DIARY Worried About Portfolios But Reluctant to Sell | Compiled by Jeff Sommer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/investing-if-us-smiles-will-europe-beam.html | Investing If US Smiles Will Europe Beam | By Conrad De Aenlle | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/investing-some-municipal-bonds-leave-a-corporate-taste.html | Investing Some Municipal Bonds Leave a Corporate Taste | By Abby Schultz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/investing-with-john-h-park-liberty-acorn-twenty-fund.html | INVESTING WITHJohn H Park Liberty Acorn Twenty Fund | By Carole Gould | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/market-insight-who-stands-to-benefit-as-military-expands.html | MARKET INSIGHT Who Stands To Benefit As Military Expands | By Robert D Hershey Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/market-watch-scandal-s-ripple-effect-earnings-under-threat.html | MARKET WATCH Scandals Ripple Effect Earnings Under Threat | By Gretchen Morgenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/my-job-long-stem-moments-he-s-seen-them-all.html | MY JOB LongStem Moments Hes Seen Them All | By Sal Lo Monaco | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/off-the-shelf-a-lurid-tale-overtaken-by-events.html | OFF THE SHELF A Lurid Tale Overtaken by Events | By Alan Cowell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/personal-business-blowing-the-whistle-not-for-the-fainthearted.html | Personal Business Blowing the Whistle Not for the Fainthearted | By Marci Alboher Nusbaum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/personal-business-diary-kill-all-the-e-mail.html | PERSONAL BUSINESS DIARY Kill All the EMail | Compiled by Vivian Marino | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/personal-business-diary-no-strangers-to-sweat.html | PERSONAL BUSINESS DIARY No Strangers to Sweat | Compiled by Vivian Marino | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/personal-business-diary-sexual-harassment-are-curbs-working.html | PERSONAL BUSINESS DIARY Sexual Harassment Are Curbs Working | Compiled by Vivian Marino | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/portfolios-etc-commodities-down-so-low-they-have-room-to-grow.html | PORTFOLIOS ETC Commodities Down So Low They Have Room to Grow | By Jonathan Fuerbringer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/private-sector-expanding-the-aspen-homestead.html | Private Sector Expanding the Aspen Homestead | By Julie Dunn COMPILED BY RICK GLADSTONE | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/private-sector-just-a-friendly-competition.html | Private Sector Just a Friendly Competition | COMPILED BY Rick Gladstone | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/private-sector-laid-back-in-a-tight-banking-spot.html | Private Sector Laid Back in a Tight Banking Spot | By Lynnley Browning | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/private-sector-learning-to-time-the-market-and-then-who-knows.html | Private Sector Learning to Time the Market And Then Who Knows | COMPILED BY Rick Gladstone | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/update-alloy-inc-only-the-customers-can-be-fickle.html | UPDATEALLOY INC Only the Customers Can Be Fickle | By Susan Stellin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/wall-street-highflier-to-outcast-a-woman-s-story.html | Wall Street Highflier to Outcast A Womans Story | By Patrick McGeehan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/jobs/home-front-job-data-may-show-a-false-positive.html | HOME FRONT Job Data May Show a False Positive | By Leslie Eaton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/jobs/nc/driving-the-company-car.html | Driving The Company Car | By Jason Zengerle | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/eve-ensler-wants-to-save-the-world.html | Eve Ensler Wants to Save the World | By Susan Dominus | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/food-sexy-feast.html | FOOD Sexy Feast | By Jason Epstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/footnotes-460796.html | FOOTNOTES | By Sandra Ballentine | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/how-to-fake-a-passport.html | How to Fake a Passport | By Jeff Goodell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/lives-blundered-plunder.html | LIVES Blundered Plunder | By By Paul Scott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/staying-clean.html | Staying Clean | By Peggy Orenstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/style-pride-and-platinum.html | STYLE Pride and Platinum | By Wendy Wasserstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/the-way-we-live-now-2-10-02-on-language-enroned.html | THE WAY WE LIVE NOW 21002 ON LANGUAGE Enroned | By William Safire | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/the-way-we-live-now-2-10-02-process-walkover.html | THE WAY WE LIVE NOW 21002 PROCESS Walkover | By Loch Adamson Hole In the Ground Two Digital Artists Paul Kaiser and Shelley Eshkar Were Walking Near Wall Street Several Years Ago When They Came Across An Archaeological Site There Through A Deep Hole In the Pavement They Could See Directly Into the Shell of An Old Building Below That Glimpse Through the CityS Skin  It Just Seemed Like An Extraordinary Way of LookingKaiser Says  Subsequently Inspired Their Collaboration OnPedestrian Starting Feb 13 This 12Minute ComputerAnimated Film Will Be Projected As A 24Hour Loop On Two Patches of Manhattan Sidewalk At Rockefeller Plaza and the Studio Museum In Harlem It Will Also Run On the Floor of the Eyebeam Gallery In Chelsea Which Produced the Project With the Art Production Fund Viewers Will See Tiny Digital Figures Underfoot As If Seen From High Above the Street | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/the-way-we-live-now-2-10-02-questions-for-bob-mould-lord-of-the-ring.html | THE WAY WE LIVE NOW 21002 QUESTIONS FOR BOB MOULD Lord of the Ring | By Hugo Lindgren | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/the-way-we-live-now-2-10-02-the-ethicist-getting-jobbed.html | THE WAY WE LIVE NOW 21002 THE ETHICIST Getting Jobbed | By Randy Cohen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/the-way-we-live-now-2-10-02-the-his-and-hers-bible.html | THE WAY WE LIVE NOW 21002 The HisandHers Bible | By Emily Nussbaum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/magazine/the-way-we-live-now-2-10-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 21002 What They Were Thinking | By Catherine Saint Louis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/movies/film-adventures-of-an-indie-gem-on-its-way-to-the-screen.html | FILM Adventures of an Indie Gem on Its Way to the Screen | By B Ruby Rich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/movies/film-the-road-movie-meets-the-canterbury-tales.html | FILM The Road Movie Meets The Canterbury Tales | By David Thomson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/movies/film-vigilante-vengeance-hollywood-s-response-to-primal-fantasies.html | FILM Vigilante Vengeance Hollywoods Response To Primal Fantasies | By David Edelstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/movies/video-what-s-new-for-trekkies.html | VIDEO Whats New for Trekkies | By Thomas Vinciguerra | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/6-girls-charged-in-beating-of-counselor-at-their-school.html | 6 Girls Charged in Beating Of Counselor at Their School | By Jayson Blair | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/9-11-balm-and-bane-of-relationships.html | 911 Balm and Bane of Relationships | By Laurie Nadel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/a-dash-of-tradition-and-voila-sausage.html | A Dash of Tradition And Voil Sausage | By Carolyn Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/a-la-carte-helping-to-put-the-there-in-greenlawn.html | A LA CARTE Helping to Put the There in Greenlawn | By Richard Jay Scholem | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/again-a-time-of-uncertainty-in-atlantic-city.html | Again a Time Of Uncertainty In Atlantic City | By Susan Warner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/an-internet-phone-goes-where-pay-phones-take-the-real-hits.html | An Internet Phone Goes Where Pay Phones Take the Real Hits | By Robert F Worth | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/an-unpredictable-race-in-staten-island.html | An Unpredictable Race in Staten Island | By Jonathan P Hicks | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/art-review-sculpture-with-african-influences.html | ART REVIEW Sculpture With African Influences | By William Zimmer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/art-reviews-at-3-colleges-sandwiches-quilts-and-photos.html | ART REVIEWS At 3 Colleges Sandwiches Quilts and Photos | By D Dominick Lombardi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/art-women-at-a-royal-court-in-a-tumultuous-time.html | ART Women at a Royal Court In a Tumultuous Time | By William Zimmer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/assembly-seat-and-more-are-on-the-line.html | Assembly Seat and More Are on the Line | By Vivian S Toy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/batteries-included.html | Batteries Included | By Allan Richter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/beyond-child-s-play-dolls-to-write-home-about.html | Beyond Childs Play Dolls to Write Home About | By Hilary S Wolfson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/briefing-development-garden-state-race-track.html | BRIEFING DEVELOPMENT GARDEN STATE RACE TRACK | By Robert Strauss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/briefing-development-liberty-state-park.html | BRIEFING DEVELOPMENT LIBERTY STATE PARK | By John Holl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/briefing-education-princeton-gift.html | BRIEFING EDUCATION PRINCETON GIFT | By Jo Piazza | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/briefing-health-hospital-institute.html | BRIEFING HEALTH HOSPITAL INSTITUTE | By John Holl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/briefing-health-teenage-birth-rates.html | BRIEFING HEALTH TEENAGE BIRTH RATES | By Karen Demasters | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/briefing-law-enforcement-trantino-parole.html | BRIEFING LAW ENFORCEMENT TRANTINO PAROLE | By Steve Strunsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/budget-plan-has-billions-for-the-state.html | Budget Plan Has Billions for the State | By Robert A Hamilton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/by-the-way-keeping-watch.html | BY THE WAY Keeping Watch | By John Holl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/center-helps-patients-with-water-therapy.html | Center Helps Patients With Water Therapy | By Chuck Slater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/chess-grinding-down-a-gruenfeld-in-a-long-awaited-victory.html | CHESS Grinding Down a Gruenfeld In a LongAwaited Victory | By Robert Byrne | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/city-hall-seeks-refinancing-to-reduce-debt-payments.html | City Hall Seeks Refinancing To Reduce Debt Payments | By Michael Cooper | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/coping-home-again-and-memories-walk-the-floors.html | COPING Home Again And Memories Walk the Floors | By Daniel J Wakin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/county-lines-bambi-pro-and-con.html | COUNTY LINES Bambi Pro and Con | By Marek Fuchs | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/cuttings-a-1930-s-florida-attraction-blooms-again.html | CUTTINGS A 1930s Florida Attraction Blooms Again | By Anne Raver | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/cuttings-a-1930-s-roadside-attraction-blooms-again.html | CUTTINGS A 1930s Roadside Attraction Blooms Again | By Anne Raver | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/dining-out-a-turkish-spin-on-dishes-in-mamaroneck.html | DINING OUT A Turkish Spin on Dishes in Mamaroneck | By M H Reed | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/dining-out-chinese-fare-that-stays-true-to-its-roots.html | DINING OUT Chinese Fare That Stays True to Its Roots | By Joanne Starkey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/dining-out-spanish-food-to-suit-eye-taste-and-pocket.html | DINING OUT Spanish Food to Suit Eye Taste and Pocket | By Patricia Brooks | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/east-village-journal-from-a-clutter-of-post-it-notes-confusion-art.html | East Village Journal From a Clutter of PostIt Notes Confusion Art | By Susan Saulny | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/environment-plan-to-divert-sewage-to-peekskill-plant-roils-residents.html | ENVIRONMENT Plan to Divert Sewage to Peekskill Plant Roils Residents | By Claudia Rowe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/for-the-record-a-television-storyteller-spotlights-the-olympics.html | FOR THE RECORD A Television Storyteller Spotlights the Olympics | By Chuck Slater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/for-uconn-more-than-a-night-at-the-opera.html | For UConn More Than a Night at the Opera | By William H Honan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/fyi-530115.html | FYI | By Eric P Nash | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/helping-hands-that-heal-hearts.html | Helping Hands That Heal Hearts | By Joan Swirsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/in-brief-in-smithtown-the-pen-is-still-mightier.html | IN BRIEF In Smithtown the Pen Is Still Mightier | By Stewart Ain | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/in-brief-macarthur-air-traffic-was-off-10-last-year.html | IN BRIEF MacArthur Air Traffic Was Off 10 Last Year | By Stewart Ain | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/in-brief-nuclear-medicine-chief-calls-for-pill-stockpile.html | IN BRIEF Nuclear Medicine Chief Calls for Pill Stockpile | By John Rather | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/in-business-an-arts-store-for-the-disabled-to-open-in-mamaroneck.html | IN BUSINESS An Arts Store for the Disabled To Open in Mamaroneck | By Katherine Zoepf | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/in-business-final-days-for-cider-at-an-armonk-institution.html | IN BUSINESS Final Days for Cider At an Armonk Institution | By Kate Stone Lombardi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/in-business-satellite-radio-comes-to-westchester.html | IN BUSINESS Satellite Radio Comes to Westchester | By Corey Kilgannon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/in-business-white-plains-recovers-1.1-million-it-was-owed.html | IN BUSINESS White Plains Recovers 11 Million It Was Owed | By Merri Rosenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/in-person-his-loss-the-state-s-gain.html | IN PERSON His Loss The States Gain | By George James | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/james-blackwood-82-dies-major-voice-in-gospel-music.html | James Blackwood 82 Dies Major Voice in Gospel Music | By Douglas Martin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/jersey-what-to-call-trenton-s-tunnel-keep-it-clean.html | JERSEY What to Call Trentons Tunnel Keep It Clean | By Neil Genzlinger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/jerseyana-closing-the-barn-door.html | JERSEYANA Closing the Barn Door | By John Holl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/jerseyana-not-in-her-backyard.html | JERSEYANA Not in Her Backyard | By Maria Newman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/joint-effort-sought-to-deal-with-attacks.html | Joint Effort Sought To Deal With Attacks | By John Rather | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/li-work-reverse-commuters-face-a-long-hard-ride.html | LI WORK Reverse Commuters Face a Long Hard Ride | By Warren Strugatch | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/lives-a-favorite-don-returns.html | LIVES A Favorite Don Returns | By John Swansburg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/long-island-journal-diana-ross-s-sister-tops-charts-in-medicine.html | LONG ISLAND JOURNAL Diana Rosss Sister Tops Charts in Medicine | By Marcelle S Fischler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/long-island-museums-retrench-in-the-face-of-a-flat-economy.html | Long Island Museums Retrench in the Face of a Flat Economy | By Phyllis Braff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/long-island-vines-a-pair-of-pinot-blancs-with-verve.html | LONG ISLAND VINES A Pair of Pinot Blancs With Verve | By Howard G Goldberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/love-s-journey.html | Loves Journey | By Erika Kinetz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/moving-to-a-new-town-no-packing-necessary.html | Moving to a New Town No Packing Necessary | By Nancy Doniger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/nation-challenged-portraits-grief-victims-loving-family-solid-best-friend-bride.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Loving Family a Solid Best Friend a BridetoBe an Ardent Traveler | These sketches were written by Sherri Day Anthony Depalma Jonathan Fuerbringer Kenneth N Gilpin Constance L Hays Lynette Holloway Tina Kelley and Melena Z Ryzik | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-bending-elbows-so-proudly-they-hailed-weeping-as-they-sang.html | NEIGHBORHOOD REPORT BENDING ELBOWS So Proudly They Hailed Weeping as They Sang | By Michelle ODonnell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-dumbo-st-anns-arts-group-inaugurates-longest-run.html | NEIGHBORHOOD REPORT DUMBO St Anns Arts Group Inaugurates Longest Run | By Tara Bahrampour | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-east-bronx-citypeople-scourge-litterers-sidewalk-encroachers.html | NEIGHBORHOOD REPORT EAST BRONX  CITYPEOPLE A Scourge of Litterers and Sidewalk Encroachers | By Seth Kugel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-east-side-planning-place-raise-glass-6-train-it-roars.html | NEIGHBORHOOD REPORT EAST SIDE Planning a Place to Raise a Glass To the 6 Train as It Roars By | By Tara Bahrampour | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-literary-new-york-claude-brown-s-harlem-still-on-the-mind.html | NEIGHBORHOOD REPORT LITERARY NEW YORK Claude Browns Harlem Still on the Mind | By Kelly Crow | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-lower-east-side-buzz-family-retraces-its-steps-through.html | NEIGHBORHOOD REPORT LOWER EAST SIDE  BUZZ A Family Retraces Its Steps Through the Golden Door | By Denny Lee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-melrose-young-protesters-think-globally-act-locally-save.html | NEIGHBORHOOD REPORT MELROSE Young Protesters Think Globally and Act Locally to Save a Garden | By Seth Kugel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-morningside-heights-real-city-bird-cathedral-s-peacock.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS A Real City Bird Cathedrals Peacock Is Treated for Malaise | By Kelly Crow | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-morningside-heights-trying-tame-towers-that-big-institutions.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Trying to Tame Towers That Big Institutions Seek | By Judith Matloff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-new-york-up-close-where-the-dogs-are-the-favorite-zip-codes.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Where the Dogs Are The Favorite ZIP Codes | By Denny Lee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-newtown-creek-sounding-death-knell-for-long-forsaken.html | NEIGHBORHOOD REPORT NEWTOWN CREEK Sounding a Death Knell for a LongForsaken Waterway | By E E Lippincott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-washington-heights-bodega-antibiotics-with-no-prescription.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS At the Bodega Antibiotics With No Prescription Needed | By Franziska Bruner and Gary Chandler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/neighborhood-report-western-queens-for-feud-over-superintendent-2-years-counting.html | NEIGHBORHOOD REPORT WESTERN QUEENS For Feud Over a Superintendent 2 Years and Counting | By Jim OGrady | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/new-math-at-local-libraries.html | New Math At Local Libraries | By Carin Rubenstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/new-york-personals-the-very-opposite-sex.html | NEW YORK PERSONALS The Very Opposite Sex | By Bruce Mccall | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/on-politics-years-of-sniping-at-roukema-may-pay-off-in-the-primary.html | ON POLITICS Years of Sniping at Roukema May Pay Off in the Primary | By Iver Peterson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/opinion-folding-chairs-the-american-way.html | OPINION Folding Chairs The American Way | By Serge Nedeltscheff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/our-towns-after-a-father-s-death-bitterness-over-a-scrap-of-his-other-life.html | Our Towns After a Fathers Death Bitterness Over a Scrap of His Other Life | By David M Halbfinger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/photography-review-images-that-tell-stories-about-family-and-history.html | PHOTOGRAPHY REVIEW Images That Tell Stories About Family and History | By Fred B Adelson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/planner-joins-group-overseeing-restoration-of-lower-manhattan.html | Planner Joins Group Overseeing Restoration of Lower Manhattan | By Diane Cardwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/planting-cloverleafs-on-the-north-shore.html | Planting Cloverleafs on the North Shore | By Stewart Ain | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/q-a-armenian-music-inspires-a-jazz-pianist.html | Q  A Armenian Music Inspires a Jazz Pianist | By Thomas Staudter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/quick-bite-kearny-the-young-and-the-deep-fried.html | QUICK BITEKearny The Young and the DeepFried | By Jack Silbert | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/restaurants-assembly-required.html | RESTAURANTS Assembly Required | By David Corcoran | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/security-closed-watershed-land-leads-to-stores-hardship.html | SECURITY Closed Watershed Land Leads to Stores Hardship | By Corey Kilgannon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/seeking-clues-to-the-role-of-religious-belief-in-life.html | Seeking Clues to the Role Of Religious Belief in Life | By Barbara Delatiner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/soapbox-a-rapid-clip.html | SOAPBOX A Rapid Clip | By Marcia WorthBaker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/soapbox-john-q-public-library.html | SOAPBOX John Q Public Library | By Franz Lidz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/the-cities-not-so-easy-street.html | THE CITIES NotSoEasy Street | By Marek Fuchs | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/the-environment-gripped-in-a-drought-and-seeking-solutions.html | THE ENVIRONMENT Gripped in a Drought And Seeking Solutions | By George James | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/the-guide-493503.html | THE GUIDE | By Barbara Delatiner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/the-guide-497371.html | THE GUIDE | By Eleanor Charles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/theater-review-at-schoolhouse-treasure-hunt-turns-up-national-anthems.html | THEATER REVIEW At Schoolhouse Treasure Hunt Turns Up National Anthems | By Alvin Klein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/there-goes-the-neighborhood.html | There Goes The Neighborhood | By Jeffrey B Cohen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/track-mishap-causes-massive-train-delays.html | Track Mishap Causes Massive Train Delays | By Thomas J Lueck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/trees-at-risk-from-invader-with-appetite.html | Trees at Risk From Invader With Appetite | By Diane Cardwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/turn-lights-partys-over-after-enron-deregulation-looking-less-sexy.html | Turn Out the Lights the Partys Over After Enron Deregulation Is Looking Less Sexy | By Kirk Johnson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/veterans-hope-newington-hospital-is-left-alone.html | Veterans Hope Newington Hospital Is Left Alone | By Jane Gordon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/vice-president-of-a-nonprofit-is-indicted.html | Vice President Of a Nonprofit Is Indicted | By Terry Pristin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/view-bridgeport-gym-rat-back-gym-this-time-he-s-coach.html | The View FromBridgeport A Gym Rat Is Back in the Gym and This Time Hes the Coach | By Kenneth Best | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/wine-under-20-small-package-of-big-advice.html | WINE UNDER 20 Small Package Of Big Advice | By Howard G Goldberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/worth-noting-democrats-hope-to-leave-stumbling-to-the-beach.html | WORTH NOTING Democrats Hope to Leave Stumbling to the Beach | By Barbara Fitzgerald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/worth-noting-for-barnegat-about-time-to-put-up-that-clock.html | WORTH NOTING For Barnegat About Time To Put Up That Clock | By Jo Piazza | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/worth-noting-so-let-s-get-this-straight-do-you-want-the-job-or-not.html | WORTH NOTING So Lets Get This Straight Do You Want the Job or Not | By Barbara Fitzgerald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/nyregion/worth-noting-you-can-do-great-things-without-a-college-degree.html | WORTH NOTING You Can Do Great Things Without a College Degree | By Debra Nussbaum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/opinion/a-risky-message-to-iran.html | A Risky Message To Iran | By Abbas Amanat | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/opinion/blunt-question-blunt-answer.html | Blunt Question Blunt Answer | By Thomas L Friedman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/opinion/editorial-observer-still-a-mystery-nazi-germany-s-atomic-bomb-failure.html | Editorial Observer Still a Mystery Nazi Germanys Atomic Bomb Failure | By Philip M Boffey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/opinion/pretty-poison.html | Pretty Poison | By Maureen Dowd | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/commercial-property-midtown-a-dealership-redesigned-to-allow-buyers-near-cars.html | Commercial PropertyMidhown A Dealership Redesigned to Allow Buyers Near Cars | By John Holusha | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/habitats-chelsea-living-white-and-white.html | HabitatsChelsea Living White and White | By Trish Hall | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/if-you-re-thinking-of-living-in-monsey-low-inventory-lots-of-kugel-some-deer.html | If Youre Thinking of Living InMonsey Low Inventory Lots of Kugel Some Deer | By Cheryl Platzman Weinstock | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/in-the-region-long-island-seeking-to-reclaim-the-land-of-former-duck-farms.html | In the RegionLong Island Seeking to Reclaim the Land of Former Duck Farms | By Carole Paquette | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/in-the-region-new-jersey-a-high-tech-building-for-emerging-companies.html | In the RegionNew Jersey A HighTech Building for Emerging Companies | By Antoinette Martin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/in-the-region-westchester-home-sales-declined-in-2001-but-prices-rose-10.html | In the RegionWestchester Home Sales Declined in 2001 but Prices Rose 10 | By Elsa Brenner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/postings-temple-israel-east-75th-street-be-clad-jerusalem-stone-new-facade-that.html | POSTINGS Temple Israel on East 75th Street to Be Clad in Jerusalem Stone A New Facade That Lets in the Light | By David W Dunlap | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/streetscapes-old-astor-library-now-joseph-papp-public-theater-once-it-held-many.html | StreetscapesThe Old Astor Library Now the Joseph Papp Public Theater Once It Held Many Pages Now It Has Many Stages | By Christopher Gray | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/the-changing-look-of-the-new-harlem.html | The Changing Look Of the New Harlem | By David W Dunlap | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/realestate/your-home-putting-home-sale-onto-paper.html | YOUR HOME Putting Home Sale Onto Paper | By Jay Romano | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/backtalk-if-elected-ncaa-needs-a-fresh-man.html | BackTalk If Elected  NCAA Needs A Fresh Man | By Robert Lipsyte | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/backtalk-on-the-patriots-last-stand-kicker-did-granddad-proud.html | BackTalk On the Patriots Last Stand Kicker Did Granddad Proud | By Anna Seaton Huntington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/backtalk-worrying-about-hockey-is-canada-s-national-sport.html | BackTalk Worrying About Hockey Is Canadas National Sport | By Jeff Hale | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/baseball-at-mets-central-a-dizzying-pace-of-comings-and-goings.html | BASEBALL At Mets Central a Dizzying Pace of Comings and Goings | By Tyler Kepner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/baseball-for-teams-its-survival-of-the-fittest-for-fans-check-your-scorecards.html | BASEBALL For Teams Its Survival of the Fittest For Fans Check Your Scorecards | By Murray Chass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/college-basketball-effort-alone-can-t-rescue-depleted-rams.html | COLLEGE BASKETBALL Effort Alone Cant Rescue Depleted Rams | By Ron Dicker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/college-basketball-nyu-women-scramble-for-tourney-bid.html | COLLEGE BASKETBALL NYU Women Scramble for Tourney Bid | By Lena Williams | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/college-basketball-uconn-is-game-but-st-johns-prevails-at-its-playground.html | COLLEGE BASKETBALL UConn Is Game but St Johns Prevails at Its Playground | By Joe Drape | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/dog-show-terrier-seen-as-westminster-favorite.html | DOG SHOW Terrier Seen as Westminster Favorite | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/hockey-barnaby-the-enforcer-appears-in-a-new-role.html | HOCKEY Barnaby the Enforcer Appears in a New Role | By Jason Diamos | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/hockey-rafalski-s-last-surge-of-energy-powers-devils.html | HOCKEY Rafalskis Last Surge of Energy Powers Devils | By Dave Caldwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/horse-racing-mongoose-well-at-last-is-first-again.html | HORSE RACING Mongoose Well at Last Is First Again | By Charlie Nobles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/in-skating-perfection-is-in-judge-s-eye.html | In Skating Perfection Is in Judges Eye | By Rick Bragg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/olympics-cross-country-belmondo-snaps-her-run-of-bad-luck.html | OLYMPICS CROSSCOUNTRY Belmondo Snaps Her Run of Bad Luck | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/olympics-figure-skating-russians-lead-in-the-pairs-canadians-slip-into-second.html | OLYMPICS FIGURE SKATING Russians Lead In the Pairs Canadians Slip Into Second | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/olympics-freestyle-skiing-traa-s-gold-is-no-shock-but-bahrke-s-silver-is.html | OLYMPICS FREESTYLE SKIING Traas Gold Is No Shock But Bahrkes Silver Is | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/olympics-hockey-loss-sets-another-obstacle-before-the-piecemeal-slovaks.html | OLYMPICS HOCKEY Loss Sets Another Obstacle Before the Piecemeal Slovaks | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/olympics-notebook-a-first-for-thailand.html | OLYMPICS NOTEBOOK A First for Thailand | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/olympics-notebook-boitano-has-appendectomy.html | OLYMPICS NOTEBOOK Boitano Has Appendectomy | By Neil Amdur | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/olympics-snowboarding-riders-keep-looking-for-more-air-time.html | OLYMPICS SNOWBOARDING Riders Keep Looking for More Air Time | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/olympics-speedskating-on-this-day-records-are-set-to-be-broken.html | OLYMPICS SPEEDSKATING On This Day Records Are Set to Be Broken | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/olympics-technology-equipment-adds-twists-for-skiers.html | OLYMPICS TECHNOLOGY Equipment Adds Twists For Skiers | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/olympics-television-big-ratings-could-ease-games-ills.html | OLYMPICS TELEVISION Big Ratings Could Ease Games Ills | By Bill Carter and Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/outdoors-redfish-survive-their-promotion.html | OUTDOORS Redfish Survive Their Promotion | By James Gorman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/plus-soccer-heightened-security-for-us-match.html | PLUS SOCCER Heightened Security For US Match | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/pro-basketball-all-star-notebook-knicks-interested-van-exel-reputation-all.html | PRO BASKETBALL ALLSTAR NOTEBOOK Knicks Interested in Van Exel Reputation and All | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/pro-basketball-missing-from-the-nba-lineup-peers-for-the-one-true-center.html | PRO BASKETBALL Missing From the NBA Lineup Peers for the One True Center | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/sports-of-the-times-despite-controversy-black-speedskater-feels-as-if-he-belongs.html | Sports of The Times Despite Controversy Black Speedskater Feels as if He Belongs | By Harvey Araton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/sports-of-the-times-szczerbiak-has-the-look-of-an-all-star.html | Sports of The Times Szczerbiak Has the Look Of an AllStar | By Ira Berkow | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/sports-of-the-times-they-re-pawing-gear-for-a-good-reason.html | Sports of The Times Theyre Pawing Gear For a Good Reason | By George Vecsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/tennis-doubles-team-propels-us-in-the-davis-cup.html | TENNIS Doubles Team Propels US in the Davis Cup | By Doug Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/the-boating-report-icebergs-challenge-volvo-sailors.html | THE BOATING REPORT Icebergs Challenge Volvo Sailors | By Herb McCormick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/sports/track-and-field-tennessee-sprinter-is-a-double-winner.html | TRACK AND FIELD Tennessee Sprinter Is a Double Winner | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/style/a-creative-jolt-just-in-from-paris.html | A Creative Jolt Just In From Paris | By Cathy Horyn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/style/a-night-out-with-the-hotel-concierges-but-is-it-really-us.html | A NIGHT OUT WITH The Hotel Concierges But Is It Really Us | By Jesse McKinley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/style/attention-downtown-shoppers.html | Attention Downtown Shoppers | By Ruth La Ferla | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/style/even-the-front-row-has-its-bad-days.html | Even the Front Row Has Its Bad Days | By Kate Betts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/style/evening-hours-encores.html | EVENING HOURS Encores | By Bill Cunningham | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/style/on-the-street-the-age-of-aquarius-again.html | ON THE STREET The Age of Aquarius Again | By Bill Cunningham | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/style/pulse-time-for-hearts-and-flowers-recipes-for-enchantment.html | PULSE Time for Hearts And Flowers Recipes for Enchantment | By Ellen Tien | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/style/pulse-time-for-hearts-and-flowers-say-it-with-the-empire-state-building.html | PULSE Time for Hearts And Flowers Say It With the Empire State Building | By Ellen Tien | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/style/pulse-time-for-hearts-and-flowers-shoes-for-a-getaway-cruise-or-a-2-seater.html | PULSE Time for Hearts And Flowers Shoes for a Getaway Cruise or a 2Seater | By Ellen Tien | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/style/pulse-time-for-hearts-and-flowers-so-beautiful-together.html | PULSE Time for Hearts And Flowers So Beautiful Together | By Ellen Tien | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/style/pulse-time-for-hearts-and-flowers-some-fetching-little-numbers.html | PULSE Time for Hearts And Flowers Some Fetching Little Numbers | By Ellen Tien | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | https://www.nytimes.com/2002/02/10/pulse-time-for-hearts-and-flowers-to-conclude-a-love-feast.html | PULSE Time for Hearts And Flowers To Conclude A Love Feast | By Ellen Tien | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/style/the-age-of-dissonance-two-parties-poles-apart.html | THE AGE OF DISSONANCE Two Parties Poles Apart | By Bob Morris | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/style/view-and-now-unveiling-rca-battery-park.html | VIEW And Now Unveiling RCA Battery Park | By John Leland | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/style/view-tuleh-tells-designer-confidential.html | VIEW Tuleh Tells Designer Confidential | By Josh Patner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/style/weddings-vows-janice-lieberman-and-steve-gerber.html | WEDDINGS VOWS Janice Lieberman and Steve Gerber | By Emily Eakin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/style/where-the-girls-are-and-the-commute-s-easy.html | Where the Girls Are and the Commutes Easy | By Julia Chaplin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/theater/theater-a-historic-whodunit-if-shakespeare-didn-t-who-did.html | THEATER A Historic Whodunit If Shakespeare Didnt Who Did | By William S Niederkorn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/theater/theater-oldish-and-vital-bea-arthur-returns-to-live-theater.html | THEATER Oldish and Vital Bea Arthur Returns To Live Theater | By Anita Gates | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/theater/theater-splitting-the-credit-between-a-bad-bard-and-a-gentle-will.html | THEATER Splitting the Credit Between a Bad Bard and a Gentle Will | By David Mermelstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/airlines-put-passengers-on-forced-diets.html | Airlines Put Passengers On Forced Diets | By Mark Bittman With Susan Catto | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/deals-and-discounts.html | Deals and Discounts | By Joseph Siano | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/frugal-traveler-los-angeles-in-a-nutshell-except-for-the-traffic.html | FRUGAL TRAVELER Los Angeles in a Nutshell Except for the Traffic | By Daisann McLane | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/hot-tubs-among-the-blooms.html | Hot Tubs Among The Blooms | By Hatsy Shields | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/matchmakers-for-single-travelers.html | Matchmakers for Single Travelers | By Bob Tedeschi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/practical-traveler-those-uncertain-air-connections.html | PRACTICAL TRAVELER Those Uncertain Air Connections | By Susan Stellin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/q-a-463221.html | Q A | By Paul Freireich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/sounds-of-silence-in-the-desert.html | Sounds of Silence in the Desert | By Lisa Fugard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/tents-with-all-the-trimmings.html | Tents With All the Trimmings | By Hope Reeves | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/travel-advisory-a-smithsonian-spin-through-the-cosmos.html | TRAVEL ADVISORY A Smithsonian Spin Through the Cosmos | By Eric P Nash | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/travel-advisory-bvb-getting-a-jump-on-the-baseball-season.html | TRAVEL ADVISORY     bvb Getting a Jump on the Baseball Season | By Marjorie Connelly | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/travel-advisory-chicago-celebrates-a-gift-from-the-maya.html | TRAVEL ADVISORY Chicago Celebrates A Gift From the Maya | By Katherine House | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/travel-advisory-correspondent-s-report-britain-s-satanic-mills-now-valued.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Britains Satanic Mills Now a Valued Heritage | By Alan Cowell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/travel-advisory-theme-parks-honor-walt-disney-s-life.html | TRAVEL ADVISORY Theme Parks Honor Walt Disneys Life | By Dennis M Blank | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/what-s-doing-in-guadalajara.html | WHATS DOING IN Guadalajara | By Katherine Ashenburg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/travel/when-travel-is-the-best-medicine.html | When Travel Is the Best Medicine | By Michael McColly | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/tv/cover-story-how-much-for-that-thing-in-the-attic.html | COVER STORY How Much for That Thing in the Attic | By Mel Gussow | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/tv/for-young-viewers-dressing-for-success-try-a-beat-up-pair-of-high-tops.html | FOR YOUNG VIEWERS Dressing for Success Try a BeatUp Pair of HighTops | By Laurel Graeber | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/us/30-years-of-hard-falls-for-olga-korbut-after-the-gold-and-glory.html | 30 Years of Hard Falls for Olga Korbut After the Gold and Glory | By Jere Longman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/us/a-small-town-clinic-looms-large-as-a-top-source-of-disputed-painkillers.html | A SmallTown Clinic Looms Large as a Top Source of Disputed Painkillers | By Barry Meier | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/us/big-farms-making-a-mess-of-us-waters-cities-say.html | Big Farms Making a Mess Of US Waters Cities Say | By Elizabeth Becker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/us/bush-looks-to-help-gop-in-election-year.html | Bush Looks to Help GOP in Election Year | By Elisabeth Bumiller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/us/cleveland-case-poses-new-test-for-vouchers.html | Cleveland Case Poses New Test for Vouchers | By Jacques Steinberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/us/enrons-many-strands-week-that-was-congress-begins-investigation-raising-new.html | ENRONS MANY STRANDS THE WEEK THAT WAS Congress Begins an Investigation Raising New Questions and Silence | By John Schwartz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/us/microsofts-top-officials-may-testify-to-help-fight-sanctions.html | Microsofts Top Officials May Testify to Help Fight Sanctions | By Steve Lohr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/us/nation-challenged-afghan-americans-exiles-torn-between-countries-want-help.html | A NATION CHALLENGED THE AFGHANAMERICANS Exiles Torn Between Countries Want to Help Rebuild Afghanistan | By Sheryl Gay Stolberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/us/nation-challenged-former-hostage-seeking-damages-iran-ex-marine-must-battle-bush.html | A NATION CHALLENGED THE FORMER HOSTAGE Seeking Damages From Iran ExMarine Must Battle Bush Administration Too | By Matthew L Wald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/us/political-briefing-hawaii-gop-eyes-governor-s-office.html | Political Briefing Hawaii GOP Eyes Governors Office | By B Drummond Ayres Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/us/political-briefing-new-tucson-district-drawing-a-crowd.html | Political Briefing New Tucson District Drawing a Crowd | By B Drummond Ayres Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/us/political-briefing-reno-must-battle-for-union-support.html | Political Briefing Reno Must Battle For Union Support | By B Drummond Ayres Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/us/political-briefing-texas-race-to-feature-debate-in-spanish.html | Political Briefing Texas Race to Feature Debate in Spanish | By B Drummond Ayres Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/us/poultry-industry-quietly-cuts-back-on-antibiotic-use.html | POULTRY INDUSTRY QUIETLY CUTS BACK ON ANTIBIOTIC USE | By Marian Burros | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekin review/counting-the-way-to-san-jose.html | Counting the Way to San Jose | By Patricia Leigh Brown | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekin review/february-3-9-business-unraveling-enron.html | FEBRUARY 39 BUSINESS UNRAVELING ENRON | By Stephen Labaton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekin review/february-3-9-business-what-750-million.html | FEBRUARY 39 BUSINESS WHAT 750 MILLION | By Jonathan Fuerbringer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekin review/february-3-9-front-lines.html | February 39 FRONT LINES | By Andrea Kannapell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekin review/february-3-9-international-agreeing-to-agree.html | FEBRUARY 39 INTERNATIONAL AGREEING TO AGREE | By Michael Wines | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekin review/february-3-9-international-chaos-in-lagos.html | FEBRUARY 39 INTERNATIONAL CHAOS IN LAGOS | By Norimitsu Onishi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekin review/february-3-9-international-heisenberg-bombshell.html | FEBRUARY 39 INTERNATIONAL HEISENBERG BOMBSHELL | By James Glanz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekin review/february-3-9-national-budget-part-1.html | FEBRUARY 39 NATIONAL BUDGET PART 1 | By Richard W Stevenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekin review/february-3-9-national-hale-house-arrests.html | FEBRUARY 39 NATIONAL HALE HOUSE ARRESTS | By Terry Pristin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekin review/february-3-9-national-immigration-high.html | FEBRUARY 39 NATIONAL IMMIGRATION HIGH | By Janny Scott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekin review/february-3-9-national-no-stimulus.html | FEBRUARY 39 NATIONAL NO STIMULUS | By Richard W Stevenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekin review/february-3-9-sports-super-super-bowl.html | FEBRUARY 39 SPORTS SUPER SUPER BOWL | By Thomas George | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekin review/the-nation-big-bucks-trip-up-the-lean-new-army.html | The Nation Big Bucks Trip Up the Lean New Army | By James Dao | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekin review/the-nation-budget-fuss-is-what-s-good-for-bush-also-good-for-the-gop.html | The Nation Budget Fuss Is Whats Good for Bush Also Good for the GOP | By Richard L Berke | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekin review/the-nation-hearing-one-tree-never-have-so-many-missed-the-forest.html | The Nation Hearing One Tree Never Have So Many Missed the Forest | By Adam Clymer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekin review/the-nation-oversight-the-biggest-casualty-of-enron-s-collapse-confidence.html | The Nation Oversight The Biggest Casualty of Enrons Collapse Confidence | By Alex Berenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekin review/the-nation-second-opinion-the-painful-fact-of-medical-uncertainty.html | The Nation Second Opinion The Painful Fact of Medical Uncertainty | By Gina Kolata | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekin review/the-nation-where-the-minorities-rule.html | The Nation Where the Minorities Rule | By Gregory Rodriguez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekin review/the-world-citizen-soldiers-attack-a-policy.html | The World CitizenSoldiers Attack a Policy | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekin review/the-world-north-korea-has-an-axis-all-its-own.html | The World North Korea Has an Axis All Its Own | By Howard W French | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/the-world-olympic-cheer-put-out-more-flags.html | The World Olympic Cheer Put Out More Flags | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/the-world-thrown-together-unwittingly-arafat-plays-the-matchmaker.html | The World Thrown Together Unwittingly Arafat Plays the Matchmaker | By Serge Schmemann | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/the-world-to-obey-or-not-to-obey-orders.html | The World To Obey or Not to Obey Orders | By John H Cushman Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/weekinreview/word-for-word-country-song-titles-love-many-fangled-thing-these-here-tunes-prove.html | Word for WordCountry Song Titles Love Is a ManyFangled Thing And These Here Tunes Prove It | By Tom Kuntz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/world/a-nation-challenged-reviving-education-for-women-in-kabul-this-test-is-welcome.html | A NATION CHALLENGED REVIVING EDUCATION For Women in Kabul This Test Is Welcome | By John F Burns | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/world/a-new-scrutiny-of-somalia-as-the-old-anarchy-reigns.html | A New Scrutiny of Somalia as the Old Anarchy Reigns | By Donald G McNeil Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/world/blast-further-erodes-nigerians-confidenc.html | Blast Further Erodes Nigerians Confidence | By Norimitsu Onishi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/world/chechen-civilians-are-casualties-of-random-acts-of-war.html | Chechen Civilians Are Casualties of Random Acts of War | By Patrick E Tyler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/world/in-bombay-public-indignity-is-poverty-s-partner.html | In Bombay Public Indignity Is Povertys Partner | By Somini Sengupta | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/world/in-ottawa-group-of-7-balks-on-aid-to-argentina.html | In Ottawa Group of 7 Balks on Aid To Argentina | By Joseph Kahn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/world/india-holds-a-gangster-for-attack-at-us-center.html | India Holds A Gangster For Attack At US Center | By Celia W Dugger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/world/khmer-rouge-trials-won-t-be-fair-critics-say.html | Khmer Rouge Trials Wont Be Fair Critics Say | By Seth Mydans | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/world/nation-challenged-casualties-uncertain-toll-fog-war-civilian-deaths-afghanistan.html | A NATION CHALLENGED CASUALTIES Uncertain Toll in the Fog of War Civilian Deaths in Afghanistan | This article was reported by Barry Bearak Eric Schmitt and Craig S Smith and Was Written By Mr Bearak | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/world/nation-challenged-journalists-pakistan-new-talk-indian-role-kidnapping.html | A NATION CHALLENGED JOURNALISTS In Pakistan New Talk Of Indian Role In Kidnapping | By Douglas Jehl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/world/princess-margaret-dies-at-71-sister-of-queen-elizabeth-had-a-troubled-life.html | Princess Margaret Dies at 71 Sister of Queen Elizabeth Had a Troubled Life | By Joseph R Gregory | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-10 | https://www.nytimes.com/2002/02/10/world/when-putin-says-exercise-russia-treads-a-beaten-path.html | When Putin Says Exercise Russia Treads a Beaten Path | By Michael Wines | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/arts/bridge-years-of-toil-are-rewarded-for-new-master-that-s-life.html | BRIDGE Years of Toil Are Rewarded For New Master Thats Life | By Alan Truscott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/arts/country-music-review-going-back-to-the-roadhouse-and-to-honky-tonk.html | COUNTRY MUSIC REVIEW Going Back to the Roadhouse and to HonkyTonk | By Jon Pareles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/arts/dance-review-zigzagging-emotions-and-a-technical-glitch.html | DANCE REVIEW Zigzagging Emotions And a Technical Glitch | By Jack Anderson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-11 | https://www.nytimes.com/2002/02/11/arts/hbo-angry-at-nbc-for-showing-a-rival-film.html | HBO Angry At NBC For Showing A Rival Film | By Bernard Weinraub | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/arts/marching-orders-met-war-peace-climax-calls-for-cast-346-horse.html | Marching Orders at the Met War and Peace Climax Calls for a Cast of 346 and a Horse | By Ralph Blumenthal | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/arts/music-review-sly-wit-for-a-modernist-clarity-for-impressionists.html | MUSIC REVIEW Sly Wit for a Modernist Clarity for Impressionists | By Anthony Tommasini | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/arts/writers-on-writing-essentials-get-lost-in-the-shuffle-of-publicity.html | WRITERS ON WRITING Essentials Get Lost In The Shuffle Of Publicity | By Ann Beattie | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/books/books-of-the-times-civil-war-odyssey-of-a-heroine-wily-and-brave.html | BOOKS OF THE TIMES Civil War Odyssey of a Heroine Wily and Brave | By Janet Maslin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/books/television-review-dramatizing-nancy-mitford-s-eccentric-family.html | TELEVISION REVIEW Dramatizing Nancy Mitfords Eccentric Family | By Caryn James | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/a-best-selling-formula-in-religious-thrillers.html | A BestSelling Formula In Religious Thrillers | By David D Kirkpatrick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/a-gadfly-who-raised-some-early-questions.html | A Gadfly Who Raised Some Early Questions | By Geraldine Fabrikant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/buyout-of-worth-magazine-is-planned-by-chief-executive.html | Buyout of Worth Magazine Is Planned by Chief Executive | By David Carr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/cancer-drug-company-s-board-to-meet-on-partner-s-threat-to-walk-away-from-deal.html | Cancer Drug Companys Board to Meet on Partners Threat to Walk Away From Deal | By Andrew Pollack | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/digital-sensor-is-said-to-match-quality-of-film.html | Digital Sensor Is Said to Match Quality of Film | By John Markoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/e-commerce-report-companies-are-tapping-into-online-product-forums-identify-fix.html | ECommerce Report Companies are tapping into online product forums to identify and fix problems as they arise | By Bob Tedeschi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/enron-s-many-strands-charitable-funds-some-politicians-give-away-contributions.html | ENRONS MANY STRANDS CHARITABLE FUNDS Some Politicians Give Away Contributions From Enron | By Shaila K Dewan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/enron-s-many-strands-dual-role-rubin-relishes-role-of-banker-as-public-man.html | ENRONS MANY STRANDS DUAL ROLE Rubin Relishes Role of Banker As Public Man | By Joseph Kahn and Alessandra Stanley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/enron-s-many-strands-overview-ex-chief-enron-will-not-testify-before-congress.html | ENRONS MANY STRANDS THE OVERVIEW EXCHIEF OF ENRON WILL NOT TESTIFY BEFORE CONGRESS | By Richard A Oppel Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/enron-s-many-strands-retirement-money-us-pressing-for-trustees-enron-plan-step.html | ENRONS MANY STRANDS RETIREMENT MONEY US Pressing For Trustees Of Enron Plan To Step Down | By Steven Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/executives-beyond-enron-took-months-to-report-sales.html | Executives Beyond Enron Took Months To Report Sales | By David Leonhardt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/fugitive-in-tax-evasion-case-is-apprehended-in-costa-rica.html | Fugitive in Tax Evasion Case Is Apprehended in Costa Rica | By David Cay Johnston | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/how-executives-prospered-as-global-crossing-collapsed.html | How Executives Prospered as Global Crossing Collapsed | By Geraldine Fabrikant With Simon Romero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/irish-bank-names-american-to-lead-inquiry-on-losses.html | Irish Bank Names American To Lead Inquiry on Losses | By Brian Lavery | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/market-place-vivendi-universal-with-its-complex-balance-sheet-meets-distrust.html | Market Place Vivendi Universal with its complex balance sheet meets distrust from investors shaken by accounting scandals | By Geraldine Fabrikant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/media-business-advertising-interactive-commercials-get-olympic-tryout-with.html | THE MEDIA BUSINESS ADVERTISING Interactive commercials get an Olympic tryout with viewers who have the right software | By Jennifer 8 Lee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/media-top-agencies-quietly-raise-commissions-from-writers.html | MEDIA Top Agencies Quietly Raise Commissions From Writers | By David D Kirkpatrick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/media-working-to-unite-stars-and-factions-at-abc-news.html | MEDIA Working to Unite Stars and Factions at ABC News | By Jim Rutenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/most-wanted-drilling-down-communications-cellphone-saturation.html | MOST WANTED DRILLING DOWNCOMMUNICATIONS Cellphone Saturation | By Susan Stellin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/new-economy-bracing-for-flood-efforts-control-speech-seen-hateful-terrorist.html | New Economy Bracing for a flood of efforts to control speech seen as hateful or terrorist | By Carl S Kaplan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/patents-bonbon-day-if-made-with-specially-processed-cocoa-just-might-keep-all.html | Patents A bonbon a day if made with specially processed cocoa just might keep all kinds of maladies away | By Sabra Chartrand | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/technology-need-to-fix-a-computer-ask-another-computer.html | TECHNOLOGY Need to Fix a Computer Ask Another Computer | By Chris Gaither | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/the-media-business-advertising-addenda-accounts-569160.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jennifer 8 Lee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/the-media-business-advertising-addenda-wpp-group-selects-new-executives.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Group Selects New Executives | By Jennifer 8 Lee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/business/warner-brothers-strategy-movie-now-product-line-making-franchise-films-that.html | In Warner Brothers Strategy A Movie Is Now a Product Line Making Franchise Films That Build Brand Names | By Laura M Holson and Rick Lyman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/amid-inquiry-president-of-rockefeller-u-resigns.html | Amid Inquiry President of Rockefeller U Resigns | By Karen W Arenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/brooklyn-neighborhood-recalls-battle-with-pest.html | Brooklyn Neighborhood Recalls Battle With Pest | By Elissa Gootman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/counselor-in-westchester-was-attacked-in-august.html | Counselor In Westchester Was Attacked In August | By Sarah Kershaw | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/fashion-diary-all-fashion-all-the-time-it-s-a-global-show-now.html | FASHION DIARY All Fashion All the Time Its a Global Show Now | By Guy Trebay | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/for-5-officers-apparent-last-heroic-act.html | For 5 Officers Apparent Last Heroic Act | By Eric Lipton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/jailhouse-author-helped-by-mailer-is-found-dead.html | Jailhouse Author Helped by Mailer Is Found Dead | By Robert F Worth | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/metro-briefing-new-york-brooklyn-four-shot-in-dispute.html | Metro Briefing  New York Brooklyn Four Shot In Dispute | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/metro-briefing-new-york-manhattan-liaison-named-for-victims-families.html | Metro Briefing  New York Manhattan Liaison Named for Victims Families | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/metro-briefing-new-york-manhattan-priest-dies-during-mass.html | Metro Briefing  New York Manhattan Priest Dies During Mass | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/metro-briefing-new-york-manhattan-proposal-for-waterfront.html | Metro Briefing  New York Manhattan Proposal For Waterfront | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/metro-briefing-new-york-queens-unlicensed-social-club-shuttered.html | Metro Briefing  New York Queens Unlicensed Social Club Shuttered | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/metro-briefing-new-york-the-bronx-woman-charged-in-sister-s-death.html | Metro Briefing  New York The Bronx Woman Charged In Sisters Death | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/metro-matters-take-the-cash-you-re-making-us-look-bad.html | Metro Matters Take the Cash Youre Making Us Look Bad | By Joyce Purnick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/metropolitan-diary-565881.html | Metropolitan Diary | By Enid Nemy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/review-fashion-sean-combs-makes-a-hesitant-foray-into-polo-turf.html | ReviewFashion Sean Combs Makes a Hesitant Foray Into Polo Turf | By Ginia Bellafante | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/study-finds-more-dire-financial-impact-of-9-11.html | Study Finds More Dire Financial Impact of 911 | By Leslie Eaton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/study-says-single-rider-ban-hurts-economy.html | Study Says SingleRider Ban Hurts Economy | By Randy Kennedy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/uphill-fight-for-downtown-volunteer-artist-gets-thanks-ground-zero-but-not-city.html | Uphill Fight for a Downtown Volunteer Artist Gets Thanks at Ground Zero but Not From the City | By Robert F Worth | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/nyregion/woman-dies-and-7-fall-ill-at-convention.html | Woman Dies And 7 Fall Ill At Convention | By Robert D McFadden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/advice-to-a-superpower.html | Advice to a Superpower | By Margaret Thatcher | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/cheney-should-stop-stalling.html | Cheney Should Stop Stalling | By John W Dean | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/editorial-observer-making-political-sense-of-the-committees-making-sense-enron.html | Editorial Observer Making Political Sense of the Committees Making Sense of Enron | By Adam Cohen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/the-fatal-flaws.html | The Fatal Flaws | By Bob Herbert | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/opinion/you-wuz-robbed.html | You Wuz Robbed | By William Safire | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/dog-show-poodle-s-moods-imperil-chances.html | DOG SHOW Poodles Moods Imperil Chances | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/high-school-basketball-oak-hill-holds-off-a-star-s-challenge.html | HIGH SCHOOL BASKETBALL Oak Hill Holds Off a Stars Challenge | By Brandon Lilly | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/hockey-arnott-s-hat-trick-fuels-devils-explosion.html | HOCKEY Arnotts Hat Trick Fuels Devils Explosion | By Dave Caldwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/hockey-battered-barnaby-gets-even-at-the-end.html | HOCKEY Battered Barnaby Gets Even At the End | By Jason Diamos | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-alpine-austrians-assert-downhill-dominance.html | OLYMPICS ALPINE Austrians Assert Downhill Dominance | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-critics-s-notebook-from-gold-medals-to-britney-spears-nbc-airs-it-out.html | OLYMPICS CRITICS NOTEBOOK From Gold Medals to Britney Spears NBC Airs It Out | By Caryn James | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-figure-skating-canadians-take-aim-at-russians-long-streak.html | OLYMPICS FIGURE SKATING Canadians Take Aim At Russians Long Streak | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-freestyle-skiing-moseley-returns-amid-controversy.html | OLYMPICS FREESTYLE SKIING Moseley Returns Amid Controversy | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-hockey-nhl-and-its-teams-send-players-to-bench.html | OLYMPICS HOCKEY NHL and Its Teams Send Players to Bench | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-news-analysis-competitors-in-every-sport-are-athletes.html | OLYMPICS NEWS ANALYSIS Competitors In Every Sport Are Athletes | By Harvey Araton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-nordic-combined-finns-are-1-2-lodwick-is-stuck-on-no-7.html | OLYMPICS NORDIC COMBINED Finns Are 12 Lodwick Is Stuck on No 7 | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-notebook-costas-should-pay.html | OLYMPICS NOTEBOOK Costas Should Pay | By Karin Roberts and Jane Gottlieb | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-security-safety-plans-are-working-officials-say.html | OLYMPICS SECURITY Safety Plans Are Working Officials Say | By Michael Janofsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-ski-jumping-the-elephant-lands-that-is-all.html | OLYMPICS SKI JUMPING The Elephant Lands That Is All | By Charlie Leduff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-slice-of-southwestern-utah-extreme-sportsmen.html | OLYMPICS SLICE OF SOUTHWESTERN UTAH Extreme Sportsmen | By Charlie Leduff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-snowboarding-clark-starts-with-pain-and-ends-up-with-gold.html | OLYMPICS SNOWBOARDING Clark Starts With Pain and Ends Up With Gold | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/olympics-speedskating-pechstein-glides-to-record-and-medal.html | OLYMPICS SPEEDSKATING Pechstein Glides To Record And Medal | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/plus-track-and-field-girls-record.html | PLUS TRACK AND FIELD GIRLS RECORD | By William J Miller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/pro-basketball-as-fans-show-no-love-bryant-shows-no-mercy.html | PRO BASKETBALL As Fans Show No Love Bryant Shows No Mercy | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/sports-of-the-times-ammann-floats-past-everybody.html | Sports of The Times Ammann Floats Past Everybody | By George Vecsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/sports/sports-of-the-times-heart-of-a-champion-still-beats-for-jordan.html | Sports of The Times Heart of a Champion Still Beats for Jordan | By Ira Berkow | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/theater/theater-review-the-life-and-times-mostly-out-of-date-of-a-go-go-dancer.html | THEATER REVIEW The Life and Times Mostly Out of Date of a GoGo Dancer | By Neil Genzlinger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/us/as-drug-use-drops-in-big-cities-small-towns-confront-upsurge.html | As Drug Use Drops in Big Cities Small Towns Confront Upsurge | By Fox Butterfield | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-11 | https://www.nytimes.com/2002/02/11/us/battling-over-records-of-bush-s-governorship.html | Battling Over Records of Bushs Governorship | By Alison Leigh Cowan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/us/fearing-limits-on-soft-money-parties-fill-coffers.html | Fearing Limits on Soft Money Parties Fill Coffers | By Alison Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/us/in-ohio-school-hearing-a-new-theory-will-seek-a-place-alongside-evolution.html | In Ohio School Hearing a New Theory Will Seek a Place Alongside Evolution | By Francis X Clines | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/us/more-applicants-answer-the-call-for-teaching-jobs.html | MORE APPLICANTS ANSWER THE CALL FOR TEACHING JOBS | By Abby Goodnough | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/us/robert-j-lamphere-83-spy-chaser-for-the-fbi-dies.html | Robert J Lamphere 83 Spy Chaser for the FBI Dies | By Douglas Martin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/us/rudolph-davila-85-recipient-of-highest-award-for-valor.html | Rudolph Davila 85 Recipient Of Highest Award for Valor | By Richard Goldstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/us/study-finds-steady-increase-all-levels-of-government-cost-criminal-justice.html | Study Finds Steady Increase At All Levels of Government In Cost of Criminal Justice | By Fox Butterfield | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/us/white-house-letter-presidential-travel-it-s-all-about-local-news.html | White House Letter Presidential Travel Its All About Local News | By Elisabeth Bumiller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/us/x-ray-vision-in-hindsight-science-politics-and-the-mammogram.html | XRay Vision in Hindsight Science Politics and the Mammogram | By Gina Kolata and Michael Moss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/world/a-nation-challenged-captives-released-afghans-tell-of-beatings.html | A NATION CHALLENGED CAPTIVES RELEASED AFGHANS TELL OF BEATINGS | By Carlotta Gall | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/world/arab-press-glorifies-bomber-as-heroine.html | Arab Press Glorifies Bomber as Heroine | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/world/britain-tries-to-quell-fear-over-vaccine-for-children.html | Britain Tries To Quell Fear Over Vaccine For Children | By Sarah Lyall | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/world/bush-urged-press-china-providing-relief-for-refugees-secretly-fleeing-north.html | Bush Urged to Press China on Providing Relief for Refugees Secretly Fleeing North Korea | By James Brooke | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/world/german-face-is-blushing-red-ink-irks-its-partners.html | German Face Is Blushing Red Ink Irks Its Partners | By Edmund L Andrews | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/world/mareb-river-journal-bridge-over-a-troubled-border-in-horn-of-africa.html | Mareb River Journal Bridge Over a Troubled Border in Horn of Africa | By Marc Lacey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/world/nation-challenged-porous-borders-afghan-pakistan-frontier-proves-easy-slip.html | A NATION CHALLENGED POROUS BORDERS AfghanPakistan Frontier Proves Easy to Slip Across | By Craig S Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/world/nation-challenged-raid-s-aftermath-us-troops-search-for-clues-victims-missile.html | A NATION CHALLENGED RAIDS AFTERMATH US Troops Search for Clues To Victims of Missile Strike | By Thom Shanker and James Risen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/world/nation-challenged-warlords-tehran-shuts-offices-afghan-hard-liner-calls-expel.html | A NATION CHALLENGED WARLORDS Tehran Shuts Offices of Afghan HardLiner as Calls to Expel Him Increase | By Neil MacFarquhar | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/world/palestinian-gunmen-kill-2-israeli-soldiers.html | Palestinian Gunmen Kill 2 Israeli Soldiers | By Joel Greenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-11 | https://www.nytimes.com/2002/02/11/world/rehabilitation-joins-retribution-in-saudi-drug-war.html | Rehabilitation Joins Retribution in Saudi Drug War | By Elaine Sciolino | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-11 | https://www.nytimes.com/2002/02/11/world/trial-of-milosevic-will-peel-layers-of-balkan-guilt-too.html | Trial of Milosevic Will Peel Layers of Balkan Guilt Too | By Ian Fisher | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/dance-in-review-a-raunchy-sense-of-humor-puts-exuberance-on-display.html | DANCE IN REVIEW A Raunchy Sense of Humor Puts Exuberance on Display | By Jennifer Dunning | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/dance-in-review-nuns-and-science-fiction-with-the-mystic-and-erotic.html | DANCE IN REVIEW Nuns and Science Fiction With the Mystic and Erotic | By Jack Anderson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/dance-in-review-yeminite-jewish-troupe-mixes-the-folk-and-the-modern.html | DANCE IN REVIEW Yeminite Jewish Troupe Mixes the Folk and the Modern | By Jennifer Dunning | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/dance-review-farewell-performance-with-balloons-and-all.html | DANCE REVIEW Farewell Performance With Balloons and All | By Anna Kisselgoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/dave-van-ronk-folk-singer-and-iconoclast-dies-at-65.html | Dave Van Ronk Folk Singer And Iconoclast Dies at 65 | By Jon Pareles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/global-vision-for-global-show-documenta-curator-sees-art-expression-social.html | A Global Vision For a Global Show Documenta Curator Sees Art As Expression of Social Change | By Celestine Bohlen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/music-review-a-delight-in-sheer-sound-to-break-down-boundaries.html | MUSIC REVIEW A Delight in Sheer Sound to Break Down Boundaries | By Anne Midgette | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/music-review-helping-to-build-confidence-under-a-new-conductor.html | MUSIC REVIEW Helping to Build Confidence Under a New Conductor | By Paul Griffiths | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/pop-review-is-it-gibberish-or-slang-or-anglo-american-jive.html | POP REVIEW Is It Gibberish or Slang Or AngloAmerican Jive | By Kelefa Sanneh | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/pop-review-lively-exports-from-algeria-and-egypt.html | POP REVIEW Lively Exports From Algeria and Egypt | By Jon Pareles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/pop-review-love-and-anger-bluntly-real.html | POP REVIEW Love and Anger Bluntly Real | By Jon Pareles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/arts/rock-review-a-howl-of-total-anguish-with-a-punch-in-the-head.html | ROCK REVIEW A Howl of Total Anguish With a Punch in the Head | By Kelefa Sanneh | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/books/books-of-the-times-flee-dearest-jane-flee-it-s-a-fiend-from-the-future.html | BOOKS OF THE TIMES Flee Dearest Jane Flee Its a Fiend From the Future | By Michiko Kakutani | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/books/for-trillin-parking-is-an-end-not-a-means.html | For Trillin Parking Is an End Not a Means | By Mel Gussow | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/business/ban-lifted-argentines-rush-at-chance-to-shed-pesos.html | Ban Lifted Argentines Rush at Chance to Shed Pesos | By Jennifer L Rich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/business/enron-s-many-strands-accounting-suits-against-andersen-may-test-partners-risks.html | ENRONS MANY STRANDS ACCOUNTING Suits Against Andersen May Test Partners Risks | By Jonathan D Glater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/business/enron-s-many-strands-market-place-investors-feel-some-ripples-at-j-p-morgan.html | ENRONS MANY STRANDS MARKET PLACE Investors Feel Some Ripples At J P Morgan | By Riva D Atlas | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/business/enron-s-many-strands-the-overview-gop-studies-new-rules-on-companies.html | ENRONS MANY STRANDS THE OVERVIEW GOP Studies New Rules On Companies | By Richard A Oppel Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-12 | https://www.nytimes.com/2002/02/12/businesss/founding-editor-of-slate-online-pioneer-quits.html | Founding Editor of Slate Online Pioneer Quits | By David Carr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/businesss/friends-deal-will-pay-each-of-its-6-stars-22-million.html | Friends Deal Will Pay Each Of Its 6 Stars 22 Million | By Bill Carter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/businesss/global-crossing-under-scrutiny-for-its-trading.html | Global Crossing Under Scrutiny For Its Trading | By Simon Romero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/businesss/imclone-board-said-to-be-discussing-bristols-request.html | ImClone Board Said to Be Discussing Bristols Request | By Andrew Pollack | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/businesss/making-toys-for-children-too-mature-for-most-toys.html | Making Toys For Children Too Mature For Most Toys | By Jennifer 8 Lee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/businesss/media-business-advertising-objections-may-scuttle-nbc-s-plan-accept-hard-liquor.html | THE MEDIA BUSINESS ADVERTISING Objections may scuttle NBC's plan to accept hard liquor commercials | By Stuart Elliott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/businesss/new-strategies-from-dupont-and-from-eastman-chemical.html | New Strategies From DuPont And From Eastman Chemical | By Claudia H Deutsch | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/businesss/nortel-officer-forced-to-quit-on-suspicious-401-k-trades.html | Nortel Officer Forced to Quit On Suspicious 401k Trades | By Floyd Norris | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/businesss/takes-a-rogue-trader-to-know-one.html | Takes a Rogue Trader to Know One | By Suzanne Kapner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/businesss/technology-briefing-finance-venture-capitalists-raise-less.html | Technology Briefing  Finance Venture Capitalists Raise Less | By Matt Richtel NYT COMPILED BY MARK S GETZFRED | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/businesss/technology-briefing-hardware-handspring-shares-rise.html | Technology Briefing  Hardware Handspring Shares Rise | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/businesss/technology-briefing-internet-another-problem-for-paypal.html | Technology Briefing  Internet Another Problem For Paypal | By Matt Richtel NYT COMPILED BY MARK S GETZFRED | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/businesss/technology-briefing-internet-digital-media-hub-planned.html | Technology Briefing  Internet Digital Media Hub Planned | By Jennifer 8 Lee NYT COMPILED BY MARK S GETZFRED | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/businesss/technology-briefing-internet-google-enters-corporate-world.html | Technology Briefing  Internet Google Enters Corporate World | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/businesss/technology-us-backing-for-guidelines-on-fighting-cybercrime.html | TECHNOLOGY US Backing For Guidelines On Fighting Cybercrime | By Barnaby J Feder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/businesss/technology-us-seizes-bank-business-of-web-credit-card-issuer.html | TECHNOLOGY US Seizes Bank Business Of Web Credit Card Issuer | By Saul Hansell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/businesss/the-media-business-advertising-addenda-accounts-582395.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/businesss/the-media-business-advertising-addenda-interpublic-board-to-add-outsiders.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Board To Add Outsiders | By Stuart Elliott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/businesss/two-big-questions-await-irish-bank-inquiry.html | Two Big Questions Await Irish Bank Inquiry | By Brian Lavery | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/businesss/white-house-seeks-to-ease-rules-put-on-irs-workers.html | White House Seeks to Ease Rules Put on IRS Workers | By David Cay Johnston | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| 2002-02-12 | https://www.nytimes.com/2002/02/12/business/world-business-briefing-asia-singapore-growth-outlook-brightens.html | World Business Briefing  Asia Singapore Growth Outlook Brightens | By Wayne Arnold NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/business/world-business-briefing-europe-britain-air-traffic-recovering.html | World Business Briefing  Europe Britain Air Traffic Recovering | By Alan Cowell NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/business/world-business-briefing-europe-britain-eurotunnel-s-loss-widens.html | World Business Briefing  Europe Britain Eurotunnels Loss Widens | By Alan Cowell NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/business/world-business-briefing-europe-norway-profit-falls-at-energy-concern.html | World Business Briefing  Europe Norway Profit Falls At Energy Concern | By Petra Kappl NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/business/world-business-briefing-europe-russia-chemical-bankruptcy.html | World Business Briefing  Europe Russia Chemical Bankruptcy | By Sabrina Tavernise NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/health/books-on-health-closing-the-gap-on-heart-risk-for-women.html | BOOKS ON HEALTH Closing the Gap on Heart Risk for Women | By John Langone | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/health/books-on-health-trapped-in-their-bodies-by-parkinson-s.html | BOOKS ON HEALTH Trapped in Their Bodies by Parkinsons | By John Langone | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/health/cases-floss-burn-wallet-burn-and-gore.html | CASES Floss Burn Wallet Burn And Gore | By David Tuller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/health/for-muscle-injuries-many-treatments-but-little-evidence.html | For Muscle Injuries Many Treatments but Little Evidence | By Randi Hutter Epstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/health/personal-health-valentine-to-dark-chocolate-but-go-easy.html | PERSONAL HEALTH Valentine to Dark Chocolate but Go Easy | By Jane E Brody | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/health/vital-signs-aging-mild-depression-and-eroding-immunity.html | VITAL SIGNS AGING Mild Depression and Eroding Immunity | By Eric Nagourney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/health/vital-signs-nutrition-new-findings-on-diabetes-and-the-diet.html | VITAL SIGNS NUTRITION New Findings on Diabetes and the Diet | By Eric Nagourney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/health/vital-signs-prevention-flu-shots-may-reduce-risk-of-stroke.html | VITAL SIGNS PREVENTION Flu Shots May Reduce Risk of Stroke | By Eric Nagourney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/health/vital-signs-side-effects-games-rumble-linked-to-hand-pain.html | VITAL SIGNS SIDE EFFECTS Games Rumble Linked to Hand Pain | By Eric Nagourney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/health/vital-signs-symptoms-early-signs-of-problems-with-weight.html | VITAL SIGNS SYMPTOMS Early Signs of Problems With Weight | By Eric Nagourney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/health/why-some-people-won-t-be-fit-despite-exercise.html | Why Some People Wont Be Fit Despite Exercise | By Gina Kolata | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/an-upstart-surpasses-a-spanish-language-daily.html | An Upstart Surpasses a SpanishLanguage Daily | By Jayson Blair | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/benefits-to-non-uniformed-rescuers.html | Benefits to NonUniformed Rescuers | By David M Herszenhorn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/boldface-names-575062.html | BOLDFACE NAMES | By James Barron | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/district-rescinds-busing-plan-for-700-young-pupils-in-bronx.html | District Rescinds Busing Plan For 700 Young Pupils in Bronx | By Anemona Hartocollis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/fashion-diary-at-21-a-grasp-of-women-s-clout.html | FASHION DIARY At 21 a Grasp Of Womens Clout | By Guy Trebay | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/fraud-charges-for-brothers-who-built-dormitories.html | Fraud Charges For Brothers Who Built Dormitories | By Elissa Gootman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/judge-gives-children-voice-in-deportation.html | Judge Gives Children Voice In Deportation | By William Glaberson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/mcgreevey-s-budget-calls-for-deep-cuts.html | McGreeveys Budget Calls for Deep Cuts | By David Kocieniewski | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/medical-consortium-forms-center-on-bioterrorism.html | Medical Consortium Forms Center on Bioterrorism | By Robert D McFadden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/metro-briefing-calendar-tomorrow-ground-zero-air-quality.html | Metro Briefing  Calendar Tomorrow Ground Zero Air Quality | Compiled by Anthony Ramirez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/metro-briefing-connecticut-hartford-youth-driving-restrictions.html | Metro Briefing  Connecticut Hartford Youth Driving Restrictions | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/metro-briefing-new-york-brooklyn-woman-in-paramedic-mix-up-dies.html | Metro Briefing  New York Brooklyn Woman In Paramedic MixUp Dies | By Nichole M Christian NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/metro-briefing-new-york-crown-point-state-trooper-killed.html | Metro Briefing  New York Crown Point State Trooper Killed | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/metro-briefing-new-york-manhattan-fireworks-ban-to-remain.html | Metro Briefing  New York Manhattan Fireworks Ban To Remain | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/metro-briefing-new-york-manhattan-ground-zero-air-quality.html | Metro Briefing  New York Manhattan Ground Zero Air Quality | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/msgr-anthony-dalla-villa-63-longtime-rector-at-st-patrick-s.html | Msgr Anthony Dalla Villa 63 Longtime Rector at St Patricks | By Daniel J Wakin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/nation-challenged-embassy-bombings-case-lawyer-requests-change-venue-for-trial.html | A NATION CHALLENGED EMBASSY BOMBINGS CASE Lawyer Requests Change of Venue for Trial | By Benjamin Weiser | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/nation-challenged-portraits-grief-victims-no-more-phantom-wedding-guest-no-beach.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS No More Phantom Wedding Guest No Beach or TowerTop Proposals | These sketches were written by Anthony Depalma Patrick Farrell Constance L Hays Lynette Holloway Tina Kelley Mary Jo Murphy Andy Newman and Ben Sisario | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/new-report-of-attack-at-school-where-counselor-was-hurt.html | New Report of Attack at School Where Counselor was Hurt | By Randal C Archibold | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/no-other-cases-tied-to-illness-that-killed-a-conventioneer.html | No Other Cases Tied to Illness That Killed a Conventioneer | By Iver Peterson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/pounding-feet-and-hearts-pay-tribute-to-a-victim.html | Pounding Feet and Hearts Pay Tribute to a Victim | By Dinitia Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/problem-arises-in-candidacy-for-top-aide-to-prosecutor.html | Problem Arises In Candidacy For Top Aide To Prosecutor | By David Kocieniewski | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/public-lives-a-budget-wizard-trades-his-wand-for-a-tourniquet.html | PUBLIC LIVES A Budget Wizard Trades His Wand for a Tourniquet | By Robin Finn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/rescuing-the-buildings-beyond-ground-zero.html | Rescuing the Buildings Beyond Ground Zero | By James Glanz and Eric Lipton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/review-fashion-from-alice-roi-the-importance-of-being-impudent.html | ReviewFashion From Alice Roi The Importance Of Being Impudent | By Cathy Horyn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/robert-berliner-86-renal-expert-and-former-yale-medical-dean.html | Robert Berliner 86 Renal Expert And Former Yale Medical Dean | By Anahad OConnor | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/rockefeller-researcher-chosen-as-university-s-acting-president.html | Rockefeller Researcher Chosen As Universitys Acting President | By Karen W Arenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/senators-vow-to-push-effort-for-aid-to-help-close-deficit.html | Senators Vow to Push Effort For Aid to Help Close Deficit | By Michael Cooper | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/the-big-city-our-children-are-losers-ask-albany.html | The Big City Our Children Are Losers Ask Albany | By John Tierney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/tough-time-talk-peace-buddhists-find-nonviolence-fashion-after-sept-11.html | A Tough Time To Talk of Peace Buddhists Find Nonviolence Out of Fashion After Sept 11 | By Barbara Crossette | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/nyregion/tunnel-vision-best-sleeping-car-on-the-subway-just-don-t-lie-down.html | Tunnel Vision Best Sleeping Car on the Subway Just Dont Lie Down | By Randy Kennedy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/business-versus-biznes.html | Business Versus Biznes | By Paul Krugman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/foreign-aid-in-our-own-defense.html | Foreign Aid in Our Own Defense | By Richard Sokolsky and Joseph McMillan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/sleeping-with-the-terrorists.html | Sleeping With the Terrorists | By Nicholas D Kristof | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/opinion/taming-tyranny-in-zimbabwe.html | Taming Tyranny in Zimbabwe | By J Stephen Morrison | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/science/big-gains-in-research-are-aimed-at-military.html | Big Gains In Research Are Aimed At Military | By Warren E Leary | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/science/how-cells-know-where-to-exit-the-bloodstream-to-go-to-work.html | How Cells Know Where to Exit the Bloodstream to Go to Work | By Nicholas Wade | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/science/how-endangered-a-species.html | How Endangered a Species | By Andrew C Revkin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/science/looking-anew-at-nuclear-power-for-space-travel.html | Looking Anew At Nuclear Power For Space Travel | By Warren E Leary | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/science/lure-of-the-exotic-stirs-trouble-in-the-animal-kingdom.html | Lure of the Exotic Stirs Trouble in the Animal Kingdom | By Mark Derr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/science/malaria-genome-decoded-offering-hope-for-drugs.html | Malaria Genome Decoded Offering Hope for Drugs | By Nicholas Wade | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/science/q-a-567922.html | Q A | By C Claiborne Ray | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/science/sifting-off-the-cuff-remarks-for-clues-to-the-inner-rudy.html | Sifting OfftheCuff Remarks For Clues to the Inner Rudy | By Erica Goode | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/baseball-two-sales-receive-the-go-ahead.html | BASEBALL Two Sales Receive the GoAhead | By Murray Chass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/baseball-with-career-at-crossroads-giambi-chose-new-york.html | BASEBALL With Career at Crossroads Giambi Chose New York | By Tyler Kepner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/basketball-college-men-rutgers-looking-ahead-after-beating-st-peter-s.html | BASKETBALL COLLEGE MEN Rutgers Looking Ahead After Beating St Peters | By Bill Finley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/dog-show-westminster-favorites-are-fetching-the-prizes.html | DOG SHOW Westminster Favorites Are Fetching the Prizes | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/olympics-alpine-high-winds-postpone-the-women-s-downhill.html | OLYMPICS ALPINE High Winds Postpone The Womens Downhill | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/olympics-figure-skating-eldredge-and-plushenko-offer-contrasting-styles.html | OLYMPICS FIGURE SKATING Eldredge and Plushenko Offer Contrasting Styles | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/olympics-figure-skating-judges-ruling-causes-uproar-russian-skaters-win-gold.html | OLYMPICS FIGURE SKATING Judges Ruling Causes an Uproar As Russian Skaters Win the Gold | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/olympics-luge-a-german-legend-loses-to-an-italian-then-loses-his-composure.html | OLYMPICS LUGE A German Legend Loses to an Italian Then Loses His Composure | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/olympics-snowboarding-halfpipe-dreams-a-us-sweep.html | OLYMPICS SNOWBOARDING Halfpipe Dreams a US Sweep | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/olympics-television-nbc-s-olympic-coverage-is-shown-live-on-tape.html | OLYMPICS TELEVISION NBCs Olympic Coverage Is Shown Live on Tape | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/olympics-the-man-in-charge-romney-s-future-after-salt-lake-a-guessing-game.html | OLYMPICS THE MAN IN CHARGE Romneys Future After Salt Lake A Guessing Game | By Kate Zernike | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/pro-basketball-camby-van-exel-trade-is-reportedly-discussed.html | PRO BASKETBALL CambyVan Exel Trade Is Reportedly Discussed | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/running-8000-meter-championship-is-revived.html | RUNNING 8000Meter Championship Is Revived | By Lena Williams | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/soccer-notebook-the-indoor-game-mounts-a-comeback.html | SOCCER NOTEBOOK The Indoor Game Mounts a Comeback | By Jack Bell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/sports-of-the-times-a-curler-s-homey-legend-can-still-inspire.html | Sports of The Times A Curlers Homey Legend Can Still Inspire | By Harvey Araton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/sports/sports-of-the-times-judging-falls-between-fix-and-an-injustice.html | Sports of The Times Judging Falls Between Fix and an Injustice | By George Vecsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/theater/arts-in-america-in-minneapolis-new-guthrie-theater-invokes-the-past.html | ARTS IN AMERICA In Minneapolis New Guthrie Theater Invokes the Past | By Stephen Kinzer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/theater/theater-review-straight-play-or-musical-it-turns-into-a-mystery.html | THEATER REVIEW Straight Play or Musical It Turns Into a Mystery | By Bruce Weber | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/us/a-nation-challenged-the-new-alert-attack-possible-in-us-or-yemen-the-fbi-warns.html | A NATION CHALLENGED THE NEW ALERT ATTACK POSSIBLE IN US OR YEMEN THE FBI WARNS | By David Johnston | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/us/bush-featured-in-gop-ads-criticizing-5-senators.html | Bush Featured in GOP Ads Criticizing 5 Senators | By B Drummond Ayres Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/us/bush-urges-300-billion-for-health-care-changes.html | Bush Urges 300 Billion for Health Care Changes | By Elisabeth Bumiller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/us/coming-to-grips-with-the-enduring-appeal-of-body-piercing.html | Coming to Grips With the Enduring Appeal of Body Piercing | By Blaine Harden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-12 | https://www.nytimes.com/2002/02/12/us/ecstasy-overdose-kills-who-should-be-held-to-account.html | Ecstasy Overdose Kills Who Should Be Held to Account | By Sara Rimer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/us/nation-challenged-college-classes-campuses-across-america-are-adding-sept-11-101.html | A NATION CHALLENGED COLLEGE CLASSES Campuses Across America Are Adding Sept 11 101 to Curriculums | By Karen W Arenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/us/national-briefing-midwest-minnesota-challenging-a-senator.html | National Briefing  Midwest Minnesota Challenging A Senator | By Elizabeth Stanton NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/us/national-briefing-northwest-oregon-nurses-end-strike.html | National Briefing  Northwest Oregon Nurses End Strike | By Matthew Preusch NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/us/national-briefing-northwest-washington-verdict-in-1999-killings.html | National Briefing  Northwest Washington Verdict In 1999 Killings | By Matthew Preusch NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/us/national-briefing-rockies-montana-support-for-fire-victims.html | National Briefing  Rockies Montana Support For Fire Victims | By Jim Robbins NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/us/national-briefing-west-california-reward-for-return-of-girl.html | National Briefing  West California Reward For Return Of Girl | By Nick Madigan NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/us/small-fire-becomes-inferno-burning-homes-in-california.html | Small Fire Becomes Inferno Burning Homes in California | By James Sterngold | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/us/trumped-up-eco-terrorism-an-arsonist-s-tale.html | TrumpedUp EcoTerrorism An Arsonists Tale | By James Hibberd | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/us/white-house-is-backing-foes-of-finance-bill.html | White House Is Backing Foes Of Finance Bill | By Richard L Berke and Alison Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/world/a-nation-challenged-asian-arena-philippine-army-awaits-new-us-gear.html | A NATION CHALLENGED ASIAN ARENA Philippine Army Awaits New US Gear | By Jane Perlez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/world/a-nation-challenged-journalists-pakistan-holds-2-ex-agents-in-kidnapping.html | A NATION CHALLENGED JOURNALISTS Pakistan Holds 2 ExAgents in Kidnapping | By Douglas Jehl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/world/bombay-journal-oh-the-heartache-they-want-cupid-banished.html | Bombay Journal Oh the Heartache They Want Cupid Banished | By Somini Sengupta | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/world/catholics-upgrade-presence-in-russia-annoying-orthodox.html | Catholics Upgrade Presence in Russia Annoying Orthodox | By Michael Wines | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/world/for-outsiders-in-saudi-arabia-worship-comes-with-a-risk.html | For Outsiders in Saudi Arabia Worship Comes With a Risk | By Elaine Sciolino | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/world/israel-hits-police-site-after-palestinian-rocket-attack.html | Israel Hits Police Site After Palestinian Rocket Attack | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/world/millions-in-iran-rally-against-us.html | MILLIONS IN IRAN RALLY AGAINST US | By Neil MacFarquhar | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/world/milosevic-the-biggest-fish-on-eve-of-war-crimes-trial.html | Milosevic The Biggest Fish on Eve of War Crimes Trial | By Ian Fisher and Marlise Simons | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/world/nation-challenged-karachi-karachi-s-dark-past-lingers-over-efforts-for-brighter.html | A NATION CHALLENGED KARACHI Karachis Dark Past Lingers Over Efforts For a Brighter Future | By Erik Eckholm | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/world/nation-challenged-raid-s-aftermath-us-defends-missile-strike-saying-attack-was.html | A NATION CHALLENGED RAIDS AFTERMATH US Defends Missile Strike Saying Attack Was Justified | By James Dao | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-12 | https://www.nytimes.com/2002/02/12/world/scolding-socialists-chirac-opens-his-re-election-effort.html | Scolding Socialists Chirac Opens His Reelection Effort | By Suzanne Daley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/world/storm-in-mexico-devastates-monarch-butterfly-colonies.html | Storm in Mexico Devastates Monarch Butterfly Colonies | By Carol Kaesuk Yoon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/world/us-officials-encouraged-by-latest-letter-from-arafat.html | US Officials Encouraged By Latest Letter From Arafat | By Todd S Purdum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/world/world-briefing-americas-guatemala-job-bias-report.html | World Briefing  Americas Guatemala Job Bias Report | By David Gonzalez NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-12 | https://www.nytimes.com/2002/02/12/world/world-briefing-world-united-nations-us-nominee.html | World Briefing  World United Nations US Nominee | By Elizabeth Becker NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/arts/ballet-review-leaps-of-faith-by-dancers-and-donors.html | BALLET REVIEW Leaps of Faith by Dancers and Donors | By Anna Kisselgoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/arts/dance-review-a-ballet-moving-to-the-beat-of-emotions-not-music.html | DANCE REVIEW A Ballet Moving to the Beat of Emotions Not Music | By Jack Anderson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/arts/dance-review-love-story-with-arms-outstretched.html | DANCE REVIEW Love Story With Arms Outstretched | By Jack Anderson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/arts/dance-review-supple-nods-to-aging-gracefully.html | DANCE REVIEW Supple Nods To Aging Gracefully | By Jennifer Dunning | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/arts/music-review-an-idiosyncratic-overview-from-a-japanese-master.html | MUSIC REVIEW An Idiosyncratic Overview From a Japanese Master | By Allan Kozinn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/arts/music-review-making-the-most-of-an-hour-for-an-afternoon-of-songs.html | MUSIC REVIEW Making the Most of an Hour For an Afternoon of Songs | By Anne Midgette | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/arts/music-review-mozart-as-the-starting-point-for-a-grand-schubert-piece.html | MUSIC REVIEW Mozart as the Starting Point For a Grand Schubert Piece | By Allan Kozinn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/arts/opera-review-the-phases-of-love-in-an-18th-century-setting.html | OPERA REVIEW The Phases of Love in an 18thCentury Setting | By Bernard Holland | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/arts/television-review-an-american-panther-in-his-own-words.html | TELEVISION REVIEW An American Panther In His Own Words | By Anita Gates | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/books/books-of-the-times-plumbing-schoenbergs-inner-realm.html | BOOKS OF THE TIMES Plumbing Schoenbergs Inner Realm | By Anthony Tommasini | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/49-million-of-cantor-net-to-be-shared-by-survivors.html | 49 Million Of Cantor Net To Be Shared By Survivors | By Diana B Henriques | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/body-shop-s-founders-give-up-control.html | Body Shops Founders Give Up Control | By Suzanne Kapner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/business-travel-flight-attendant-s-new-book-covers-sex-absurdity-not-always.html | Business Travel A flight attendants new book covers sex and absurdity in the notalwaysfriendly skies | By Joe Sharkey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/commercial-real-estate-former-tiffany-building-gets-a-solid-restoration.html | Commercial Real Estate Former Tiffany Building Gets a Solid Restoration | By David W Dunlap | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/company-news-kellogg-and-disney-announce-cereal-deal.html | COMPANY NEWS KELLOGG AND DISNEY ANNOUNCE CEREAL DEAL | By Greg Winter NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/computer-security-experts-warn-of-internet-vulnerability.html | Computer Security Experts Warn of Internet Vulnerability | By Matt Richtel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/enron-s-many-strands-ex-chairman-questions-were-answered-board-s-investigation.html | ENRONS MANY STRANDS THE EXCHAIRMAN Questions Were Answered At Boards Investigation | By Kurt Eichenwald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/enron-s-many-strands-executive-compensation-enron-paid-some-not-all-deferred.html | ENRONS MANY STRANDS EXECUTIVE COMPENSATION Enron Paid Some Not All Deferred Compensation | By David Barboza | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/enron-s-many-strands-hearings-enron-s-ex-chief-harshly-criticized-senate-panel.html | ENRONS MANY STRANDS THE HEARINGS ENRONS EXCHIEF HARSHLY CRITICIZED BY SENATE PANEL | By Richard A Oppel Jr and Joseph Kahn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/german-bank-offers-to-buy-kirch-asset.html | German Bank Offers to Buy Kirch Asset | By Edmund L Andrews | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/markets-market-place-30-months-two-top-executives-tyco-made-hundreds-millions.html | THE MARKETS Market Place In 30 months two top executives at Tyco made hundreds of millions of dollars selling the stock | By Alex Berenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/media-business-advertising-pfizer-facing-competition-other-drug-makers-looks-for.html | THE MEDIA BUSINESS ADVERTISING Pfizer facing competition from other drug makers looks for a younger market for Viagra | By Melody Petersen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/microsoft-is-putting-its-muscle-behind-web-programming-tools.html | Microsoft Is Putting Its Muscle Behind Web Programming Tools | By Steve Lohr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/once-a-luxury-diamond-rings-now-overflow-bargain-tables.html | Once a Luxury Diamond Rings Now Overflow Bargain Tables | By Leslie Kaufman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/safety-agency-rejects-request-to-investigate-ford-explorer.html | Safety Agency Rejects Request To Investigate Ford Explorer | By Danny Hakim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/shareholders-set-to-vote-on-newmont-mining-deals.html | Shareholders Set to Vote on Newmont Mining Deals | By Julie Dunn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/spain-decides-to-fine-deloitte-over-audit-of-failed-concern.html | Spain Decides to Fine Deloitte Over Audit of Failed Concern | By Emma Daly | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/technology-briefing-hardware-equipment-maker-has-a-loss.html | Technology Briefing  Hardware Equipment Maker Has A Loss | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/technology-briefing-hardware-hand-held-market-avoids-pc-slump.html | Technology Briefing  Hardware HandHeld Market Avoids PC Slump | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/technology-briefing-hardware-philips-buys-ishoni-stake.html | Technology Briefing  Hardware Philips Buys Ishoni Stake | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/technology-briefing-internet-eu-ministers-set-vat-plan.html | Technology Briefing  Internet EU Ministers Set VAT Plan | By Paul Meller NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/technology-nortel-says-orders-are-slow-and-key-product-is-delayed.html | TECHNOLOGY Nortel Says Orders Are Slow and Key Product Is Delayed | By Bernard Simon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/the-media-business-advertising-addenda-qwest-is-planning-account-consolidation.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Qwest Is Planning Account Consolidation | By Melody Petersen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/the-media-business-advertising-addenda-settlement-reached-in-overbilling-case.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Settlement Reached In Overbilling Case | By Melody Petersen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/uneasy-truce-for-bristol-and-imclone.html | Uneasy Truce For Bristol And ImClone | By Andrew Pollack | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/united-mechanics-reject-contract-proposal.html | United Mechanics Reject Contract Proposal | By Laurence Zuckerman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/victor-posner-83-master-of-hostile-takeover.html | Victor Posner 83 Master of Hostile Takeover | By Kenneth N Gilpin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/world-business-briefing-asia-japan-central-bank-still-downbeat.html | World Business Briefing  Asia Japan Central Bank Still Downbeat | By Ken Belson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/world-business-briefing-asia-japan-fujitsu-and-accenture-link-up.html | World Business Briefing  Asia Japan Fujitsu And Accenture Link Up | By Ken Belson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/world-business-briefing-europe-britain-inflation-climbs.html | World Business Briefing  Europe Britain Inflation Climbs | By Alan Cowell NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/business/world-business-briefing-europe-britain-profit-falls-at-bp.html | World Business Briefing  Europe Britain Profit Falls At BP | By Suzanne Kapner NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/25-and-under-a-grandfather-of-jerk-still-going-strong.html | 25 AND UNDER A Grandfather of Jerk Still Going Strong | By Eric Asimov | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/beyond-the-split-the-bakeable-banana.html | Beyond the Split The Bakeable Banana | By Kay Rentschler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/eating-well-a-unique-pig-and-its-rare-cousins.html | EATING WELL A Unique Pig and Its Rare Cousins | By Marian Burros | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/food-stuff-a-prosciutto-bonus-with-the-vino-rosso.html | FOOD STUFF A Prosciutto Bonus With the Vino Rosso | By Florence Fabricant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/food-stuff-pizzas-brioches-and-tarts-side-by-side.html | FOOD STUFF Pizzas Brioches and Tarts Side by Side | By Florence Fabricant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/food-stuff-taking-a-lover-s-sweet-tooth-to-heart.html | FOOD STUFF Taking a Lovers Sweet Tooth to Heart | By Florence Fabricant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/from-icy-waters-a-wild-pleasure-maine-s-briny-belon.html | From Icy Waters A Wild Pleasure Maines Briny Belon | By Amanda Hesser | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/restaurants-a-magnet-for-lovers-and-chefs-too.html | RESTAURANTS A Magnet for Lovers And Chefs Too | By William Grimes | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/tastings-for-value-the-languedoc.html | TASTINGS For Value the Languedoc | By Eric Asimov | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/the-minimalist-wine-solves-a-mystery.html | THE MINIMALIST Wine Solves A Mystery | By Mark Bittman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/the-soup-that-ate-manhattan.html | The Soup That Ate Manhattan | By Regina Schrambling | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-13 | https://www.nytimes.com/2002/02/13/dining/wine-talk-a-potion-from-a-town-named-for-love.html | WINE TALK A Potion From a Town Named for Love | By Frank J Prial | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/movies/arts-abroad-german-film-festival-looks-homeward.html | ARTS ABROAD German Film Festival Looks Homeward | By Alan Riding | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/movies/film-review-will-the-real-shakespeare-please-stand-up-sorry-dead-you-know.html | FILM REVIEW Will the Real Shakespeare Please Stand Up Sorry Dead You Know | By Elvis Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/movies/lord-oscars-fantasy-big-nominee-beautiful-mind-bedroom-also-list.html | Lord of the Oscars Fantasy Is Big Nominee Beautiful Mind and In the Bedroom Also on List | By Rick Lyman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/movies/the-gold-starts-with-the-nomination.html | The Gold Starts With the Nomination | By Laura M Holson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/at-t-is-moving-70-jobs-from-lower-manhattan.html | ATT Is Moving 70 Jobs From Lower Manhattan | By Steven Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/bloomberg-plan-would-trim-1600-police-jobs-via-attrition.html | Bloomberg Plan Would Trim 1600 Police Jobs via Attrition | By Kevin Flynn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/boldface-names-592951.html | BOLDFACE NAMES | By James Barron | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/bulletin-board-a-new-president-at-devry-institute-campus.html | BULLETIN BOARD A New President at DeVry Institute Campus | By Karen W Arenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/bulletin-board-biomedical-engineering-department-at-cuny.html | BULLETIN BOARD Biomedical Engineering Department at CUNY | By Karen W Arenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/bulletin-board-levy-s-communications-director-is-resigning.html | BULLETIN BOARD Levys Communications Director Is Resigning | By Abby Goodnough | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/bulletin-board-prospects-improve-for-a-bronx-charter-school.html | BULLETIN BOARD Prospects Improve for a Bronx Charter School | By Anemona Hartocollis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/bulletin-board-upgrading-of-jewish-educators-is-sought.html | BULLETIN BOARD Upgrading of Jewish Educators Is Sought | By Stephanie Rosenbloom | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/chinatown-yearns-for-a-lucky-new-year.html | Chinatown Yearns for a Lucky New Year | By Yilu Zhao | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/clintons-accused-of-a-failure-to-disclose-gifts-true-value.html | Clintons Accused of a Failure To Disclose Gifts True Value | By Raymond Hernandez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/con-ed-is-racing-to-complete-a-substation-before-summer.html | Con Ed Is Racing to Complete A Substation Before Summer | By Jayson Blair | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/dealer-is-guilty-of-selling-stolen-egyptian-art.html | Dealer Is Guilty of Selling Stolen Egyptian Art | By Celestine Bohlen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/driver-hits-18-people-in-manhattan-havoc.html | Driver Hits 18 People in Manhattan Havoc | By Thomas J Lueck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/fashion-diary-back-to-whatever-normal-is.html | FASHION DIARY Back to Whatever Normal Is | By Guy Trebay | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/goodman-seat-goes-to-democrat-after-33-years.html | Goodman Seat Goes to Democrat After 33 Years | By Jonathan P Hicks | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/lesser-lights-in-gop-are-lining-up-to-take-on-torricelli.html | Lesser Lights in GOP Are Lining Up to Take On Torricelli | By Iver Peterson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/lessons-the-other-side-of-choice-after-top-students-leave.html | LESSONS The Other Side of Choice After Top Students Leave | By Richard Rothstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/man-held-after-college-hostage-standoff.html | Man Held After College Hostage Standoff | By Tina Kelley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/many-more-children-calling-new-york-city-shelters-home.html | Many More Children Calling New York City Shelters Home | By Nina Bernstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/metro-briefing-calendar-tomorrow-emergency-food-for-the-homeless.html | Metro Briefing  Calendar Tomorrow Emergency Food For The Homeless | Compiled by Anthony Ramirez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/metro-briefing-new-jersey-newark-murder-suspect-an-apparent-suicide.html | Metro Briefing  New Jersey Newark Murder Suspect An Apparent Suicide | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/metro-briefing-new-jersey-princeton-anti-deer-hunt-lawsuits.html | Metro Briefing  New Jersey Princeton AntiDeerHunt Lawsuits | By Iver Peterson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/metro-briefing-new-jersey-trenton-two-cabinet-officers-named.html | Metro Briefing  New Jersey Trenton Two Cabinet Officers Named | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/metro-briefing-new-york-albany-snow-relief-sought-for-buffalo.html | Metro Briefing  New York Albany Snow Relief Sought For Buffalo | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/metro-briefing-new-york-bronx-seat-belt-use-urged.html | Metro Briefing  New York Bronx Seat Belt Use Urged | By Randy Kennedy NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/metro-briefing-new-york-manhattan-aid-for-battery-park-city.html | Metro Briefing  New York Manhattan Aid For Battery Park City | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/metro-briefing-new-york-manhattan-city-economy-falls-4-percent.html | Metro Briefing  New York Manhattan City Economy Falls 4 Percent | By Leslie Eaton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/nyc-your-tired-your-poor-your-building.html | NYC Your Tired Your Poor Your Building | By Clyde Haberman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/officer-charged-in-possession-of-cocaine.html | Officer Charged In Possession Of Cocaine | By Al Baker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/officials-brace-for-a-budget-that-spreads-the-pain-around.html | Officials Brace for a Budget That Spreads the Pain Around | By Michael Cooper | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/our-towns-not-a-rabbi-marriages-are-unclear.html | Our Towns Not a Rabbi Marriages Are Unclear | By David M Halbfinger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/principal-at-martin-luther-king-is-removed-after-students-arrest.html | Principal at Martin Luther King Is Removed After Students Arrest | By Lynette Holloway | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/public-lives-a-straight-man-who-won-t-dwell-on-the-bad-stuff.html | PUBLIC LIVES A Straight Man Who Wont Dwell on the Bad Stuff | By Joyce Wadler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/push-for-cheap-housing-in-the-rich-hamptons.html | Push for Cheap Housing In the Rich Hamptons | By Elissa Gootman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/relatives-of-victims-assail-the-release-of-a-murderer-of-two-police-officers.html | Relatives of Victims Assail the Release of a Murderer of Two Police Officers | By Laura Mansnerus | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/review-fashion-from-marc-jacobs-a-ball-of-confusion.html | ReviewFashion From Marc Jacobs A Ball of Confusion | By Ginia Bellafante | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/school-hires-security-firm-after-attack-by-students.html | School Hires Security Firm After Attack By Students | By Lisa W Foderaro | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/tenor-wants-to-be-more-than-the-singing-cop.html | Tenor Wants to Be More Than the Singing Cop | By Mireya Navarro | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/the-future-knight-reliving-days-of-old.html | The Future Knight Reliving Days of Old | By David M Herszenhorn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/nyregion/the-struggle-to-find-enough-teaching-mentors.html | The Struggle to Find Enough Teaching Mentors | By Abby Goodnough | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/crazier-than-thou.html | Crazier Than Thou | By Thomas L Friedman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/the-axis-of-no-access.html | The Axis Of No Access | By Maureen Dowd | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/opinion/trying-to-create-a-new-pakistan.html | Trying to Create A New Pakistan | By Husain Haqqani | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/baseball-minaya-robinson-tavares-will-now-run-the-expos.html | BASEBALL Minaya Robinson Tavares Will Now Run the Expos | By Murray Chass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/baseball-yankee-success-evolves-into-security-for-torre.html | BASEBALL Yankee Success Evolves Into Security for Torre | By Tyler Kepner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/colleges-men-s-basketball-seton-hall-falters-late-and-falls-to-georgetown.html | COLLEGES MENS BASKETBALL Seton Hall Falters Late And Falls to Georgetown | By Bill Finley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/dog-show-a-miniature-poodle-is-best-at-westminster.html | DOG SHOW A Miniature Poodle Is Best at Westminster | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/frank-crosetti-91-a-fixture-in-yankee-pinstripes-is-dead.html | Frank Crosetti 91 a Fixture In Yankee Pinstripes Is Dead | By Richard Goldstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/hockey-with-help-in-short-supply-peca-lifts-isles.html | HOCKEY With Help in Short Supply Peca Lifts Isles | By Dave Caldwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/nhl-roundup-devils-go-into-break-with-a-tie.html | NHL ROUNDUP Devils Go Into Break With a Tie | By Shawna Richer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/olympics-alpine-montillet-s-tough-year-ends-triumphantly-in-downhill.html | OLYMPICS ALPINE Montillets Tough Year Ends Triumphantly in Downhill | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/olympics-figure-skating-inquiry-is-started-on-judging-of-olympics-figure-skating.html | OLYMPICS FIGURE SKATING Inquiry Is Started on Judging Of Olympics Figure Skating | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/olympics-figure-skating-plushenko-takes-tumble-short-circuiting-showdown.html | OLYMPICS FIGURE SKATING Plushenko Takes Tumble ShortCircuiting Showdown | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/olympics-freestyle-making-a-mountain-out-of-a-dinner-roll.html | OLYMPICS FREESTYLE Making a Mountain Out of a Dinner Roll | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/olympics-hockey-american-women-win-easily.html | OLYMPICS HOCKEY American Women Win Easily | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/olympics-roundup-short-track-racing-begins.html | OLYMPICS ROUNDUP ShortTrack Racing Begins | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/olympics-speedskating-fitzrandolph-makes-good-on-his-vow-to-be-like-heiden.html | OLYMPICS SPEEDSKATING FitzRandolph Makes Good on His Vow to Be Like Heiden | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/olympics-technically-speaking-it-was-canada.html | OLYMPICS Technically Speaking It Was Canada | By Archie Tse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/olympics-the-judges-criticism-is-often-the-rule.html | OLYMPICS THE JUDGES Criticism Is Often The Rule | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/plus-pro-football-jets-may-tag-fabini-as-transition-player.html | PLUS PRO FOOTBALL Jets May Tag Fabini As Transition Player | By Judy Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/pro-basketball-mcgrady-gives-test-and-knicks-flunk-it.html | PRO BASKETBALL McGrady Gives Test And Knicks Flunk It | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/pro-basketball.html | PRO BASKETBALL | By Charlie Nobles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/sports-of-the-times-after-grand-entrance-street-exits-quietly.html | Sports Of The Times After Grand Entrance Street Exits Quietly | By Harvey Araton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/sports-of-the-times-can-there-be-a-do-over-in-skating.html | Sports Of The Times Can There Be A DoOver in Skating | By George Vecsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/sports/tv-sports-drama-assists-fine-start-by-nbc.html | TV SPORTS Drama Assists Fine Start By NBC | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/theater/theater-review-single-perverse-prig-68-seeks-comely-young-lass.html | THEATER REVIEW Single Perverse Prig 68 Seeks Comely Young Lass | By Neil Genzlinger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/theater/theater-review-sweet-sugar-and-trouble-the-lowdown-on-lovin.html | THEATER REVIEW Sweet Sugar and Trouble The Lowdown on Lovin | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/us/bushs-19-billion-antidrug-plan-focuses-on-law-enforcement-and-treatment.html | Bushs 19 Billion Antidrug Plan Focuses on Law Enforcement and Treatment | By Christopher Marquis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/us/chief-takes-over-at-agency-to-thwart-attacks-on-us.html | Chief Takes Over at Agency To Thwart Attacks on US | By John Markoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/us/decision-day-for-a-score-of-undecided-republicans.html | Decision Day for a Score of Undecided Republicans | By David E Rosenbaum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/us/democrats-criticizing-bush-budget-on-education.html | Democrats Criticizing Bush Budget On Education | By Robert Pear | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/us/free-speech-and-enron-play-in-debate-over-soft-money.html | Free Speech and Enron Play In Debate Over Soft Money | By Adam Clymer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/us/house-gop-proposes-rival-to-campaign-finance-bill.html | House GOP Proposes Rival to Campaign Finance Bill | By Alison Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/us/in-dallas-dismissal-of-black-jurors-leads-to-appeal-by-death-row-inmate.html | In Dallas Dismissal of Black Jurors Leads to Appeal by Death Row Inmate | By Sara Rimer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/us/nation-challenged-courts-special-legal-team-formed-handle-detainee-suits.html | A NATION CHALLENGED THE COURTS Special Legal Team Formed To Handle Detainee Suits | By Philip Shenon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/us/nation-challenged-tracking-disease-scientist-s-findings-could-aid-anthrax.html | A NATION CHALLENGED TRACKING THE DISEASE Scientists Findings Could Aid Anthrax Inquiry | By Nicholas Wade | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-13 | https://www.nytimes.com/2002/02/13/us/nation-challenged-warning-some-fbi-alert-are-thought-belong-al-qaeda.html | A NATION CHALLENGED THE WARNING Some in FBI Alert Are Thought to Belong to Al Qaeda | By David Johnston and Thom Shanker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/us/national-briefing-mid-atlantic-maryland-school-board-challenges-test.html | National Briefing  MidAtlantic Maryland School Board Challenges Test | By Gary Gately NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/us/national-briefing-northwest-alaska-a-plan-to-revive-the-income-tax.html | National Briefing  Northwest Alaska A Plan To Revive The Income Tax | By Matthew Preusch NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/us/national-briefing-northwest-washington-antitax-protester-steps-aside.html | National Briefing  Northwest Washington Antitax Protester Steps Aside | By Matthew Preusch NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/us/new-evidence-of-cancer-risk-in-hormone-therapy-study.html | New Evidence of Cancer Risk In Hormone Therapy Study | By Denise Grady | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/us/obscure-olympic-event-energizes-a-utah-city.html | Obscure Olympic Event Energizes a Utah City | By Michael Janofsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/us/seeking-california-poets-who-want-laurels-to-rest-on.html | Seeking California Poets Who Want Laurels to Rest On | By Patricia Leigh Brown | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/us/texas-casino-shut-down-as-hope-for-reprieve-dies.html | Texas Casino Shut Down As Hope for Reprieve Dies | By Ross E Milloy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/us/warm-reaction-to-bigger-pentagon-budget.html | Warm Reaction to Bigger Pentagon Budget | By James Dao | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/a-nation-challenged-iraq-powell-says-us-is-weighing-ways-to-topple-hussein.html | A NATION CHALLENGED IRAQ POWELL SAYS US IS WEIGHING WAYS TO TOPPLE HUSSEIN | By Michael R Gordon and David E Sanger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/a-nation-challenged-raid-s-aftermath-army-denies-mistreatment-of-afghans.html | A NATION CHALLENGED RAIDS AFTERMATH Army Denies Mistreatment Of Afghans | By Thom Shanker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/a-nation-challenged-the-debate-us-goal-seems-clear-and-the-team-complete.html | A NATION CHALLENGED THE DEBATE US Goal Seems Clear And the Team Complete | By David E Sanger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/aids-fund-falls-short-of-goal-and-us-is-given-some-blame.html | AIDS Fund Falls Short of Goal And US Is Given Some Blame | By Sheryl Gay Stolberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/australians-rally-for-largest-protest-yet-over-refugee-policy.html | Australians Rally for Largest Protest Yet Over Refugee Policy | By John Shaw | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/briefly-noted-no-curfew-in-kandahar.html | Briefly Noted NO CURFEW IN KANDAHAR | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/brutal-death-of-immigrant-shakes-faith-of-spaniards.html | Brutal Death Of Immigrant Shakes Faith Of Spaniards | By Emma Daly | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/europeans-decide-against-warning-germany-on-budget-deficit.html | Europeans Decide Against Warning Germany on Budget Deficit | By Paul Meller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/furor-over-death-sentences-of-5-in-china-church-group.html | Furor Over Death Sentences Of 5 in China Church Group | By Erik Eckholm | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/nation-challenged-accusations-afghan-official-says-pakistanis-helped-bin-laden.html | A NATION CHALLENGED ACCUSATIONS Afghan Official Says Pakistanis Helped bin Laden Evade Capture | By Douglas Jehl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/nation-challenged-allies-german-joins-europe-s-cry-that-us-won-t-consult.html | A NATION CHALLENGED THE ALLIES German Joins Europes Cry That the US Wont Consult | By Steven Erlanger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/nation-challenged-british-courts-case-tying-algerian-sept-11-attacks-collapses.html | A NATION CHALLENGED BRITISH COURTS Case Tying Algerian To Sept 11 Attacks Collapses in Britain | By Alan Cowell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/nation-challenged-democrat-gore-championing-bush-calls-for-final-reckoning-with.html | A NATION CHALLENGED THE DEMOCRAT Gore Championing Bush Calls For a Final Reckoning With Iraq | By Adam Nagourney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/nation-challenged-journalists-pakistan-officials-arrest-key-suspect-pearl.html | A NATION CHALLENGED JOURNALISTS Pakistan Officials Arrest a Key Suspect in Pearl Kidnapping | By Douglas Jehl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/nation-challenged-villagers-october-strike-taliban-hit-civilians-survivors-say.html | A NATION CHALLENGED VILLAGERS October Strike on Taliban Hit Civilians Survivors Say | By Carlotta Gall | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/power-drove-milosevic-to-crime-prosecutors-say-as-trial-opens.html | Power Drove Milosevic to Crime Prosecutors Say as Trial Opens | By Ian Fisher | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/russian-supreme-court-strikes-down-military-secrecy-order.html | Russian Supreme Court Strikes Down Military Secrecy Order | By Michael Wines | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/russian-tycoon-s-bombshell-can-it-be.html | Russian Tycoons Bombshell Can It Be | By Patrick E Tyler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/sao-paulo-becomes-the-kidnapping-capital-of-brazil.html | So Paulo Becomes the Kidnapping Capital of Brazil | By Simon Romero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/vienna-journal-baroque-austria-puts-its-best-face-on-modern-art.html | Vienna Journal Baroque Austria Puts Its Best Face on Modern Art | By Steven Erlanger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/world-briefing-africa-south-africa-anti-aids-drugs.html | World Briefing  Africa South Africa AntiAIDS Drugs | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/world-briefing-asia-cambodia-khmer-rouge-trial-even-without-un.html | World Briefing  Asia Cambodia Khmer Rouge Trial Even Without UN | By Seth Mydans NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/world-briefing-asia-myanmar-un-official-visits.html | World Briefing  Asia Myanmar UN Official Visits | By Seth Mydans NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/world-briefing-asia-north-korea-japanese-newsman-repatriated.html | World Briefing  Asia North Korea Japanese Newsman Repatriated | By James Brooke NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/world-briefing-europe-france-death-by-dog.html | World Briefing  Europe France Death By Dog | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/world-briefing-europe-russia-alternatives-to-draft.html | World Briefing  Europe Russia Alternatives To Draft | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/world-briefing-europe-spain-higher-drinking-age.html | World Briefing  Europe Spain Higher Drinking Age | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/world-briefing-europe-turkey-amnesty-to-reopen-office.html | World Briefing  Europe Turkey Amnesty To Reopen Office | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/world-briefing-middle-east-united-arab-emirates-potter-magic-denied.html | World Briefing  Middle East United Arab Emirates Potter Magic Denied | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-13 | https://www.nytimes.com/2002/02/13/world/world-briefing-world-ban-on-young-soldiers.html | World Briefing  World Ban On Young Soldiers | By Elizabeth Olson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/bridge-one-man-with-four-lives-three-connected-by-a-game.html | BRIDGE One Man With Four Lives Three Connected by a Game | By Alan Truscott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/country-music-review-wanderer-in-need-of-a-tissue.html | COUNTRY MUSIC REVIEW Wanderer in Need of a Tissue | By Kelefa Sanneh | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/critic-s-notebook-a-dark-brother-singing-to-america.html | Critics Notebook A Dark Brother Singing to America | By Margo Jefferson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/dance-review-a-premiere-on-loss-with-a-prelude-for-sept-11.html | DANCE REVIEW A Premiere on Loss With a Prelude for Sept 11 | By Jennifer Dunning | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/de-niro-to-introduce-sept-11-videotape.html | De Niro to Introduce Sept 11 Videotape | By Bill Carter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/music-review-bach-passion-scaled-small-with-emotions-writ-large.html | MUSIC REVIEW Bach Passion Scaled Small With Emotions Writ Large | By Paul Griffiths | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/music-review-gather-round-singers-as-in-the-olde-days.html | MUSIC REVIEW Gather Round Singers as in the Olde Days | By Allan Kozinn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/music-review-young-cellist-puts-powers-of-invention-to-the-test.html | MUSIC REVIEW Young Cellist Puts Powers Of Invention To The Test | By Allan Kozinn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/pop-review-hailing-kiss-and-trying-to-turn-into-kiss.html | POP REVIEW Hailing Kiss And Trying To Turn Into Kiss | By Jon Pareles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/rock-review-arty-saw-toothed-rhythms-in-a-night-of-beefheartiana.html | ROCK REVIEW Arty SawToothed Rhythms In a Night of Beefheartiana | By Ben Ratliff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/television-review-more-from-a-talkative-body-part.html | TELEVISION REVIEW More From a Talkative Body Part | By Julie Salamon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/the-pop-life-alanis-morrissette-reveals-her-trials-as-a-teenage-star.html | THE POP LIFE Alanis Morissette Reveals Her Trials as a Teenage Star | By Neil Strauss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/arts/waylon-jennings-singer-songwriter-and-outlaw-of-country-music-dies-at-64.html | Waylon Jennings Singer Songwriter and Outlaw of Country Music Dies at 64 | By Jon Pareles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/books/books-of-the-times-tales-of-teenage-angst-both-real-and-imagined.html | BOOKS OF THE TIMES Tales of Teenage Angst Both Real and Imagined | By Janet Maslin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/books/for-a-poet-centennial-appreciation.html | For a Poet Centennial Appreciation | By Stephen Kinzer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/books/making-books-literary-davids-among-goliaths.html | MAKING BOOKS Literary Davids Among Goliaths | By Martin Arnold | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/abb-seeks-return-of-some-severance-benefits.html | ABB Seeks Return of Some Severance Benefits | By Elizabeth Olson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/accounting-worries-hurt-european-phone-stocks.html | Accounting Worries Hurt European Phone Stocks | By Suzanne Kapner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/cuban-cash-reopens-us-food-trade.html | Cuban Cash Reopens US Food Trade | By Anthony Depalma | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/economic-scene-investor-behavior-clouds-wisdom-offering-wider-choice-40l-k-s.html | Economic Scene Investor behavior clouds the wisdom of offering wider choice in 40lks | By Hal R Varian | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/enron-s-many-strands-accounting-a-fund-plea-from-volcker-aroused-hopes-at-enron.html | ENRONS MANY STRANDS ACCOUNTING A Fund Plea From Volcker Aroused Hopes at Enron | By Floyd Norris | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/enron-s-many-strands-financial-reporting-pressure-for-overhaul-builds-stock.html | ENRONS MANY STRANDS FINANCIAL REPORTING Pressure for Overhaul Builds on Stock Options | By David Leonhardt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/enron-s-many-strands-hearings-enron-official-expected-say-many-knew.html | ENRONS MANY STRANDS THE HEARINGS Enron Official Expected to Say Many Knew Of Irregularities | By Richard A Oppel Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/enron-s-many-strands-overview-rule-makers-take-loopholes-that-enron-used-hiding.html | ENRONS MANY STRANDS THE OVERVIEW Rule Makers Take On Loopholes That Enron Used in Hiding Debt | By Floyd Norris and Joseph Kahn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/enron-s-many-strands-partnerships-wall-street-found-others-willing-copy-enron-s.html | ENRONS MANY STRANDS PARTNERSHIPS Wall Street Found Others Willing to Copy Enrons Deals | By Patrick McGeehan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/enron-s-many-strands-the-auditors-andersen-hinted-of-risk-but-sounded-no-alarms.html | ENRONS MANY STRANDS THE AUDITORS Andersen Hinted of Risk But Sounded No Alarms | By Kurt Eichenwald and Jonathan Glater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/global-crossing-woes-delay-military-contract.html | Global Crossing Woes Delay Military Contract | By Simon Romero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/in-shift-british-airways-looks-to-coach.html | In Shift British Airways Looks to Coach | By Alan Cowell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/investigation-into-rogue-trades-finds-red-flags-but-few-details.html | Investigation Into Rogue Trades Finds Red Flags but Few Details | By Jonathan Fuerbringer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/japan-s-debt-under-study-for-new-cut-in-rating.html | Japans Debt Under Study For New Cut In Rating | By Ken Belson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/markets-market-place-each-side-in-hewlett-battle-says-strong-profit-report-supports.html | THE MARKETS Market Place Each side in the Hewlett battle says a strong profit report supports its stand | By Steve Lohr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/mechanics-and-united-to-talk-again.html | Mechanics And United To Talk Again | By Laurence Zuckerman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/media-business-advertising-seemingly-never-ending-inflation-cost-network-sports.html | THE MEDIA BUSINESS ADVERTISING The seemingly neverending inflation in the cost of network sports contracts may be near an end | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/regulation-on-tire-safety-rejected-by-budget-chief.html | Regulation on Tire Safety Rejected by Budget Chief | By Danny Hakim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/shifting-leadership-bookseller-barnes-noble-chief-steps-aside-for-brother.html | A Shifting Of Leadership At Bookseller Barnes  Noble Chief Steps Aside for Brother | By David D Kirkpatrick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/technology-briefing-software-hearing-dropped-in-patent-fight.html | Technology Briefing  Software Hearing Dropped In Patent Fight | By Jennifer 8 Lee NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/technology-comcast-says-it-will-stop-storing-data-on-customers.html | TECHNOLOGY Comcast Says It Will Stop Storing Data On Customers | By Matt Richtel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/technology-loss-is-less-and-sales-outlook-is-quite-rosy-scansoft-says.html | TECHNOLOGY Loss Is Less and Sales Outlook Is Quite Rosy ScanSoft Says | By Chris Gaither | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/the-markets-stocks-bonds-retail-sales-numbers-help-push-major-indexes-higher.html | THE MARKETS STOCKS  BONDS Retail Sales Numbers Help Push Major Indexes Higher | By Sherri Day | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/the-media-business-advertising-addenda-3-large-ad-accounts-are-set-for-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Large Ad Accounts Are Set for Changes | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/the-media-business-advertising-addenda-accounts-623431.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/the-media-business-advertising-addenda-group-will-finance-public-service-effort.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Group Will Finance Public Service Effort | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/world-business-briefing-americas-canada-phone-concern-s-shares-fall.html | World Business Briefing  Americas Canada Phone Concern's Shares Fall | By Bernard Simon NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/world-business-briefing-europe-britain-profit-at-drink-maker.html | World Business Briefing  Europe Britain Profit At Drink Maker | By Dow Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/business/world-business-briefing-europe-spain-shake-up-at-bank.html | World Business Briefing  Europe Spain ShakeUp At Bank | By Emma Daly NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/close-to-home-junior-s-an-artist-and-mom-s-in-her-blue-period.html | CLOSE TO HOME Juniors an Artist and Moms in Her Blue Period | By Penelope Green | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/critic-s-notebook-design-s-mood-swings-from-bliss-to-rage.html | CRITICS NOTEBOOK Designs Mood Swings From Bliss to Rage | By Herbert Muschamp | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/currents-design-it-s-a-first-a-creator-of-cars-floors-them-at-harvard.html | CURRENTS DESIGN Its a First A Creator of Cars Floors Them at Harvard | By Chee Pearlman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/currents-furnishings-inflatable-amusing-sexy-and-suitable-for-the-cousins-too.html | CURRENTS FURNISHINGS Inflatable Amusing Sexy And Suitable for the Cousins Too | By Pilar Guzmn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/currents-interiors-downtown-design-district-grows-by-yet-another-showroom.html | CURRENTS INTERIORS Downtown Design District Grows by Yet Another Showroom | By Pilar Guzmn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/currents-shelter-a-portable-sleeping-place-wins-a-top-prize-in-design.html | CURRENTS SHELTER A Portable Sleeping Place Wins a Top Prize in Design | By Pilar Guzmn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/currents-wallpaper-a-magazine-gives-readers-a-piece-of-its-decorating-mind.html | CURRENTS WALLPAPER A Magazine Gives Readers A Piece of Its Decorating Mind | By Marianne Rohrlich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/currents-who-knew-buys-in-custom-furniture-just-say-banana-sent-you.html | CURRENTS WHO KNEW Buys in Custom Furniture Just Say Banana Sent You | By Marianne Rohrlich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/house-proud-on-1.3-acres-a-little-sweden-on-hudson.html | HOUSE PROUD On 13 Acres a Little SwedenonHudson | By Marc Kristal | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/nature-an-artist-root-stem-and-petal.html | NATURE An Artist Root Stem And Petal | By Anne Raver | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/personal-shopper-jazzing-up-planet-indoors-for-children.html | PERSONAL SHOPPER Jazzing Up Planet Indoors for Children | By Marianne Rohrlich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| 2002-02-14 | https://www.nytimes.com/2002/02/14/garden/turf-borrowers-are-now-choosers.html | TURF Borrowers Are Now Choosers | By Tracie Rozhon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/4-town-officials-in-new-jersey-are-subpoenaed-in-inquiry.html | 4 Town Officials in New Jersey Are Subpoenaed in Inquiry | By Richard Lezin Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/after-surviving-rutgerss-storms-president-falls-to-trenton-politics.html | After Surviving Rutgerss Storms President Falls to Trenton Politics | By Richard Lezin Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/behavior-forced-rockefeller-u-head-to-resign-trustees-say.html | Behavior Forced Rockefeller U Head to Resign Trustees Say | By Karen W Arenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/boldface-names-618659.html | BOLDFACE NAMES | By James Barron | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/graduate-is-held-in-bail-in-campus-hostage-case.html | Graduate Is Held in Bail In Campus Hostage Case | By Randal C Archibold | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/hot-dog-vendor-shot-and-killed-in-the-bronx.html | Hot Dog Vendor Shot and Killed in the Bronx | By Al Baker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/idol-available-teens-please-apply-connecticut-chasing-pop-stardom-with-voice.html | Idol Available Teens Please Apply In Connecticut Chasing Pop Stardom With Voice Lessons and Arm Curls | By Paul Zielbauer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/in-london-giuliani-is-honorary-knight-but-bona-fide-hero.html | In London Giuliani Is Honorary Knight but Bona Fide Hero | By Sarah Lyall | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/man-sought-in-new-york-hit-and-runs-is-wanted-in-new-jersey-shooting.html | Man Sought in New York HitandRuns Is Wanted in New Jersey Shooting | By Robert Hanley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/mayor-s-budget-proposal-capital-projects-mayor-calls-budget-too-tight-for-new.html | THE MAYORS BUDGET PROPOSAL CAPITAL PROJECTS Mayor Calls Budget Too Tight for New Stadiums and Other Construction | By Diane Cardwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/mayor-s-budget-proposal-mayor-ease-sparing-no-area-government-ensure-city-s.html | THE MAYORS BUDGET PROPOSAL THE MAYOR At Ease in Sparing No Area of Government to Ensure the Citys Recovery | By Jennifer Steinhauer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/mayor-s-budget-proposal-overview-bloomberg-seeks-cuts-spending-most-agencies.html | THE MAYORS BUDGET PROPOSAL OVERVIEW BLOOMBERG SEEKS CUTS IN SPENDING AT MOST AGENCIES | By Michael Cooper | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/mayor-s-budget-proposal-recycling-glass-metal-plastic-may-become-plain-trash.html | THE MAYORS BUDGET PROPOSAL RECYCLING Glass Metal and Plastic May Become Plain Trash | By Kirk Johnson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/metro-briefing-new-jersey-east-rutherford-sports-chief-nominated.html | Metro Briefing New Jersey East Rutherford Sports Chief Nominated | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/metro-briefing-new-york-albany-phone-scheme-reported.html | Metro Briefing New York Albany Phone Scheme Reported | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/metro-briefing-new-york-brooklyn-accused-justice-seeks-salary.html | Metro Briefing New York Brooklyn Accused Justice Seeks Salary | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/metro-briefing-new-york-brooklyn-rape-charge-at-hospital.html | Metro Briefing New York Brooklyn Rape Charge At Hospital | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/metro-briefing-new-york-manhattan-columbia-union-vote.html | Metro Briefing New York Manhattan Columbia Union Vote | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/metro-briefing-new-york-manhattan-man-accused-of-faking-death.html | Metro Briefing  New York Manhattan Man Accused of Faking Death | By Jane Fritsch NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/metro-briefing-new-york-mineola-county-workers-dismissed.html | Metro Briefing  New York Mineola County Workers Dismissed | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/metro-matters-how-strange-to-encounter-budget-reality.html | Metro Matters How Strange To Encounter Budget Reality | By Joyce Purnick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/military-training-explosive-is-found-with-donated-food.html | Military Training Explosive Is Found With Donated Food | By Ronald Smothers | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/movers-accused-of-thefts-and-overcharging.html | Movers Accused of Thefts and Overcharging | By Robert F Worth | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/nation-challenged-justice-antiterror-steps-aggressive-but-balanced-us-official.html | A NATION CHALLENGED JUSTICE Antiterror Steps Aggressive but Balanced US Official Says | By Benjamin Weiser | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/pauline-trigere-exemplar-of-american-style-dies-at-93.html | Pauline Trigre Exemplar of American Style Dies at 93 | By Enid Nemy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/public-lives-where-ice-water-is-an-insult-and-tap-is-a-disgrace.html | PUBLIC LIVES Where Ice Water Is an Insult and Tap Is a Disgrace | By John Kifner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/republicans-pick-up-2-seats-in-the-assembly.html | Republicans Pick Up 2 Seats in the Assembly | By Jonathan P Hicks | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/review-fashion-closing-in-on-fall-with-energy-to-spare.html | ReviewFashion Closing In on Fall With Energy to Spare | By Cathy Horyn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/the-mayor-s-budget-proposal-debt-new-bond-issue-is-a-step-that-pleases-no-one.html | THE MAYORS BUDGET PROPOSAL DEBT New Bond Issue Is a Step That Pleases No One | By Eric Lipton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/trump-drops-plans-to-develop-2-golf-courses-north-of-the-city.html | Trump Drops Plans to Develop 2 Golf Courses North of the City | By Winnie Hu | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/west-side-s-little-liberty-is-relocating-to-brooklyn.html | West Sides Little Liberty Is Relocating to Brooklyn | By David W Dunlap | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/nyregion/with-larger-charities-faring-well-neighborhood-nonprofits-struggle.html | With Larger Charities Faring Well Neighborhood Nonprofits Struggle | By Stephanie Strom | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/cambodia-won-t-easily-find-justice-on-its-own.html | Cambodia Wont Easily Find Justice on Its Own | By Youk Chhang | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/mammograms-and-personal-choice.html | Mammograms and Personal Choice | By Virginia L Ernster | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/putin-s-pursuit-of-the-national-idea.html | Putins Pursuit of the National Idea | By Solomon Volkov | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/opinion/who-s-hu-in-beijing.html | Whos Hu in Beijing | By William Safire | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/baseball-6-into-5-doesn-t-fit-for-hernandez.html | BASEBALL 6 Into 5 Doesnt Fit for Hernndez | By Tyler Kepner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/college-basketball-st-john-s-buries-itself-in-futility-against-miami.html | COLLEGE BASKETBALL St Johns Buries Itself In Futility Against Miami | By Charlie Nobles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/hockey-rangers-fall-short-in-third-period.html | HOCKEY Rangers Fall Short in Third Period | By Jason Diamos | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/im-spencer-54-first-baseman-who-played-for-1978-yankees.html | Jim Spencer 54 First Baseman Who Played for 1978 Yankees | By Richard Goldstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/olympics-alpine-skiing-miller-closes-a-wide-gap-to-capture-the-silver.html | OLYMPICS ALPINE SKIING Miller Closes A Wide Gap To Capture The Silver | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/olympics-figure-skating-canada-to-appeal-on-skating-judge-pressured-french-say.html | OLYMPICS FIGURE SKATING Canada to Appeal on Skating Judge Pressured French Say | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/olympics-luge-a-happy-ending-remains-elusive-for-wilczak-family.html | OLYMPICS LUGE A Happy Ending Remains Elusive For Wilczak Family | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/olympics-roundup-canada-and-sweden-clinch.html | OLYMPICS ROUNDUP Canada and Sweden Clinch | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/olympics-roundup-ratings-are-up.html | OLYMPICS ROUNDUP Ratings Are Up | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/olympics-ski-jumping-encouraged-by-a-legend-ammann-wins-second-gold.html | OLYMPICS SKI JUMPING Encouraged by a Legend Ammann Wins Second Gold | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/olympics-speedskating-ohno-overcomes-crowd-and-flu-to-start-quest.html | OLYMPICS SPEEDSKATING Ohno Overcomes Crowd and Flu to Start Quest | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/olympics-the-iran-delegation-instead-of-disrespect-athletes-get-embrace.html | OLYMPICS THE IRAN DELEGATION Instead of Disrespect Athletes Get Embrace | By Michael Janofsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/olympics-the-streets-loitering-behind-the-clean-streets.html | OLYMPICS THE STREETS Loitering Behind the Clean Streets | By Charlie Leduff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/plus-baseball-senate-panel-discusses-contraction.html | PLUS BASEBALL Senate Panel Discusses Contraction | By John Files | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/plus-pro-football-texans-preparing-for-expansion-draft.html | PLUS PRO FOOTBALL Texans Preparing For Expansion Draft | By Judy Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/pro-basketball-knicks-relax-and-a-rout-almost-becomes-a-nail-biter.html | PRO BASKETBALL Knicks Relax and a Rout Almost Becomes a NailBiter | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/pro-basketball-nets-hope-to-avoid-3-game-skid.html | PRO BASKETBALL Nets Hope To Avoid 3Game Skid | By Steve Popper | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/soccer-roundup-us-takes-play-to-italy-but-cant-produce-goal.html | SOCCER ROUNDUP US Takes Play to Italy But Cant Produce Goal | By Jamie Trecker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/sports-of-the-times-all-the-whining-why-why-why.html | Sports of The Times All the Whining Why Why Why | By Harvey Araton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/sports-of-the-times-duplicate-the-medals-and-banish-cheaters-forever.html | Sports of The Times Duplicate the Medals and Banish Cheaters Forever | By George Vecsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/sports/the-ski-report-a-paradise-for-skiers-hard-by-the-olympics.html | THE SKI REPORT A Paradise for Skiers Hard by the Olympics | By Herb McCormick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/cellphone-safety-an-update-tests-continue-but-radiation-risks-remain-unproven.html | Cellphone Safety An Update Tests Continue but Radiation Risks Remain Unproven | By Jeffrey Selingo | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/essay-in-lost-e-mail-a-dividend.html | ESSAY In Lost EMail a Dividend | By Constance Rosenblum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/how-it-works-squeezing-ever-more-from-the-cellphone-spectrum.html | HOW IT WORKS Squeezing Ever More From the Cellphone Spectrum | By Jeffrey Selingo | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/into-an-infinite-creation-story.html | Into an Infinite Creation Story | By John Markoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/news-watch-audio-a-compact-size-music-player-in-the-subcompact-class.html | NEWS WATCH AUDIO A CompactSize Music Player In the Subcompact Class | By Andrew Zipern | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/news-watch-communication-with-tremulous-emotion-bush-reads-your-e-mail.html | NEWS WATCH COMMUNICATION With Tremulous Emotion Bush Reads Your EMail | By Neil McManus | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/news-watch-presentation-remembering-the-big-talk-after-you-ve-fallen-asleep.html | NEWS WATCH PRESENTATION Remembering the Big Talk After Youve Fallen Asleep | By Lisa Guernsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/news-watch-security-warning-this-house-placed-under-wireless-surveillance.html | NEWS WATCH SECURITY Warning This House Placed Under Wireless Surveillance | By Ian Austen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/news-watch-storage-forget-the-sound-how-does-your-music-look-in-the-dark.html | NEWS WATCH STORAGE Forget the Sound How Does Your Music Look in the Dark | By Ian Austen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/online-shopper-giving-the-internet-a-run-for-the-roses.html | ONLINE SHOPPER Giving the Internet A Run for the Roses | By Michelle Slatalla | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/phone-cloning-an-encounter-of-the-cellular-kind.html | Phone Cloning An Encounter of the Cellular Kind | By Simon Romero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/q-a-deciphering-the-marks-in-a-web-page-address.html | Q  A Deciphering the Marks In a Web Page Address | By Jd Biersdorfer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/state-of-the-art-some-plans-that-offer-more-than-minutes.html | STATE OF THE ART Some Plans That Offer More Than Minutes | By David Pogue | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/talking-more-but-enjoying-it-less.html | Talking More but Enjoying It Less | By Jeffrey Selingo | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/the-future-of-cellphones-is-here-sort-of.html | The Future of Cellphones Is Here Sort Of | By Katie Hafner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/technology/what-s-next-this-chip-will-explode-in-5-seconds-imagining-the-uses.html | WHATS NEXT This Chip Will Explode in 5 Seconds Imagining the Uses | By Ian Austen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/theater/critic-s-notebook-a-revival-for-a-playwright-who-s-funny-and-upsetting.html | CRITICS NOTEBOOK A Revival for a Playwright Whos Funny and Upsetting | By Ben Brantley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/theater/theater-review-a-growing-girl-in-search-of-a-religion.html | THEATER REVIEW A Growing Girl in Search of a Religion | By Anita Gates | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/theater/theater-review-parents-who-lose-a-son-try-to-find-themselves.html | THEATER REVIEW Parents Who Lose a Son Try to Find Themselves | By D R J Bruckner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/us/a-computer-shutdown-plays-havoc-at-interior.html | A Computer Shutdown Plays Havoc at Interior | By Timothy Egan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-14 | https://www.nytimes.com/2002/02/14/us/a-nation-challenged-a-security-breach-charges-filed-after-incident-near-pentagon.html | A NATION CHALLENGED A SECURITY BREACH Charges Filed After Incident Near Pentagon | By David Johnston | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/us/alzheimer-s-may-be-linked-to-normal-diet-byproduct.html | Alzheimers May Be Linked To Normal Diet Byproduct | By Denise Grady | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/us/antismoking-group-sues-to-preserve-an-ad-campaign-s-tone.html | Antismoking Group Sues to Preserve an Ad Campaigns Tone | By Greg Winter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/us/campaign-finance-the-context-a-bid-to-change-an-uncertain-future.html | CAMPAIGN FINANCE THE CONTEXT A Bid to Change an Uncertain Future | By Adam Clymer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/us/campaign-finance-the-overview-sponsors-thwart-moves-to-scuttle-soft-money-bill.html | CAMPAIGN FINANCE THE OVERVIEW SPONSORS THWART MOVES TO SCUTTLE SOFTMONEY BILL | By Alison Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/us/campaign-finance-the-scene-behind-debate-jockeying-for-advantage.html | CAMPAIGN FINANCE THE SCENE Behind Debate Jockeying for Advantage | By David E Rosenbaum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/us/congressman-s-trial-begins-with-testimony-of-kickbacks.html | Congressmans Trial Begins With Testimony of Kickbacks | By Francis X Clines | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/us/donations-in-state-judicial-campaign-show-sharp-increase.html | Donations in State Judicial Campaign Show Sharp Increase | By Neil A Lewis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/us/nation-challenged-american-prisoner-court-not-guilty-plea-outside-real-drama.html | A NATION CHALLENGED THE AMERICAN PRISONER In Court a NotGuilty Plea Outside the Real Drama | By Katharine Q Seelye | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/us/national-briefing-rockies-colorado-panel-supports-patriotism-in-schools.html | National Briefing  Rockies Colorado Panel Supports Patriotism In Schools | By Mindy Sink NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/us/national-briefing-southwest-arizona-state-treasurer-runs-for-governor.html | National Briefing  Southwest Arizona State Treasurer Runs For Governor | By Mindy Sink NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/us/new-executive-is-appointed-at-the-ap.html | New Executive Is Appointed At The AP | By Felicity Barringer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/us/personal-costs-for-medicare-hmo-s-rise.html | Personal Costs for Medicare HMOs Rise | By Milt Freudenheim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/us/road-named-for-jefferson-davis-stirs-spirited-debate.html | Road Named for Jefferson Davis Stirs Spirited Debate | By Sam Howe Verhovek | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/us/school-cheating-scandal-tests-a-town-s-values.html | School Cheating Scandal Tests a Towns Values | By Jodi Wilgoren | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/us/senate-passes-44.9-billion-farm-bill-limiting-subsidies.html | Senate Passes 449 Billion Farm Bill Limiting Subsidies | By Elizabeth Becker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/us/uproar-over-a-sliced-and-revered-meteorite.html | Uproar Over a Sliced and Revered Meteorite | By Kenneth Chang | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/us/vernon-walters-ex-envoy-and-deputy-cia-chief-85.html | Vernon Walters ExEnvoy And Deputy CIA Chief 85 | By Tina Kelley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/a-nation-challenged-briefly-noted-firefight-in-kandahar.html | A NATION CHALLENGED Briefly Noted FIREFIGHT IN KANDAHAR | By Thom Shanker NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/a-nation-challenged-briefly-noted-protest-in-new-jersey.html | A NATION CHALLENGED Briefly Noted PROTEST IN NEW JERSEY | By Christopher Drew NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/a-nation-challenged-briefly-noted-us-plane-crashes.html | A NATION CHALLENGED Briefly Noted US PLANE CRASHES | By Thom Shanker NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/a-nation-challenged-diplomacy-bush-hails-musharraf-and-warns-iraq.html | A NATION CHALLENGED DIPLOMACY Bush Hails Musharraf and Warns Iraq | By David E Sanger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/a-nation-challenged-journalists-hunt-for-us-reporter-leading-to-dead-ends.html | A NATION CHALLENGED JOURNALISTS Hunt for US Reporter Leading to Dead Ends | By Douglas Jehl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/after-two-close-calls-italy-tries-to-resolve-crisis-in-air-safety.html | After Two Close Calls Italy Tries to Resolve Crisis in Air Safety | By Melinda Henneberger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/annan-asks-us-for-more-money-for-aids-fund.html | Annan Asks US for More Money for AIDS Fund | By Sheryl Gay Stolberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/backing-reporter-russian-court-rejects-another-secrecy-law.html | Backing Reporter Russian Court Rejects Another Secrecy Law | By Michael Wines | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/bush-plan-expected-to-slow-not-halt-gas-emission-rise.html | Bush Plan Expected To Slow Not Halt Gas Emission Rise | By Andrew C Revkin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/defector-who-returned-to-north-korea-escapes-again-to-seoul.html | Defector Who Returned to North Korea Escapes Again to Seoul | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/farmers-in-peru-are-turning-again-to-coca-crop.html | Farmers in Peru Are Turning Again to Coca Crop | By Juan Forero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/in-new-offensive-israeli-tanks-enter-towns-in-gaza-killing-5.html | In New Offensive Israeli Tanks Enter Towns in Gaza Killing 5 | By Joel Greenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/kenya-cracking-down-on-beach-boys-gigolos-serving-tourists.html | Kenya Cracking Down on Beach Boys Gigolos Serving Tourists | By Otto Pohl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/london-journal-outspoken-speaker-a-scot-rankles-commons.html | London Journal Outspoken Speaker a Scot Rankles Commons | By Warren Hoge | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/nation-challenged-bin-laden-s-network-qaeda-leader-reported-plan-new-raids-us.html | A NATION CHALLENGED BIN LADENS NETWORK A Qaeda Leader Is Reported To Plan New Raids on US | By Philip Shenon and James Risen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/palestinians-confirm-a-rift-in-arafat-s-circle.html | Palestinians Confirm a Rift in Arafats Circle | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/peres-offers-new-peace-plan-to-arafat-and-sharon.html | Peres Offers New Peace Plan to Arafat and Sharon | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/south-koreans-criticize-bush-s-methods-if-not-his-message.html | South Koreans Criticize Bushs Methods if Not His Message | By Howard W French | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/the-evil-missiles.html | The Evil Missiles | By Michael R Gordon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/thorny-rights-disputes-await-bush-in-china.html | Thorny Rights Disputes Await Bush in China | By Elisabeth Rosenthal | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/un-details-vicious-acts-charged-against-milosevic.html | UN Details Vicious Acts Charged Against Milosevic | By Ian Fisher and Marlise Simons | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/world-briefing-africa-more-aid-sought-for-malaria-drugs.html | World Briefing  Africa More Aid Sought For Malaria Drugs | By Marc Lacey NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/world-briefing-africa-nigeria-soldiers-on-patrol-as-tensions-rise.html | World Briefing  Africa Nigeria Soldiers On Patrol As Tensions Rise | By Norimitsu Onishi NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/world-briefing-americas-canada-mission-to-russia.html | World Briefing  Americas Canada Mission To Russia | By Clifford Krauss NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/world-briefing-europe-austria-haider-defends-iraq-visit.html | World Briefing  Europe Austria Haider Defends Iraq Visit | By Victor Homola NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/world-briefing-europe-russia-stay-home-pope-s-envoy-is-told.html | World Briefing  Europe Russia Stay Home Popes Envoy Is Told | By Michael Wines NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/world-briefing-middle-east-iran-lawmakes-approve-change-in-custody-law.html | World Briefing  Middle East Iran Lawmakers Approve Change In Custody Law | By Nazila Fathi NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-14 | https://www.nytimes.com/2002/02/14/world/world-briefing-middle-east-saudi-arabia-date-set-for-end-of-pilgrimage.html | World Briefing  Middle East Saudi Arabia Date Set For End Of Pilgrimage | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/antiques-when-a-sink-could-be-art-fit-for-a-king.html | ANTIQUES When a Sink Could Be Art Fit for a King | By Wendy Moonan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-in-review-charlotta-westergren.html | ART IN REVIEW Charlotta Westergren | By Holland Cotter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-in-review-janet-sobel.html | ART IN REVIEW Janet Sobel | By Roberta Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-in-review-painting-a-passionate-response.html | ART IN REVIEW Painting A Passionate Response | By Ken Johnson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-in-review-paul-kooiker-hunting-and-fishing.html | ART IN REVIEW Paul Kooiker  Hunting and Fishing | By Grace Glueck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-in-review-peter-schuyff.html | ART IN REVIEW Peter Schuyff | By Roberta Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-in-review-pictures.html | ART IN REVIEW Pictures | By Holland Cotter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-in-review-surrealist-collage.html | ART IN REVIEW Surrealist Collage | By Ken Johnson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-in-review-teresa-hubbard-and-alexander-birchler.html | ART IN REVIEW Teresa Hubbard And Alexander Birchler | By Roberta Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-in-review-the-artist-s-hand-willem-de-kooning-drawings-1937-to-1954.html | ART IN REVIEW The Artists Hand  Willem de Kooning Drawings 1937 to 1954 | By Ken Johnson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-review-helplessness-and-beauty-in-the-vision-of-a-skeptic.html | ART REVIEW Helplessness And Beauty In the Vision Of a Skeptic | By Michael Kimmelman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-review-seeing-squalid-despair-in-stark-black-and-white.html | ART REVIEW Seeing Squalid Despair In Stark Black and White | By Roberta Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/art-review-the-last-dynasty-trying-to-fit-in-through-a-burst-of-creativity.html | ART REVIEW The Last Dynasty Trying to Fit In Through a Burst of Creativity | By Holland Cotter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/cabaret-review-evoking-several-famous-names-at-18.html | CABARET REVIEW Evoking Several Famous Names at 18 | By Stephen Holden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/expert-says-topeka-postal-item-is-stolen-chagall.html | Expert Says Topeka Postal Item Is Stolen Chagall | By Carol Vogel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/my-manhattan-the-memorabilia-of-music.html | MY MANHATTAN The Memorabilia of Music | By Jeremy Eichler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/the-outsider-ok-pesky-but-perky-too-and-that-cute-bushy-tail-is-a-plus.html | THE OUTSIDER OK Pesky but Perky Too and That Cute Bushy Tail Is a Plus | By James Gorman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/arts/walter-bolden-76-a-jazz-drummer.html | Walter Bolden 76 a Jazz Drummer | BY Ben Ratliff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/automobiles/lights-camera-traction-the-car-as-film-star.html | Lights Camera Traction The Car as Film Star | By Phil Patton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/books/books-of-the-times-handmaiden-to-an-egotist-the-years-with-ezra-pound.html | BOOKS OF THE TIMES Handmaiden to an Egotist The Years With Ezra Pound | By Dinitia Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/argentines-are-missed-at-resorts.html | Argentines Are Missed At Resorts | By Jennifer L Rich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/as-it-beat-profit-forecast-ibm-said-little-about-sale-of-a-unit.html | As It Beat Profit Forecast IBM Said Little About Sale of a Unit | By Gretchen Morgenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/can-investors-believe-cash-flow-numbers.html | Can Investors Believe Cash Flow Numbers | By Floyd Norris | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/disney-s-chief-seems-cool-on-a-hot-seat.html | Disneys Chief Seems Cool on a Hot Seat | By Laura M Holson With Bill Carter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/enron-s-many-strands-auditors-andersen-labors-recover-enron-related-documents.html | ENRONS MANY STRANDS THE AUDITORS Andersen Labors to Recover EnronRelated Documents | By Jonathan D Glater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/enron-s-many-strands-overview-enron-official-says-many-knew-about-shaky-company.html | ENRONS MANY STRANDS THE OVERVIEW Enron Official Says Many Knew About Shaky Company Finances | By Richard A Oppel Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/enron-s-many-strands-subsidiary-for-executives-enron-unit-skill-was-leaving.html | ENRONS MANY STRANDS A SUBSIDIARY For Executives Of Enron Unit The Skill Was in Leaving | BY Neela Banerjee With Shaila K Dewan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/gm-plans-to-lay-off-3000-people.html | GM Plans To Lay Off 3000 People | By Danny Hakim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/in-seoul-a-micron-hynix-deal-in-the-making.html | In Seoul a MicronHynix Deal in the Making | By Don Kirk | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/media-business-advertising-gq-steps-its-pages-opens-lounge-trying-put.html | THE MEDIA BUSINESS ADVERTISING GQ steps out of its pages and opens a lounge trying to put advertisers and consumers together | By Allison Fass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/scottish-and-newcastle-to-buy-finnish-brewer-in-1.7-billion-deal.html | Scottish and Newcastle to Buy Finnish Brewer in 17 Billion Deal | By Suzanne Kapner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/sec-studies-accounting-of-specialty-chip-maker.html | SEC Studies Accounting Of Specialty Chip Maker | By Alex Berenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/technology-another-snag-for-comcast-as-its-e-mail-goes-awry.html | TECHNOLOGY Another Snag For Comcast As Its EMail Goes Awry | By Matt Richtel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/technology-briefing-hardware-tivo-sells-stock-at-discount.html | Technology Briefing  Hardware TiVo Sells Stock At Discount | By Dow Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/technology-briefing-internet-doubleclick-in-bertelsmann-deal.html | Technology Briefing  Internet Doubleclick In Bertelsmann Deal | By Allison Fass NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/technology-briefing-telecommunications-2nd-satellite-radio-service-begins.html | Technology Briefing  Telecommunications 2nd Satellite Radio Service Begins | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/technology-dell-reports-strong-earnings-for-quarter.html | TECHNOLOGY Dell Reports Strong Earnings for Quarter | By Chris Gaither | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/technology-qwest-moves-to-shore-up-its-finances.html | TECHNOLOGY Qwest Moves To Shore Up Its Finances | By Barnaby J Feder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/the-markets-stocks-bonds-dow-closes-above-10000-for-first-time-in-a-month.html | THE MARKETS STOCKS  BONDS Dow Closes Above 10000 for First Time in a Month | By Kenneth N Gilpin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/the-media-business-advertising-addenda-executives-nominated-to-lead-ad-group.html | THE MEDIA BUSINESS ADVERTISING  ADDENDA Executives Nominated To Lead Ad Group | By Allison Fass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/the-media-business-advertising-addenda-people-640883.html | THE MEDIA BUSINESS ADVERTISING  ADDENDA People | By Allison Fass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/the-media-business-advertising-addenda-report-shows-a-rise-in-television-clutter.html | THE MEDIA BUSINESS ADVERTISING  ADDENDA Report Shows a Rise In Television Clutter | By Allison Fass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/ubs-profit-down-36-on-merger-costs.html | UBS Profit Down 36 on Merger Costs | By Elizabeth Olson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/will-malone-scuttle-german-cable-deal-or-play-the-patient-vulture.html | Will Malone Scuttle German Cable Deal Or Play the Patient Vulture | By Edmund L Andrews | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/williams-chief-says-one-issue-is-delaying-profit-report.html | Williams Chief Says One Issue Is Delaying Profit Report | By Patrick McGeehan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/world-business-briefing-europe-britain-bank-raises-bad-debt-provision.html | World Business Briefing  Europe Britain Bank Raises Bad Debt Provision | By Alan Cowell NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/world-business-briefing-europe-ireland-ryanair-increases-flights.html | World Business Briefing  Europe Ireland Ryanair Increases Flights | By Brian Lavery NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/business/world-business-briefing-europe-sweden-resignation-in-pension-dispute.html | World Business Briefing  Europe Sweden Resignation In Pension Dispute | By Elizabeth Olson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/at-war-with-an-invisible-army.html | At War With an Invisible Army | By Kenneth Chang | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/before-the-walls-come-tumbling-down.html | Before the Walls Come Tumbling Down | By Anne Krueger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/build-it-yourself-man-in-need-of-a-bookcase-takes-on-an-empty-wall.html | BUILDITYOURSELF Man in Need of a Bookcase Takes On an Empty Wall | By Richard Bernstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/building-the-living-room-just-drop-it-over-there-please.html | BUILDING The Living Room Just Drop It Over There Please | By Donna Wilkinson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/buying-a-nimble-agent-wants-to-know-what-recession.html | BUYING A Nimble Agent Wants to Know What Recession | By Kevin Sack | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/buying-before-you-leap-hire-an-expert-to-look.html | BUYING Before You Leap Hire an Expert to Look | By Edwin McDowell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/buying-seeking-comfort-in-a-market-that-s-still-warm.html | BUYING Seeking Comfort in a Market Thats Still Warm | By Maureen Milford | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/buying-sh-they-re-making-mini-masterpieces.html | BUYING Sh Theyre Making MiniMasterpieces | By Patricia Leigh Brown | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/buying-the-right-agent-can-mean-help-finding-the-right-house.html | BUYING The Right Agent Can Mean Help Finding the Right House | By Sarah Lunday | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/entertaining-new-mantra-for-revelers-eat-drink-and-be-comfy.html | ENTERTAINING New Mantra for Revelers Eat Drink and Be Comfy | By Kimberly Stevens | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/fixing-up-listen-up-the-contractor-has-something-to-say.html | FIXING UP Listen Up the Contractor Has Something to Say | By Anne Krueger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/furnishing-objects-of-affection-a-rug-a-pot-a-cat-a-cross-415464.html | FURNISHING Objects of Affection A Rug a Pot a Cat a Cross | By Kimberly Stevens | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/furnishing-objects-of-affection-a-rug-a-pot-a-cat-a-cross-416215.html | FURNISHING Objects of Affection A Rug a Pot a Cat a Cross | By Kimberly Stevens | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/furnishing-objects-of-affection-a-rug-a-pot-a-cat-a-cross-416258.html | FURNISHING Objects of Affection A Rug a Pot a Cat a Cross | By Kimberly Stevens | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/furnishing-objects-of-affection-a-rug-a-pot-a-cat-a-cross-416290.html | FURNISHING Objects of Affection A Rug a Pot a Cat a Cross | By Kimberly Stevens | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/furnishing-objects-of-affection-a-rug-a-pot-a-cat-a-cross-417572.html | FURNISHING Objects of Affection A Rug a Pot a Cat a Cross | By Kimberly Stevens | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/furnishing-objects-of-affection-a-rug-a-pot-a-cat-a-cross-46326.html | FURNISHING Objects of Affection A Rug a Pot a Cat a Cross | By Kimberly Stevens | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/furnishing-objects-of-affection-a-rug-a-pot-a-cat-a-cross-462195.html | FURNISHING Objects of Affection A Rug a Pot a Cat a Cross | By Kimberly Stevens | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/furnishing-the-thrill-of-cheap-china-and-other-deals.html | FURNISHING The Thrill of Cheap China and Other Deals | By Donna Bulseco | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/home-front-notes-more-homeowners-more-luxury-more-moving.html | HOMEFRONT NOTES More Homeowners More Luxury More Moving | By Sara Ivry | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/landscapes-in-your-biggest-room-think-before-planting.html | LANDSCAPES In Your Biggest Room Think Before Planting | By Patricia Thorpe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/memo-to-assemble-it-yourselfers-rome-was-not-built-in-a-day.html | Memo to AssembleItYourselfers Rome Was Not Built in a Day | By Terry Trucco | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/not-for-sale-gazebo-w-writer-fully-attached.html | Not for Sale Gazebo WWriter Fully Attached | By Gary Krist | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/reading-matter-offbeat-shelter-magazines-that-glow-amid-the-glossies.html | READING MATTER Offbeat Shelter Magazines That Glow Amid the Glossies | By Linda Lee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/remembering-skip-the-midwestern-colossus-in-my-kitchen.html | Remembering Skip the Midwestern Colossus in My Kitchen | By David Margolick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/the-big-picture-their-roles-are-sometimes-wooden-but-always-solid.html | THE BIG PICTURE Their Roles Are Sometimes Wooden but Always Solid | By Anita Gates | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/garden/what-it-takes-to-become-mix-master-of-the-house.html | What It Takes To Become Mix Master Of the House | By William Grimes | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/album-of-the-week.html | Album of the Week | By Ben Ratliff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/ballet-review-pushkin-s-countess-turns-enemy-of-the-people.html | BALLET REVIEW Pushkins Countess Turns Enemy of the People | By Anna Kisselgoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/ballet-review-so-impish-you-great-big-beautiful-doll.html | BALLET REVIEW So Impish You Great Big Beautiful Doll | By Anna Kisselgoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/critic-s-notebook-grabbing-viewers-tween-8-and-14.html | CRITICS NOTEBOOK Grabbing Viewers Tween 8 and 14 | By Julie Salamon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/film-in-review-scratch.html | FILM IN REVIEW Scratch | By Stephen Holden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/film-in-review-super-troopers.html | FILM IN REVIEW Super Troopers | By A O Scott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/film-in-review-the-last-man.html | FILM IN REVIEW The Last Man | By A O Scott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/film-review-a-britney-spears-vehicle-that-bypasses-the-bumps.html | FILM REVIEW A Britney Spears Vehicle That Bypasses the Bumps | By Stephen Holden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/film-review-a-tender-ta-ta-for-a-pub-mate.html | FILM REVIEW A Tender TaTa For a Pub Mate | By A O Scott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/film-review-a-with-it-way-to-jump-up-and-say-boo.html | FILM REVIEW A WithIt Way to Jump Up and Say Boo | By Dave Kehr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/film-review-an-attache-s-job-ill-prepares-him-for-the-stalag.html | FILM REVIEW An Attachs Job Ill Prepares Him for the Stalag | By Elvis Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/film-review-if-arguing-wont-move-insurers-maybe-a-gun-will.html | FILM REVIEW If Arguing Wont Move Insurers Maybe a Gun Will | By Elvis Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/film-review-it-s-a-bird-it-s-a-plane-gee-whiz-it-s-wendy-s-daughter.html | FILM REVIEW Its a Bird Its a Plane Gee Whiz Its Wendys Daughter | By Stephen Holden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/home-video-from-the-bbc-a-watery-world.html | HOME VIDEO From the BBC A Watery World | By Peter M Nichols | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/taking-the-children-a-14-year-old-with-an-idea-that-nobody-believes-is-his.html | TAKING THE CHILDREN A 14YearOld With an Idea That Nobody Believes Is His | By Peter M Nichols | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/theater-review-steamed-over-family-matters.html | THEATER REVIEW Steamed Over Family Matters | By D J R Bruckner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/movies/tv-weekend-a-charismatic-congressman-and-the-trail-he-blazed.html | TV WEEKEND A Charismatic Congressman and the Trail He Blazed | By Neil Genzlinger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/2-dead-in-shootings-at-manhattan-beauty-salon.html | 2 Dead in Shootings at Manhattan Beauty Salon | By Tina Kelley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/a-nation-challenged-charities-9-11-charities-set-cutoff-date-for-applicants.html | A NATION CHALLENGED CHARITIES 911 Charities Set Cutoff Date For Applicants | By David W Chen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/boldface-names-634000.html | Boldface Names | By James Barron | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/city-agrees-to-private-control-of-giuliani-s-mayoral-papers.html | City Agrees to Private Control Of Giulianis Mayoral Papers | By David M Herszenhorn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/co-presidents-of-state-senate-devise-plan-to-share-power.html | CoPresidents Of State Senate Devise Plan To Share Power | By David Kocieniewski | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/commissioner-calls-smoking-public-health-enemy-no-1-asks-drug-firms-for.html | Commissioner Calls Smoking Public Health Enemy No 1 and Asks Drug Firms for Ammunition | By Jennifer Steinhauer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/county-asks-state-for-pills-to-block-radioactivity-effect.html | County Asks State for Pills To Block Radioactivity Effect | By Randal C Archibold | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/driver-who-mowed-down-19-returned-to-hit-7-police-say.html | Driver Who Mowed Down 19 Returned to Hit 7 Police Say | By Robert D McFadden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/fire-kills-mother-and-injures-5-more-in-a-brooklyn-family.html | Fire Kills Mother and Injures 5 More in a Brooklyn Family | By Robert F Worth | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/from-busby-berkeley-to-60-s-berkeley.html | From Busby Berkeley To 60s Berkeley | By Ginia Bellafante | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/in-albany-a-redistricting-plan-to-help-the-majority-party.html | In Albany a Redistricting Plan to Help the Majority Party | By James C McKinley Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/lipa-chairman-seeking-to-extend-temporary-5.8-percent-surcharge.html | LIPA Chairman Seeking to Extend Temporary 58 Percent Surcharge | By Elissa Gootman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/mayor-s-budget-proposal-education-middle-class-parents-say-schools-have-been-cut.html | THE MAYORS BUDGET PROPOSAL EDUCATION MiddleClass Parents Say Schools Have Been Cut to the Bone | By Anemona Hartocollis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/mayor-s-budget-proposal-labor-union-talks-set-resume-between-city-teachers.html | THE MAYORS BUDGET PROPOSAL LABOR Union Talks Set to Resume Between City and Teachers | By Steven Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/mayor-s-budget-proposal-transportation-mayor-looks-at-tolls-for-bridges-east-river.html | THE MAYORS BUDGET PROPOSAL TRANSPORTATION Mayor Looks At Tolls For Bridges On East River | By Randy Kennedy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/mcgreevey-forces-out-head-of-nj-transit.html | McGreevey Forces Out Head of NJ Transit | By Ronald Smothers | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/metro-briefing-connecticut-hartford-ruling-favors-police-disclosure.html | Metro Briefing Connecticut Hartford Ruling Favors Police Disclosure | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/metro-briefing-new-york-bronx-judge-bars-police-checkpoint.html | Metro Briefing New York Bronx Judge Bars Police Checkpoint | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/metro-briefing-new-york-brooklyn-inquiry-into-tapes.html | Metro Briefing New York Brooklyn Inquiry Into Tapes | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/metro-briefing-new-york-manhattan-a-fall-at-the-opera.html | Metro Briefing New York Manhattan A Fall At The Opera | By William H Honan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/metro-briefing-new-york-manhattan-building-for-ground-zero-area.html | Metro Briefing  New York Manhattan Building For Ground Zero Area | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/metro-briefing-new-york-manhattan-woman-gets-grisly-gift.html | Metro Briefing  New York Manhattan Woman Gets Grisly Gift | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/new-team-old-look-for-saloon-p-j-clarkes-changes-owners-who-plan-retain.html | New Team Old Look for Saloon P J Clarkes Changes Owners Who Plan to Retain Atmosphere | By David W Dunlap | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/officers-relatives-hire-lawyer-to-look-into-twin-towers-fund.html | Officers Relatives Hire Lawyer To Look Into Twin Towers Fund | By David M Herszenhorn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/pauline-trigere-93-exemplar-of-american-style-dies.html | Pauline Trigre 93 Exemplar of American Style Dies | By Enid Nemy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/public-lives-undaunted-and-planning-the-next-great-skyline.html | PUBLIC LIVES Undaunted and Planning the Next Great Skyline | By Robin Finn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/residential-real-estate-return-of-a-lure-a-month-s-free-rent.html | Residential Real Estate Return of a Lure A Months Free Rent | By Nadine Brozan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/reviews-fashion-lauren-edwardian-but-cut-for-curves.html | ReviewsFashion Lauren Edwardian But Cut For Curves | By Cathy Horyn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/the-big-city-rethinking-the-rites-of-recycling.html | The Big City Rethinking The Rites Of Recycling | By John Tierney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/the-mayor-s-budget-proposal-politics-a-pragmatic-approach-to-a-bad-news-budget.html | THE MAYORS BUDGET PROPOSAL POLITICS A Pragmatic Approach To a BadNews Budget | By Michael Cooper | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/uncertain-times-send-hotel-business-reeling.html | Uncertain Times Send Hotel Business Reeling | By Charles V Bagli | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/nyregion/violence-is-a-symptom-of-youth-centers-struggles.html | Violence Is a Symptom of Youth Centers Struggles | By Lisa W Foderaro | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/editorial-observer-manhattan-s-silk-stocking-district-becomes-gold-plated.html | Editorial Observer Manhattans Silk Stocking District Becomes GoldPlated | By Eleanor Randolph | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/ersatz-climate-policy.html | Ersatz Climate Policy | By Paul Krugman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/my-olympics-your-olympics.html | My Olympics Your Olympics | By George Gates | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/realism-in-cutting-emissions.html | Realism in Cutting Emissions | By R Glenn Hubbard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/opinion/the-philippine-wars.html | The Philippine Wars | By Nicholas D Kristof | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/auto-racing-old-hand-gets-good-position-for-final-race-at-daytona.html | AUTO RACING Old Hand Gets Good Position for Final Race at Daytona | By Dave Caldwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/baseball-benitez-missing-start-of-mets-training-camp.html | BASEBALL Benitez Missing Start Of Mets Training Camp | By Jack Curry | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/baseball-what-goes-around-can-come-around.html | BASEBALL What Goes Around Can Come Around | By Tyler Kepner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/college-basketball-from-garbage-time-to-a-prime-time-role.html | COLLEGE BASKETBALL From Garbage Time to a PrimeTime Role | By Ira Berkow | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/college-basketball-rutgers-somehow-survives-the-loss-of-2-key-players.html | COLLEGE BASKETBALL Rutgers Somehow Survives the Loss of 2 Key Players | By Steve Popper | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/horse-racing-booklet-makes-name-as-derby-contender.html | HORSE RACING Booklet Makes Name as Derby Contender | By Charlie Nobles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-alpine-skiing-first-croatian-medalist-wins-the-gold-for-her-family.html | OLYMPICS ALPINE SKIING First Croatian Medalist Wins the Gold for Her Family | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-figure-skating-both-sides-pressured-judge-french-skating-official-says.html | OLYMPICS FIGURE SKATING Both Sides Pressured Judge French Skating Official Says | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-figure-skating-ice-dancers-struggle-to-prove-legitimacy.html | OLYMPICS FIGURE SKATING Ice Dancers Struggle To Prove Legitimacy | By Kate Zernike | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-figure-skating-there-s-no-argument-over-yagudin-s-gold.html | OLYMPICS FIGURE SKATING Theres No Argument Over Yagudins Gold | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-international-reaction-canada-matter-pride-for-nation-skaters.html | OLYMPICS THE INTERNATIONAL REACTION  CANADA A Matter of Pride For a Nation of Skaters | By Clifford Krauss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-international-reaction-france-answering-accusations-with-gallic-shrug.html | OLYMPICS THE INTERNATIONAL REACTION  FRANCE Answering Accusations With a Gallic Shrug | By Donald G McNeil Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-roundup-bobsledder-can-t-avoid-her-ousted-teammate.html | OLYMPICS ROUNDUP Bobsledder Cant Avoid Her Ousted Teammate | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-roundup-nbc-s-ratings-increase.html | OLYMPICS ROUNDUP NBCs Ratings Increase | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-security-early-concerns-fade-away-as-competition-takes-over.html | OLYMPICS SECURITY Early Concerns Fade Away As Competition Takes Over | By Rick Bragg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-snowboarding-alpine-skill-gives-europeans-an-edge-in-giant-slalom.html | OLYMPICS SNOWBOARDING Alpine Skill Gives Europeans an Edge in Giant Slalom | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-speedskating-lemay-doan-gives-canada-a-long-awaited-gold-medal.html | OLYMPICS SPEEDSKATING LeMay Doan Gives Canada a LongAwaited Gold Medal | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-the-french-judge-a-score-overwhelms-many-years-of-effort.html | OLYMPICS THE FRENCH JUDGE A Score Overwhelms Many Years of Effort | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-the-french-response-officials-banding-together-over-judge.html | OLYMPICS THE FRENCH RESPONSE Officials Banding Together Over Judge | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-the-international-reaction-much-ado-about-gold-but-some-wonder-why.html | OLYMPICS THE INTERNATIONAL REACTION Much Ado About Gold But Some Wonder Why | By Michael Wines | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-the-investigation-ioc-seat-of-influence-now-finds-itself-powerless.html | OLYMPICS THE INVESTIGATION IOC Seat of Influence Now Finds Itself Powerless | By Michael Janofsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/olympics-the-scorekeepers-scrutiny-has-judges-feeling-unsettled.html | OLYMPICS THE SCOREKEEPERS Scrutiny Has Judges Feeling Unsettled | By Jere Longman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/plus-pro-football-jets-and-jones-talk-contract.html | PLUS PRO FOOTBALL Jets and Jones Talk Contract | By Judy Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/pro-basketball-kidd-s-misses-add-up-as-nets-lose-again.html | PRO BASKETBALL Kidds Misses Add Up as Nets Lose Again | By Clifton Brown | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/pro-basketball-knicks-havent-learned-how-to-hold-a-big-lead.html | PRO BASKETBALL Knicks Havent Learned How to Hold a Big Lead | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/sports-of-the-times-the-russians-are-still-the-royalty-of-skating.html | Sports Of The Times The Russians Are Still The Royalty of Skating | By George Vecsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/sports-of-the-times-these-games-deserve-better-from-nhl.html | Sports Of The Times These Games Deserve Better From NHL | By Harvey Araton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/sports/tv-sports-no-knee-whacking-but-it-s-a-ratings-spike.html | TV SPORTS No KneeWhacking but Its a Ratings Spike | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/us/cocaine-and-intensity-of-hiv-are-related-in-a-study-of-mice.html | Cocaine and Intensity of HIV Are Related in a Study of Mice | By Denise Grady | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/us/dna-testing-in-rape-cases-frees-prisoner-after-15-years.html | DNA Testing In Rape Cases Frees Prisoner After 15 Years | By Sara Rimer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/us/energy-department-recommends-yucca-mountain-for-nuclear-waste-burial.html | Energy Department Recommends Yucca Mountain for Nuclear Waste Burial | By Matthew L Wald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/us/florida-tests-diversity-at-2-law-schools.html | Florida Tests Diversity at 2 Law Schools | By Tamar Lewin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/us/gop-bloc-stayed-solid-to-guarantee-bill-s-passage.html | GOP Bloc Stayed Solid To Guarantee Bills Passage | By David E Rosenbaum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/us/house-adopts-new-tax-cuts-senate-votes-for-benefits.html | House Adopts New Tax Cuts Senate Votes For Benefits | By Richard W Stevenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/us/house-backs-broad-change-in-financing-of-campaigns-fast-senate-action-sought.html | HOUSE BACKS BROAD CHANGE IN FINANCING OF CAMPAIGNS FAST SENATE ACTION SOUGHT | By Alison Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/us/nation-challenged-airport-security-u-s-assumes-screening-little-will-appear.html | A NATION CHALLENGED AIRPORT SECURITY As U S Assumes Screening Little Will Appear Changed | By Matthew L Wald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/us/nation-challenged-alert-six-named-terror-warning-had-already-been-imprisoned.html | A NATION CHALLENGED AN ALERT Six Named in Terror Warning Had Already Been Imprisoned | By Philip Shenon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/us/national-briefing-midwest-michigan-slant-drilling-ban-passes.html | National Briefing  Midwest Michigan SlantDrilling Ban Passes | By Elizabeth Stanton NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/us/national-briefing-northwest-washington-bargaining-for-state-workers.html | National Briefing  Northwest Washington Bargaining For State Workers | By Matthew Preusch NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/us/national-briefing-west-alaska-favoring-subsistence-living.html | National Briefing  West Alaska Favoring Subsistence Living | By Matthew Preusch NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/us/national-briefing-west-california-deal-on-offshore-drilling.html | National Briefing  West California Deal On Offshore Drilling | By Nick Madigan NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/us/pedophile-issue-shakes-the-authority-of-bostons-cardinal.html | Pedophile Issue Shakes the Authority of Bostons Cardinal | By Pam Belluck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-15 | https://www.nytimes.com/2002/02/15/us/pentagon-urged-to-raise-major-weapons-budget.html | Pentagon Urged to Raise Major Weapons Budget | By James Dao | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/us/study-faults-advanced-placement-courses.html | Study Faults AdvancedPlacement Courses | By Karen W Arenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/us/threats-dead-undertakers-and-plenty-of-questions-in-wisconsin.html | Threats Dead Undertakers and Plenty of Questions in Wisconsin | By John W Fountain | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/us/what-is-warm-and-fuzzy-forever-with-cloning-kitty.html | What Is Warm and Fuzzy Forever With Cloning Kitty | By Gina Kolata | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/us/william-dwyer-dies-at-72-a-judge-of-vast-influence.html | William Dwyer Dies at 72 A Judge of Vast Influence | By Timothy Egan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/world/a-nation-challenged-militants-yemen-fears-being-singed-by-a-home-grown-firebrand.html | A NATION CHALLENGED MILITANTS Yemen Fears Being Singed by a HomeGrown Firebrand | By Susan Sachs | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/world/a-nation-challenged-reconstruction-restarting-afghan-cycle-of-agriculture.html | A NATION CHALLENGED RECONSTRUCTION Restarting Afghan Cycle Of Agriculture | By Andrew C Revkin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/world/arabs-deploy-new-explosive-against-tank-3-israelis-die.html | Arabs Deploy New Explosive Against Tank 3 Israelis Die | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/world/britain-s-revived-labor-movement-is-spoiling-for-a-fight.html | Britains Revived Labor Movement Is Spoiling for a Fight | By Warren Hoge | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/world/bush-offers-plan-for-voluntary-measures-to-limit-gas-emissions.html | Bush Offers Plan for Voluntary Measures to Limit Gas Emissions | By Andrew C Revkin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/world/chinese-police-detain-westerners-in-falun-gong-protest.html | Chinese Police Detain Westerners in Falun Gong Protest | By Erik Eckholm | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/world/defiant-milosevic-begins-his-defense-by-assailing-nato.html | DEFIANT MILOSEVIC BEGINS HIS DEFENSE BY ASSAILING NATO | By Ian Fisher and Marlise Simons | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/world/europeans-give-bush-plan-on-climate-change-a-tepid-reception.html | Europeans Give Bush Plan on Climate Change a Tepid Reception | By Suzanne Daley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/world/italians-hope-blair-visit-helps-berlusconi-s-european-image.html | Italians Hope Blair Visit Helps Berlusconis European Image | By Melinda Henneberger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/world/jidda-journal-where-the-prophet-trod-he-begs-tread-lightly.html | Jidda Journal Where the Prophet Trod He Begs Tread Lightly | By Elaine Sciolino | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/world/nation-challenged-journalists-suspect-changing-story-says-american-reporter-dead.html | A NATION CHALLENGED JOURNALISTS Suspect Changing Story Says American Reporter Is Dead | By Douglas Jehl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/world/personal-touches-to-highlight-bush-s-asian-visit-next-week.html | Personal Touches to Highlight Bushs Asian Visit Next Week | By Elisabeth Bumiller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/world/vernon-a-walters-85-former-envoy-to-un.html | Vernon A Walters 85 Former Envoy to UN | By Tina Kelley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/world/with-candor-powell-charms-global-mtv-audience.html | With Candor Powell Charms Global MTV Audience | By Todd S Purdum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-15 | https://www.nytimes.com/2002/02/15/world/world-briefing-africa-kenya-us-trade-official-cites-new-approach.html | World Briefing  Africa Kenya US Trade Official Cites New Approach | By Marc Lacey NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/world/world-briefing-americas-brazil-an-effort-to-make-smokers-think-twice.html | World Briefing  Americas Brazil An Effort To Make Smokers Think Twice | By Mery Galanternick NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/world/world-briefing-asia-malaysia-us-magazine-banned.html | World Briefing  Asia Malaysia US Magazine Banned | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/world/world-briefing-europe-czech-republic-ex-communists-convicted.html | World Briefing  Europe Czech Republic ExCommunists Convicted | By Peter S Green NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/world/world-briefing-europe-germany-ex-nazi-to-face-charges.html | World Briefing  Europe Germany ExNazi To Face Charges | By Victor Homola NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-15 | https://www.nytimes.com/2002/02/15/world/world-briefing-europe-netherlands-rwandan-to-be-turned-over.html | World Briefing  Europe Netherlands Rwandan To Be Turned Over | By Marlise Simons NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/arts/bridge-play-or-defend-keep-an-eye-on-your-entries-declarer.html | BRIDGE Play or Defend Keep an Eye On Your Entries Declarer | By Alan Truscott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/arts/music-review-a-celebration-of-the-birthday-and-works-of-gubaidulina.html | MUSIC REVIEW A Celebration of the Birthday And Works of Gubaidulina | By Paul Griffiths | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/arts/music-review-seeing-common-facets-in-modern-and-romantic.html | MUSIC REVIEW Seeing Common Facets In Modern and Romantic | By Allan Kozinn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/opera-review-war-and-peace-opens-mishap-raises-concerns.html | OPERA REVIEW War and Peace Opens Mishap Raises Concerns | By Anthony Tommasini | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/rock-review-fusing-cheerfulness-with-cynicism-and-quirks.html | ROCK REVIEW Fusing Cheerfulness With Cynicism and Quirks | By Jon Pareles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/arts/secrets-confided-to-the-clergy-are-getting-harder-to-keep.html | Secrets Confided to the Clergy Are Getting Harder to Keep | By Emily Eakin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/arts/theresa-bernstein-an-ash-can-school-artist-dies-at-111.html | Theresa Bernstein an Ash Can School Artist Dies at 111 | By Douglas Martin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/arts/trying-to-divide-new-york-arts-aid-more-evenly.html | Trying to Divide New York Arts Aid More Evenly | By Jesse McKinley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/books/shelf-life-a-classicist-s-starting-point-putting-aside-interpretations.html | SHELF LIFE A Classicists Starting Point Putting Aside Interpretations | By Edward Rothstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/business/disney-names-a-chairman-for-its-live-action-movie-studio.html | Disney Names a Chairman for Its LiveAction Movie Studio | By Rick Lyman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/elephant-s-e-irks-gop.html | Elephants E Irks GOP | By Amy Harmon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/business/enron-s-many-strands-correspondence-letters-show-bush-and-lay-shared-much.html | ENRONS MANY STRANDS CORRESPONDENCE Letters Show Bush and Lay Shared Much | By Jim Yardley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/business/enron-s-many-strands-ex-chairman-s-finances-lay-sold-shares-for-100-million.html | ENRONS MANY STRANDS EXCHAIRMANS FINANCES LAY SOLD SHARES FOR 100 MILLION | By Floyd Norris and David Barboza | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-16 | https://www.nytimes.com/2002/02/16/business/enron-s-many-strands-investigation-enron-provide-17-years-tax-records-senate.html | ENRONS MANY STRANDS THE INVESTIGATION Enron to Provide 17 Years of Tax Records to Senate Panel | By Richard A Oppel Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/business/enron-s-many-strands-investors-lawyer-known-for-class-actions-will-lead-enron.html | ENRONS MANY STRANDS INVESTORS Lawyer Known for Class Actions Will Lead the Enron Plaintiffs | By Michael Brick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/business/icahn-seeking-us-approval-for-big-stake-in-imclone.html | Icahn Seeking US Approval For Big Stake In ImClone | By Andrew Pollack | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/business/in-a-big-switch-barrick-to-sell-some-gold-on-spot-market.html | In a Big Switch Barrick to Sell Some Gold on Spot Market | By Bernard Simon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/business/international-business-global-crossing-s-asia-unit-delays-release-of-earnings.html | INTERNATIONAL BUSINESS Global Crossings Asia Unit Delays Release of Earnings | By Mark Landler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/business/international-business-show-of-leadership-on-shaky-japan-banks.html | INTERNATIONAL BUSINESS Show of Leadership on Shaky Japan Banks | By Ken Belson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/business/internet-offering-soars-just-like-old-times.html | Internet Offering Soars Just Like Old Times | By Matt Richtel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/business/morgan-stanley-made-big-cut-in-2001-pay-of-its-chief.html | Morgan Stanley Made Big Cut In 2001 Pay Of Its Chief | By Patrick McGeehan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/business/p-p-princess-holders-defer-action-on-rival-bids.html | PO Princess Holders Defer Action on Rival Bids | By Suzanne Kapner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/business/suspicious-signals.html | Suspicious Signals | By Jonathan Fuerbringer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/business/world-business-briefing-americas-uruguay-trade-pact-sought.html | World Business Briefing  Americas Uruguay Trade Pact Sought | By Jennifer L Rich NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/business/world-business-briefing-europe-britain-bank-layoffs.html | World Business Briefing  Europe Britain Bank Layoffs | By Alan Cowell NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/business/world-business-briefing-europe-czech-republic-privatization-fails.html | World Business Briefing  Europe Czech Republic Privatization Fails | By Peter S Green NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/a-battle-over-redistricting-builds-in-the-legislature-s-deeply-divided-houses.html | A Battle Over Redistricting Builds in the Legislatures Deeply Divided Houses | By James C McKinley Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/attack-at-youth-center-jolts-staff-and-students.html | Attack at Youth Center Jolts Staff and Students | By Lisa W Foderaro | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/classrooms-did-not-gain-in-bounty-for-schools.html | Classrooms Did Not Gain In Bounty For Schools | By Anemona Hartocollis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/elderly-say-budget-plan-will-cut-a-needed-meal.html | Elderly Say Budget Plan Will Cut a Needed Meal | By Stephanie Strom | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/family-hopes-bush-trip-to-china-frees-relative.html | Family Hopes Bush Trip To China Frees Relative | By Andrew Jacobs | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/gun-owned-by-ex-athlete-killed-driver-of-limousine.html | Gun Owned By ExAthlete Killed Driver Of Limousine | By Tina Kelley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/holder-of-trade-center-lease-settles-with-two-insurers.html | Holder of Trade Center Lease Settles With Two Insurers | By Jonathan D Glater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/linden-gm-workers-take-wait-and-see-approach-as-they-face-layoffs.html | Linden GM Workers Take WaitandSee Approach as They Face Layoffs | By Ronald Smothers | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/mayor-says-police-officers-should-obey-smoking-rule.html | Mayor Says Police Officers Should Obey Smoking Rule | By Al Baker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/narcotics-gang-dismantled-in-bronx-police-say.html | Narcotics Gang Dismantled in Bronx Police Say | By Kevin Flynn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/nation-challenged-material-witness-fbi-agents-say-student-freely-gave.html | A NATION CHALLENGED MATERIAL WITNESS FBI Agents Say Student Freely Gave Cooperation | By Benjamin Weiser | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/nation-challenged-trial-brooklyn-judge-rejects-long-prison-term-for-arab-caught.html | A NATION CHALLENGED TRIAL IN BROOKLYN Judge Rejects Long Prison Term For Arab Caught in Terror Sweep | By William Glaberson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/new-tune-queens-school-district-harmony-children-every-race-22-schools-find-band.html | New Tune in Queens School District Harmony Children of Every Race and 22 Schools Find a Band Brings Them Together | By Sarah Kershaw | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/nyc-nature-calls-but-new-york-is-out-of-order.html | NYC Nature Calls But New York Is Out of Order | By Clyde Haberman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/police-dept-in-wallkill-has-improved-monitor-says.html | Police Dept In Wallkill Has Improved Monitor Says | By Winnie Hu | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/police-link-suspect-in-hit-and-run-case-to-second-shooting.html | Police Link Suspect In HitandRun Case To Second Shooting | By Richard Lezin Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/religion-journal-colleges-are-scrambling-for-muslim-chaplains.html | Religion Journal Colleges Are Scrambling For Muslim Chaplains | By Eric Goldscheider | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/reporter-s-notebook-giuliani-shows-milder-side-to-star-struck-londoners.html | Reporters Notebook Giuliani Shows Milder Side To StarStruck Londoners | By Sarah Lyall | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/reviews-fashion-from-beene-and-karan-designs-that-live-past-the-catwalk.html | ReviewsFashion From Beene and Karan Designs That Live Past the Catwalk | By Ginia Bellafante | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/signs-of-hope-in-the-bronx-neighborhood-where-diallo-died.html | Signs of Hope in the Bronx Neighborhood Where Diallo Died | By Alan Feuer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/nyregion/some-affected-by-9-11-are-hard-to-reach.html | Some Affected by 911 Are Hard to Reach | By David W Chen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/a-clergy-ill-prepared-to-deal-with-scandal.html | A Clergy Ill Prepared to Deal With Scandal | By Rose Moss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/a-refusal-to-take-nuclear-waste.html | A Refusal To Take Nuclear Waste | By Kenny Guinn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/in-real-elections-there-ought-to-be-competition.html | In Real Elections There Ought to Be Competition | By Samuel Issacharoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/opinion/the-two-enron-system.html | The TwoEnron System | By Frank Rich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/auto-racing-nascars-rule-tweaking-pleases-few-competitors.html | AUTO RACING Nascars Rule Tweaking Pleases Few Competitors | By Dave Caldwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/baseball-amid-confusion-expos-may-not-be-able-to-wait-till-next-year.html | BASEBALL Amid Confusion Expos May Not Be Able to Wait Till Next Year | By Jack Curry | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/baseball-cablevision-is-holding-off-on-carrying-yes.html | BASEBALL Cablevision Is Holding Off on Carrying YES | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/baseball-jeter-a-good-bet-to-lead-off-for-yanks.html | BASEBALL Jeter A Good Bet To Lead Off For Yanks | By Tyler Kepner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/baseball-valentine-punctuates-the-question-marks.html | BASEBALL Valentine Punctuates the Question Marks | By Jack Curry | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/olympics-figure-skating-canadian-skaters-awarded-share-olympic-gold-french-judge.html | OLYMPICS FIGURE SKATING Canadian Skaters Awarded Share of Olympic Gold French Judge Suspended Her Scoring Thrown Out | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/olympics-hockey-swedish-offense-easily-dismantles-talented-canadian-team.html | OLYMPICS HOCKEY Swedish Offense Easily Dismantles Talented Canadian Team | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/olympics-luge-doubles-luge-earns-us-some-respect.html | OLYMPICS LUGE Doubles Luge Earns US Some Respect | By Charlie Leduff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/olympics-news-analysis-steps-to-mend-frayed-image.html | OLYMPICS NEWS ANALYSIS Steps to Mend Frayed Image | By Jere Longman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/olympics-notebook-ratings-climbing-for-nbc.html | OLYMPICS NOTEBOOK Ratings Climbing for NBC | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/olympics-reaction-canadians-refuse-to-back-down.html | OLYMPICS REACTION Canadians Refuse to Back Down | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/olympics-reaction-russians-are-angered-by-the-ioc-decision.html | OLYMPICS REACTION Russians Are Angered By the IOC Decision | By Serge Schmemann | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/olympics-snowboarding-defying-the-odds-again-klug-grabs-the-bronze.html | OLYMPICS SNOWBOARDING Defying the Odds Again Klug Grabs the Bronze | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/olympics-the-americans-youthful-skiers-exceed-predictions.html | OLYMPICS THE AMERICANS Youthful Skiers Exceed Predictions | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/olympics-the-ioc-rulings-tarnished-games-for-some.html | OLYMPICS THE IOC Rulings Tarnished Games For Some | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/plus-high-schools-rice-dominates-bishop-loughlin.html | PLUS HIGH SCHOOLS Rice Dominates Bishop Loughlin | By Brandon Lilly | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/pro-basketball-bulls-are-what-nets-need-to-break-a-losing-streak.html | PRO BASKETBALL Bulls Are What Nets Need To Break a Losing Streak | By Ira Berkow | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/pro-basketball-the-knicks-squander-another-chance.html | PRO BASKETBALL The Knicks Squander Another Chance | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/sports-of-the-times-silver-monday-golden-friday.html | Sports of The Times Silver Monday Golden Friday | By Harvey Araton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/sports-of-the-times-trying-to-nail-down-that-final-30-percent.html | Sports of The Times Trying to Nail Down that Final 30 Percent | By William C Rhoden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-16 | https://www.nytimes.com/2002/02/16/sports/tv-sports-nbc-trying-its-best-to-be-cool.html | TV SPORTS NBC Trying Its Best To Be Cool | By Alessandra Stanley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/theater/3-olivier-awards-for-my-fair-lady.html | 3 Olivier Awards for My Fair Lady | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/us/bury-the-nation-s-nuclear-waste-in-nevada-bush-says.html | Bury the Nations Nuclear Waste in Nevada Bush Says | By Matthew L Wald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/us/execution-is-stayed-in-a-case-with-race-issues.html | Execution Is Stayed in a Case With Race Issues | By Linda Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/us/fertility-society-opposes-choosing-embryos-just-for-sex-selection.html | Fertility Society Opposes Choosing Embryos Just for Sex Selection | By Gina Kolata | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/us/global-economy-taking-toll-on-small-towns.html | Global Economy Taking Toll on Small Towns | By Peter T Kilborn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/us/head-of-camp-in-arizona-is-arrested-in-boy-s-death.html | Head of Camp In Arizona Is Arrested In Boys Death | By James Sterngold | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/us/house-gop-leader-urges-new-push-on-social-security.html | House GOP Leader Urges New Push on Social Security | By Richard W Stevenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/us/mayoral-race-grown-bitter-ends-today-in-dallas.html | Mayoral Race Grown Bitter Ends Today in Dallas | By Ross E Milloy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/us/nation-challenged-american-prisoner-trial-for-lindh-set-for-date-near-sept-11.html | A NATION CHALLENGED THE AMERICAN PRISONER Trial for Lindh Is Set for a Date Near Sept 11 | By Katharine Q Seelye | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/us/nation-challenged-volunteers-bush-giving-peace-corps-aid-mission-afghanistan.html | A NATION CHALLENGED VOLUNTEERS Bush Is Giving Peace Corps An Aid Mission In Afghanistan | By Elisabeth Bumiller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/us/national-briefing-northwest-oregon-jobless-rate-rises.html | National Briefing  Northwest Oregon Jobless Rate Rises | By Matthew Preusch NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/us/national-briefing-plains-nebraska-a-hat-in-the-ring.html | National Briefing  Plains Nebraska A Hat In The Ring | By Elizabeth Stanton NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/us/national-briefing-plains-south-dakota-going-smokeless.html | National Briefing  Plains South Dakota Going Smokeless | By Elizabeth Stanton NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/us/national-briefing-washington-los-alamos-defamation-suit.html | National Briefing  Washington Los Alamos Defamation Suit | By James Sterngold NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/us/national-briefing-washington-the-wheat-wars.html | National Briefing  Washington The Wheat Wars | By Elizabeth Becker NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/us/new-hampshire-diocese-names-14-priests-accused-of-abuse.html | New Hampshire Diocese Names 14 Priests Accused of Abuse | By Pam Belluck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/us/rosemary-woodruff-66-wife-and-fellow-fugitive-of-leary.html | Rosemary Woodruff 66 Wife And Fellow Fugitive of Leary | By Douglas Martin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/us/state-pageants-at-war-with-miss-america-organization.html | State Pageants at War With Miss America Organization | By Alex Kuczynski | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/us/with-aryans-gone-town-seeks-new-life.html | With Aryans Gone Town Seeks New Life | By Sam Howe Verhovek | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-16 | https://www.nytimes.com/2002/02/16/world/afghans-leader-blames-officials-in-killing-of-aide.html | AFGHANS LEADER BLAMES OFFICIALS IN KILLING OF AIDE | By John F Burns | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/world/asylum-seekers-set-fires-at-detention-center-in-britain.html | Asylum Seekers Set Fires at Detention Center in Britain | By Alan Cowell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/world/briefly-noted-drug-boat-investigated.html | BRIEFLY NOTED DRUG BOAT INVESTIGATED | By Christopher Marquis NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/world/bunny-allen-95-hunter-found-fame-in-east-africa.html | Bunny Allen 95 Hunter Found Fame in East Africa | By Alan Cowell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/world/bush-has-much-to-finesse-in-trip-to-japan-and-korea.html | Bush Has Much to Finesse In Trip to Japan and Korea | By Howard W French | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/world/china-expels-53-foreign-falun-gong-followers.html | China Expels 53 Foreign Falun Gong Followers | By Erik Eckholm | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/world/elisabeth-mann-borgese-83-writer-and-defender-of-the-oceans.html | Elisabeth Mann Borgese 83 Writer and Defender of the Oceans | By Wolfgang Saxon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/world/or-margaret-cremation-as-she-wished.html | For Margaret Cremation As She Wished | By Alan Cowell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/world/in-rural-china-mental-hospitals-await-some-who-rock-the-boat.html | In Rural China Mental Hospitals Await Some Who Rock the Boat | By Elisabeth Rosenthal | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/world/israeli-killed-as-his-commandos-demolish-west-bank-house.html | Israeli Killed as His Commandos Demolish West Bank HOuse | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/world/latest-issue-for-blair-to-spin-is-that-he-spins.html | Latest Issue for Blair to Spin Is That He Spins | By Alan Cowell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/world/milosevic-vows-a-parade-of-witnesses-including-clinton.html | Milosevic Vows a Parade of Witnesses Including Clinton | By Ian Fisher and Marlise Simons | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/world/nation-challenged-fighting-us-troops-reinforcing-safety-base-kandahar.html | A NATION CHALLENGED THE FIGHTING US Troops Reinforcing Safety of Base In Kandahar | By Christopher Marquis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/world/nation-challenged-suspect-s-story-algerian-pilot-says-detention-has-made.html | A NATION CHALLENGED A SUSPECTS STORY Algerian Pilot Says Detention Has Made Him a Sept 11 Victim | By Alan Cowell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/world/nation-challenged-vice-president-cheney-rejects-criticism-allies-over-stand-iraq.html | A NATION CHALLENGED THE VICE PRESIDENT Cheney Rejects Criticism By Allies Over Stand on Iraq | By Michael R Gordon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/world/the-saturday-profile-oh-this-shark-has-missing-teeth-dear.html | THE SATURDAY PROFILE Oh This Shark Has Missing Teeth Dear | By Seth Mydans | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/world/vatican-to-hold-off-opening-pope-pius-xii-wartime-archives.html | Vatican to Hold Off Opening Pope Pius XII Wartime Archives | By Melinda Henneberger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/world/world-briefing-africa-sudan-government-apologizes-for-bombing.html | World Briefing  Africa Sudan Government Apologizes For Bombing | By Marc Lacey NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/world/world-briefing-africa-zimbabwe-journalist-flees-to-south-africa.html | World Briefing  Africa Zimbabwe Journalist Flees To South Africa | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/world/world-briefing-americas-guatemala-malnutrition-emergency.html | World Briefing  Americas Guatemala Malnutrition Emergency | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-16 | https://www.nytimes.com/2002/02/16/world/world-briefing-asia-india-violence-in-kashmir.html | World Briefing  Asia India Violence In Kashmir | By Barry Bearak NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/world/world-briefing-europe-ireland-government-investigates-police.html | World Briefing  Europe Ireland Government Investigates Police | By Brian Lavery NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-16 | https://www.nytimes.com/2002/02/16/world/world-briefing-europe-norway-whalers-allowed-a-bigger-catch.html | World Briefing  Europe Norway Whalers Allowed A Bigger Catch | By Walter Gibbs NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/a-pop-idol-s-survival-now-she-s-taking-on-america.html | A Pop Idols Survival Now Shes Taking On America | By J D Considine | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/art-architecture-a-show-that-dares-to-span-a-continent.html | ARTARCHITECTURE A Show That Dares To Span a Continent | By Roberta Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/art-architecture-celebrity-then-oblivion-history-is-fickle.html | ARTARCHITECTURE Celebrity Then Oblivion History Is Fickle | By Miles Unger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/art-architecture-ferment-liberation-comes-revolution-african-art.html | ARTARCHITECTURE From the Ferment of Liberation Comes a Revolution in African Art | By Holland Cotter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/dance-abstract-ballets-that-repay-many-viewings.html | DANCE Abstract Ballets That Repay Many Viewings | By Anna Kisselgoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/dance-inspired-by-dance-a-circus-is-writing-the-poetry-of-flight.html | DANCE Inspired by Dance A Circus Is Writing The Poetry of Flight | By Matthew Gurewitsch | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/how-singers-fall-in-love-with-songs.html | How Singers Fall in Love With Songs | By Barry Singer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/music-12-tones-yield-any-number-of-felicities.html | MUSIC 12 Tones Yield Any Number Of Felicities | By Anthony Tommasini | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/music-a-baroque-approach-to-strauss-opera.html | MUSIC A Baroque Approach to Strauss Opera | By Anne Midgette | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/music-where-minimal-and-maximal-meet.html | MUSIC Where Minimal and Maximal Meet | By Kyle Gann | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/television-radio-amid-a-long-drought-a-flowering-of-talent.html | TELEVISIONRADIO Amid a Long Drought A Flowering of Talent | By Hal Hinson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/television-radio-where-have-you-gone-jerry-when-we-need-you.html | TELEVISIONRADIO Where Have You Gone Jerry When We Need You | By Susan Orr Braudy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/arts/theater-albee-all-over-or-a-wealth-of-one.html | THEATER Albee All Over Or a Wealth of One | By Mel Gussow | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/automobiles/behind-the-wheel-mazda-mp3-and-proteg5-zoom-zoom-variations-on-an-economy-theme.html | BEHIND THE WHEELMazda MP3 and Proteg5 ZoomZoom Variations On an Economy Theme | By Peter Passell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/books/a-brush-with-armageddon.html | A Brush With Armageddon | By Adrian Wooldridge | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/books/art-architecture-maps-gain-in-clarity-but-lose-a-bit-of-art.html | ARTARCHITECTURE Maps Gain in Clarity But Lose a Bit of Art | By Philip Nobel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/books/barbarians-at-the-gates.html | Barbarians at the Gates | By Michael Ignatieff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/books/books-in-brief-fiction-529931.html | BOOKS IN BRIEF FICTION | By Taylor Antrim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/books/books-in-brief-fiction-529940.html | BOOKS IN BRIEF FICTION | By Michael Porter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-17 | https://www.nytimes.com/2002/02/17/books/books-in-brief-fiction-529958.html | BOOKS IN BRIEF FICTION | By Adam Mazmanian | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/books/books-in-brief-fiction-529966.html | BOOKS IN BRIEF FICTION | By Helen Pitt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/books/books-in-brief-fiction-529974.html | BOOKS IN BRIEF FICTION | By Dana Kennedy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/books/books-in-brief-fiction-a-specter-stalks-the-victorian-novel.html | BOOKS IN BRIEF FICTION A Specter Stalks the Victorian Novel | By Kera Bolonik | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/books/crime-512494.html | CRIME | By Marilyn Stasio | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/books/latin-lovers.html | Latin Lovers | By Suzanne Ruta | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/books/life-under-suspicion.html | Life Under Suspicion | By Joseph E Persico | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/books/new-noteworthy-paperbacks-530085.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/books/no-more-miracles.html | No More Miracles | By Derek Bickerton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/books/of-mites-and-men.html | Of Mites and Men | By Jon Turney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/books/on-writers-and-writing-literary-pentimento.html | ON WRITERS AND WRITING Literary Pentimento | By Margo Jefferson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/books/paints-with-wolves.html | Paints With Wolves | By Jane Mendelsohn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/books/reader-i-dumped-him.html | Reader I Dumped Him | By Karen Karbo | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/books/the-bootlegger-s-wife.html | The Bootleggers Wife | By David Willis McCullough | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/books/the-might-of-the-mitfords.html | The Might of the Mitfords | By Robert Gottlieb | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/books/what-did-you-do-in-the-war.html | What Did You Do in the War | By Colin Harrison | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/business/an-accountant-who-raised-enronian-issues.html | An Accountant Who Raised Enronian Issues | By Barbara Whitaker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/business/business-diary-rise-in-mergers-anticipated.html | BUSINESS DIARY Rise in Mergers Anticipated | Compiled by Vivian Marino | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/business/business-diary-when-french-fries-go-over-the-rainbow.html | BUSINESS DIARY When French Fries Go Over the Rainbow | Compiled by Vivian Marino | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/business/business-hounds-and-foxes-match-wits-in-pursuit-of-hidden-assets.html | Business Hounds and Foxes Match Wits in Pursuit of Hidden Assets | By William J Holstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/business/business-more-scorn-fewer-giggles-at-this-year-s-meetings.html | Business More Scorn Fewer Giggles at This Years Meetings | By Leah Nathans Spiro | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/business/databank-blue-chips-climb-as-technology-slides.html | DataBank Blue Chips Climb as Technology Slides | By Sherri Day | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/business/economic-view-sweetening-pensions-at-a-cost-to-workers.html | ECONOMIC VIEW Sweetening Pensions At a Cost To Workers | By David Leonhardt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/business/enron-s-many-strands-finances-enron-had-more-than-one-way-disguise-rapid-risc.html | ENRONS MANY STRANDS FINANCES Enron Had More Than One Way To Disguise Rapid Rise in Debt | By Daniel Altman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | https://www.nytimes.com/2002/02/17/businesss/executive-life-an-evolution-in-a-best-supporting-role.html | Executive Life An Evolution in a BestSupporting Role | By Coeli Carr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/businesss/executive-life-the-boss-learning-to-listen-when-julia-child-calls.html | Executive Life The Boss Learning to Listen When Julia Child Calls | By Dorothy Hamilton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/hot-dogs-apple-pie-and-toyota.html | Hot Dogs Apple Pie and Toyota | By Danny Hakim With Micheline Maynard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/investing-a-foul-weather-bet-has-a-following.html | Investing A FoulWeather Bet Has a Following | By Bernard Simon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/investing-diary-a-call-for-fund-vigilance.html | INVESTING DIARY A Call for Fund Vigilance | Compiled by Jeff Sommer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/investing-diary-retirements-delayed-by-losses-survey-says.html | INVESTING DIARY Retirements Delayed By Losses Survey Says | Compiled by Jeff Sommer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/investing-looking-for-nuggets-in-the-garbage-trade.html | Investing Looking for Nuggets In the Garbage Trade | By Elizabeth Kelleher | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/investing-with-sandor-cseh-dreyfus-international-value-fund.html | INVESTING WITHSandor Cseh Dreyfus International Value Fund | By Carole Gould | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/market-insight-the-future-beckons-to-biotech-s-faithful.html | MARKET INSIGHT The Future Beckons To Biotechs Faithful | By Kenneth N Gilpin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/market-watch-watchdog-lap-dog-why-have-to-guess.html | MARKET WATCH Watchdog Lap Dog Why Have To Guess | By Gretchen Morgenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/money-medicine-bedside-visits-on-the-telephone.html | MONEY  MEDICINE Bedside Visits on the Telephone | By Milt Freudenheim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/personal-business-big-returns-minus-the-pleasantries.html | Personal Business Big Returns Minus the Pleasantries | By Geraldine Fabrikant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/personal-business-diary-despite-its-bad-name-shredding-is-often-good.html | PERSONAL BUSINESS DIARY Despite Its Bad Name Shredding is Often Good | By Vivian Marino | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/personal-business-diary-ready-when-they-are.html | PERSONAL BUSINESS DIARY Ready When They Are | By Allison North Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/personal-business-vicarious-consumption-travel-history-for-sale-very-modern.html | Personal Business Vicarious Consumption Travel History For Sale at Very Modern Prices | By Alan Cowell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/preludes-hi-old-friend-help-me-get-a-job-like-yours.html | PRELUDES Hi Old Friend Help Me Get a Job Like Yours | By Abby Ellin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/private-sector-a-highflying-offering-that-started-as-a-sleepover.html | Private Sector A Highflying Offering That Started as a Sleepover | By Laurence Zuckerman COMPILED BY RICK GLADSTONE | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/private-sector-a-spiritual-accounting-of-enron.html | Private Sector A Spiritual Accounting of Enron | By Kari Haskell COMPILED BY RICK GLADSTONE | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/private-sector-general-s-new-fleet-of-six-seaters.html | Private Sector Generals New Fleet of SixSeaters | By Micheline Maynard COMPILED BY RICK GLADSTONE | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/private-sector-selling-airplanes-with-a-smile.html | Private Sector Selling Airplanes With a Smile | By Laurence Zuckerman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | https://www.nytimes.com/2002/02/17/business/responsible-party-dr-keith-bolton-looking-in-on-a-loved-one.html | RESPONSIBLE PARTYDR KEITH BOLTON Looking In On a Loved One | By Julie Dunn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/business/strategies-when-it-comes-to-diversifying-the-more-the-merrier.html | STRATEGIES When It Comes to Diversifying the More the Merrier | By Mark Hulbert | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/business/the-business-world-sniffing-and-tasting-with-metal-and-wire.html | THE BUSINESS WORLD Sniffing and Tasting With Metal and Wire | By John Tagliabue | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/business/the-fiber-optic-fantasy-slips-away.html | The Fiber Optic Fantasy Slips Away | By Simon Romero and Seth Schiesel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/business/the-right-thing-do-stock-options-buy-silence.html | THE RIGHT THING Do Stock Options Buy Silence | By Jeffrey L Seglin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/business/through-the-enron-looking-glass.html | Through The Enron Looking Glass | By Kurt Eichenwald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/business/your-taxes-a-crucial-record-on-contributions-to-ira-s.html | YOUR TAXES A Crucial Record on Contributions to IRAs | By Charles Delafuente | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/business/your-taxes-a-stealth-tax-is-creeping-up-on-growing-numbers-of-americans.html | YOUR TAXES A Stealth Tax Is Creeping Up on Growing Numbers of Americans | By David Cay Johnston | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/business/your-taxes-broad-help-arrives-for-pension-savings.html | YOUR TAXES Broad Help Arrives For Pension Savings | By Charles Delafuente | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/business/your-taxes-for-careful-investors-some-breaks-on-capital-gains.html | YOUR TAXES For Careful Investors Some Breaks on Capital Gains | By Robert D Hershey Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/business/your-taxes-judging-bush-s-1.35-trillion-bet.html | YOUR TAXES Judging Bushs 135 Trillion Bet | By Richard W Stevenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/business/your-taxes-savings-can-be-found-in-employee-benefits.html | YOUR TAXES Savings Can Be Found In Employee Benefits | By Beth Kobliner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/business/your-taxes-software-helps-you-file-and-even-holds-your-hand.html | YOUR TAXES Software Helps You File and Even Holds Your Hand | By Jan M Rosen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/business/your-taxes-tax-tips-in-filing-one-size-does-not-fit-all.html | YOUR TAXES TAX TIPS In Filing One Size Does Not Fit All | By Jan M Rosen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/jobs/attention-totally-awesome-at-job-interviews-like-chill.html | Attention Totally Awesome At Job Interviews Like Chill | By David Koeppel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/jobs/life-s-work-helping-hands-but-not-quite-mentors.html | LIFES WORK Helping Hands but Not Quite Mentors | By Lisa Belkin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/food-diary-local-hero.html | FOOD DIARY Local Hero | By Amanda Hesser | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/gary-condit-is-still-running.html | Gary Condit Is Still Running | By Frank Bruni | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/into-thin-air.html | Into Thin Air | By Roger Lowenstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/lives-unplanned-legacy.html | LIVES Unplanned Legacy | By Philip Higgs | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/remembrance-of-flings-past.html | Remembrance Of Flings Past | By Maria Russo | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/style-vanishing-acts.html | STYLE Vanishing Acts | By Neil Labute | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/the-way-we-live-now-2-17-02-nothing-personal.html | THE WAY WE LIVE NOW 21702 Nothing Personal | By Bruce Headlam | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/the-way-we-live-now-2-17-02-on-language-sou.html | THE WAY WE LIVE NOW 21702 ON LANGUAGE SOU | By William Safire | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/the-way-we-live-now-2-17-02-process-wanted-poster-with-a-bit-of-goat.html | THE WAY WE LIVE NOW 21702 PROCESS Wanted Poster With a Bit of Goat | By Liz Welch | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/the-way-we-live-now-2-17-02-questions-for-robin-williams-manic-attack.html | THE WAY WE LIVE NOW 21702 QUESTIONS FOR ROBIN WILLIAMS Manic Attack | By Monica Corcoran | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/the-way-we-live-now-2-17-02-the-ethicist-snowy-profits.html | THE WAY WE LIVE NOW 21702 THE ETHICIST Snowy Profits | By Randy Cohen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/the-way-we-live-now-2-17-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 21702 What They Were Thinking | By Catherine Saint Louis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/magazine/to-wait-or-to-flee.html | To Wait Or To Flee | By Michael Finkel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/movies/film-back-from-a-long-break-but-on-her-own-terms.html | FILM Back From a Long Break But on Her Own Terms | By Dana Kennedy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/movies/film-chekhovian-angst-amid-real-trees.html | FILM Chekhovian Angst Amid Real Trees | By Peter Marks | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/movies/film-of-a-big-punjabi-family-by-a-big-punjabi-family.html | FILM Of a Big Punjabi Family By a Big Punjabi Family | By Elisabeth Bumiller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/movies/film-when-neo-realism-collided-with-reality.html | FILM When NeoRealism Collided With Reality | By Peter Brunette | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/10-years-after.html | 10 Years After | By Virginia Groark | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/20-billion-sure-maybe-not-so-fast-debate-on-aid-package-reflects-nation-s.html | 20 Billion Sure Maybe and Not So Fast Debate on Aid Package Reflects the Nations Ambivalence Toward New York | By Raymond Hernandez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/a-la-carte-flair-and-imagination-in-rockville-centre.html | A LA CARTE Flair and Imagination in Rockville Centre | By Richard Jay Scholem | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/a-summer-of-fun-at-nearby-camps.html | A Summer of Fun at Nearby Camps | By Alix Boyle | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/after-a-mess-or-two-a-star-chef-starts-over.html | After a Mess or Two a Star Chef Starts Over | By Adam Nagourney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/art-following-the-path-of-gertrude-stein.html | ART Following the Path Of Gertrude Stein | By William Zimmer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/art-review-a-show-of-movie-posters-offers-social-commentary.html | ART REVIEW A Show of Movie Posters Offers Social Commentary | By William Zimmer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/art-review-prints-with-emotional-intensity.html | ART REVIEW Prints With Emotional Intensity | By William Zimmer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/art-review-show-turns-a-spotlight-on-light-itself-in-all-forms.html | ART REVIEW Show Turns a Spotlight On Light Itself In All Forms | By William Zimmer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/art-reviews-sensuous-imagery-with-social-commentary.html | ART REVIEWS Sensuous Imagery With Social Commentary | By Helen A Harrison | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/both-his-hobby-and-his-job-can-be-filed-under-m.html | Both His Hobby and His Job Can Be Filed Under M | By Lynne Ames | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/briefing-employment-non-firing-offense.html | BRIEFING EMPLOYMENT NONFIRING OFFENSE | By John Holl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/briefing-government-cabinet-positions.html | BRIEFING GOVERNMENT CABINET POSITIONS | By Jo Piazza | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/briefing-government-port-authority.html | BRIEFING GOVERNMENT PORT AUTHORITY | By Ronald Smothers | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/briefing-government-sports-authority.html | BRIEFING GOVERNMENT SPORTS AUTHORITY | By Steve Strunsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/briefing-law-enforcement-trantino-released.html | BRIEFING LAW ENFORCEMENT TRANTINO RELEASED | By Jill P Capuzzo | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/briefing-real-estate-home-prices.html | BRIEFING REAL ESTATE HOME PRICES | By Karen Demasters | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/bristol-journal-debating-holes-for-golf-and-holes-from-glaciers.html | Bristol Journal Debating Holes for Golf and Holes From Glaciers | By Paul Zielbauer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/budget-gap-aside-security-is-priority.html | Budget Gap Aside Security Is Priority | By Michael Kolber | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/casino-memo-we-cant-blame-foxwoods-for-all-our-weirdness.html | CASINO MEMO We Cant Blame Foxwoods For All Our Weirdness | By Colin McEnroe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/chess-shattering-a-maginot-line-to-get-grandmaster-status.html | CHESS Shattering a Maginot Line To Get Grandmaster Status | By Robert Byrne | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/cities-a-club-grows-in-camden.html | CITIES A Club Grows In Camden | By Jill Capuzzo | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/city-lore-willie-sutton-urbane-scoundrel.html | CITY LORE Willie Sutton Urbane Scoundrel | By Peter Duffy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/coping-when-the-people-took-back-the-schools.html | COPING When the People Took Back the Schools | By Felicia R Lee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/county-lines-through-st-gabriel-s-windows.html | COUNTY LINES Through St Gabriels Windows | By Gabrielle Glaser | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/cuny-union-join-bronx-program-train-nurses-improve-health-care-skills.html | CUNY and Union Join in a Bronx Program to Train Nurses and Improve Health Care Skills | By Steven Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/cuttings-houseplants-to-help-ward-off-winter-s-chill.html | CUTTINGS Houseplants to Help Ward Off Winters Chill | By Tovah Martin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/cuttings-warm-colors-that-ward-off-winter-s-chill.html | CUTTINGS Warm Colors That Ward Off Winters Chill | By Tovah Martin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/death-after-leg-surgery-surprises-a-hit-and-run-victim-s-family.html | Death After Leg Surgery Surprises a HitandRun Victims Family | By Dean E Murphy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/deregulation-by-landlords-is-increasing-study-says.html | Deregulation By Landlords Is Increasing Study Says | By Shaila K Dewan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/development-out-of-play.html | DEVELOPMENT Out of Play | By Ronald Smothers | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/dining-out-at-this-seaside-spot-winter-doesn-t-bite.html | DINING OUT At This Seaside Spot Winter Doesnt Bite | By Patricia Brooks | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/dining-out-contemporary-american-s-french-accent.html | DINING OUT Contemporary Americans French Accent | By Joanne Starkey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/dining-out-italian-food-in-informal-tarrytown-setting.html | DINING OUT Italian Food in Informal Tarrytown Setting | By M H Reed | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/dr-arnold-zachary-pfeffer-86-linked-psychiatric-disciplines.html | Dr Arnold Zachary Pfeffer 86 Linked Psychiatric Disciplines | By Wolfgang Saxon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/education-anti-smoking-ads-aimed-at-peers.html | EDUCATION AntiSmoking Ads Aimed at Peers | By Merri Rosenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/education-in-middle-schools-after-just-say-no.html | EDUCATION In Middle Schools After Just Say No | By Merri Rosenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/enrollment-is-up-sharply-at-cuny-to-197089.html | Enrollment Is Up Sharply At CUNY To 197089 | By Karen W Arenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/environment-as-coyotes-appear-residents-tremble.html | ENVIRONMENT As Coyotes Appear Residents Tremble | By John Holl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/for-one-day-disney-is-coming-to-hartford.html | For One Day Disney Is Coming to Hartford | By Virginia Groark | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/for-the-record-russian-player-adjusts-to-hoops-us-style.html | FOR THE RECORD Russian Player Adjusts To Hoops USStyle | By Chuck Slater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/from-modest-business-loans-the-fulfillment-of-modest-dreams.html | From Modest Business Loans the Fulfillment of Modest Dreams | By Joseph P Fried | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/fyi-607657.html | FYI | By Eric P Nash | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/gene-therapy-gives-heart-patients-hope.html | Gene Therapy Gives Heart Patients Hope | By Joan Swirsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/holding-the-reins-in-marketing-to-youth.html | Holding the Reins in Marketing to Youth | By David Koeppel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/in-brief-nassau-assembly-seat-goes-to-the-republican.html | IN BRIEF Nassau Assembly Seat Goes to the Republican | By Vivian S Toy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/in-brief-suffolk-home-buyers-may-get-tax-relief.html | IN BRIEF Suffolk Home Buyers May Get Tax Relief | By John Rather | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/in-business-a-dream-team-ice-cream-and-sports.html | IN BUSINESS A Dream Team Ice Cream and Sports | By Lynne Ames | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/in-business-an-armonk-birthday-option-a-cake-and-a-haircut.html | IN BUSINESS An Armonk Birthday Option A Cake and a Haircut | By Susan Hodara | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/in-business-donald-trump-gives-up-on-two-golf-courses.html | IN BUSINESS Donald Trump Gives Up On Two Golf Courses | By Corey Kilgannon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/in-business-greenburgh-set-to-acquire-former-unification-property.html | IN BUSINESS Greenburgh Set to Acquire Former Unification Property | By Merri Rosenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/in-person-one-town-s-mayor-is-now-overseer-of-567.html | IN PERSON One Towns Mayor Is Now Overseer of 567 | By Robert Strauss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/in-the-schools-wish-lists-and-hope-as-settlement-nears.html | In the Schools Wish Lists and Hope as Settlement Nears | By Claudia Rowe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/jersey-some-olympic-flames-burn-brighter.html | JERSEY Some Olympic Flames Burn Brighter | By Debra Galant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/lessons-learned-by-those-who-stayed.html | Lessons Learned by Those Who Stayed | By Claudia Rowe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/li-work-venture-capitalists-dust-off-their-checkbooks.html | LI WORK Venture Capitalists Dust Off Their Checkbooks | By Warren Strugatch | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/lipa-s-tree-cutting-stirs-suffolk-protest.html | LIPAs Tree Cutting Stirs Suffolk Protest | By Peter Boody | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/long-island-journal-saying-goodbye-to-the-heart-of-a-hospital.html | LONG ISLAND JOURNAL Saying Goodbye to the Heart of a Hospital | By Marcelle S Fischler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/long-island-vines-a-dependable-wine.html | LONG ISLAND VINES A Dependable Wine | By Howard G Goldberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/montauk-light-dimmer-switch-raises-outcry.html | Montauk Light Dimmer Switch Raises Outcry | By Debbie Tuma | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/nation-challenged-portraits-grief-victims-clear-eyed-optimist-exemplar-calm.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A ClearEyed Optimist an Exemplar of Calm and a Builder of Houses | These sketches were written by Leslie Berger Sherri Day Tobin Harshaw Tina Kelley N R Kleinfield Thomas J Lueck Seth Solomonow and Barbara Stewart | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-bending-elbows-a-man-who-doesn-t-get-around-much.html | NEIGHBORHOOD REPORT BENDING ELBOWS A Man Who Doesnt Get Around Much Anymore | By Alan Feuer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-bronx-up-close-solace-order-business-borough-s-chaplains.html | NEIGHBORHOOD REPORT BRONX UP CLOSE Solace Is the Order of Business At the Boroughs Chaplains Office | By Matt Sedensky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-brooklyn-heights-troubled-bargemusic-discord-amid-sonatas.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS At Troubled Bargemusic Discord Amid the Sonatas | By Tara Bahrampour | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-carroll-gardens-feathers-are-flying-literally-over-poultry.html | NEIGHBORHOOD REPORT CARROLL GARDENS Feathers Are Flying Literally Over Poultry Slaughterhouses | By Tara Bahrampour | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-citypeople-kid-flushing-becomes-voice-asian-community.html | NEIGHBORHOOD REPORT CITYPEOPLE A Kid From Flushing Becomes The Voice of the Asian Community | By Denny Lee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-concourse-little-africa-flourishes-fufu-flour-and-all.html | NEIGHBORHOOD REPORT CONCOURSE Little Africa Flourishes Fufu Flour And All | By Seth Kugel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-lincoln-center-where-culture-and-traffic-intersect-a-dispute.html | NEIGHBORHOOD REPORT LINCOLN CENTER Where Culture and Traffic Intersect a Dispute | By Kelly Crow | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-new-york-up-close-buzz-they-tried-change-world-one-click.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  BUZZ They Tried to Change the World One Click at a Time | By Denny Lee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-new-york-up-close-tempers-rise-over-narrow-streets-no.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Tempers Rise Over Narrow Streets and No Parking | By Jim OGrady | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-new-york-up-close-typos-signs-spanish-point-way-confusion.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Typos on Signs in Spanish Point the Way to Confusion | By Jim OGrady | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-silver-lake-where-wild-dogs-roam-worry-stalks-the-streets.html | NEIGHBORHOOD REPORT SILVER LAKE Where Wild Dogs Roam Worry Stalks the Streets | By Jim OGrady | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-staten-island-up-close-no-stars-nor-spangles-but-banner.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE No Stars Nor Spangles But a Banner Nonetheless | By Denny Lee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-union-square-for-startupcom-partners-life-becomes.html | NEIGHBORHOOD REPORT UNION SQUARE For Startupcom Partners Life Becomes Reconciliationcom | By Denny Lee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-upper-east-side-from-kafka-to-comedy-an-urban-metamorphosis.html | NEIGHBORHOOD REPORT UPPER EAST SIDE From Kafka to Comedy An Urban Metamorphosis | By Michelle ODonnell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/neighborhood-report-upper-west-side-little-deli-goes-way-so-many-city.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Little Deli Goes the Way Of So Many In the City | By Kelly Crow | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/no-pay-long-hours-but-now-glory.html | No Pay Long Hours but Now Glory | By Donna Kutt Nahas | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/on-politics-when-push-comes-to-shove-only-some-tax-cuts-add-up.html | ON POLITICS When Push Comes to Shove Only Some Tax Cuts Add Up | By Laura Mansnerus | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/opinion-greasing-nassau-s-squeaky-wheels.html | OPINION Greasing Nassaus Squeaky Wheels | By Barry Edelson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/our-towns-a-genuine-calder-was-here-at-the-mall-psst-what-s-a-calder.html | Our Towns A Genuine Calder Was Here at the Mall Psst Whats a Calder | By David M Halbfinger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/out-of-order-signed-sealed-and-then-what.html | OUT OF ORDER Signed Sealed and Then What | By David Bouchier | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/pataki-works-out-deal-with-indians-for-upstate-land.html | Pataki Works Out Deal With Indians For Upstate Land | By James C McKinley Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/pipeline-may-skirt-pine-barrens-core.html | Pipeline May Skirt Pine Barrens Core | By John Rather | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/pitfalls-in-picking-chimney-crews.html | Pitfalls in Picking Chimney Crews | By Ellen L Rosen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/politics-indian-point-as-backdrop.html | POLITICS Indian Point As Backdrop | By Corey Kilgannon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/quick-bite-new-brunswick-franks-for-the-memories.html | QUICK BITENew Brunswick Franks for the Memories | By Norm Oshrin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/restaurants-comfort-danube-style.html | RESTAURANTS Comfort Danube Style | By Karla Cook | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/ship-of-dreams.html | Ship of Dreams | By Tom Vanderbilt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/singing-arias-in-the-libraries-for-sheer-joy.html | Singing Arias in the Libraries for Sheer Joy | By Barbara Delatiner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/soapbox-estate-planning.html | SOAPBOX Estate Planning | By Jon Shure | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/soapbox-have-guitar-must-travel.html | SOAPBOX Have Guitar Must Travel | By Suzanne Vega | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/soapbox-the-young-and-the-dangerous.html | SOAPBOX The Young and the Dangerous | By Mark Redmond | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/state-of-the-arts-celebrates-its-20th-season-on-television.html | State of the Arts Celebrates Its 20th Season on Television | By Margo Nash | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/superintendent-for-a-day.html | Superintendent for a Day | By Debra Nussbaum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/taking-the-super-out-of-superintendent.html | Taking the Super Out of Superintendent | By Debra Nussbaum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/the-guide-608572.html | THE GUIDE | By Barbara Delatiner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/the-guide-624136.html | THE GUIDE | By Eleanor Charles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/the-neediest-cases-total-for-neediest-fund-is-a-record-9.8-million.html | The Neediest Cases Total for Neediest Fund Is a Record 98 Million | By Aaron Donovan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/the-view-from-fairfield-for-theater-revival-the-honor-goes-to.html | The View FromFairfield For Theater Revival The Honor Goes to | By Sherri Daley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/water-companies-hoping-less-means-more.html | Water Companies Hoping Less Means More | By Christine Woodside | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/wildlife-where-vultures-hang-out.html | WILDLIFE Where Vultures Hang Out | By Katherine Zoepf | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/wine-under-20-bracing-nutty-and-italian.html | WINE UNDER 20 Bracing Nutty And Italian | By Howard G Goldberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/worth-noting-from-smoke-filled-rooms-to-crisp-mountain-air.html | WORTH NOTING From SmokeFilled Rooms To Crisp Mountain Air | By Barbara Fitzgerald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/worth-noting-it-may-not-be-curtains-for-crossroads.html | WORTH NOTING It May Not Be Curtains for Crossroads | By Jill P Capuzzo | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/nyregion/worth-noting-the-legislature-settles-its-custody-battle.html | WORTH NOTING The Legislature Settles Its Custody Battle | By Barbara Fitzgerlad | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/a-blueprint-for-a-new-beginning-in-the-mideast.html | A Blueprint for a New Beginning in the Mideast | By Jerome M Segal | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/a-corporate-fear-of-too-much-truth.html | A Corporate Fear Of Too Much Truth | By Warren Bennis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/an-intriguing-signal-from-the-saudi-crown-prince.html | An Intriguing Signal From the Saudi Crown Prince | By Thomas L Friedman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/opinion/attack-of-the-calico-clones.html | Attack of The Calico Clones | By Maureen Dowd | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/4br-2-baths-and-an-analyst-s-couch.html | 4BR 2 Baths and an Analysts Couch | By Dennis Hevesi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/commercial-property-manhattan-retail-space-banks-outside-city-are-opening.html | Commercial PropertyManhattan Retail Space Banks From Outside the City Are Opening Branches | By John Holusha | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/habitats-new-jersey-from-hudson-river-view-to-a-hudson-river-view.html | HabitatsNew Jersey From Hudson River View To a Hudson River View | By Trish Hall | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/if-you-re-thinking-living-fieldston-leafy-enclave-hills-bronx.html | If Youre Thinking of Living InFieldston A Leafy Enclave in the Hills of the Bronx | By Nancy Beth Jackson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/in-the-region-connecticut-stamford-median-up-greenwich-stratosphere-cools.html | In the RegionConnecticut Stamford Median Up Greenwich Stratosphere Cools | By Eleanor Charles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/in-the-region-long-island-standards-called-lacking-on-indoor-air-pollution.html | In the RegionLong Island Standards Called Lacking on Indoor Air Pollution | By Carole Paquette | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/in-the-region-new-jersey-holding-pattern-is-seen-after-law-firm-expansions.html | In the RegionNew Jersey Holding Pattern Is Seen After Law Firm Expansions | By Antoinette Martin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/postings-conference-house-park-in-staten-island-new-pavilion-to-debut-on-july-4.html | POSTINGS Conference House Park in Staten Island New Pavilion To Debut On July 4 | By Rosalie R Radomsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/streetscapes-morningside-heights-the-library-that-crowned-columbia-s-move-north.html | StreetscapesMorningside Heights The Library That Crowned Columbias Move North | By Christopher Gray | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/realestate/your-home-refinancing-weighing-the-costs.html | YOUR HOME Refinancing Weighing The Costs | By Jay Romano | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/auto-racing-a-first-daytona-500-starts-from-the-pole.html | AUTO RACING A First Daytona 500 Starts From the Pole | By Dave Caldwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/auto-racing-one-year-later-nascar-s-discovery-rolls-on.html | AUTO RACING One Year Later Nascars Discovery Rolls On | By Robert Lipsyte | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/backtalk-peek-behind-curtain-at-skaters-routines.html | BackTalk Peek Behind Curtain At Skaters Routines | By Judy Blumberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/backtalk-soap-operas-sinister-subplots-and-sex-appeal.html | BackTalk Soap Operas Sinister Subplots And Sex Appeal | By Neil Amdur | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/baseball-his-eye-on-the-yankees-piazza-assesses-the-new-mets.html | BASEBALL His Eye on the Yankees Piazza Assesses the New Mets | By Jack Curry | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/baseball-inside-baseball-minaya-has-big-job-in-restocking-expos.html | BASEBALL INSIDE BASEBALL Minaya Has Big Job In Restocking Expos | By Murray Chass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/baseball-promise-fulfilled-karsay-is-back-in-new-york.html | BASEBALL Promise Fulfilled Karsay Is Back in New York | By Tyler Kepner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/college-basketball-new-st-john-s-coach-putting-fun-in-game.html | COLLEGE BASKETBALL New St Johns Coach Putting Fun in Game | By Lena Williams | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/college-basketball-pirates-cling-to-hope-as-losses-mount.html | COLLEGE BASKETBALL Pirates Cling to Hope as Losses Mount | By Bill Finley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/college-basketball-st-john-s-is-saved-by-hatten-s-shooting.html | COLLEGE BASKETBALL St Johns Is Saved By Hattens Shooting | By Ron Dicker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/fury-aside-russian-skaters-see-upside.html | Fury Aside Russian Skaters See Upside | By Serge Schmemann | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/golf-rising-star-lands-near-leaders-after-hot-start.html | GOLF Rising Star Lands Near Leaders After Hot Start | By Michael Arkush | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/horse-racing-booklet-continues-run-for-respect-and-toward-kentucky.html | HORSE RACING Booklet Continues Run for Respect and Toward Kentucky | By Charlie Nobles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/men-s-hockey-hull-s-late-goal-gives-united-states-a-tie-with-russia.html | MENS HOCKEY Hulls Late Goal Gives United States a Tie With Russia | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/olympics-alpine-aamodt-makes-a-precision-turn-then-makes-history.html | OLYMPICS ALPINE Aamodt Makes a Precision Turn Then Makes History | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/olympics-men-s-hockey-leclair-and-us-teammates-make-their-objective-clear.html | OLYMPICS MENS HOCKEY LeClair and US Teammates Make Their Objective Clear | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/olympics-pivotal-meeting-french-judge-a-early-tears-indicated-controversy-come.html | OLYMPICS THE PIVOTAL MEETING French Judges Early Tears Indicated Controversy to Come | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/olympics-scene-medals-plaza-hottest-place-celebrate-cold-night.html | OLYMPICS THE SCENE The Medals Plaza Is the Hottest Place to Celebrate on a Cold Night | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/olympics-short-track-speedskating-ohno-slides-silver-after-wild-collision-near.html | OLYMPICS SHORTTRACK SPEEDSKATING Ohno Slides to Silver After Wild Collision Near Finish | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/olympics-speedskating-dream-sequence-ends-in-gold-for-van-velde.html | OLYMPICS SPEEDSKATING Dream Sequence Ends In Gold for van Velde | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/olympics-women-s-hockey-contact-is-a-hard-hitting-question-to-consider.html | OLYMPICS WOMENS HOCKEY Contact Is a HardHitting Question to Consider | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/outdoors-expo-appeals-to-adults-and-children.html | OUTDOORS Expo Appeals to Adults and Children | By Nelson Bryant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/plus-track-and-field-two-teams-win-first-indoor-titles.html | PLUS TRACK AND FIELD Two Teams Win First Indoor Titles | By William J Miller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/pro-basketball-camby-needs-time-as-knicks-need-help.html | PRO BASKETBALL Camby Needs Time as Knicks Need Help | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/pro-basketball-kidd-not-touching-possible-mcdyess-deal.html | PRO BASKETBALL Kidd Not Touching Possible McDyess Deal | By Steve Popper | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/pro-football-inside-the-nfl-lewis-deal-ups-ante-for-other-assistants.html | PRO FOOTBALL INSIDE THE NFL Lewis Deal Ups Ante For Other Assistants | By Mike Freeman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/sports-of-the-times-golden-windfall-for-the-russians.html | Sports of The Times Golden Windfall for the Russians | By Harvey Araton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/sports-of-the-times-larionov-41-survives-shift-in-nationality.html | Sports of The Times Larionov 41 Survives Shift In Nationality | By George Vecsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/sports/the-boating-report-in-miami-a-welcome-diversion.html | THE BOATING REPORT In Miami a Welcome Diversion | By Herb McCormick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | https://www.nytimes.com/2002/02/17/style/a-night-out-with-chris-kirkpatrick-on-a-different-stage.html | A NIGHT OUT WITH Chris Kirkpatrick On a Different Stage | By Bill Powers | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/style/evening-hours-heartfelt.html | EVENING HOURS Heartfelt | By Bill Cunningham | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/style/field-trip-a-clubman-revisits-nighttown.html | FIELD TRIP A Clubman Revisits Nighttown | By Alex Witchel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/style/mirror-mirror-never-grow-up-a-toys-r-us-designer.html | MIRROR MIRROR Never Grow Up A Toys R Us Designer | By Penelope Green | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/style/on-the-street-sam-who.html | ON THE STREET Sam Who | By Bill Cunningham | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/style/pulse-dessert-equivalent-of-a-fashion-classic.html | PULSE Dessert Equivalent Of a Fashion Classic | By Ellen Tien | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/style/pulse-ps-a-cat-s-eye-view-of-couture.html | PULSE PS A CatsEye View Of Couture | By Ellen Tien | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/style/pulse-sashes-for-a-sashay.html | PULSE Sashes for a Sashay | By Karen Robinovitz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/style/pulse-taking-the-gold-for-heady-style.html | PULSE Taking the Gold For Heady Style | By Kate Zernike | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/style/pulse-the-ottoman-of-workout-gear.html | PULSE The Ottoman of Workout Gear | By Jennifer Tung | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/style/salt-lake-city-says-its-streets-do-not-in-fact-roll-up-at-dark.html | Salt Lake City Says Its Streets Do Not in Fact Roll Up at Dark | By Kate Zernike | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/style/view-the-trends-that-just-blew-in.html | VIEW The Trends That Just Blew In | By Kate Betts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/style/weddings-vows-susan-fragnoli-and-david-sands.html | WEDDINGS VOWS Susan Fragnoli and David Sands | By Lois Smith Brady | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/style/whose-hand-holds-the-laser.html | Whose Hand Holds the Laser | By Elizabeth Hayt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/theater/theater-anne-bancroft-finds-her-own-way-back.html | THEATER Anne Bancroft Finds Her Own Way Back | By Peter Marks | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/theater/theater-never-focus-on-the-external-there-s-so-much-inside.html | THEATER Never Focus on the External Theres So Much Inside | By Don Shewey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/a-faded-city-brightens-in-nicaragua.html | A Faded City Brightens In Nicaragua | By Stephen Kinzer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/a-sky-high-work-in-progress.html | A SkyHigh Work in Progress | By Chris Solomon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/choice-tables-in-geneva-good-eating-from-fondue-to-foie-gras.html | CHOICE TABLES In Geneva Good Eating From Fondue to Foie Gras | By Jacqueline Friedrich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/deals-and-discounts.html | Deals and Discounts | By Joseph Siano | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/going-the-extra-mile-for-the-exotic.html | Going the Extra Mile for the Exotic | By Debbie Seaman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/guidebooks-deal-with-sept-11.html | Guidebooks Deal With Sept 11 | By Joseph Siano | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/land-of-the-sabaneros.html | Land of the Sabaneros | By Simon Romero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/panama-beach-and-forest.html | Panama Beach and Forest | By Celestine Bohlen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/practical-traveler-how-to-fly-as-a-courier.html | PRACTICAL TRAVELER How to Fly As a Courier | By Hope Reeves | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-17 | https://www.nytimes.com/2002/02/17/q-a-570613.html | Q. A | By Florence Stickney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/travel-advisory-all-things-japanese-at-honolulu-festival.html | TRAVEL ADVISORY All Things Japanese At Honolulu Festival | By Michele Kayal | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/travel-advisory-correspondent-s-report-argentine-tourism-pins-hopes-devalued.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Argentine Tourism Pins Hopes on Devalued Peso | By Larry Rohter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/travel-advisory-no-requests-for-disco-inferno-please.html | TRAVEL ADVISORY No Requests for Disco Inferno Please | By Susan Catto | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/travel-advisory-turner-seascapes-to-visit-baltimore.html | TRAVEL ADVISORY Turner Seascapes To Visit Baltimore | By Paul Freireich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/travel-advisory-washington-monument-almost-set-to-reopen.html | TRAVEL ADVISORY Washington Monument Almost Set to Reopen | By Irvin Molotsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/travel/what-s-doing-in-austin.html | WHATS DOING IN Austin | By Kathryn Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/tv/cover-story-an-irreverent-powerhouse-from-harlem.html | COVER STORY An Irreverent Powerhouse From Harlem | By David Stout | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/tv/for-young-viewers-a-channel-run-by-the-very-young.html | FOR YOUNG VIEWERS A Channel Run By the Very Young | By Allison Fass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/us/blacks-at-home-support-a-judge-liberals-assail.html | Blacks at Home Support a Judge Liberals Assail | By David Firestone | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/us/boston-priests-sex-abuse-scandal-has-ripple-effect-other-names-are-released.html | Boston Priests SexAbuse Scandal Has Ripple Effect Other Names Are Released | By Laurie Goodstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/us/buying-in-to-the-company-school.html | Buying In to the Company School | By Jacques Steinberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/us/enrons-many-strands-lawmakers-some-quiet-political-voices-in-enron-s-backyard.html | ENRONS MANY STRANDS LAWMAKERS Some Quiet Political Voices in Enrons Backyard | By Shaila K Dewan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/us/enrons-many-strands-week-that-was-explanations-one-former-enron-official.html | ENRONS MANY STRANDS THE WEEK THAT WAS Explanations From One Former Enron Official Silence From Another | By John Schwartz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/us/foes-of-campaign-finance-bill-plot-legal-attrack.html | Foes of Campaign Finance Bill Plot Legal Attack | By Adam Clymer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/us/las-vegas-journal-endless-vows-on-valentine-s-weekend.html | Las Vegas Journal Endless Vows on Valentines Weekend | By Evelyn Nieves | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/us/nation-challenged-domestic-security-us-tightening-rules-keeping-scientific.html | A NATION CHALLENGED DOMESTIC SECURITY US IS TIGHTENING RULES ON KEEPING SCIENTIFIC SECRETS | By William J Broad | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/us/nation-challenged-inquiries-hearings-sept-11-lapse-test-ties-2-leaders.html | A NATION CHALLENGED THE INQUIRIES Hearings on Sept 11 Lapse To Test Ties of the 2 Leaders | By Carl Hulse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/us/political-briefing-daniels-denies-interest-in-indiana-s-top-job.html | Political Briefing Daniels Denies Interest In Indianas Top Job | By B Drummond Ayres Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/us/political-briefing-kerry-is-running-opponents-are-scarce.html | Political Briefing Kerry Is Running Opponents Are Scarce | By B Drummond Ayres Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | https://www.nytimes.com/2002/02/17/us/political-briefing-new-hampshire-gets-what-it-pays-for.html | Political Briefing New Hampshire Gets What It Pays For | By B Drummond Ayres Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/us/political-briefing-shadowy-coverage-of-pennsylvania-race.html | Political Briefing Shadowy Coverage Of Pennsylvania Race | By B Drummond Ayres Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/us/scores-of-bodies-strewn-at-site-of-crematory.html | Scores of Bodies Strewn at Site Of Crematory | By David Firestone With Robert D McFadden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/us/texans-push-to-save-bridge-to-mexico-and-the-past.html | Texans Push to Save Bridge to Mexico and the Past | By Ross E Milloy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/us/virginia-may-collect-dna-in-every-arrest-for-a-felony.html | Virginia May Collect DNA In Every Arrest for a Felony | By Francis X Clines | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/correspondence-urban-glory-new-york-bombay-two-great-cities-keep-faith-with-what.html | CorrespondenceUrban Glory New York and Bombay Two Great Cities Keep Faith With What Matters | By Somini Sengupta | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/february-10-16-front-lines.html | February 1016 FRONT LINES | By Andrea Kannapell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/february-10-16-international-milosevic-on-trial.html | February 1016 INTERNATIONAL MILOSEVIC ON TRIAL | By Ian Fisher | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/february-10-16-international-secrecy-ruling.html | February 1016 INTERNATIONAL SECRECY RULING | By Michael Wines | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/february-10-16-national-bush-pollution-plan.html | February 1016 NATIONAL BUSH POLLUTION PLAN | By Andrew C Revkin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/february-10-16-national-hard-vote-on-soft-money.html | February 1016 NATIONAL HARD VOTE ON SOFT MONEY | By Adam Clymer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/february-10-16-national-healthier-chicken.html | February 1016 NATIONAL HEALTHIER CHICKEN | By Marian Burros | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/february-10-16-national-what-lay-knew-and-when.html | February 1016 NATIONAL WHAT LAY KNEW AND WHEN | By Floyd Norris | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/february-10-16-national-who-s-who.html | February 1016 NATIONAL WHOS WHO | By Jennifer Steinhauer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/february-10-16-science-butterflies-are-dead.html | February 1016 SCIENCE BUTTERFLIES ARE DEAD | By Carol Kaesuk Yoon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/february-10-16-science-kitty-kitty.html | February 1016 SCIENCE KITTY KITTY | By Gina Kolata | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/ideas-trends-after-saddam-now-what.html | Ideas Trends After Saddam Now What | By Todd S Purdum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/ideas-trends-comets-asteroids-and-other-invaders-from-outer-space.html | Ideas Trends Comets Asteroids and Other Invaders From Outer Space | By Anthony Ramirez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/ideas-trends-facing-a-sin-of-the-fathers.html | Ideas Trends Facing a Sin of the Fathers | By Daniel J Wakin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekinreview/ideas-trends-is-planned-obsolescence-obsolete.html | Ideas Trends Is Planned Obsolescence Obsolete | By John Markoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekin review/ideas-trends-star-power-we-re-ready-for-their-close-ups.html | Ideas  Trends Star Power Were Ready for Their CloseUps | By A O Scott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekin review/money-talks-don-t-discount-the-fat-cats.html | Money Talks Dont Discount the Fat Cats | By Richard L Berke | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekin review/the-nation-and-maybe-stalin-was-a-kulak.html | The Nation And Maybe Stalin Was a Kulak | By Sam Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekin review/the-nation-on-television-funny-is-money.html | The Nation On Television Funny Is Money | By Bill Carter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekin review/the-nation-taking-enron-scraps-to-auction.html | The Nation Taking Enron Scraps to Auction | By Tom Zeller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekin review/the-nation-why-a-scandal-became-a-spectacle.html | The Nation Why a Scandal Became a Spectacle | By Richard W Stevenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekin review/the-world-a-question-for-afghanistan-who-s-the-proxy-here.html | The World A Question for Afghanistan Whos the Proxy Here | By John Kifner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekin review/the-world-war-crimes-at-the-hague-it-s-a-leader-on-trial-not-a-people.html | The World War Crimes At the Hague Its a Leader on Trial Not a People | By Barbara Crossette | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/weekin review/where/no-air-is-too-rare.html | Where No Air Is Too Rare | By Joe Sharkey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/world/ a-nation-challenged-the-manhunt-us-leapt-before-looking-angry-villagers-say.html | A NATION CHALLENGED THE MANHUNT US Leapt Before Looking Angry Villagers Say | By John F Burns | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/world/ arab-experts-fault-saudi-s-idea-based-on-land-for-peace-trade.html | Arab Experts Fault Saudis Idea Based on LandforPeace Trade | By Neil MacFarquhar | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/world/ as-crime-rises-london-looks-to-new-york-for-lessons.html | As Crime Rises London Looks To New York For Lessons | By Sarah Lyall | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/world/ awe-and-unease-as-south-africa-stretches-out.html | Awe and Unease as South Africa Stretches Out | By Rachel L Swarns | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/world/ bush-starts-trip-today-to-much-less-formidable-japan.html | Bush Starts Trip Today to Much Less Formidable Japan | By James Brooke | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/world/ despite-a-ban-teaching-safe-abortions-in-kenya.html | Despite a Ban Teaching Safe Abortions in Kenya | By Marc Lacey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/world/i ndia-says-man-in-attack-on-us-site-has-terror-tie.html | India Says Man in Attack On US Site Has Terror Tie | By Celia W Dugger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/world/i taly-cooling-on-europe-and-2-aides-explain-why.html | Italy Cooling On Europe And 2 Aides Explain Why | By Melinda Henneberger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/world/l ibrary-treasures-on-international-loan-delight-australians.html | Library Treasures on International Loan Delight Australians | By John Shaw | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/world/ nation-challenged-diplomacy-bush-way-asia-after-repeating-demand-north-korea.html | A NATION CHALLENGED DIPLOMACY Bush on Way to Asia After Repeating Demand on North Korea | By Elisabeth Bumiller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/world/ nation-challenged-kabul-funeral-for-slain-government-minister-karzai-vows-end.html | A NATION CHALLENGED IN KABUL At Funeral for Slain Government Minister Karzai Vows to End Oppression of the Gun | By John F Burns | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-17 | https://www.nytimes.com/2002/02/17/world/nation-challenged-white-house-memo-allies-hear-sour-notes-axis-evil-chorus.html | A NATION CHALLENGED WHITE HOUSE MEMO Allies Hear Sour Notes In Axis of Evil Chorus | By David E Sanger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/world/national-oil-giant-struggles-mexico-agonizes-over-opening-it-foreign-ventures.html | As National Oil Giant Struggles Mexico Agonizes Over Opening It to Foreign Ventures | By Tim Weiner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/world/m-hare-british-philosopher-dies-at-82-looked-for-logic-in-morals.html | R M Hare British Philosopher Dies at 82 Looked for Logic in Morals | By Margalit Fox | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/world/the-pointed-finger.html | The Pointed Finger | By Ian Fisher | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-17 | https://www.nytimes.com/2002/02/17/world/west-bank-suicide-bombing-kills-2-israelis-and-hurts-30.html | West Bank Suicide Bombing Kills 2 Israelis and Hurts 30 | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/arts/arts-online-getting-tangible-dollars-for-an-intangible-creation.html | ARTS ONLINE Getting Tangible Dollars for an Intangible Creation | By Matthew Mirapaul | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/arts/bridge-quandary-at-the-card-table-is-it-ever-right-to-be-wrong.html | BRIDGE Quandary at the Card Table Is It Ever Right to Be Wrong | By Alan Truscott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/arts/dance-review-the-kirov-and-balanchine-a-work-in-progress.html | DANCE REVIEW The Kirov and Balanchine A Work in Progress | By Anna Kisselgoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/arts/kenneth-armitage-85-sculptor-with-a-lighthearted-approach.html | Kenneth Armitage 85 Sculptor With a Lighthearted Approach | By Holland Cotter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/arts/music-review-nearly-80-and-still-restless.html | MUSIC REVIEW Nearly 80 and Still Restless | By Allan Kozinn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/arts/plot-twists-paid-off-for-friends.html | Plot Twists Paid Off For Friends | By Bill Carter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/arts/record-labels-answer-to-napster-still-has-artists-feeling-bypassed.html | Record Labels Answer to Napster Still Has Artists Feeling Bypassed | By Neil Strauss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/arts/stewart-hitch-61-painter-who-merged-styles.html | Stewart Hitch 61 Painter Who Merged Styles | By Roberta Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/arts/television-review-on-the-fringe-of-rock-n-roll-music-with-a-heart-full-of-hatred.html | TELEVISION REVIEW On the Fringe of Rock n Roll Music With a Heart Full of Hatred | By Julie Salamon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/books/books-of-the-times-bright-city-lights-but-something-s-got-to-give.html | BOOKS OF THE TIMES Bright City Lights but Somethings Got to Give | By Janet Maslin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/business/big-mtv-on-campus.html | Big MTV on Campus | By Jim Rutenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/business/brash-owner-of-rolling-stone-struggles-to-remake-us-weekly.html | Brash Owner of Rolling Stone Struggles to Remake Us Weekly | By David Carr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/business/compressed-data-maker-of-crowd-scanner-is-on-the-defensive-again.html | Compressed Data Maker of Crowd Scanner Is on the Defensive Again | By Barnaby J Feder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/business/compressed-data-qualcomm-uses-internet-to-aid-extended-family.html | Compressed Data Qualcomm Uses Internet To Aid Extended Family | By Karen J Bannan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/business/compressed-data-slashdot-s-editor-proves-even-nerds-fall-in-love.html | Compressed Data Slashdots Editor Proves Even Nerds Fall in Love | By Andrew Zipern | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-18 | https://www.nytimes.com/2002/02/18/business/deals-with-son-of-an-executive-raise-questions-on-governance.html | Deals With Son Of an Executive Raise Questions On Governance | By Geraldine Fabrikant With Saul Hansell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/business/e-commerce-report-web-radio-executives-await-ruling-royalties-they-must-pay.html | ECommerce Report Web radio executives await a ruling on royalties they must pay recording companies to stream music | By Bob Tedeschi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/business/fine-tuning-for-privacy-hong-kong-plans-digital-id.html | FineTuning For Privacy Hong Kong Plans Digital ID | By Mark Landler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/business/media-music-promoter-stages-encore-amid-problems-for-big-labels.html | MEDIA Music Promoter Stages Encore Amid Problems For Big Labels | By Laura M Holson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/business/most-wanted-drilling-down-video-games-good-year-for-gamers.html | MOST WANTED DRILLING DOWNVIDEO GAMES Good Year for Gamers | By Susan Stellin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/business/new-economy-many-midsize-companies-find-that-defensive-publishing-quick-cheap.html | New Economy Many midsize companies find that defensive publishing is a quick and cheap way to protect intellectual property | By Sarah Milstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/business/patents-models-that-were-once-required-application-process-find-good-home.html | Patents Models that were once required in the application process find a good home | By Teresa Riordan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/business/technology-new-riddle-for-xbox-will-it-play-in-japan.html | TECHNOLOGY New Riddle for Xbox Will It Play in Japan | By Chris Gaither | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/business/the-energy-industry-gauges-the-enron-damage.html | The Energy Industry Gauges the Enron Damage | By Neela Banerjee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/business/the-news-media-sports-reporting-rules-on-rumors.html | The News Media Sports Reporting Rules on Rumors | By Felicity Barringer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/business/us-corporations-are-using-bermuda-to-slash-tax-bills.html | US CORPORATIONS ARE USING BERMUDA TO SLASH TAX BILLS | By David Cay Johnston | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/athlete-s-lawyer-denies-horseplay-led-to-death.html | Athletes Lawyer Denies Horseplay Led to Death | By Leslie Eaton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/extortion-cited-in-the-stabbing-of-a-boy-11.html | Extortion Cited In the Stabbing Of a Boy 11 | By Richard Lezin Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/for-improvement-districts-restored-alliance-with-city.html | For Improvement Districts Restored Alliance With City | By Terry Pristin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/john-e-bebout-98-expert-on-state-constitutions.html | John E Bebout 98 Expert on State Constitutions | By Eric Pace | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/metro-briefing-connecticut-hartford-radiation-treatment-requested.html | Metro Briefing  Connecticut Hartford Radiation Treatment Requested | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/metro-briefing-new-jersey-high-bridge-fire-destroys-industrial-lab.html | Metro Briefing  New Jersey High Bridge Fire Destroys Industrial Lab | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/metro-briefing-new-york-albany-school-gets-bioterror-grant.html | Metro Briefing  New York Albany School Gets Bioterror Grant | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/metro-briefing-new-york-manhattan-guilty-pleas-in-smuggling-case.html | Metro Briefing  New York Manhattan Guilty Pleas In Smuggling Case | By Jane Fritsch NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/metro-briefing-new-york-queens-man-accused-of-attempted-murder.html | Metro Briefing  New York Queens Man Accused Of Attempted Murder | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/metro-matters-tuition-out-of-state-and-beyond.html | Metro Matters Tuition Out of State And Beyond | By Joyce Purnick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/metropolitan-diary-679135.html | Metropolitan Diary | By Enid Nemy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/next-door-to-two-shadows-residents-near-towers-await-move-back-to-unknown.html | Next Door to Two Shadows Residents Near Towers Await Move Back to Unknown | By Randal C Archibold | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/pataki-defends-record-before-black-and-hispanic-legislators.html | Pataki Defends Record Before Black and Hispanic Legislators | By Jonathan P Hicks | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/revival-of-betting-tradition-leads-to-division-in-saratoga.html | Revival of Betting Tradition Leads to Division in Saratoga | By Dan Barry | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/trend-reduces-role-of-blacks-at-graveside.html | Trend Reduces Role of Blacks At Graveside | By Iver Peterson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/nyregion/wisconsin-oneidas-vow-persist-their-lawsuit-jeopardizing-pataki-s-settlement.html | Wisconsin Oneidas Vow to Persist in Their Lawsuit Jeopardizing Patakis Settlement | By James C McKinley Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/taking-the-fifth-too-often.html | Taking the Fifth Too Often | By Akhil Reed Amar | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/the-great-unwatched.html | The Great Unwatched | By William Safire | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/opinion/why-europe-is-wary-of-war-in-iraq.html | Why Europe Is Wary of War in Iraq | By Michael Naumann | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/auto-racing-burton-eludes-twists-turns-and-tumult-to-win-daytona-500.html | AUTO RACING Burton Eludes Twists Turns and Tumult to Win Daytona 500 | By Robert Lipsyte | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/auto-racing-gordon-accepts-the-blame-for-loss.html | AUTO RACING Gordon Accepts The Blame For Loss | By Dave Caldwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/baseball-benitez-returns-home-to-help-children-build-dreams.html | BASEBALL Benitez Returns Home to Help Children Build Dreams | By Jack Curry | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/baseball-expos-open-possible-final-camp-excited-and-determined-to-succeed.html | BASEBALL Expos Open Possible Final Camp Excited and Determined to Succeed | By Charlie Nobles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/baseball-the-yanks-authority-figure-guess-who.html | BASEBALL The Yanks Authority Figure Guess Who | By Tyler Kepner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/baseball-wilpon-predicts-3-million-fans-and-playoffs-for-the-mets.html | BASEBALL Wilpon Predicts 3 Million Fans and Playoffs for the Mets | By Jack Curry | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/college-basketball-for-maryland-happiness-is-beating-duke.html | COLLEGE BASKETBALL For Maryland Happiness Is Beating Duke | By Joe Drape | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/college-basketball-rutgers-adds-no-13-miami-to-home-run.html | COLLEGE BASKETBALL Rutgers Adds No 13 Miami To Home Run | By Bill Finley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/golf-mattiace-gets-first-victory-on-219th-try.html | GOLF Mattiace Gets First Victory on 219th Try | By Michael Arkush | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-all-star-drivers-up-down-and-around-the-ice-they-go.html | OLYMPICS ALLSTAR DRIVERS Up Down and Around the Ice They Go | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-alpine-letting-go-an-italian-stuns-the-super-g-field.html | OLYMPICS ALPINE Letting Go an Italian Stuns the SuperG Field | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-big-fuss-reels-in-ice-men.html | OLYMPICS Big Fuss Reels In Ice Men | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-bobsled-germans-and-swiss-keep-edge-over-us.html | OLYMPICS BOBSLED Germans And Swiss Keep Edge Over US | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-figure-skating-some-judges-say-overrule-in-the-pairs-is-not-justice.html | OLYMPICS FIGURE SKATING Some Judges Say Overrule In the Pairs Is Not Justice | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-judging-the-judges.html | OLYMPICS Judging the Judges | By Archie Tse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-men-s-hockey-richter-embodies-newfound-focus-of-us-team.html | OLYMPICS MENS HOCKEY Richter Embodies Newfound Focus of US Team | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-nordic-combined-us-is-red-white-and-very-blue-with-result.html | OLYMPICS NORDIC COMBINED US Is Red White and Very Blue With Result | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-roundup-racine-davidson-may-reunite.html | OLYMPICS ROUNDUP RacineDavidson May Reunite | By Kathleen McElroy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-short-track-speedskating-ohno-expresses-no-bitterness.html | OLYMPICS SHORTTRACK SPEEDSKATING Ohno Expresses No Bitterness | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-skeleton-skeleton-plunges-face-first-back-into-the-winter-games.html | OLYMPICS SKELETON Skeleton Plunges FaceFirst Back Into the Winter Games | By Rick Bragg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-speedskating-witty-shows-no-weakness-in-winning-the-gold.html | OLYMPICS SPEEDSKATING Witty Shows No Weakness in Winning the Gold | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/olympics-the-correspondent-telling-soviets-of-miracle-was-more-of-a-nightmare.html | OLYMPICS THE CORRESPONDENT Telling Soviets of Miracle Was More of a Nightmare | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/on-horse-racing-no-hype-horse-to-fit-for-the-roses.html | ON HORSE RACING No Hype Horse to Fit for the Roses | By Joe Drape | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/plus-marathon-britain-s-sutton-sets-an-event-record.html | PLUS MARATHON Britains Sutton Sets An Event Record | By Jim Dunaway | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/plus-track-and-field-livingston-leads.html | PLUS TRACK AND FIELD LIVINGSTON LEADS | By William J Miller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/pro-basketball-an-old-friend-dooms-houston-and-the-knicks.html | PRO BASKETBALL An Old Friend Dooms Houston and the Knicks | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/pro-basketball-kidd-and-martin-provide-highlight-in-nets-romp.html | PRO BASKETBALL Kidd and Martin Provide Highlight in Nets Romp | By Clifton Brown | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/pro-basketball-van-exel-is-excited-by-knicks-interest.html | PRO BASKETBALL Van Exel Is Excited By Knicks Interest | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/sports-of-the-times-more-strange-doings-in-the-world-of-figs.html | Sports Of The Times More Strange Doings In the World of Figs | By George Vecsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/sports/sports-of-the-times-short-track-skating-crashes-into-view.html | Sports Of The Times ShortTrack Skating Crashes Into View | By Harvey Araton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/theater/an-a-for-aplomb-onstage-and-political-science-in-the-wings.html | An A for Aplomb Onstage and Political Science in the Wings | By Jesse McKinley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-18 | https://www.nytimes.com/2002/02/18/theater/elusive-heroine-baroque-artist-colored-distortion-legend-notorious-trial.html | Elusive Heroine Of the Baroque Artist Colored by Distortion Legend and a Notorious Trial | By Celestine Bohlen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/theater/theater-review-bea-arthur-s-ceremony-lacking-all-innocence.html | THEATER REVIEW Bea Arthurs Ceremony Lacking All Innocence | By Ben Brantley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/theater/theater-review-protofeminist-or-not-will-the-real-artemisia-stand-up.html | THEATER REVIEW Protofeminist or Not Will the Real Artemisia Please Stand Up | By Neil Genzlinger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/us/9-of-10-nursing-homes-in-us-lack-adequate-staff-a-government-study-finds.html | 9 of 10 Nursing Homes in US Lack Adequate Staff a Government Study Finds | By Robert Pear | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/us/enron-pursued-plan-to-forge-close-ties-to-gore-campaign.html | Enron Pursued Plan To Forge Close Ties To Gore Campaign | By Richard L Berke | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/us/in-luckenbach-tex-fans-remember-waylon-jennings.html | In Luckenbach Tex Fans Remember Waylon Jennings | By Ross E Milloy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/us/john-w-gardner-89-founder-of-common-cause-and-adviser-to-presidents-dies.html | John W Gardner 89 Founder of Common Cause and Adviser to Presidents Dies | By Robert D McFadden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/us/more-corpses-are-discovered-near-crematory.html | More Corpses Are Discovered Near Crematory | By David Firestone and Michael Moss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/us/nation-challenged-detainees-though-not-linked-terrorism-many-detainees-cannot-go.html | A NATION CHALLENGED THE DETAINEES Though Not Linked to Terrorism Many Detainees Cannot Go Home | By Christopher Drew With Judith Miller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/us/nation-challenged-material-witness-student-facing-perjury-charges-will-testify.html | A NATION CHALLENGED MATERIAL WITNESS Student Facing Perjury Charges Will Testify to Police Abuses | By Sarah Kershaw | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/us/nation-challenged-suspicious-death-memphis-fraud-case-long-clues-but-short.html | A NATION CHALLENGED A SUSPICIOUS DEATH Memphis Fraud Case Is Long on Clues but Short on Answers | By Michael Moss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/us/political-memo-democrats-start-early-on-the-presidential-trail.html | Political Memo Democrats Start Early On the Presidential Trail | By Richard L Berke | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/us/sex-change-complicates-battle-over-child-custody.html | Sex Change Complicates Battle Over Child Custody | By Dana Canedy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/us/texan-launders-dirty-money-legally.html | Texan Launders Dirty Money Legally | By Jim Yardley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/us/white-house-letter-novelist-in-chief-of-staff-s-clothing.html | White House Letter Novelist in Chief of Staffs Clothing | By Elisabeth Bumiller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/world/a-nation-challenged-briefly-noted-airstrike-in-eastern-afghanistan.html | A NATION CHALLENGED Briefly Noted AIRSTRIKE IN EASTERN AFGHANISTAN | By John H Cushman Jr NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/world/a-nation-challenged-the-military-us-team-to-start-helping-afghans-build-new-army.html | A NATION CHALLENGED THE MILITARY US Team to Start Helping Afghans Build New Army | By Thom Shanker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/world/ani-pachen-warrior-nun-in-tibet-jail-21-years-dies.html | Ani Pachen Warrior Nun In Tibet Jail 21 Years Dies | By Douglas Martin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/world/argentina-seeks-to-cut-patronage-from-diet.html | Argentina Seeks to Cut Patronage From Diet | By Larry Rohter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-18 | https://www.nytimes.com/2002/02/18/world/bush-in-tokyo-hails-koizumi-and-repeats-sternness-on-iraq.html | Bush in Tokyo Hails Koizumi And Repeats Sternness on Iraq | By Elisabeth Bumiller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/world/cayman-woman-paints-visions-the-world-sees-art.html | Cayman Woman Paints Visions the World Sees Art | By David Gonzalez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/world/dizin-journal-no-longer-a-slippery-slope-to-western-decadence.html | Dizin Journal No Longer a Slippery Slope to Western Decadence | By Neil MacFarquhar | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/world/f iji-coup-leader-pleads-guilty-to-treason.html | Fiji Coup Leader Pleads Guilty to Treason | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/world/israeli-police-foil-a-bombing-2-palestinians-are-killed.html | Israeli Police Foil a Bombing 2 Palestinians Are Killed | By Joel Greenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/world/kashmir-s-champion-finds-pitfalls-to-peace.html | Kashmirs Champion Finds Pitfalls to Peace | By Barbara Crossette | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/world/nation-challenged-asian-arena-finding-tepid-ally-war-terror-us-presses-indonesia.html | A NATION CHALLENGED ASIAN ARENA Finding a Tepid Ally in the War on Terror US Presses Indonesia to Arrest 2 Clerics | By Raymond Bonner and Jane Perlez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/world/nation-challenged-ottawa-canada-alters-security-policies-ease-concerns-us.html | A NATION CHALLENGED OTTAWA Canada Alters Security Policies to Ease Concerns of US | By Clifford Krauss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/world/us-plans-to-act-more-rigorously-in-hostage-cases.html | US PLANS TO ACT MORE RIGOROUSLY IN HOSTAGE CASES | By Judith Miller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/world/where-the-bodies-are-buried-in-peru.html | Where the Bodies Are Buried in Peru | By Juan Forero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-18 | https://www.nytimes.com/2002/02/18/world/zimbabwe-forces-out-leader-of-european-vote-observers.html | Zimbabwe Forces Out Leader Of European Vote Observers | By Henri E Cauvin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/arts-abroad-chinese-retreat-yields-handiwork-fit-for-an-emperor.html | ARTS ABROAD Chinese Retreat Yields Handiwork Fit for an Emperor | By Elisabeth Rosenthal | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/dance-review-using-russian-pictures-to-tell-a-bible-story.html | DANCE REVIEW Using Russian Pictures to Tell a Bible Story | By Jennifer Dunning | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/howard-k-smith-courtly-outspoken-voice-of-radio-and-television-is-dead-at-87.html | Howard K Smith Courtly Outspoken Voice of Radio and Television Is Dead at 87 | By Richard Goldstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/jazz-review-seeming-so-nonchalant-can-be-harder-than-it-looks.html | JAZZ REVIEW Seeming So Nonchalant Can Be Harder Than It Looks | By Ben Ratliff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/jazz-review-the-spiritual-serenity-of-coltrane-and-the-scream.html | JAZZ REVIEW The Spiritual Serenity Of Coltrane and the Scream | By Ben Ratliff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/music-review-clarity-and-atmospherics-courtesy-of-levine.html | MUSIC REVIEW Clarity and Atmospherics Courtesy of Levine | By Anthony Tommasini | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/music-review-steinways-be-warned-a-frenchman-is-on-the-rampage.html | MUSIC REVIEW Steinways Be Warned a Frenchman Is on the Rampage | By Anne Midgette | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/pop-review-falling-in-love-with-love-and-with-rodgers-and-hart.html | POP REVIEW Falling in Love With Love And With Rodgers and Hart | By Stephen Holden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/pop-review-with-loving-on-his-mind-sometimes-not-for-him.html | POP REVIEW With Loving On His Mind Sometimes Not for Him | By Kelefa Sanneh | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/television-review-a-novels-invisible-ending.html | TELEVISION REVIEW A Novels Invisible Ending | By Julie Salamon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/arts/world-music-review-an-improviser-and-a-rebel-distinct-voices-from-africa.html | WORLD MUSIC REVIEW An Improviser and a Rebel Distinct Voices From Africa | By Jon Pareles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/books/books-of-the-times-a-spy-saw-the-fbi-as-dear-old-dad.html | BOOKS OF THE TIMES A Spy Saw the FBI as Dear Old Dad | By Michiko Kakutani | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/business/arcane-rollover-system-let-trader-hide-losses.html | Arcane Rollover System Let Trader Hide Losses | By Jonathan Fuerbringer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/business/congress-s-scrutiny-shifts-to-wall-street-and-its-enron-role.html | Congress Scrutiny Shifts to Wall Street And Its Enron Role | By Leslie Wayne | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/business/first-boston-plans-a-shakeup-in-its-banking-unit.html | First Boston Plans a Shakeup in Its Banking Unit | By Andrew Ross Sorkin and Patrick McGeehan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/business/gm-keeps-options-open-on-director.html | GM Keeps Options Open On Director | By Danny Hakim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/business/in-a-merger-of-networkers-ciena-will-buy-oni-systems.html | In a Merger Of Networkers Ciena Will Buy ONI Systems | By Mary Williams Walsh With Simon Romero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/business/international-business-israelis-exploring-market-for-security-services-in-us.html | INTERNATIONAL BUSINESS Israelis Exploring Market for Security Services in US | By Tim Golden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/business/lorillard-tobacco-to-sue-over-vilification-in-ads.html | Lorillard Tobacco to Sue Over Vilification in Ads | By Greg Winter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/business/media-business-advertising-once-again-20-questions-campaigns-marketing-media.html | THE MEDIA BUSINESS ADVERTISING Once again 20 questions on campaigns marketing the media and popular culture | By Stuart Elliott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/business/microsoft-is-ordered-to-give-code-to-opponents-in-court.html | Microsoft Is Ordered to Give Code to Opponents in Court | By Steve Lohr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/business/once-near-collapse-kia-posts-its-best-annual-results-ever.html | Once Near Collapse Kia Posts Its Best Annual Results Ever | By Don Kirk | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/business/pact-at-united-averts-strike-by-machinists.html | Pact at United Averts Strike By Machinists | By Laurence Zuckerman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/business/questions-raised-on-enron-offshore-gas-trades.html | Questions Raised on Enron Offshore Gas Trades | By Kurt Eichenwald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/business/supercomputing-and-business-move-closer.html | Supercomputing and Business Move Closer | By Steve Lohr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/business/tentatively-north-korea-solicits-foreign-investment-and-tourism.html | Tentatively North Korea Solicits Foreign Investment and Tourism | By James Brooke | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/business/the-media-business-advertising-addenda-accounts-699420.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/business/the-media-business-advertising-addenda-agency-changes-in-top-management.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Changes In Top Management | By Stuart Elliott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| 2002-02-19 | https://www.nytimes.com/2002/02/19/business/the-media-business-advertising-addenda-d-arcy-selected-for-heineken-duties.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DArcy Selected For Heineken Duties | By Stuart Elliott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/health/a-conversation-with-marion-nestle-an-eat-more-message-for-a-fattened-america.html | A CONVERSATION WITH MARION NESTLE An Eat More Message For a Fattened America | By Mary Duenwald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/health/books-on-health-divergent-views-of-surviving-in-the-er-maze.html | BOOKS ON HEALTH Divergent Views of Surviving in the ER Maze | By John Langone | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/health/cases-pulling-back-the-curtain-of-smoke.html | CASES Pulling Back The Curtain Of Smoke | By Hubert B Herring | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/health/more-drama-added-to-politics-of-transplants.html | More Drama Added to Politics of Transplants | By Jeff Stryker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/health/personal-health-strong-bones-with-and-without-drugs.html | PERSONAL HEALTH Strong Bones With and Without Drugs | By Jane E Brody | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/health/vital-signs-at-risk-catching-kidney-disease-in-early-stages.html | VITAL SIGNS AT RISK Catching Kidney Disease in Early Stages | By John ONeil | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/health/vital-signs-behavior-when-babies-evaluate-parents-actions.html | VITAL SIGNS BEHAVIOR When Babies Evaluate Parents Actions | By John ONeil | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/health/vital-signs-nutrition-but-what-did-the-cow-have-for-lunch.html | VITAL SIGNS NUTRITION But What Did the Cow Have for Lunch | By John ONeil | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/health/vital-signs-patterns-cough-syrup-is-usually-no-sure-cure.html | VITAL SIGNS PATTERNS Cough Syrup Is Usually No Sure Cure | By John ONeil | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/health/vital-signs-safety-grim-statistics-on-older-motorcyclists.html | VITAL SIGNS SAFETY Grim Statistics on Older Motorcyclists | By John ONeil | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/after-crash-experts-review-how-to-instruct-on-rudder-use.html | After Crash Experts Review How to Instruct on Rudder Use | By Matthew L Wald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/boldface-names-692859.html | BOLDFACE NAMES | By James Barron | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/boy-awakens-and-identifies-his-attacker-officials-say.html | Boy Awakens And Identifies His Attacker Officials Say | By Andy Newman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/cuomo-the-sequel-a-son-seeks-to-remake-himself-but-in-his-own-image.html | Cuomo the Sequel A Son Seeks to Remake Himself but in His Own Image | By Adam Nagourney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/educated-experienced-and-out-of-unemployment-checks.html | Educated Experienced and Out of Unemployment Checks | By Leslie Eaton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/front-row-for-better-worse-olympic-ice-skaters-have-escaped-fashion-police.html | Front Row For better or worse Olympic ice skaters have escaped the fashion police An unpublicized designer makes an art out of sewing | By Guy Trebay | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/large-gifts-from-concern-in-trouble.html | Large Gifts From Concern In Trouble | By RICHARD PREZPEA | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/lesson-in-hands-on-charity-giving-away-cash-isnt-easy.html | Lesson in HandsOn Charity Giving Away Cash Isnt Easy | By David Barstow | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/metro-briefing-new-york-bronx-man-beaten-on-overpass.html | Metro Briefing  New York Bronx Man Beaten On Overpass | By Tina Kelley NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/metro-briefing-new-york-manhattan-call-for-end-to-car-restriction.html | Metro Briefing  New York Manhattan Call for End To Car Restriction | By Michael Cooper NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/metro-briefing-new-york-queens-girl-raped-during-break-in.html | Metro Briefing  New York Queens Girl Raped During BreakIn | By Tina Kelley NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/nation-challenged-material-witness-man-facing-perjury-charges-tells-life.html | A NATION CHALLENGED MATERIAL WITNESS Man Facing Perjury Charges Tells of Life in Detention | By Leslie Eaton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/north-elba-journal-recalling-timbuctoo-a-slice-of-black-history.html | North Elba Journal Recalling Timbuctoo A Slice of Black History | By Nichole M Christian | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/pataki-s-closer-labor-ties-threaten-a-democratic-stronghold.html | Patakis Closer Labor Ties Threaten a Democratic Stronghold | By Steven Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/public-lives-a-quiet-retirement-he-d-rather-kiss-a-fish.html | PUBLIC LIVES A Quiet Retirement Hed Rather Kiss a Fish | By Randy Kennedy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/review-fashion-for-fall-chaste-dresses-and-uniforms-of-no-known-land.html | ReviewFashion For Fall Chaste Dresses and Uniforms of No Known Land | By Cathy Horyn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/the-big-city-a-new-toll-no-it-s-just-value-pricing.html | The Big City A New Toll No Its Just Value Pricing | By John Tierney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/tunnel-vision-treading-water-daily-and-holding-their-noses.html | Tunnel Vision Treading Water Daily and Holding Their Noses | By Randy Kennedy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/nyregion/want-a-fight-pick-one-book-for-all-new-yorkers.html | Want a Fight Pick One Book for All New Yorkers | By David D Kirkpatrick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/china-the-uncertain-ally.html | China the Uncertain Ally | By Ross Terrill | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/the-wrong-war.html | The Wrong War | By Nicholas D Kristof | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/opinion/workers-held-hostage.html | Workers Held Hostage | By Paul Krugman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/science/building-a-better-refrigerator-with-magnets.html | Building a Better Refrigerator With Magnets | By Kenneth Chang | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/science/colonial-era-jaws-remains-a-thriller-for-modern-medicine.html | ColonialEra Jaws Remains a Thriller for Modern Medicine | By William H Honan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/science/hijacking-the-brain-circuits-with-a-nickel-slot-machine.html | Hijacking the Brain Circuits With a Nickel Slot Machine | By Sandra Blakeslee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/science/hubble-to-see-stars-in-different-light.html | Hubble to See Stars In Different Light | By Warren E Leary | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/science/learning-lessons-from-wads-of-paper.html | Learning Lessons From Wads Of Paper | By Kenneth Chang | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/science/new-york-s-newest-night-owls.html | New Yorks Newest Night Owls | By John B Forbes | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/science/q-a-687502.html | Q  A | By C Claiborne Ray | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/science/when-chips-for-bartering-fall-from-the-sky.html | When Chips for Bartering Fall From the Sky | By Kenneth Chang | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/auto-racing-record-tv-rating-for-race.html | AUTO RACING Record TV Rating for Race | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/auto-racing-team-told-marlin-to-check-his-car.html | AUTO RACING Team Told Marlin To Check His Car | By Dave Caldwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/baseball-giambi-tries-to-ease-into-the-clubhouse.html | BASEBALL Giambi Tries to Ease Into the Clubhouse | By Tyler Kepner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/baseball-with-leiter-as-his-teacher-mets-estes-goes-to-school.html | BASEBALL With Leiter as His Teacher Mets Estes Goes to School | By Jack Curry | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/college-basketball-red-storm-inches-closer-to-a-bid.html | COLLEGE BASKETBALL Red Storm Inches Closer To a Bid | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/olympics-commerce-olympic-boom-leaves-visitors-feeling-busted.html | OLYMPICS COMMERCE Olympic Boom Leaves Visitors Feeling Busted | By Michael Janofsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/olympics-figure-skating-skating-group-proposes-a-new-system-of-judging.html | OLYMPICS FIGURE SKATING Skating Group Proposes a New System of Judging | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/olympics-freestyle-skiing-australian-surprises-gold-medal-and-mom.html | OLYMPICS FREESTYLE SKIING Australian Surprises Gold Medal And Mom | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/olympics-ice-dancing-french-pair-capture-the-gold.html | OLYMPICS ICE DANCING French Pair Capture The Gold | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/olympics-men-s-hockey-frustrated-gretzky-blasts-away-at-several-targets.html | OLYMPICS MENS HOCKEY Frustrated Gretzky Blasts Away at Several Targets | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/olympics-news-analysis-drama-and-scandal-make-the-olympics.html | OLYMPICS NEWS ANALYSIS Drama and Scandal Make the Olympics | By Serge Schmemann | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/olympics-taking-the-ice.html | OLYMPICS Taking The Ice | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/plus-horse-racing-point-given-voted-horse-of-the-year.html | PLUS HORSE RACING Point Given Voted Horse of the Year | By Joe Drape | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/plus-horse-racing-repent-may-start-in-uae-derby.html | PLUS HORSE RACING REPENT MAY START IN UAE DERBY | By Bill Finley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/pro-basketball-knicks-expectations-fade-as-deals-fail-to-materialize.html | PRO BASKETBALL Knicks Expectations Fade As Deals Fail to Materialize | By Steve Popper | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/pro-football-buccaneers-get-gruden-but-pay-a-steep-price.html | PRO FOOTBALL Buccaneers Get Gruden But Pay a Steep Price | By Buster Olney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/pro-football-jets-lose-3-to-the-texans-but-gain-millions-in-return.html | PRO FOOTBALL Jets Lose 3 to the Texans but Gain Millions in Return | By Judy Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/soccer-notebook-power-players-get-running-start-to-season.html | SOCCER NOTEBOOK Power Players Get Running Start to Season | By Jack Bell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/sports-media-as-the-story-unfolds-nbc-has-the-biggest-part.html | SPORTS MEDIA As the Story Unfolds NBC Has the Biggest Part | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/sports-of-the-times-all-slutskaya-wants-is-a-level-skating-field.html | Sports of The Times All Slutskaya Wants Is a Level Skating Field | By Harvey Araton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/sports/sports-of-the-times-ingenious-proposal-but-it-s-not-the-point.html | Sports of The Times Ingenious Proposal But Its Not the Point | By George Vecsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-19 | https://www.nytimes.com/2002/02/19/theater/theater-review-racine-s-pale-queen-struggling-with-racket-sports.html | THEATER REVIEW Racines Pale Queen Struggling With Racket Sports | By Ben Brantley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/us/airport-journal-underwireless-but-wishing-for-wings.html | Airport Journal Underwireless but Wishing for Wings | By Sara Rimer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/us/dog-victim-s-companion-awaits-start-of-trial.html | Dog Victims Companion Awaits Start of Trial | By Evelyn Nieves | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/us/epa-and-energy-department-war-over-clean-air-rules.html | EPA and Energy Department War Over Clean Air Rules | By Katharine Q Seelye | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/us/jet-returns-to-la-guardia-after-security-lapse.html | Jet Returns to La Guardia After Security Lapse | By Terry Pristin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/us/nation-challenged-hostages-fbi-veteran-hostage-negotiations-helped-reshaping-us.html | A NATION CHALLENGED HOSTAGES FBI Veteran of Hostage Negotiations Helped in Reshaping US Policy | By Judith Miller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/us/trial-opens-in-case-of-drowned-children.html | Trial Opens in Case of Drowned Children | By Jim Yardley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/us/welfare-chief-is-hoping-to-promote-marriage.html | Welfare Chief Is Hoping to Promote Marriage | By Robin Toner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/world/3-israelis-killed-in-ambush-of-settlers-convoy-in-gaza.html | 3 Israelis Killed in Ambush Of Settlers Convoy in Gaza | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/world/a-nation-challenged-the-fighting-in-a-shift-us-uses-airstrikes-to-help-kabul.html | A NATION CHALLENGED THE FIGHTING In a Shift US Uses Airstrikes To Help Kabul | By John F Burns | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/world/a-witness-says-milosevic-knew-early-about-abuses-in-kosovo.html | A Witness Says Milosevic Knew Early About Abuses in Kosovo | By Marlise Simons | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/world/as-trials-lag-death-may-save-khmer-rouge-from-justice.html | As Trials Lag Death May Save Khmer Rouge From Justice | By Seth Mydans | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/world/berenson-loses-peruvian-appeal-of-her-20-year-prison-sentence.html | Berenson Loses Peruvian Appeal Of Her 20Year Prison Sentence | By Juan Forero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/world/bush-affirms-us-role-in-asia-in-new-pacific-century.html | Bush Affirms US Role in Asia in New Pacific Century | By Elisabeth Bumiller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/world/dispute-involving-indian-businessman-tarnishes-blair-s-image.html | Dispute Involving Indian Businessman Tarnishes Blairs Image | By Warren Hoge | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/world/europe-places-penalties-on-zimbabwe-s-chief.html | Europe Places Penalties on Zimbabwes Chief | By Rachel L Swarns | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/world/nation-challenged-captives-suit-be-filed-behalf-three-detainees-cuba.html | A NATION CHALLENGED CAPTIVES Suit to Be Filed on Behalf Of Three Detainees in Cuba | By Philip Shenon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/world/nation-challenged-hearts-minds-pentagon-readies-efforts-sway-sentiment-abroad.html | A NATION CHALLENGED HEARTS AND MINDS PENTAGON READIES EFFORTS TO SWAY SENTIMENT ABROAD | By James Dao and Eric Schmitt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/world/nation-challenged-vice-president-cheney-marine-base-reinforces-bush-s-stand-war.html | A NATION CHALLENGED THE VICE PRESIDENT Cheney at Marine Base Reinforces Bushs Stand On War Against Terror | By Eric Schmitt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/world/no-security-for-sharon.html | No Security For Sharon | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-19 | https://www.nytimes.com/2002/02/19/world/russia-says-sub-was-not-sunk-by-a-collision.html | Russia Says Sub Was Not Sunk By a Collision | By Sabrina Tavernise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/world/seoul-journal-love-will-find-a-way-in-korea-its-the-drive-in.html | Seoul Journal Love Will Find a Way In Korea Its the DriveIn | By Howard W French | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/world/us-china-tensions-ease-before-bush-trip.html | USChina Tensions Ease Before Bush Trip | By Erik Eckholm | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/world/world-briefing-africa-south-africa-wider-availability-of-aids-drug.html | World Briefing  Africa South Africa Wider Availability Of Aids Drug | By Rachel L Swarns NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/world/world-briefing-europe-france-coast-awash-in-dolphins.html | World Briefing  Europe France Coast Awash In Dolphins | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/world/world-briefing-europe-macedonia-nato-extension.html | World Briefing  Europe Macedonia Nato Extension | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-19 | https://www.nytimes.com/2002/02/19/world/world-briefing-the-americas-brazil-jailed-pop-star-gives-birth.html | World Briefing  The Americas Brazil Jailed Pop Star Gives Birth | By Larry Rohter NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/arts/an-extra-unscripted-tumble-from-the-stage-is-roiling-the-met.html | An Extras Unscripted Tumble From the Stage Is Roiling the Met | By Ralph Blumenthal | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/arts/arts-in-america-a-voice-that-bursts-with-glory.html | ARTS IN AMERICA A Voice That Bursts With Glory | By Charlie Leduff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/arts/dance-review-the-psychology-of-behavior-into-the-unknown.html | DANCE REVIEW The Psychology Of Behavior Into the Unknown | By Jack Anderson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/arts/dance-review-tracing-complex-emotions-on-a-string.html | DANCE REVIEW Tracing Complex Emotions On a String | By Jennifer Dunning | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/arts/music-review-from-the-young-nothing-less-than-full-commitment.html | MUSIC REVIEW From the Young Nothing Less Than Full Commitment | By Anthony Tommasini | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/arts/music-review-playing-for-the-maestro-in-a-show-of-affection.html | MUSIC REVIEW Playing for the Maestro In a Show of Affection | By Paul Griffiths | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/arts/opera-review-a-ruptured-vocal-cord-brings-a-harmony-of-its-own.html | OPERA REVIEW A Ruptured Vocal Cord Brings a Harmony of Its Own | By Anne Midgette | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/arts/virginia-hamilton-writer-for-children-is-dead-at-65.html | Virginia Hamilton Writer For Children Is Dead at 65 | By Margalit Fox | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/books/books-of-the-times-a-recovering-soul-takes-wing-as-it-migrates-on-nature-s-draft.html | BOOKS OF THE TIMES A Recovering Soul Takes Wing as It Migrates on Natures Draft | By Richard Eder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/aes-says-it-will-sell-assets-and-cut-capital-spending.html | AES Says It Will Sell Assets And Cut Capital Spending | By Kenneth N Gilpin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/an-enron-unit-chief-warned-and-was-rebuffed.html | An Enron Unit Chief Warned and Was Rebuffed | By John Schwartz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/appellate-court-eases-limitations-for-media-giants.html | APPELLATE COURT EASES LIMITATIONS FOR MEDIA GIANTS | By Stephen Labaton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/as-first-boston-tries-to-reel-in-an-executive-one-gets-away.html | As First Boston Tries to Reel In an Executive One Gets Away | By Patrick McGeehan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/bayer-and-aventis-may-combine-blood-units.html | Bayer and Aventis May Combine Blood Units | By Suzanne Kapner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/brazil-to-end-rationing-of-electricity.html | Brazil to End Rationing Of Electricity | By Jennifer L Rich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/bristol-myers-held-culpable-in-patent-move-against-rivals.html | BristolMyers Held Culpable In Patent Move Against Rivals | By Melody Petersen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/business-travel-northwest-airlines-counting-new-detroit-terminal-help-restore.html | Business Travel Northwest Airlines is counting on a new Detroit terminal to help restore its image with fliers | By Joe Sharkey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/case-could-shift-balance-in-debate-on-public-domain.html | Case Could Shift Balance In Debate on Public Domain | By Amy Harmon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/cnn-names-a-rising-star-to-head-its-us-network.html | CNN Names a Rising Star to Head Its US Network | By Jim Rutenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/commercial-real-estate-room-for-investment-in-brooklyn.html | Commercial Real Estate Room for Investment in Brooklyn | By Sana Siwolop | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/company-news-a-maker-of-communications-equipment-acquires-celiant.html | COMPANY NEWS A MAKER OF COMMUNICATIONS EQUIPMENT ACQUIRES CELIANT | By Dow Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/court-ruling-may-change-landscape-for-media.html | Court Ruling May Change Landscape For Media | By Seth Schiesel and Bill Carter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/el-paso-energy-sets-texas-deal.html | El Paso Energy Sets Texas Deal | By Dow Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/ex-director-sued-on-trading.html | ExDirector Sued on Trading | By Brian Lavery | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/goldman-sachs-moves-to-tighten-stock-analysts-independence.html | Goldman Sachs Moves to Tighten Stock Analysts Independence | By Patrick McGeehan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/honeywell-hires-trw-chairman-as-chief.html | Honeywell Hires TRW Chairman as Chief | By Claudia H Deutsch | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/inquiry-into-computer-associates-started-by-federal-prosecutors.html | Inquiry Into Computer Associates Started by Federal Prosecutors | By Alex Berenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/justices-to-review-copyright-extension.html | Justices to Review Copyright Extension | By Linda Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/media-business-advertising-addenda-9-staff-laid-off-kirshenbaum-bond.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 9 of Staff Is Laid Off At Kirshenbaum Bond | By Danny Hakim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/media-business-advertising-next-spokesman-put-human-face-ford-comes-with.html | THE MEDIA BUSINESS ADVERTISING The next spokesman to put a human face on Ford comes with a pedigree | By Danny Hakim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/technology-alternative-strategy-is-offered-for-hewlett.html | TECHNOLOGY Alternative Strategy Is Offered for Hewlett | By Steve Lohr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/technology-briefing-hardware-venture-on-a-small-scale.html | Technology Briefing  Hardware Venture On a Small Scale | By John Markoff NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/technology-briefing-internet-domain-name-grace-period-proposed.html | Technology Briefing  Internet Domain Name Grace Period Proposed | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/technology-briefing-internet-earthlink-expands-wireless-offerings.html | Technology Briefing  Internet Earthlink Expands Wireless Offerings | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/technology-briefing-internet-plan-for-distributing-seized-domains.html | Technology Briefing  Internet Plan for Distributing Seized Domains | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/technology-briefing-internet-sabre-seeks-rest-of-travelocity.html | Technology Briefing  Internet Sabre Seeks Rest of Travelocity | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/technology-internet-concerns-drop-plans-to-merge-on-ftc-s-opposition.html | TECHNOLOGY Internet Concerns Drop Plans To Merge on FTC's Opposition | By Saul Hansell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/the-markets-market-place-lvmh-luxury-conglomerate-sells-its-art-auction-house.html | THE MARKETS Market Place LVMH Luxury Conglomerate Sells Its Art Auction House | By Andrew Ross Sorkin and Carol Vogel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/the-markets-stocks-bonds-accounting-fears-continue-to-drag-the-market-down.html | THE MARKETS STOCKS  BONDS Accounting Fears Continue To Drag the Market Down | By Sherri Day | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/the-media-business-advertising-addenda-accounts-719781.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Danny Hakim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Danny Hakim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/the-media-business-advertising-addenda-people-719790.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Danny Hakim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/times-somber-ads-follow-in-tone-and-topic.html | Times Somber Ads Follow in Tone and Topic | By Stuart Elliott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/union-in-south-korea-promises-to-bar-any-micron-hynix-deal.html | Union in South Korea Promises To Bar Any MicronHynix Deal | By Don Kirk | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/world-business-briefing-americas-canada-opposition-to-sun-life-deal.html | World Business Briefing  Americas Canada Opposition To Sun Life Deal | By Bernard Simon NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/world-business-briefing-asia-japan-moody-s-warns-about-brokerage-houses.html | World Business Briefing  Asia Japan Moodys Warns About Brokerage Houses | By Ken Belson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/world-business-briefing-asia-japan-nissan-expects-record-profits.html | World Business Briefing  Asia Japan Nissan Expects Record Profits | By Ken Belson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/world-business-briefing-asia-malaysia-gas-field-stake-being-sold.html | World Business Briefing  Asia Malaysia Gas Field Stake Being Sold | By Wayne Arnold NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/world-business-briefing-asia-philippines-afternoon-trading-resumes.html | World Business Briefing  Asia Philippines Afternoon Trading Resumes | By Wayne Arnold NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/world-business-briefing-europe-britain-invensys-will-sell-units.html | World Business Briefing  Europe Britain Invensys Will Sell Units | By Alan Cowell NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-20 | https://www.nytimes.com/2002/02/20/business/world-business-briefing-europe-netherlands-lawyer-accountant-link-barred.html | World Business Briefing Europe Netherlands LawyerAccountant Link Barred | By Paul Meller NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/25-and-under-thai-food-in-its-hot-spicy-and-garlicky-glory.html | 25 AND UNDER Thai Food in Its Hot Spicy and Garlicky Glory | By Eric Asimov | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/food-stuff-a-cheese-maker-taps-a-vein-of-blue-in-the-rockies.html | FOOD STUFF A Cheese Maker Taps A Vein of Blue In the Rockies | By Florence Fabricant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/food-stuff-a-place-to-pick-a-peck-of-pickled-anything.html | FOOD STUFF A Place to Pick a Peck of Pickled Anything | By Florence Fabricant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/food-stuff-a-schmear-of-pate-to-help-stanch-the-appetite-for-art.html | FOOD STUFF A Schmear of Pt to Help Stanch the Appetite for Art | By Florence Fabricant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/food-stuff-for-those-who-like-pepper-but-not-all-those-little-specks.html | FOOD STUFF For Those Who Like Pepper But Not All Those Little Specks | By Florence Fabricant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/food-stuff-orchids-at-rest-or-afloat-to-brighten-the-table.html | FOOD STUFF Orchids at Rest or Afloat To Brighten the Table | By Marianne Rohrlich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/male-bastion-108-saved-by-a-boss-named-lydia.html | Male Bastion 108 Saved By a Boss Named Lydia | By R W Apple Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/new-york-outside-and-rio-in-the-kitchen.html | New York Outside and Rio in the Kitchen | By Elaine Louie | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/restaurants-bistro-party-and-favorite-haunt-of-the-proprietor.html | RESTAURANTS Bistro Party And Favorite Haunt Of the Proprietor | By William Grimes | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/tastings-a-whole-new-hemisphere-for-pinot-noirs.html | TASTINGS A Whole New Hemisphere For Pinot Noirs | By Eric Asimov | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/the-chef-pheasant-gift-wrapped.html | THE CHEF Pheasant GiftWrapped | By Kurt Gutenbrunner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/the-minimalist-warmer-up-from-japan.html | THE MINIMALIST WarmerUp From Japan | By Mark Bittman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/the-new-paris-where-chefs-come-out-to-play.html | The New Paris Where Chefs Come Out to Play | By Regina Schrambling | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/what-if-versace-did-vegetables.html | What If Versace Did Vegetables | By Richard W Langer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/dining/wine-talk-the-ratings-game-gets-simpler.html | WINE TALK The Ratings Game Gets Simpler | By Frank J Prial | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/movies/it-s-rare-scene-movie-executive-with-9-lives-warner-brothers-columbia-now-paired.html | Its a Rare Scene Movie Executive With 9 Lives From Warner Brothers to Columbia and Now Paired With Ovitz | By Rick Lyman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/bloomberg-may-seek-to-continue-ban-on-one-occupant-cars-entering-manhattan.html | Bloomberg May Seek to Continue Ban on OneOccupant Cars Entering Manhattan | By Randy Kennedy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/boldface-names-714526.html | BOLDFACE NAMES | By James Barron With Terry Pristin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/bulletin-board-1.5-million-for-cuny-program.html | BULLETIN BOARD 15 Million for CUNY Program | By Karen W Arenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/bulletin-board-6-million-for-middle-school.html | BULLETIN BOARD 6 Million for Middle School | By Stephanie Rosenbloom | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/bulletin-board-astronaut-to-speak-at-brearley.html | BULLETIN BOARD Astronaut to Speak at Brearley | By Yilu Zhao | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/bulletin-board-cuny-aide-to-legal-aid-society.html | BULLETIN BOARD CUNY Aide to Legal Aid Society | By Karen W Arenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/bulletin-board-director-at-nyu-program.html | BULLETIN BOARD Director at NYU Program | By Anemona Hartocollis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/bulletin-board-kaplan-names-new-president.html | BULLETIN BOARD Kaplan Names New President | By Allison Fass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/bulletin-board-outperformance-for-vouchers.html | BULLETIN BOARD Outperformance for Vouchers | By Jacques Steinberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/can-t-find-the-mayor-well-what-s-it-to-you.html | Cant Find The Mayor Well Whats It to You | By Jennifer Steinhauer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/drought-on-east-coast-raises-worries-of-water-rationing.html | Drought on East Coast Raises Worries of Water Rationing | By Iver Peterson With Barbara Stewart | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/heavenly-match-becomes-real-estate-war-over-the-gm-building.html | Heavenly Match Becomes Real Estate War Over the GM Building | By Charles V Bagli | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/in-control-group-most-welfare-recipients-left-the-rolls-even-without-reform.html | In Control Group Most Welfare Recipients Left the Rolls Even Without Reform | By Nina Bernstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/in-woodstock-a-nonschool-with-nonteachers.html | In Woodstock a Nonschool With Nonteachers | By Claudia Rowe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/juries-award-cash-damages-for-injuries-to-two-infants.html | Juries Award Cash Damages For Injuries To Two Infants | By Robert F Worth | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/lessons-apples-oranges-and-eighth-graders.html | LESSONS Apples Oranges And Eighth Graders | By Richard Rothstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/mcgreevey-gives-state-police-nominee-interim-job.html | McGreevey Gives State Police Nominee Interim Job | By Laura Mansnerus | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/metro-briefing-calendar-today-hearing-on-giuliani-papers.html | Metro Briefing  Calendar Today Hearing On Giuliani Papers | Compiled by Anthony Ramirez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/metro-briefing-connecticut-hartford-fugitive-priest-arraigned.html | Metro Briefing  Connecticut Hartford Fugitive Priest Arraigned | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/metro-briefing-new-jersey-passaic-suspect-surrenders-to-mayor.html | Metro Briefing  New Jersey Passaic Suspect Surrenders To Mayor | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/metro-briefing-new-york-manhattan-4-convicted-of-drug-conspiracy.html | Metro Briefing  New York Manhattan 4 Convicted Of Drug Conspiracy | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/metro-briefing-new-york-manhattan-adoption-web-site-started.html | Metro Briefing  New York Manhattan Adoption Web Site Started | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/metro-briefing-new-york-mount-pleasant-inquiry-into-youth-homes.html | Metro Briefing  New York Mount Pleasant Inquiry Into Youth Homes | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/metro-briefing-new-york-queens-passengers-barred-from-flight.html | Metro Briefing  New York Queens Passengers Barred From Flight | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyc-going-for-yellow-as-in-cab.html | NYC Going For Yellow As in Cab | By Clyde Haberman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/our-towns-finding-hope-as-an-enemy-ties-a-noose.html | Our Towns Finding Hope As an Enemy Ties a Noose | By David M Halbfinger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/panel-created-in-new-jersey-to-aid-poor-school-districts.html | Panel Created in New Jersey To Aid Poor School Districts | By David Kocieniewski | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/pataki-s-santo-domingo-tour-passes-into-tropic-of-politics.html | Patakis Santo Domingo Tour Passes Into Tropic of Politics | By RICHARD PREZPEA | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/police-seize-cache-of-thousands-of-counterfeit-cd-s-and-videos.html | Police Seize Cache of Thousands Of Counterfeit CDs and Videos | By Tina Kelley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/polk-awards-to-bbc-the-times-the-daily-news-and-the-wall-street-journal.html | Polk Awards to BBC The Times The Daily News and The Wall Street Journal | By Thomas J Lueck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/pornographer-s-trial-opens-with-a-4-letter-jury-hearing.html | Pornographers Trial Opens With a 4Letter Jury Hearing | By Andy Newman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/public-lives-heading-off-to-albany-looking-for-bigger-game.html | PUBLIC LIVES Heading Off to Albany Looking for Bigger Game | By Joyce Wadler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/ruling-favors-auto-insurers-citing-fraud-in-claims.html | Ruling Favors Auto Insurers Citing Fraud In Claims | By Joseph P Fried | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/spy-stores-era-9-11-not-007-customers-now-want-gas-masks-instead-camera-pens.html | At Spy Stores Era of 911 Not 007 Customers Now Want Gas Masks Instead of Camera Pens | By Jacob H Fries | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/sylvia-rivera-50-figure-in-birth-of-the-gay-liberation-movement.html | Sylvia Rivera 50 Figure in Birth of the Gay Liberation Movement | By David W Dunlap | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/verizon-proposes-increase-for-its-local-phone-service.html | Verizon Proposes Increase For Its Local Phone Service | By Jayson Blair | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/nyregion/widow-of-drunken-driver-can-sue-car-manufacturer-court-says.html | Widow of Drunken Driver Can Sue Car Manufacturer Court Says | By Shaila K Dewan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/across-the-great-divide.html | Across the Great Divide | By Dan Savage | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/editorial-observer-the-pursuit-of-mental-perfection-at-the-salt-lake-olympics.html | Editorial Observer The Pursuit of Mental Perfection at the Salt Lake Olympics | By Verlyn Klinkenborg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/low-iq-and-the-death-penalty.html | Low IQ and the Death Penalty | By Morgan Cloud and George Shepherd | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/office-of-strategic-mendacity.html | Office of Strategic Mendacity | By Maureen Dowd | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/opinion/the-saudi-challenge.html | The Saudi Challenge | By Thomas L Friedman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/baseball-giambi-leads-newcomers-into-camp.html | BASEBALL Giambi Leads Newcomers Into Camp | By Tyler Kepner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/baseball-vaughn-will-be-one-of-the-mets-leaders.html | BASEBALL Vaughn Will Be One of the Mets Leaders | By Jack Curry | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/basketball-cuny-tournament-medgar-evers-reaches-final.html | BASKETBALL CUNY TOURNAMENT Medgar Evers Reaches Final | By Brandon Lilly | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/basketball-notebook-rutgers-coach-credits-team-s-post-pressure.html | BASKETBALL NOTEBOOK Rutgers Coach Credits Teams Post Pressure | By Ron Dicker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/boxing-dc-commission-takes-first-step-in-granting-tyson-a-license.html | BOXING DC Commission Takes First Step In Granting Tyson a License | By David Stout | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/olympics-a-nation-s-obsession-a-nation-worries-and-waits-for-gold.html | OLYMPICS A NATIONS OBSESSION A Nation Worries And Waits for Gold | By Kate Zernike | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/olympics-bobsled-forgotten-team-gives-us-gold-in-the-bobsled.html | OLYMPICS BOBSLED Forgotten Team Gives US Gold In the Bobsled | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/olympics-figure-skating-it-s-only-a-snapshot-but-a-focused-kwan-is-in-first.html | OLYMPICS FIGURE SKATING Its Only a Snapshot but a Focused Kwan Is in First | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/olympics-freestyle-skiing-an-extra-twist-does-the-trick-in-an-aerials-upset.html | OLYMPICS FREESTYLE SKIING An Extra Twist Does the Trick in an Aerials Upset | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/olympics-notebook-gretzky-s-charge-is-rebutted-by-official.html | OLYMPICS NOTEBOOK Gretzkys Charge Is Rebuted By Official | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/olympics-security-safeguarding-the-games-is-costly-but-effective.html | OLYMPICS SECURITY Safeguarding the Games Is Costly but Effective | By Michael Janofsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/olympics-speedskating-parra-turns-tables-and-zips-to-gold-in-1500.html | OLYMPICS SPEEDSKATING Parra Turns Tables and Zips to Gold in 1500 | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/olympics-technology-viewers-see-double-but-it-isn-t-their-eyes.html | OLYMPICS TECHNOLOGY Viewers See Double But It Isnt Their Eyes | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/olympics-virtual-coaching-at-the-winter-games.html | OLYMPICS Virtual Coaching at the Winter Games | By Joe Ward | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/olympics-women-s-hockey-us-and-canada-end-their-waltz-to-the-final.html | OLYMPICS WOMENS HOCKEY US and Canada End Their Waltz to the Final | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/plus-baseball-one-for-the-players.html | PLUS BASEBALL ONE FOR THE PLAYERS | By Murray Chass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/plus-baseball-padres-add-winfield-to-front-office.html | PLUS BASEBALL Padres Add Winfield To Front Office | By Murray Chass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/pro-basketball-knicks-dial-for-marbury-and-it-s-just-talk-so-far.html | PRO BASKETBALL Knicks Dial for Marbury And Its Just Talk So Far | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/pro-basketball-nets-snap-out-of-trance-caused-by-their-big-lead.html | PRO BASKETBALL Nets Snap Out of Trance Caused by Their Big Lead | By Clifton Brown | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/sports-of-the-times-an-inner-balance-helps-the-leader.html | Sports of The Times An Inner Balance Helps the Leader | By Harvey Araton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/sports-of-the-times-sliding-for-greece-and-new-york.html | Sports of The Times Sliding for Greece and New York | By George Vecsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-20 | https://www.nytimes.com/2002/02/20/sports-of-the-times-wild-rides-on-wheels-or-in-the-woodlands.html | Sports of The Times Wild Rides on Wheels Or in the Woodlands | By Ira Berkow | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/sports/walter-winterbottom-89-english-soccer-coach.html | Walter Winterbottom 89 English Soccer Coach | By Jack Bell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/theater/theater-review-chauffeur-as-hero-villain-and-puzzle.html | THEATER REVIEW Chauffeur As Hero Villain And Puzzle | By Anita Gates | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/us/a-nation-challenged-the-vice-president-cheney-mixes-jokes-with-tough-talk.html | A NATION CHALLENGED THE VICE PRESIDENT Cheney Mixes Jokes With Tough Talk | By Eric Schmitt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/us/doctor-guilty-in-4-deaths-tied-to-a-drug.html | Doctor Guilty In 4 Deaths Tied to a Drug | By Barry Meier | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/us/indictment-in-dartmouth-case-outlines-robbery-killing-plan.html | Indictment in Dartmouth Case Outlines Robbery-Killing Plan | By Pam Belluck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/us/judge-rejects-european-suit-on-cigarettes.html | Judge Rejects European Suit On Cigarettes | By William Glaberson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/us/judges-ouster-sought-after-antigay-remarks.html | Judges Ouster Sought After Antigay Remarks | By Kevin Sack | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/us/nation-challenged-tracking-disease-report-notes-swift-course-inhalational.html | A NATION CHALLENGED TRACKING THE DISEASE Report Notes Swift Course Of Inhalational Anthrax | By Denise Grady | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/us/national-briefing-midwest-ohio-denied-a-last-wish.html | National Briefing  Midwest Ohio Denied A Last Wish | By Elizabeth Stanton NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/us/national-briefing-religion-bishops-issue-apology.html | National Briefing  Religion Bishops Issue Apology | By Daniel J Wakin NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/us/national-briefing-rockies-colorado-switch-in-contests.html | National Briefing  Rockies Colorado Switch In Contests | By Mindy Sink NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/us/national-briefing-southwest-arizona-bid-for-workers-sacrifice.html | National Briefing  Southwest Arizona Bid For Workers Sacrifice | By Mindy Sink NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/us/practice-students-grading-papers-doesn-t-violate-privacy-laws-supreme-court-says.html | Practice of Students Grading Papers Doesnt Violate Privacy Laws Supreme Court Says | By Linda Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/us/presbyterians-reject-amendment-on-gay-ministers.html | Presbyterians Reject Amendment on Gay Ministers | By Daniel J Wakin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/us/snowmobilers-gain-against-plan-for-park-ban.html | Snowmobilers Gain Against Plan for Park Ban | By Katharine Q Seelye | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/us/supreme-court-roundup-justices-agree-to-review-case-on-issuing-megan-s-law-lists.html | Supreme Court Roundup Justices Agree to Review Case On Issuing Megans Law Lists | By Linda Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/us/times-names-rw-apple-associate-editor.html | Times Names RW Apple Associate Editor | By Robert D McFadden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/us/trial-opens-in-los-angeles-in-fatal-dog-mauling-case.html | Trial Opens in Los Angeles In Fatal DogMauling Case | By Evelyn Nieves | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/us/your-thumb-here-newest-id-of-choice-at-store-and-on-job.html | Your Thumb Here Newest ID of Choice At Store and on Job | By Peter T Kilborn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-20 | https://www.nytimes.com/2002/02/20/world/a-nation-challenged-islamabad-pakistan-to-cut-islamists-links-to-spy-agency.html | A NATION CHALLENGED ISLAMABAD Pakistan to Cut Islamists Links To Spy Agency | By Douglas Jehl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/world/a-news-agency-s-rose-colored-glasses.html | A News Agencys RoseColored Glasses | By James Brooke | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/world/berlin-journal-germany-s-cowpokes-longing-for-the-big-sky.html | Berlin Journal Germanys Cowpokes Longing for the Big Sky | By Steven Erlanger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/world/bored-saudi-youth-take-wild-side-to-the-street.html | Bored Saudi Youth Take Wild Side to the Street | By Elaine Sciolino | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/world/bush-plays-ball-with-japanese-premier.html | Bush Plays Ball With Japanese Premier | By Howard W French and James Brooke | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/world/bush-says-the-us-plans-no-attack-on-north-korea.html | BUSH SAYS THE US PLANS NO ATTACK ON NORTH KOREA | By Elisabeth Bumiller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/world/combative-milosevic-displays-a-flair-for-courtroom-tactics.html | Combative Milosevic Displays a Flair for Courtroom Tactics | By Ian Fisher | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/world/in-paris-read-all-about-it-if-you-can.html | In Paris Read All About It if You Can | By Donald G McNeil Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/world/israeli-court-stops-demolition-of-homes.html | Israeli Court Stops Demolition of Homes | By Joel Greenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/world/mideast-death-toll-rapidly-rises-as-violent-recriminations-spiral.html | Mideast Death Toll Rapidly Rises As Violent Recriminations Spiral | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/world/nation-challenged-captives-red-cross-man-guantanamo-busybody-but-not-unwelcome.html | A NATION CHALLENGED CAPTIVES Red Cross Man in Guantanamo A Busybody but Not Unwelcome | By Elizabeth Becker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/world/nation-challenged-fighting-foe-s-identity-still-unclear-skirmish-aided-us.html | A NATION CHALLENGED THE FIGHTING Foes Identity Still Unclear In a Skirmish Aided by US | By Michael R Gordon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/world/nation-challenged-hearts-minds-bush-will-keep-wartime-operation-promoting.html | A NATION CHALLENGED HEARTS AND MINDS Bush Will Keep the Wartime Operation Promoting America | By Elizabeth Becker and James Dao | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/world/us-woman-jailed-in-peru-won-t-get-a-presidential-pardon.html | US Woman Jailed in Peru Wont Get a Presidential Pardon | By Juan Forero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/world/use-of-film-by-milosevic-draws-protest.html | Use of Film By Milosevic Draws Protest | By Celestine Bohlen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/world/world-briefing-africa-congo-rebel-may-boycott-talks.html | World Briefing  Africa Congo Rebel May Boycott Talks | By Norimitsu Onishi NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/world/world-briefing-africa-madagascar-election-runoff-postponed.html | World Briefing  Africa Madagascar Election Runoff Postponed | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/world/world-briefing-africa-nigeria-hope-for-condemned-woman.html | World Briefing  Africa Nigeria Hope For Condemned Woman | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/world/world-briefing-asia-hong-kong-leader-nears-a-second-term.html | World Briefing  Asia Hong Kong Leader Nears A Second Term | By Mark Landler NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/world/world-briefing-asia-india-outbreak-of-plague.html | World Briefing  Asia India Outbreak Of Plague | By Celia W Dugger NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-20 | https://www.nytimes.com/2002/02/20/world/world-briefing-europe-france-right-not-to-be-born-overturned.html | World Briefing  Europe France Right Not To Be Born Overturned | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/world/world-briefing-europe-germany-leader-faces-special-protest.html | World Briefing  Europe Germany Leader Faces Special Protest | By Victor Homola NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-20 | https://www.nytimes.com/2002/02/20/world/world-briefing-europe-russia-little-progress-in-arms-talks.html | World Briefing  Europe Russia Little Progress In Arms Talks | By Sabrina Tavernise NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/an-artist-whos-grateful-for-elephants.html | An Artist Whos Grateful For Elephants | By Carol Vogel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/art-s-in-america-from-ordinary-faces-extraordinary-ads.html | ARTS IN AMERICA From Ordinary Faces Extraordinary Ads | By Bernard Weinraub | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/bridge-making-a-point-in-an-old-debate-but-not-settling-the-issue.html | BRIDGE Making a Point in an Old Debate but Not Settling the Issue | By Alan Truscott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/city-opera-s-fall-season-to-open-with-il-trittico.html | City Operas Fall Season To Open With Il Trittico | By Anthony Tommasini | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/dance-review-live-klezmer-punctuates-this-modernist-megillah.html | DANCE REVIEW Live Klezmer Punctuates This Modernist Megillah | By Anna Kisselgoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/dance-review-snapshots-of-a-company-its-past-and-its-present.html | DANCE REVIEW Snapshots of a Company Its Past and Its Present | By Jack Anderson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/gospel-review-stirring-souls-with-sound-and-vision.html | GOSPEL REVIEW Stirring Souls With Sound and Vision | By Ben Ratliff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/ginter-wand-90-conductor-of-the-romantic-repertory.html | Ginter Wand 90 Conductor Of the Romantic Repertory | By Allan Kozinn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/music-review-amid-the-byways-sure-of-his-direction.html | MUSIC REVIEW Amid the Byways Sure of His Direction | By Paul Griffiths | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/music-review-mary-tudor-s-version-of-old-time-religion.html | MUSIC REVIEW Mary Tudors Version Of OldTime Religion | By Paul Griffiths | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/arts/peter-voulkos-78-a-master-of-expressive-ceramics-dies.html | Peter Voulkos 78 a Master of Expressive Ceramics Dies | By Roberta Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/books/books-of-the-times-focusing-on-a-crime-story-and-the-bigger-picture.html | BOOKS OF THE TIMES Focusing on a Crime Story and the Bigger Picture | By Janet Maslin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/books/losing-pseudonym-gaining-notoriety.html | Losing Pseudonym Gaining Notoriety | By Alan Riding | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/business/90-million-tussle-has-europe-abuzz.html | 90 Million Tussle Has Europe Abuzz | By Elizabeth Olson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/business/a-new-tone-and-leader-at-time-inc-at-people-magazine-pivotal-change-in-editor.html | A New Tone And Leader At Time Inc At People Magazine Pivotal Change in Editor | By David Carr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/business/american-express-unit-agrees-to-settle-sex-discrimination-case.html | American Express Unit Agrees to Settle Sex Discrimination Case | By Jonathan D Glater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/business/an-investor-traveling-an-unusual-career-path.html | An Investor Traveling An Unusual Career Path | By Geraldine Fabrikant With Simon Romero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-21 | https://www.nytimes.com/2002/02/21/busines s/british-industrial-icon-is-joining-exodus-trend.html | British Industrial Icon Is Joining Exodus Trend | By Alan Cowell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/busines s/company-news-avant-shares-fall-after-experimental-drug-fails-trial.html | COMPANY NEWS AVANT SHARES FALL AFTER EXPERIMENTAL DRUG FAILS TRIAL | By Dow Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/busines s/company-news-el-paso-says-first-quarter-results-will-miss-forecast.html | COMPANY NEWS EL PASO SAYS FIRSTQUARTER RESULTS WILL MISS FORECAST | By Dow Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/busines s/company-news-icahn-receives-approval-to-buy-shares-of-imclone.html | COMPANY NEWS ICAHN RECEIVES APPROVAL TO BUY SHARES OF IMCLONE | By Dow Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/busines s/daimlerchrysler-gives-outlook-and-some-analysts-fault-report.html | DaimlerChrysler Gives Outlook And Some Analysts Fault Report | By Danny Hakim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/busines s/deal-s-loose-ends-are-tied-to-global-crossing.html | Deals Loose Ends Are Tied to Global Crossing | By Simon Romero With Geraldine Fabrikant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/busines s/economic-scene-bull-market-boom-401-k-s-must-mean-fat-pensions-think-again.html | Economic Scene A bull market and a boom in 401ks must mean fat pensions Think again | By Jeff Madrick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/busines s/enron-received-many-loans-from-us-for-foreign-projects-during-the-1990-s.html | Enron Received Many Loans From US For Foreign Projects During the 1990s | By Richard W Stevenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/busines s/enticements-are-cited-by-bankers-in-enron-case.html | Enticements Are Cited By Bankers In Enron Case | By Kurt Eichenwald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/busines s/hidden-currency-losses-go-back-5-years-irish-bank-says.html | Hidden Currency Losses Go Back 5 Years Irish Bank Says | By Brian Lavery With Jonathan Fuerbringer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/busines s/inquiry-into-a-link-between-global-crossing-and-a-dot-com.html | Inquiry Into a Link Between Global Crossing and a DotCom | By Geraldine Fabrikant With Simon Romero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/busines s/market-place-disclosure-is-now-name-of-the-game-for-more-banks.html | Market Place Disclosure Is Now Name Of the Game For More Banks | By Riva D Atlas | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/busines s/media-business-advertising-tanqueray-stolichnaya-start-intense-efforts-gain.html | THE MEDIA BUSINESS ADVERTISING Tanqueray and Stolichnaya start intense efforts to gain in the white goods liquor market | By Stuart Elliott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/busines s/newly-hot-manila-exchange-tries-trading-all-day.html | Newly Hot Manila Exchange Tries Trading All Day | By Wayne Arnold | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/busines s/panel-s-ruling-on-royalties-is-setback-for-web-radio-services.html | Panels Ruling on Royalties Is Setback for Web Radio Services | By Amy Harmon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/busines s/senior-executive-at-morgan-stanley-will-remain-with-firm.html | Senior Executive at Morgan Stanley Will Remain With Firm | By Patrick McGeehan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/busines s/technology-briefing-internet-google-adds-ad-option.html | Technology Briefing  Internet Google Adds Ad Option | By Glenn Fleishman NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/busines s/technology-briefing-internet-mgm-takes-pay-per-view-online.html | Technology Briefing  Internet MGM Takes PayPerView Online | By Jennifer 8 Lee NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/busines s/technology-briefing-software-adobe-introducing-image-campaign.html | Technology Briefing  Software Adobe Introducing Image Campaign | By Stuart Elliott NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-21 | https://www.nytimes.com/2002/02/21/business/technology-europe-offers-a-patent-law-for-software.html | TECHNOLOGY Europe Offers A Patent Law For Software | By Paul Meller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/business/technology-new-claim-by-opponents-of-microsoft-pact.html | TECHNOLOGY New Claim by Opponents of Microsoft Pact | By Steve Lohr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/business/the-media-business-advertising-addenda-ikea-names-crispin-to-handle-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ikea Names Crispin To Handle Account | By Stuart Elliott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/business/the-media-business-new-life-for-networks.html | THE MEDIA BUSINESS New Life for Networks | By Bill Carter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/business/the-media-business-viacom-radio-executive-resigns-unexpectedly.html | THE MEDIA BUSINESS Viacom Radio Executive Resigns Unexpectedly | By Andrew Ross Sorkin and Geraldine Fabrikant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/business/two-insurers-seek-to-void-enron-policies.html | Two Insurers Seek to Void Enron Policies | By Jonathan D Glater and Michael Brick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/business/us-judge-dismisses-several-accusations-against-health-insurers.html | US Judge Dismisses Several Accusations Against Health Insurers | By Milt Freudenheim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/business/world-briefing-asia-south-korea-split-proceeds-at-hyundai.html | World Briefing  Asia South Korea Split Proceeds At Hyundai | By Don Kirk NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/business/world-briefing-europe-britain-another-warning-from-cable-and-wireless.html | World Briefing  Europe Britain Another Warning From Cable and Wireless | By Alan Cowell NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/business/world-briefing-europe-denmark-brewer-demotes-executive.html | World Briefing  Europe Denmark Brewer Demotes Executive | By Alan Cowell NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/business/world-briefing-europe-russia-oil-policy-meeting.html | World Briefing  Europe Russia Oil Policy Meeting | By Sabrina Tavernise NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/a-higher-power-but-no-power-tools.html | A Higher Power but No Power Tools | By Bradford McKee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/currents-architecture-a-fitting-memorial-to-turner-by-the-sea-he-loved-to-paint.html | CURRENTS ARCHITECTURE A Fitting Memorial to Turner by the Sea He Loved to Paint | By Michael Killeen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/currents-fabrics-finding-new-ways-to-duck-and-cover.html | CURRENTS FABRICS Finding New Ways To Duck and Cover | By Julie Lasky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/currents-furniture-can-you-hear-the-chorus-of-the-chairs.html | CURRENTS FURNITURE Can You Hear The Chorus Of the Chairs | By David Colman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/currents-sundries-from-japan-and-guaranteed-to-be-logo-free.html | CURRENTS SUNDRIES From Japan and Guaranteed to Be LogoFree | By Marianne Rohrlich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/currents-textiles-inspired-by-museum-class-costumes.html | CURRENTS TEXTILES Inspired by MuseumClass Costumes | By Elaine Louie | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/currents-who-knew-this-is-a-job-for-supercleaner.html | CURRENTS WHO KNEW This Is a Job For Supercleaner | By Marianne Rohrlich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/design-notebook-surrealistic-pillows-and-other-serious-amusements.html | DESIGN NOTEBOOK Surrealistic Pillows and Other Serious Amusements | By William L Hamilton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/five-rooms-gucci-view.html | Five Rooms Gucci View | By William L Hamilton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/olympic-stars-meet-at-bobsled-and-main.html | Olympic Stars Meet at Bobsled and Main | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/personal-shopper-here-today-hidden-tomorrow.html | PERSONAL SHOPPER Here Today Hidden Tomorrow | By Marianne Rohrlich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/garden/the-whitney-biennial-invites-architecture-in.html | The Whitney Biennial Invites Architecture In | By Julie V Iovine | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/after-effort-open-up-new-jersey-plan-keep-some-state-police-records-closed.html | After Effort to Open Up New Jersey a Plan to Keep Some State Police Records Closed | By David Kocieniewski | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/albany-leaning-toward-mayor-on-schools.html | Albany Leaning Toward Mayor on Schools | By Anemona Hartocollis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/boldface-names-735043.html | BOLDFACE NAMES | By James Barron | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/cantor-at-temple-emanu-el-is-accused-of-molesting-nephew.html | Cantor at Temple EmanuEl Is Accused of Molesting Nephew | By Daniel J Wakin and William K Rashbaum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/car-rental-agency-is-ordered-to-stop-charging-speeders-fines.html | Car Rental Agency Is Ordered to Stop Charging Speeders Fines | By Paul Zielbauer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/citys-s-otb-sale-is-off-for-now-maybe-entirely-mayor-says.html | Citys OTB Sale Is Off for Now Maybe Entirely Mayor Says | By Jennifer Steinhauer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/drama-but-no-clues-in-tapes-of-queens-crash.html | Drama but No Clues in Tapes of Queens Crash | By Matthew L Wald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/grant-program-meant-to-keep-a-population-downtown.html | Grant Program Meant to Keep A Population Downtown | By Edward Wyatt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/group-seeks-tax-on-big-incomes-to-solve-nassau-s-fiscal-crisis.html | Group Seeks Tax on Big Incomes To Solve Nassau Fiscal Crisis | By Bruce Lambert | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/judge-rejects-new-charge-filed-after-man-s-acquittal.html | Judge Rejects New Charge Filed After Man Acquittal | By William Glaberson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/judicial-hearing-officer-accused-of-having-a-clerk-replace-him.html | Judicial Hearing Officer Accused Of Having a Clerk Replace Him | By William K Rashbaum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/metro-briefing-calendar-today-anti-terrorism-hearing.html | Metro Briefing Calendar Today AntiTerrorism Hearing | Compiled by Anthony Ramirez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/metro-briefing-new-jersey-camden-6-killings-may-be-linked.html | Metro Briefing  New Jersey Camden 6 Killings May Be Linked | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/metro-briefing-new-york-bronx-child-hit-by-stray-bullet.html | Metro Briefing  New York Bronx Child Hit By Stray Bullet | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/metro-briefing-new-york-brooklyn-3-accused-of-moving-fraud.html | Metro Briefing  New York Brooklyn 3 Accused Of Moving Fraud | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/metro-briefing-new-york-manhattan-tuition-policy-at-cuny.html | Metro Briefing  New York Manhattan Tuition Policy At Cuny | By Karen W Arenson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/metro-briefing-new-york-mineola-2001-nassau-budget-had-surplus.html | Metro Briefing  New York Mineola 2001 Nassau Budget Had Surplus | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/metro-briefing-new-york-queens-amtrak-workers-charged-in-phone-scheme.html | Metro Briefing  New York Queens Amtrak Workers Charged In Phone Scheme | By Sarah Kershaw NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/metro-briefing-new-york-queens-deli-worker-killed.html | Metro Briefing  New York Queens Deli Worker Killed | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/metro-briefing-new-york-queens-mother-arrested-in-school-truancy.html | Metro Briefing  New York Queens Mother Arrested In School Truancy | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/metro-matters-for-red-cross-a-new-round-of-complaints.html | Metro Matters For Red Cross A New Round Of Complaints | By Joyce Purnick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/mountain-of-90-s-debt-looms-as-city-and-state-feel-pinch.html | Mountain of 90s Debt Looms As City and State Feel Pinch | By RICHARD PREZPEA and JAMES C McKINLEY Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/nation-challenged-dislocation-learning-navigate-where-the-invisible-clues-have.html | A NATION CHALLENGED DISLOCATION Learning to Navigate Where the Invisible Clues Have Changed | By Jim Dwyer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/new-jersey-education-chief-allowed-to-scale-back-exams.html | New Jersey Education Chief Allowed to Scale Back Exams | By Richard Lezin Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/officers-widows-oppose-control-of-twin-towers-fund-by-giuliani.html | Officers Widows Oppose Control Of Twin Towers Fund by Giuliani | By David Barstow and David M Herszenhorn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/plan-cut-construction-spending-would-delay-willis-avenue-brooklyn-bridge.html | Plan to Cut Construction Spending Would Delay Willis Avenue and Brooklyn Bridge Projects | By Michael Cooper | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/public-lives-after-football-acting-rather-than-acting-out.html | PUBLIC LIVES After Football Acting Rather Than Acting Out | By Robin Finn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/report-criticizes-indian-point-evacuation-plan.html | Report Criticizes Indian Point Evacuation Plan | By Winnie Hu | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/san-juan-visit-pataki-declines-take-position-plebiscite-for-puerto-rico.html | On San Juan Visit Pataki Declines to Take a Position on a Plebiscite for Puerto Rico | By RICHARD PREZPEA | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/state-authorities-owe-more-than-all-but-a-few-states.html | State Authorities Owe More Than All but a Few States | By RICHARD PREZPEA | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/trying-to-catch-up-to-a-hungry-beetle-invading-tree-pest-fights-tough.html | Trying to Catch Up To a Hungry Beetle Invading Tree Pest Fights Tough | By Diane Cardwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/nyregion/two-lead-in-search-for-new-lincoln-center-chief.html | Two Lead in Search for New Lincoln Center Chief | By Robin Pogrebin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/chewing-up-a-fragile-land.html | Chewing Up a Fragile Land | By Terry Tempest Williams | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/the-flipped-over-rock.html | The FlippedOver Rock | By William Safire | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/opinion/will-israel-take-a-chance.html | Will Israel Take a Chance | By Henry Siegman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/baseball-5-umpires-are-said-to-be-near-reinstatement.html | BASEBALL 5 Umpires Are Said to Be Near Reinstatement | By Murray Chass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/baseball-alomar-will-give-the-mets-a-player-who-does-it-all.html | BASEBALL Alomar Will Give the Mets A Player Who Does It All | By Charlie Nobles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/baseball-gooden-faces-charges-of-drunken-driving.html | BASEBALL Gooden Faces Charges Of Drunken Driving | By Tyler Kepner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/basketball-college-roundup-women-hunter-and-lehman-in-cuny-final.html | BASKETBALL COLLEGE ROUNDUP WOMEN HUNTER AND LEHMAN IN CUNY FINAL | By Brandon Lilly | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/basketball-knicks-easy-mark-for-even-the-bulls.html | BASKETBALL Knicks Easy Mark For Even The Bulls | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/olympics-biathlon-fourth-gold-medal-for-a-positive-thinker.html | OLYMPICS BIATHLON Fourth Gold Medal For a Positive Thinker | By Charlie Leduff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/olympics-bobsled-changing-sports-keeping-a-teammate.html | OLYMPICS BOBSLED Changing Sports Keeping a Teammate | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/olympics-figure-skating-kwan-and-cohen-entering-finale-with-momentum.html | OLYMPICS FIGURE SKATING Kwan and Cohen Entering Finale With Momentum | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/olympics-mens-hockey-a-rematch-with-teeth-us-vs-russia.html | OLYMPICS MENS HOCKEY A Rematch With Teeth US vs Russia | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/olympics-mens-hockey-does-belarus-believe-in-miracles-ask-sweden.html | OLYMPICS MENS HOCKEY Does Belarus Believe in Miracles Ask Sweden | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/olympics-notebook-nbc-reaches-new-high.html | OLYMPICS NOTEBOOK NBC Reaches New High | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/olympics-short-track-speedskating-this-time-foul-gives-ohno-the-gold.html | OLYMPICS SHORTTRACK SPEEDSKATING This Time Foul Gives Ohno the Gold | By Harvey Araton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/olympics-skeleton-bone-shaking-slide-to-gold-by-3rd-generation-olympian.html | OLYMPICS SKELETON BoneShaking Slide to Gold By 3rdGeneration Olympian | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/olympics-slalom-third-medal-in-hand-kostelic-focuses-on-fourth.html | OLYMPICS SLALOM Third Medal in Hand Kostelic Focuses on Fourth | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/olympics-speedskating-friesinger-first-rodriguez-third-are-toast-their-towns.html | OLYMPICS SPEEDSKATING Friesinger First and Rodriguez Third Are the Toast of Their Towns | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/olympics-sponsors-getting-there-via-hardware-and-lumber.html | OLYMPICS SPONSORS Getting There Via Hardware And Lumber | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/on-baseball-martinez-faces-life-after-yankees.html | ON BASEBALL Martinez Faces Life After Yankees | By Jack Curry | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/on-skating-forget-technical-merit-if-earrings-miss-mark.html | ON SKATING Forget Technical Merit If Earrings Miss Mark | By Jere Longman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/plus-baseball-twins-up-for-sale-will-likely-survive.html | PLUS BASEBALL Twins Up for Sale Will Likely Survive | By Murray Chass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/pro-football-jets-say-addition-of-raye-shows-support-of-hackett.html | PRO FOOTBALL Jets Say Addition of Raye Shows Support of Hackett | By Judy Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/sports-of-the-times-now-canada-must-duck-the-upset.html | Sports of The Times Now Canada Must Duck The Upset | By George Vecsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/sports/the-ski-report-a-few-olympic-tips-for-mere-mortals.html | THE SKI REPORT A Few Olympic Tips For Mere Mortals | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/as-children-adopt-pets-a-game-adopts-them.html | As Children Adopt Pets A Game Adopts Them | By Marc Weingarten | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/basics-save-your-own-life-backing-up-a-pc.html | BASICS Save Your Own Life Backing Up a PC | By Susan Stellin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/game-theory-gone-to-soldiers-every-one-armies-of-flowers-or-slaves.html | GAME THEORY Gone to Soldiers Every One Armies of Flowers or Slaves | By Charles Herold | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/in-lean-times-e-books-find-a-friend-libraries.html | In Lean Times EBooks Find a Friend Libraries | By Lisa Guernsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/news-watch-audio-for-a-long-road-trip-the-suv-of-music-players.html | NEWS WATCH AUDIO For a Long Road Trip The SUV of Music Players | By Mark Glassman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/news-watch-gaming-economist-finds-value-and-fixed-books-in-online-world.html | NEWS WATCH GAMING Economist Finds Value And Fixed Books in Online World | By Lynn Harris | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/news-watch-hand-helds-like-russian-nesting-dolls-a-new-organizer-gets-smaller.html | NEWS WATCH HANDHELDS Like Russian Nesting Dolls A New Organizer Gets Smaller | By Neil McManus | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/news-watch-input-digital-pen-frees-the-hand-where-the-pc-can-follow.html | NEWS WATCH INPUT Digital Pen Frees the Hand Where the PC Can Follow | By Aaron Donovan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/news-watch-security-for-treasured-information-a-lock-key-and-deadbolt.html | NEWS WATCH SECURITY For Treasured Information A Lock Key and Deadbolt | By Mark Glassman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/online-shopper-in-tender-pursuit-of-the-perfect-button.html | ONLINE SHOPPER In Tender Pursuit Of the Perfect Button | By Michelle Slatalla | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/q-a-setting-up-a-web-site-be-it-fancy-or-no-frills.html | Q A Setting Up a Web Site Be It Fancy or NoFrills | By J D Biersdorfer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/state-of-the-art-dialing-without-fingers.html | STATE OF THE ART Dialing Without Fingers | By David Pogue | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/toyland-is-tough-even-for-robots.html | Toyland Is Tough Even for Robots | By Barnaby J Feder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/what-s-next-enlisting-ice-as-an-ally-of-skiers-and-aircraft.html | WHATS NEXT Enlisting Ice as an Ally of Skiers and Aircraft | By Ian Austen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/technology/where-tips-meet-truth-sometimes.html | Where Tips Meet Truth Sometimes | By Lisa Guernsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/us/2-parents-not-always-best-for-children-study-finds.html | 2 Parents Not Always Best For Children Study Finds | By Robin Toner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/us/30-day-notice-for-a-mass-eviction.html | 30Day Notice for a Mass Eviction | By James Sterngold | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/us/a-county-has-a-word-for-it-problem-is-it-s-moose.html | A County Has a Word for It Problem Is Its Moose | By Pam Belluck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/us/cleveland-s-school-vouchers-weighed-by-supreme-court.html | Clevelands School Vouchers Weighed by Supreme Court | By Linda Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/us/dazed-by-crematory-scandal-undertakers-trust-is-shaken.html | Dazed by Crematory Scandal Undertakers Trust Is Shaken | By Sara Rimer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/us/fight-over-political-map-centers-on-race.html | Fight Over Political Map Centers on Race | By David E Rosenbaum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-21 | https://www.nytimes.com/2002/02/21/us/nation-challenged-combating-terrorism-nevada-stages-raid-bid-be-military.html | A NATION CHALLENGED COMBATING TERRORISM Nevada Stages Raid in Bid To Be Military Training Site | By Matt Richtel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/us/national-briefing-labor-aflcio-to-vote-on-political-spending.html | National Briefing  Labor AFLCIO To Vote On Political Spending | By Steven Greenhouse NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/us/national-briefing-midwest-illinois-governor-proposes-cuts.html | National Briefing  Midwest Illinois Governor Proposes Cuts | By Elizabeth Stanton NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/us/national-briefing-rockies-colorado-lieutenant-governor-will-run-for-congress.html | National Briefing  Rockies Colorado Lieutenant Governor Will Run For Congress | By Mindy Sink NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/us/panel-discounts-some-fears-over-vaccinations-for-babies.html | Panel Discounts Some Fears Over Vaccinations for Babies | By Sheryl Gay Stolberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/us/searchers-say-rare-woodpecker-was-possibly-heard-if-not-seen.html | Searchers Say Rare Woodpecker Was Possibly Heard if Not Seen | By James Gorman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/us/space-pioneer-glenn-recalls-old-glory.html | Space Pioneer Glenn Recalls Old Glory | By Warren E Leary | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/us/top-court-hears-argument-on-execution-of-retarded.html | Top Court Hears Argument On Execution of Retarded | By Linda Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/us/us-gun-sales-are-hampered-as-forms-lag-behind-rules.html | US Gun Sales Are Hampered As Forms Lag Behind Rules | By Christopher Marquis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/us/william-d-taylor-93-publisher-of-boston-globe-over-2-decades.html | William D Taylor 93 Publisher Of Boston Globe Over 2 Decades | By Wolfgang Saxon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/world/a-nation-challenged-media-reality-tv-about-gis-on-war-duty.html | A NATION CHALLENGED MEDIA Reality TV About GIs On War Duty | By Felicity Barringer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/world/a-nation-challenged-suspects-4-arrested-in-plot-against-us-embassy-in-rome.html | A NATION CHALLENGED SUSPECTS 4 Arrested in Plot Against US Embassy in Rome | By Melinda Henneberger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/world/bush-says-us-and-china-want-to-see-koreas-unified.html | Bush Says US and China Want to See Koreas Unified | By Elisabeth Bumiller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/world/china-is-treated-more-gently-than-north-korea-for-same-sin.html | China Is Treated More Gently Than North Korea for Same Sin | By David E Sanger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/world/colombian-rebels-hijack-a-plane-and-kidnap-a-senator.html | Colombian Rebels Hijack a Plane and Kidnap a Senator | By Juan Forero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/world/hundreds-die-as-fire-engulfs-an-egyptian-train.html | Hundreds Die as Fire Engulfs an Egyptian Train | By Neil MacFarquhar | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/world/israel-steps-up-counterstrikes-22-arabs-slain.html | Israel Steps Up Counterstrikes 22 Arabs Slain | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/world/jospin-jumps-into-the-race-for-president-of-france.html | Jospin Jumps Into the Race for President Of France | By Donald G McNeil Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/world/kandahar-journal-shh-it-s-an-open-secret-warlords-and-pedophilia.html | Kandahar Journal Shh Its an Open Secret Warlords and Pedophilia | By Craig S Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/world/milosevic-cannily-cross-examines-kosovo-massacre-survivor.html | Milosevic Cannily CrossExamines Kosovo Massacre Survivor | By Ian Fisher and Marlise Simons | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-21 | https://www.nytimes.com/2002/02/21/world/nation-challenged-hearts-minds-new-agency-will-not-lie-top-pentagon-officials.html | A NATION CHALLENGED HEARTS AND MINDS New Agency Will Not Lie Top Pentagon Officials Say | By James Dao | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/world/nation-challenged-missing-families-try-trace-thousands-missing-taliban-many.html | A NATION CHALLENGED THE MISSING Families Try to Trace Thousands of Missing Taliban Many Forced to Fight | By Carlotta Gall | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/world/nation-challenged-policy-divisions-cia-sees-threat-afghan-factions-may-bring.html | A NATION CHALLENGED POLICY DIVISIONS CIA SEES THREAT AFGHAN FACTIONS MAY BRING CHAOS | By Michael R Gordon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/world/non-orthodox-gain-support-from-ruling-in-israeli-court.html | NonOrthodox Gain Support From Ruling In Israeli Court | By Joel Greenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/world/treasury-chief-accuses-world-bank-of-harming-poor-countries.html | Treasury Chief Accuses World Bank of Harming Poor Countries | By Joseph Kahn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/world/world-briefing-africa-zambia-rift-in-ruling-party.html | World Briefing  Africa Zambia Rift In Ruling Party | By Rachel L Swarns NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/world/world-briefing-asia-india-pakistan-train-service-stalled.html | World Briefing  Asia IndiaPakistan Train Service Stalled | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/world/world-briefing-europe-denmark-10-diplomatic-posts-to-close.html | World Briefing  Europe Denmark 10 Diplomatic Posts To Close | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/world/world-briefing-europe-russia-language-and-citizenship.html | World Briefing  Europe Russia Language And Citizenship | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/world/world-briefing-the-americas-argentina-travel-curb-on-bankers.html | World Briefing  The Americas Argentina Travel Curb On Bankers | By Larry Rohter NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-21 | https://www.nytimes.com/2002/02/21/world/world-briefing-the-americas-argentina-us-to-require-visas.html | World Briefing  The Americas Argentina US To Require Visas | By Larry Rohter NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/antiques-revisiting-a-danish-modernist.html | ANTIQUES Revisiting A Danish Modernist | By Wendy Moonan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-in-review-artur-nikodem.html | ART IN REVIEW Artur Nikodem | By Margarett Loke | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-in-review-carving-the-divine.html | ART IN REVIEW Carving the Divine | By Holland Cotter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-in-review-charles-lacoste-a-forgotten-nabi.html | ART IN REVIEW Charles Lacoste  A Forgotten Nabi | By Grace Glueck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-in-review-context-and-conceptualism.html | ART IN REVIEW Context and Conceptualism | By Roberta Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-in-review-edward-burtynsky.html | ART IN REVIEW Edward Burtynsky | By Margarett Loke | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-in-review-group-show.html | ART IN REVIEW Group Show | By Holland Cotter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-in-review-marlene-mccarty.html | ART IN REVIEW Marlene McCarty | By Holland Cotter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-in-review-nancy-spero-azur.html | ART IN REVIEW Nancy Spero  Azur | By Ken Johnson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-in-review-neil-jenney-sculpture-1967-68.html | ART IN REVIEW Neil Jenney  Sculpture 196768 | By Ken Johnson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-in-review-theodore-rousseau-the-language-of-nature.html | ART IN REVIEW Thodore Rousseau  The Language of Nature | By Grace Glueck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-review-artistic-kin-so-different-yet-so-alike.html | ART REVIEW Artistic Kin So Different Yet So Alike | By Michael Kimmelman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-review-for-those-in-search-of-calm-an-armory-full-of-modernists.html | ART REVIEW For Those in Search of Calm an Armory Full of Modernists | By Ken Johnson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-review-the-armory-show-grown-up-and-in-love-with-color.html | ART REVIEW The Armory Show Grown Up and in Love With Color | By Roberta Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/art-review-view-of-the-other-matisse-dealer-patron-and-son.html | ART REVIEW View of the Other Matisse Dealer Patron and Son | By Grace Glueck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/photography-review-an-assembly-of-skewed-images-dancing-out-of-a-dream-state.html | PHOTOGRAPHY REVIEW An Assembly of Skewed Images Dancing Out of a Dream State | By Margarett Loke | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/arts/the-outsider-one-lonely-voice-for-the-wolf.html | THE OUTSIDER One Lonely Voice for the Wolf | By James Gorman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/automobiles/why-keys-cost-a-king-s-ransom.html | Why Keys Cost a Kings Ransom | By Matthew L Wald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/books/books-of-the-times-the-heartbreak-of-city-planning-a-pessimists-survey.html | BOOKS OF THE TIMES The Heartbreak of City Planning A Pessimists Survey | By Michiko Kakutani | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/2-agencies-receive-complaint-on-promotion-of-smirnoff-drink.html | 2 Agencies Receive Complaint On Promotion of Smirnoff Drink | By Stuart Elliott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/aetna-says-it-lost-money-throughout-the-last-year.html | Aetna Says It Lost Money Throughout the Last Year | By Milt Freudenheim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/are-investors-too-worried-about-cable.html | Are Investors Too Worried About Cable | By Floyd Norris | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/bankruptcy-maneuver-stirs-fight-in-airport-car-rental-industry.html | Bankruptcy Maneuver Stirs Fight In Airport Car Rental Industry | By Micheline Maynard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/company-news-judge-certifies-class-action-status-in-suit-against-rand.html | COMPANY NEWS JUDGE CERTIFIES CLASSACTION STATUS IN SUIT AGAINST RAND | By Jonathan D Glater NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/enron-s-many-strands-consulting-keen-rivalry-consultants-expected-after-auditors.html | ENRONS MANY STRANDS CONSULTING Keen Rivalry By Consultants Expected After Auditors Shift | By Jonathan D Glater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/enron-s-many-strands-directors-enron-s-board-quickly-ratified-far-reaching.html | ENRONS MANY STRANDS THE DIRECTORS Enrons Board Quickly Ratified FarReaching Management Moves | By Reed Abelson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/enron-s-many-strands-public-opinion-worries-about-pensions-show-a-rise.html | ENRONS MANY STRANDS PUBLIC OPINION Worries About Pensions Show a Rise | By Adam Clymer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/enron-s-many-strands-the-overview-connecticut-feels-fallout-from-enron.html | ENRONS MANY STRANDS THE OVERVIEW Connecticut Feels Fallout From Enron | By Paul Zielbauer With Michael Brick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/europans-consider-terror-insurance-venture.html | Europeans Consider Terror Insurance Venture | By Elizabeth Olson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/ex-publisher-of-the-times-is-giving-up-seat-on-board.html | ExPublisher of The Times Is Giving Up Seat on Board | By Felicity Barringer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/for-months-australia-has-had-an-enron-of-its-own.html | For Months Australia Has Had an Enron of Its Own | By Becky Gaylord | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/greenspan-is-said-to-have-no-plans-to-step-down-as-fed-chief.html | Greenspan Is Said to Have No Plans to Step Down as Fed Chief | By Richard W Stevenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/international-auditing-rules-urged-on-us.html | International Auditing Rules Urged on US | By Paul Meller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/international-business-at-t-moves-its-president-closer-to-the-top-position.html | INTERNATIONAL BUSINESS ATT Moves Its President Closer to the Top Position | By Seth Schiesel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/international-business-computer-associates-stock-drops-sharply-once-again.html | INTERNATIONAL BUSINESS Computer Associates Stock Drops Sharply Once Again | By Alex Berenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/looking-askance-at-us-auditors.html | Looking Askance at US Auditors | By Suzanne Kapner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/media-business-advertising-using-real-women-believable-promises-avon-tries-new.html | THE MEDIA BUSINESS ADVERTISING Using real women and believable promises Avon tries a new way of advertising beauty products | By Courtney Kane | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/not-wanted-02-graduates-seeking-jobs.html | Not Wanted 02 Graduates Seeking Jobs | By Lynnley Browning | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/records-on-cancer-drug-talks-are-sought-from-7-companies.html | Records on CancerDrug Talks Are Sought From 7 Companies | By Andrew Pollack | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/technology-briefing-hardware-ciena-posts-loss-as-sales-fall.html | Technology Briefing  Hardware Ciena Posts Loss As Sales Fall | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/technology-briefing-hardware-directv-to-incorporate-digital-recorder.html | Technology Briefing  Hardware DirecTV To Incorporate Digital Recorder | By Jennifer 8 Lee NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/technology-briefing-software-data-storage-products-makers-to-merge.html | Technology Briefing  Software Data Storage Products Makers To Merge | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/the-media-business-advertising-addenda-accounts-755923.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/the-media-business-advertising-addenda-hyundai-chooses-10-agencies-for-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hyundai Chooses 10 Agencies for Review | By Courtney Kane | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/world-business-briefing-asia-kazakhstan-energy-merger.html | World Business Briefing  Asia Kazakhstan Energy Merger | By Birgit Brauer NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/world-business-briefing-australia-australia-airline-s-profit-falls.html | World Business Briefing  Australia Australia Airlines Profit Falls | By Becky Gaylord NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/world-business-briefing-europe-britain-energis-falls.html | World Business Briefing  Europe Britain Energis Falls | By Alan Cowell NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/world-business-briefing-europe-britain-profit-at-diageo.html | World Business Briefing  Europe Britain Profit At Diageo | By Suzanne Kapner NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| 2002-02-22 | https://www.nytimes.com/2002/02/22/business/world-business-briefing-europe-switzerland-coal-acquisition.html | World Business Briefing Europe Switzerland Coal Acquisition | By Elizabeth Olson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/critic-s-choice-theater-a-production-writ-large-like-its-subject-and-star.html | CRITICS CHOICETheater A Production Writ Large Like Its Subject and Star | By Ben Brantley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/dance-review-those-randy-sailor-boys-are-on-the-town-again.html | DANCE REVIEW Those Randy Sailor Boys Are on the Town Again | By Anna Kisselgoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/film-in-review-maryam.html | FILM IN REVIEW Maryam | By Elvis Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/film-in-review-mean-machine.html | FILM IN REVIEW Mean Machine | By A O Scott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/film-in-review-revolution-os.html | FILM IN REVIEW Revolution OS | By Stephen Holden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/film-review-a-tale-of-2-neighbors-both-pains-in-the-neck.html | FILM REVIEW A Tale of 2 Neighbors Both Pains in the Neck | By Stephen Holden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/film-review-a-vampire-searches-for-meaning-to-a-rock-beat.html | FILM REVIEW A Vampire Searches for Meaning to a Rock Beat | By Elvis Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/film-review-a-writer-holds-it-all-in-at-least-from-his-family.html | FILM REVIEW A Writer Holds It All In At Least From His Family | By A O Scott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/film-review-clashing-ingredients-in-a-marital-masala.html | FILM REVIEW Clashing Ingredients In a Marital Masala | By Elvis Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/film-review-grand-but-idle-in-old-russia-a-state-of-denial.html | FILM REVIEW Grand but Idle In Old Russia A State of Denial | By Stephen Holden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/film-review-paging-the-doctor-it-s-your-dead-wife.html | FILM REVIEW Paging the Doctor Its Your Dead Wife | By A O Scott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/home-video-oscar-tsunami-nope-a-wavelet.html | HOME VIDEO Oscar Tsunami Nope a Wavelet | By Peter M Nichols | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/music-review-a-florida-quartet-bearing-gifts-from-three-centuries.html | MUSIC REVIEW A Florida Quartet Bearing Gifts From Three Centuries | By Paul Griffiths | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/music-review-in-a-big-hall-a-soprano-cozies-up-to-classic-german-songs.html | MUSIC REVIEW In a Big Hall a Soprano Cozies Up to Classic German Songs | By Allan Kozinn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/tv-weekend-a-not-so-timid-woman-who-stayed-in-her-seat.html | TV WEEKEND A NotSoTimid Woman Who Stayed in Her Seat | By Anita Gates | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/movies/watching-movies-with-nicole-kidman-perfectionist-s-pupil-with-major-creepy.html | WATCHING MOVIES WITHNicole Kidman A Perfectionists Pupil With a Major in Creepy | By Rick Lyman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/4-dead-in-new-jersey-rampage-ex-officer-is-held.html | 4 Dead in New Jersey Rampage ExOfficer Is Held | By Iver Peterson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/a-nation-challenged-annals-of-taste-ebay-is-asked-to-remove-trade-center-items.html | A NATION CHALLENGED ANNALS OF TASTE EBay Is Asked to Remove Trade Center Items | By Michael Cooper | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/after-5-days-oneida-deal-is-unraveling.html | After 5 Days Oneida Deal Is Unraveling | By Shaila K Dewan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/bloomberg-likely-to-support-giuliani-s-control-of-fund.html | Bloomberg Likely to Support Giulianis Control of Fund | By David M Herszenhorn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/bloomberg-moves-away-from-shift-of-inspectors.html | Bloomberg Moves Away From Shift Of Inspectors | By Jennifer Steinhauer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/boldface-names-753530.html | Boldface Names | By James Barron With Diane Cardwell and Adam Nagourney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/bryant-park-agency-replaces-kiosk-operators.html | Bryant Park Agency Replaces Kiosk Operators | By Terry Pristin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/edmar-mednis-64-chess-expert-famous-for-once-beating-fischer.html | Edmar Mednis 64 Chess Expert Famous for Once Beating Fischer | By Dylan Loeb McClain | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/great-neck-journal-community-cheers-on-a-hometown-olympian.html | Great Neck Journal Community Cheers On A Hometown Olympian | By Elissa Gootman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/harold-p-furth-72-dies-led-fusion-experiments.html | Harold P Furth 72 Dies Led Fusion Experiments | By Kenneth Chang | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/in-2-communities-concern-over-the-arrest-of-a-cantor.html | In 2 Communities Concern Over the Arrest of a Cantor | By Daniel J Wakin and David W Chen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/investigation-continues-in-shooting-of-child-near-bronx-apartment.html | Investigation Continues in Shooting of Child Near Bronx Apartment | By Alan Feuer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/jail-may-hold-wrong-brother-older-sibling-says-he-s-responsible-for-1988-killing.html | Jail May Hold Wrong Brother Older Sibling Says Hes Responsible for 1988 Killing | By William Glaberson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/kelly-says-terror-fight-requires-outside-aid.html | Kelly Says Terror Fight Requires Outside Aid | By Al Baker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/mayor-says-higher-taxi-fares-are-needed-to-lure-drivers.html | Mayor Says Higher Taxi Fares Are Needed to Lure Drivers | By Diane Cardwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/metro-briefing-calendar-monday-hearing-on-board-of-education.html | Metro Briefing  Calendar Monday Hearing On Board Of Education | Compiled by Anthony Ramirez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/metro-briefing-calendar-monday-new-york-drought-hearing.html | Metro Briefing  Calendar Monday New York Drought Hearing | Compiled by Anthony Ramirez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/metro-briefing-new-jersey-atlantic-city-casino-panel-chief-named.html | Metro Briefing  New Jersey Atlantic City Casino Panel Chief Named | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/metro-briefing-new-jersey-newark-military-escort-for-jet.html | Metro Briefing  New Jersey Newark Military Escort For Jet | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/metro-briefing-new-york-brooklyn-tape-inquiry-ends.html | Metro Briefing  New York Brooklyn Tape Inquiry Ends | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/metro-briefing-new-york-manhattan-firefighter-impersonator-pleads.html | Metro Briefing  New York Manhattan Firefighter Impersonator Pleads | By Robert Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/metro-briefing-new-york-yonkers-hearing-on-settlement.html | Metro Briefing  New York Yonkers Hearing On Settlement | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/new-clues-emerge-on-mayor-s-welfare-policy.html | New Clues Emerge on Mayors Welfare Policy | By Nina Bernstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/notes-indicate-torricelli-bid-to-aid-donor-in-seoul-talks.html | Notes Indicate Torricelli Bid To Aid Donor In Seoul Talks | By Tim Golden and David Kocieniewski | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/pornographer-is-led-from-stand-after-an-outburst-at-his-trial.html | Pornographer Is Led From Stand After an Outburst at His Trial | By Andy Newman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/proposals-for-memorials-move-close-to-approval.html | Proposals For Memorials Move Close To Approval | By Edward Wyatt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/public-lives-beetles-threatening-our-forests-this-is-personal.html | PUBLIC LIVES Beetles Threatening Our Forests This Is Personal | By Joyce Wadler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/rape-charge-is-latest-of-a-school-s-troubles.html | Rape Charge Is Latest of a Schools Troubles | By Randal C Archibold | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/residential-real-estate-an-eyesore-in-queens-replaced-by-apartments.html | Residential Real Estate An Eyesore in Queens Replaced by Apartments | By Dennis Hevesi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/ruling-eases-way-for-employees-to-sue-mta-for-negligence.html | Ruling Eases Way for Employees To Sue MTA for Negligence | By Steven Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/security-tightened-after-abuse-inquiry-at-nassau-girls-center.html | Security Tightened After Abuse Inquiry at Nassau Girls Center | By Bruce Lambert | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/suny-classics-professor-is-accused-of-plagiarism.html | SUNY Classics Professor Is Accused of Plagiarism | By Karen W Arenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/nyregion/video-exhibit-of-attack-is-removed-from-show.html | Video Exhibit of Attack Is Removed From Show | By Jesse McKinley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/a-life-of-balances.html | A Life of Balances | By Nicholas D Kristof | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/editorial-observer-all-of-new-york-on-the-same-page.html | Editorial Observer All of New York on the Same Page | By Verlyn Klinkenborg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/how-mourners-were-betrayed.html | How Mourners Were Betrayed | By Thomas Lynch | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/the-care-they-need.html | The Care They Need | By Timothy Shriver | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/opinion/the-w-scenario.html | The W Scenario | By Paul Krugman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/baseball-mets-burnitz-finds-he-can-go-home-again.html | BASEBALL Mets Burnitz Finds He Can Go Home Again | By Jack Curry | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/baseball-white-may-break-out-by-not-breaking-down.html | BASEBALL White May Break Out By Not Breaking Down | By Tyler Kepner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/basketball-an-unlikely-ivy-crown-is-within-yale-s-reach.html | BASKETBALL An Unlikely Ivy Crown Is Within Yales Reach | By Jack Cavanaugh | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/basketball-kidd-helps-nets-deflate-the-wizards.html | BASKETBALL Kidd Helps Nets Deflate The Wizards | By Clifton Brown | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/basketball-too-many-bad-stretches-doom-seton-hall.html | BASKETBALL Too Many Bad Stretches Doom Seton Hall | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/basketball-van-exel-and-lafrentz-are-traded-to-the-mavericks.html | BASKETBALL Van Exel and LaFrentz Are Traded to the Mavericks | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/ack-barnaby-92-a-coach-of-racket-sports-at-harvard.html | Jack Barnaby 92 a Coach Of Racket Sports at Harvard | By Richard Goldstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/olympics-all-american-star-hopes-to-keep-winning.html | OLYMPICS AllAmerican Star Hopes to Keep Winning | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/olympics-arts-festival-exhibits-presented-for-insight-and-history.html | OLYMPICS ARTS FESTIVAL Exhibits Presented for Insight and History | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/olympics-curling-britain-wins-gold-by-making-final-shot.html | OLYMPICS CURLING Britain Wins Gold By Making Final Shot | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/olympics-figure-skating-hughes-jumps-past-3-rivals-to-take-gold.html | OLYMPICS FIGURE SKATING Hughes Jumps Past 3 Rivals to Take Gold | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/olympics-mens-giant-slalom-eberharter-chases-down-gold-at-last.html | OLYMPICS MENS GIANT SLALOM Eberharter Chases Down Gold at Last | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/olympics-protests-russians-threaten-to-pull-out-of-games.html | OLYMPICS PROTESTS Russians Threaten To Pull Out Of Games | By Michael Janofsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/olympics-women-s-hockey-aggressive-canadians-win-gold-over-us.html | OLYMPICS WOMENS HOCKEY Aggressive Canadians Win Gold Over US | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/on-hockey-a-world-tournament-for-words-and-action.html | ON HOCKEY A World Tournament For Words and Action | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/plus-baseball-watson-begins-job-as-a-disciplinarian.html | PLUS BASEBALL Watson Begins Job As a Disciplinarian | By Murray Chass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/plus-tv-sports-yes-network-suffers-a-setback.html | PLUS TV SPORTS YES Network Suffers a Setback | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/sports-of-the-times-finding-some-peace-during-a-stormy-day.html | Sports of The Times Finding Some Peace During a Stormy Day | By Harvey Araton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/sports-of-the-times-it-was-an-amazing-night-for-hughes.html | Sports of The Times It Was an Amazing Night for Hughes | By George Vecsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/sports/tv-sports-in-these-live-olympic-games-it-s-a-matter-of-timing.html | TV SPORTS In These Live Olympic Games Its a Matter of Timing | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/us/a-california-father-is-accused-of-killing-5-children-with-fumes.html | A California Father Is Accused of Killing 5 Children With Fumes | By Barbara Whitaker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/us/a-nation-challenged-captives-judge-denies-qaeda-captives-a-day-in-court.html | A NATION CHALLENGED CAPTIVES Judge Denies Qaeda Captives A Day in Court | By Barbara Whitaker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/us/advisers-union-drive-is-gaining-on-campus.html | Advisers Union Drive Is Gaining On Campus | By Steven Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/us/as-endowments-slip-at-colleges-big-tuition-increases-fill-the-void.html | As Endowments Slip at Colleges Big Tuition Increases Fill the Void | By Yilu Zhao | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-22 | https://www.nytimes.com/2002/02/22/us/demjanjuk-loses-citizenship-again-judge-cites-lies.html | Demjanjuk Loses Citizenship Again Judge Cites Lies | By David Johnston | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/us/embattled-disease-agency-chief-is-quitting.html | Embattled Disease Agency Chief Is Quitting | By Robert Pear | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/us/end-of-recession-is-seen-but-strength-of-recovery-is-unclear.html | End of Recession Is Seen but Strength of Recovery Is Unclear | By Richard W Stevenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/us/ex-priest-in-an-abuse-case-is-sentenced-to-9-to-10-years.html | ExPriest in an Abuse Case Is Sentenced to 9 to 10 Years | By Pam Belluck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/us/guidelines-by-us-urge-mammograms-for-women-at-40.html | GUIDELINES BY US URGE MAMMOGRAMS FOR WOMEN AT 40 | By Sheryl Gay Stolberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/us/harvard-to-require-top-score-to-earn-advanced-placement.html | Harvard to Require Top Score To Earn Advanced Placement | By Tamar Lewin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/us/national-briefing-midwest-wisconsin-county-official-retiring-early.html | National Briefing  Midwest Wisconsin County Official Retiring Early | By Elizabeth Stanton NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/us/national-briefing-rockies-colorado-snowboarders-sought-in-assault.html | National Briefing  Rockies Colorado Snowboarders Sought In Assault | By Mindy Sink NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/us/national-briefing-rockies-montana-record-year-for-avalanche-deaths.html | National Briefing  Rockies Montana Record Year For Avalanche Deaths | By Mindy Sink NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/us/panel-urges-us-to-tighten-approval-of-gene-altered-crops.html | Panel Urges US to Tighten Approval of GeneAltered Crops | By Andrew C Revkin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/us/peggy-durdin-92-reporter-on-asia-dies.html | Peggy Durdin 92 Reporter on Asia Dies | By Enid Nemy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/us/push-from-senator-may-break-campaign-finance-logjam.html | Push From Senator May Break Campaign Finance Logjam | By Robert Pear | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/world/a-nation-challenged-a-reporter-s-life-daniel-pearl-38-a-tenacious-newspaperman.html | A NATION CHALLENGED A REPORTERS LIFE Daniel Pearl 38 a Tenacious Newspaperman | By Susan Saulny | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/world/a-nation-challenged-journalists-us-says-video-shows-captors-killed-reporter.html | A NATION CHALLENGED JOURNALISTS US Says Video Shows Captors Killed Reporter | By Felicity Barringer With Douglas Jehl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/world/a-nation-challenged-pacific-arena-gi-s-feared-dead-in-crash-in-philippines.html | A NATION CHALLENGED PACIFIC ARENA GIs Feared Dead in Crash In Philippines | By James Dao | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/world/after-attack-us-suspends-effort-to-end-war-in-sudan.html | After Attack US Suspends Effort to End War in Sudan | By Marc Lacey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/world/bush-calling-us-a-nation-guided-by-faith-urges-freedom-of-worship-in-china.html | Bush Calling US a Nation Guided by Faith Urges Freedom of Worship in China | By Elisabeth Bumiller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/world/colombia-attacks-rebel-zone-as-leader-s-patience-snaps.html | Colombia Attacks Rebel Zone as Leaders Patience Snaps | By Juan Forero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/world/combative-witness-parries-questions-from-milosevic.html | Combative Witness Parries Questions From Milosevic | By Ian Fisher and Marlise Simons | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/world/impasse-in-israel-sharon-sharon-has-plan-for-buffer-zones-to-protect-israel.html | IMPASSE IN ISRAEL SHARON SHARON HAS PLAN FOR BUFFER ZONES TO PROTECT ISRAEL | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-22 | https://www.nytimes.com/2002/02/22/world/impasse-in-isreal-diplomacy-us-is-talking-up-plan-from-saudis-on-mideast.html | IMPASSE IN ISREAL DIPLOMACY US Is Talking Up Plan From Saudis on Mideast | By Todd S Purdum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/world/impasse-isreal-checkpoints-for-israelis-front-line-danger-everywhere.html | IMPASSE IN ISREAL CHECKPOINTS For Israelis on Front Line The Danger Is Everywhere | By Joel Greenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/world/impasse-isreal-reactions-united-nations-leader-urges-international-action.html | IMPASSE IN ISREAL REACTIONS United Nations Leader Urges International Action on Mideast | By Serge Schmemann | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/world/milan-journal-will-the-much-loved-playboy-finally-get-married.html | Milan Journal Will the MuchLoved Playboy Finally Get Married | By Melinda Henneberger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/world/nation-challenged-captives-behind-scenes-clash-led-bush-reverse-himself-applying.html | A NATION CHALLENGED CAPTIVES BehindtheScenes Clash Led Bush to Reverse Himself on Applying Geneva Conventions | By Thom Shanker and Katharine Q Seelye | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/world/nation-challenged-military-us-says-16-killed-raids-weren-t-taliban-al-qaeda.html | A NATION CHALLENGED THE MILITARY US Says 16 Killed in Raids Werent Taliban or Al Qaeda | By Thom Shanker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/world/nation-challenged-patrol-international-troops-help-bring-order-kabul-s-streets.html | A NATION CHALLENGED ON PATROL International Troops Help Bring Order to Kabuls Streets | By John F Burns | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/world/us-official-predicts-drop-in-colombian-cocaine.html | US Official Predicts Drop in Colombian Cocaine | By Tim Weiner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/world/world-briefing-africa-somalia-new-un-envoy.html | World Briefing  Africa Somalia New UN Envoy | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/world/world-briefing-asia-cambodia-un-backed-on-tribunal.html | World Briefing  Asia Cambodia UN Backed On Tribunal | By Seth Mydans NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/world/world-briefing-asia-nepal-state-of-emergency-extended.html | World Briefing  Asia Nepal State Of Emergency Extended | By Celia W Dugger NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/world/world-briefing-europe-germany-nazi-loses-court-appeal.html | World Briefing  Europe Germany Nazi Loses Court Appeal | By Victor Homola NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/world/world-briefing-europe-gibraltar-declines-role-in-talks.html | World Briefing  Europe Gibraltar Declines Role In Talks | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/world/world-briefing-europe-moldova-setback-for-russian-language.html | World Briefing  Europe Moldova Setback For Russian Language | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-22 | https://www.nytimes.com/2002/02/22/world/world-briefing-europe-russia-fewer-people.html | World Briefing  Europe Russia Fewer People | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/arts/bridge-a-cinderella-team-takes-grand-nationals.html | BRIDGE A Cinderella Team Takes Grand Nationals | By Alan Truscott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/arts/capturing-for-generations-the-agony-of-a-single-day.html | Capturing for Generations the Agony of a Single Day | By Barbara Stewart | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/arts/circus-review-balancing-a-little-old-a-little-nouveau.html | CIRCUS REVIEW Balancing a Little Old a Little Nouveau | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/arts/dance-review-3-premieres-for-a-juilliard-anniversary.html | DANCE REVIEW 3 Premieres for a Juilliard Anniversary | By Anna Kisselgoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-23 | https://www.nytimes.com/2002/02/23/arts/dance-review-poking-fun-at-social-and-sibling-customs.html | DANCE REVIEW Poking Fun at Social and Sibling Customs | By Jennifer Dunning | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/in-failed-states-can-democracy-come-too-soon.html | In Failed States Can Democracy Come Too Soon | By Michael Massing | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/arts/john-thaw-is-dead-at-60-played-tv-s-inspector-morse.html | John Thaw Is Dead at 60 Played TVs Inspector Morse | By William H Honan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/arts/music-review-boston-gets-a-sign-of-levine-s-impact.html | MUSIC REVIEW Boston Gets A Sign Of Levines Impact | By Bernard Holland | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/arts/music-review-introspection-and-turmoil-in-a-work-of-1934-germany.html | MUSIC REVIEW Introspection and Turmoil In a Work of 1934 Germany | By Allan Kozinn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/arts/penetrating-the-mind-by-metaphor.html | Penetrating the Mind by Metaphor | By Emily Eakin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/arts/television-review-the-sleeping-car-porter-who-won-the-last-round.html | TELEVISION REVIEW The Sleeping Car Porter Who Won the Last Round | By Ron Wertheimer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/think-tank-challenging-the-history-of-a-slave-conspiracy.html | THINK TANK Challenging the History of a Slave Conspiracy | By Dinitia Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/business/agency-files-suit-for-cheney-papers-on-energy-policy.html | AGENCY FILES SUIT FOR CHENEY PAPERS ON ENERGY POLICY | By Don van Natta Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/business/another-twist-at-global-as-chairman-quits-a-board.html | Another Twist At Global As Chairman Quits a Board | By Simon Romero and Geraldine Fabrikant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/business/enron-is-said-to-be-negotiating-with-andersen.html | Enron Is Said to Be Negotiating With Andersen | By Michael Brick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/business/frozen-foods-show-upturn-in-taste-and-sales.html | Frozen Foods Show Upturn in Taste and Sales | By Kate Murphy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/business/international-business-in-argentina-imf-impasse-heightens-fear-on-economy.html | INTERNATIONAL BUSINESS In Argentina IMF Impasse Heightens Fear On Economy | By Larry Rohter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/business/international-business-korean-official-defends-seoul-s-efforts-on-economy.html | INTERNATIONAL BUSINESS Korean Official Defends Seouls Efforts on Economy | By Don Kirk | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/business/international-business-small-canadian-apparel-maker-first-olympics-exposure.html | INTERNATIONAL BUSINESS Small Canadian Apparel Maker Is First in Olympics Exposure | By Bernard Simon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/business/matthew-culligan-dead-at-83-ex-curtis-publishing-president.html | Matthew Culligan Dead at 83 ExCurtis Publishing President | By Kenneth N Gilpin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/business/napster-wins-one-round-in-music-case.html | Napster Wins One Round In Music Case | By Matt Richtel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/business/northrop-grumman-bids-5-9-billion-for-trw.html | Northrop Grumman Bids 59 Billion For TRW | By Laura M Holson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/world-business-briefing-asia-japan-bridgestone-profit-slips.html | World Business Briefing  Asia Japan Bridgestone Profit Slips | By Ken Belson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/world-business-briefing-asia-japan-food-maker-to-close.html | World Business Briefing  Asia Japan Food Maker To Close | By Ken Belson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-23 | https://www.nytimes.com/2002/02/23/business/world-business-briefing-asia-japan-profit-down-at-ceramics-concern.html | World Business Briefing  Asia Japan Profit Down At Ceramics Concern | By Ken Belson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/3-women-are-raped-in-2-manhattan-incidents.html | 3 Women Are Raped in 2 Manhattan Incidents | By Al Baker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/another-brooklyn-judge-said-to-be-reassigned.html | Another Brooklyn Judge Said to Be Reassigned | By William K Rashbaum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/beliefs-archdiocese-continent-removed-scandal-psychologically-perhaps-farther.html | Beliefs An archdiocese a continent removed from scandal and psychologically perhaps farther still | By Peter Steinfels | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/disaster-rewrites-museums-guidebooks-exhibitions-are-created-revised-reflect.html | Disaster Rewrites Museums Guidebooks Exhibitions Are Created or Revised to Reflect Historys Horrific Turn | By Glenn Collins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/fight-at-party-led-to-shooting-li-police-say.html | Fight at Party Led to Shooting LI Police Say | By Bruce Lambert | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/judge-refuses-to-free-man-after-charge-is-dismissed.html | Judge Refuses To Free Man After Charge Is Dismissed | By William Glaberson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/license-rule-for-buildings-chief-may-be-waived.html | License Rule for Buildings Chief May Be Waived | By Jennifer Steinhauer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/man-held-in-killings-is-described-as-a-recluse.html | Man Held in Killings Is Described as a Recluse | By Iver Peterson and Richard Lezin Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/mayor-says-city-can-t-afford-higher-raises-for-the-police.html | Mayor Says City Cant Afford Higher Raises for the Police | By Al Baker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/nassau-judge-formally-resigns-to-settle-wife-stabbing-case.html | Nassau Judge Formally Resigns To Settle WifeStabbing Case | By Bruce Lambert | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/nyc-killed-on-job-but-spared-hero-label.html | NYC Killed on Job But Spared Hero Label | By Clyde Haberman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/nyu-gets-a-rebuff-from-fema-in-aid-quest.html | NYU Gets A Rebuff From FEMA In Aid Quest | By Karen W Arenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/old-idea-for-downtown-rail-line-from-long-island-gains-favor.html | Old Idea for Downtown Rail Line From Long Island Gains Favor | By Randy Kennedy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/opponent-says-newark-mayor-is-using-city-funds-for-ads.html | Opponent Says Newark Mayor Is Using City Funds for Ads | By Andrew Jacobs | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/redeveloping-ground-zero-questions-grow-on-oversight.html | Redeveloping Ground Zero Questions Grow On Oversight | By Charles V Bagli | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/temple-speaks-about-cantor-charged-with-sexual-abuse.html | Temple Speaks About Cantor Charged With Sexual Abuse | By Daniel J Wakin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/nyregion/woman-accused-of-taking-pornographic-photos-of-eight-children.html | Woman Accused of Taking Pornographic Photos of Eight Children | By Nichole M Christian | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/arise-ye-prisoners-of-starvation.html | Arise Ye Prisoners Of Starvation | By Bill Keller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/daniel-pearl-s-essential-work.html | Daniel Pearls Essential Work | By Ann Cooper | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-23 | https://www.nytimes.com/2002/02/23/opinion/warming-up-to-china-neglecting-democracy.html | Warming Up to China Neglecting Democracy | By Bei Ling and Andrea Huss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/baseball-backup-catcher-is-prepared-to-get-dirty.html | BASEBALL Backup Catcher Is Prepared To Get Dirty | By Jack Curry | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/baseball-vander-wal-won-t-be-a-starter-but-he-may-play-when-it-counts.html | BASEBALL Vander Wal Wont Be a Starter But He May Play When It Counts | By Tyler Kepner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/basketball-cuny-tournaments-staten-island-and-hunter-win.html | BASKETBALL CUNY TOURNAMENTS Staten Island and Hunter Win | By Brandon Lilly | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/basketball-princeton-easily-handles-upstart-yale.html | BASKETBALL Princeton Easily Handles Upstart Yale | By Bill Finley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/basketball-the-fast-paced-nets-watch-the-knicks-in-their-rearview-mirror.html | BASKETBALL The FastPaced Nets Watch the Knicks in Their Rearview Mirror | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/golf-garcia-joins-the-list-of-favorites-eliminated.html | GOLF Garcia Joins the List of Favorites Eliminated | By Michael Arkush | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/olympics-figure-skating-gold-for-hughes-a-surprise-but-perfection-is-a-standard.html | OLYMPICS FIGURE SKATING Gold for Hughes a Surprise But Perfection Is a Standard | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/olympics-figure-skating-hughes-s-gold-draws-russians-ire.html | OLYMPICS FIGURE SKATING Hughes Gold Draws Russians Ire | By Michael Janofsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/olympics-in-moscow-from-putin-on-down-charges-of-bias-and-insult.html | OLYMPICS IN MOSCOW From Putin on Down Charges of Bias and Insult | By Michael Wines | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/olympics-men-s-hockey-continental-clash-for-gold.html | OLYMPICS MENS HOCKEY Continental Clash for Gold | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/olympics-men-s-hockey-with-ease-canada-ends-belarus-s-stunning-run.html | OLYMPICS MENS HOCKEY With Ease Canada Ends Belarus Stunning Run | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/olympics-roundup-norway-wins-curling-gold.html | OLYMPICS ROUNDUP Norway Wins Curling Gold | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/olympics-the-home-rink-at-the-ice-house-sharing-hughes-s-victory-and-her-dream.html | OLYMPICS THE HOME RINK At the Ice House Sharing Hughess Victory and Her Dream | By Dean E Murphy With Elissa Gootman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/olympics-the-verdict-at-last-the-judges-are-able-to-explain.html | OLYMPICS THE VERDICT At Last The Judges Are Able To Explain | By Selena Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/olympics-women-s-giant-slalom-kostelic-smooths-rough-road-with-3rd-gold.html | OLYMPICS WOMENS GIANT SLALOM Kostelic Smooths Rough Road With 3rd Gold | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/plus-pro-football-montgomery-is-cut-by-the-giants.html | PLUS PRO FOOTBALL Montgomery Is Cut By the Giants | By Buster Olney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/plus-tv-sports-time-warner-adds-yes-for-subscribers.html | PLUS TV SPORTS Time Warner Adds YES for Subscribers | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/sports-media-skating-commentators-deserve-lowest-marks.html | SPORTS MEDIA Skating Commentators Deserve Lowest Marks | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/sports-of-the-times-loss-only-heightens-russians-search-for-olympic-slights.html | Sports Of The Times Loss Only Heightens Russians Search for Olympic Slights | By Harvey Araton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/sports-of-the-times-when-what-is-seen-should-be-believed.html | Sports Of The Times When What Is Seen Should Be Believed | By George Vecsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/sports/willie-thrower-71-first-black-quarterback.html | Willie Thrower 71 First Black Quarterback | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/us/a-holdout-polygamist-88-defies-the-mormons.html | A Holdout Polygamist 88 Defies the Mormons | By Charlie Leduff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/us/alabama-jury-says-monsanto-polluted-town.html | Alabama Jury Says Monsanto Polluted Town | By David Firestone | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/us/crematory-case-underlines-gaps-in-oversight-of-funeral-business.html | Crematory Case Underlines Gaps In Oversight of Funeral Business | By Pam Belluck and Greg Winter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/us/health-posts-expertise-meets-politics.html | Health Posts Expertise Meets Politics | By Sheryl Gay Stolberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/us/historian-says-borrowing-was-wider-than-known.html | Historian Says Borrowing Was Wider Than Known | By David D Kirkpatrick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/us/in-a-largely-latino-city-2-governments-emerge.html | In a Largely Latino City 2 Governments Emerge | By James Sterngold | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/us/nation-challenged-investigation-government-releases-little-information-sept-11.html | A NATION CHALLENGED THE INVESTIGATION Government Releases Little Information on Sept 11 Crashes | By Matthew L Wald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/us/nation-challenged-trade-center-crashes-first-tower-fall-was-hit-higher-speed.html | A NATION CHALLENGED THE TRADE CENTER CRASHES First Tower to Fall Was Hit At Higher Speed Study Finds | By Eric Lipton and James Glanz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/us/national-briefing-rockies-colorado-killing-4500-deer-to-fight-disease.html | National Briefing  Rockies Colorado Killing 4500 Deer To Fight Disease | By Mindy Sink NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/us/new-incentive-to-join-army-direct-sign-up-in-green-berets.html | New Incentive To Join Army Direct SignUp In Green Berets | By John W Fountain | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/us/san-diego-neighbor-charged-with-kidnapping-young-girl.html | San Diego Neighbor Charged With Kidnapping Young Girl | By Barbara Whitaker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/us/scientists-doubting-discovery-of-new-dark-matter-in-space.html | Scientists Doubting Discovery Of New Dark Matter in Space | By James Glanz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/world/angola-says-soldiers-have-killed-savimbi-longtime-rebel-leader.html | Angola Says Soldiers Have Killed Savimbi Longtime Rebel Leader | By Rachel L Swarns and Henri E Cauvin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/world/briefly-noted-airport-evacuation.html | Briefly Noted AIRPORT EVACUATION | By Tina Kelley NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/world/briefly-noted-anthrax-exposure.html | Briefly Noted ANTHRAX EXPOSURE | By David Firestone NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/world/briefly-noted-crash-victims.html | Briefly Noted CRASH VICTIMS | By James Dao NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/world/colombian-troops-begin-retaking-rebel-held-territory.html | Colombian Troops Begin Retaking RebelHeld Territory | By Juan Forero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/world/indian-town-s-seed-grew-into-the-taliban-s-code.html | Indian Towns Seed Grew Into the Talibans Code | By Celia W Dugger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-23 | https://www.nytimes.com/2002/02/23/world/israelis-weighing-arafat-s-release.html | ISRAELIS WEIGHING ARAFATS RELEASE | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/world/jonas-savimbi-67-rebel-of-charisma-and-tenacity.html | Jonas Savimbi 67 Rebel Of Charisma and Tenacity | By Michael T Kaufman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/world/mexican-puzzle-is-missing-body-a-most-wanted-drug-kingpin.html | Mexican Puzzle Is Missing Body A MostWanted Drug Kingpin | By Tim Weiner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/world/nation-challenged-allies-europe-seethes-us-flies-solo-world-affairs.html | A NATION CHALLENGED THE ALLIES Europe Seethes as the US Flies Solo in World Affairs | By Steven Erlanger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/world/nation-challenged-journalists-suspect-says-reporter-was-slain-january-part-wider.html | A NATION CHALLENGED JOURNALISTS Suspect Says Reporter Was Slain in January as Part of Wider Plot | By Douglas Jehl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/world/nation-challenged-memoriam-kabul-cemetery-british-soldiers-honor-victims-wars.html | A NATION CHALLENGED IN MEMORIAM At a Kabul Cemetery British Soldiers Honor the Victims of Wars Past | By Dexter Filkins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/world/the-saturday-profile-veuve-clicquot-s-2nd-female-chief-takes-charge.html | THE SATURDAY PROFILE Veuve Clicquots 2nd Female Chief Takes Charge | By John Tagliabue | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/world/truce-accord-in-sri-lanka-could-herald-peace-talks.html | Truce Accord In Sri Lanka Could Herald Peace Talks | By Celia W Dugger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/world/us-and-china-stay-positive-but-make-little-progress.html | US and China Stay Positive but Make Little Progress | By Erik Eckholm | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/world/us-to-give-colombians-data-to-help-fight-rebels.html | US to Give Colombians Data to Help Fight Rebels | By Christopher Marquis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/world/world-briefing-asia-south-korea-more-defectors-from-north.html | World Briefing  Asia South Korea More Defectors From North | By Don Kirk NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-23 | https://www.nytimes.com/2002/02/23/world/world-briefing-europe-turkey-festive-public-slaughter-defies-ban.html | World Briefing  Europe Turkey Festive Public Slaughter Defies Ban | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/architecture-a-lesson-abroad-get-comfortable-with-continuity.html | ArtArchitecture A Lesson Abroad Get Comfortable With Continuity | By Herbert Muschamp | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/architecture-fighting-with-the-monsters-that-fill-her-studio.html | ArtArchitecture Fighting With the Monsters That Fill Her Studio | By Avis Berman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/architecture-ruins-of-an-old-christian-church-on-lao-tzu-s-turf.html | ArtArchitecture Ruins of an Old Christian Church on LaoTzus Turf | By Leslie Camhi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/dance-creating-new-moves-for-the-ice.html | Dance Creating New Moves For the Ice | By Susan Reiter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/dance-loving-america-and-voting-with-his-feet.html | Dance Loving America And Voting With His Feet | By Terry Teachout | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/music-an-american-original-returns.html | Music An American Original Returns | By Anthony Decurtis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/music-from-a-long-pursuit-of-weill-blurred-lines.html | Music From a Long Pursuit of Weill Blurred Lines | By Allan Kozinn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/music-more-tenors-where-those-three-came-from.html | Music More Tenors Where Those Three Came From | By Matthew Gurewitsch | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/music-waylon-jennings-on-ry-artist.html | Music Waylon Jennings Onry Artist | By John Schulian | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/television-radio-as-doctors-on-tv-women-still-battle-the-old-clichs.html | TelevisionRadio As Doctors on TV Women Still Battle The Old Clichs | By Perry Garfinkel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/arts/television-radio-the-party-girl-on-sitcoms-a-hot-item-getting-hotter.html | TelevisionRadio The Party Girl on Sitcoms a Hot Item Getting Hotter | By David Blum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/automobiles/behind-wheel-mercedes-benz-c230-sports-coupe-luxury-limbo-rock-low-can-benz-go.html | BEHIND THE WHEELMercedesBenz C230 sports coupe Luxury Limbo Rock How Low Can Benz Go | By Michelle Krebs | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/automobiles/the-first-car-is-returning-to-production.html | The First Car Is Returning To Production | By Keith Martin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/books/adams-family-value.html | Adams Family Value | By Jeff Shesol | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/books/books-in-brief-nonfiction-625540.html | BOOKS IN BRIEF NONFICTION | By Janet Steen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/books/books-in-brief-nonfiction-625566.html | BOOKS IN BRIEF NONFICTION | By Drake P Bennett | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/books/books-in-brief-nonfiction-625574.html | BOOKS IN BRIEF NONFICTION | By Ihsan Taylor | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/books/books-in-brief-nonfiction-625582.html | BOOKS IN BRIEF NONFICTION | By NiaMalika Henderson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/books/books-in-brief-nonfiction-625590.html | BOOKS IN BRIEF NONFICTION | By Mark Oppenheimer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/books/books-in-brief-nonfiction-always-a-gentleman.html | BOOKS IN BRIEF NONFICTION Always a Gentleman | By Carina Chocano | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/books/dirty-little-secrets.html | Dirty Little Secrets | By Benjamin Schwarz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/books/double-helix-single-guy.html | Double Helix Single Guy | By Barbara Ehrenreich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/books/margaritaville.html | Margaritaville | By Sarah Ferguson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/books/nacl.html | NaCl | By Regina Schrambling | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/books/new-noteworthy-paperbacks-625647.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/books/our-mutual-attraction.html | Our Mutual Attraction | By Tom Gilling | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/books/pow.html | POW | By John Vernon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/books/sleeping-beauties.html | Sleeping Beauties | By Kathryn Harrison | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/books/straight-to-rehab.html | Straight to Rehab | By Alex Abramovich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/books/take-the-money.html | Take the Money | By Adam Liptak | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/books/the-close-reader-was-it-good-for-you.html | THE CLOSE READER Was It Good for You | By Judith Shulevitz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/books/the-man-who-never-was.html | The Man Who Never Was | By Jonathan Lear | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/books/the-thoroughbred-crazies.html | The Thoroughbred Crazies | By Holly Brubach | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/books/waiting-for-o-lefty.html | Waiting for OLefty | By Andrew OHehir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/book-value-finding-the-wellspring-of-corporate-creativity.html | BOOK VALUE Finding the Wellspring Of Corporate Creativity | By William J Holstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/business-diary-all-those-commercials-pay-off-for-drug-makers.html | BUSINESS DIARY All Those Commercials Pay Off for Drug Makers | By Vivian Marino | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/business-insurers-find-profit-in-a-new-risk-consciousness.html | Business Insurers Find Profit in a New Risk Consciousness | By Joseph B Treaster | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/business-will-he-be-ko-d-by-xo-forstmann-enters-the-ring-again.html | Business Will He Be KOd by XO Forstmann Enters the Ring Again | By Andrew Ross Sorkin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/contracts-so-complex-they-imperil-the-system.html | Contracts So Complex They Imperil The System | By Daniel Altman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/databank-a-week-of-worries-over-accounting.html | DataBank A Week Of Worries Over Accounting | By Sherri Day | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/economic-view-consumers-have-saved-the-day-well-maybe.html | ECONOMIC VIEW Consumers Have Saved The Day Well Maybe | By Louis Uchitelle | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/enriched-by-working-class-wal-mart-eyes-bmw-crowd.html | Enriched by Working Class WalMart Eyes BMW Crowd | By Constance L Hays | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/executive-life-ideas-and-horseplay-flourish-at-39000-feet.html | Executive Life Ideas and Horseplay Flourish at 39000 Feet | By Weld Royal | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/executive-life-the-boss-life-in-the-sales-foxhole.html | Executive Life The Boss Life in the Sales Foxhole | By William D Novelli | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/five-questions-for-jordan-e-rohan-a-court-reshuffles-the-television-deck.html | FIVE QUESTIONS for JORDAN E ROHAN A Court Reshuffles the Television Deck | By Seth Schiesel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/investing-diary-fund-count-is-growing-at-a-much-slower-pace.html | INVESTING DIARY Fund Count Is Growing At a Much Slower Pace | By Jan M Rosen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/investing-diary-higher-yields-low-threshold.html | INVESTING DIARY Higher Yields Low Threshold | By Robert D Hershey Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/investing-optimism-returns-for-airline-stocks.html | Investing Optimism Returns For Airline Stocks | By Joanne Legomsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/investing-the-dividend-gains-new-respect.html | Investing The Dividend Gains New Respect | By Virginia Munger Kahn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/it-takes-a-lot-of-courage-to-do-something-new.html | It Takes a Lot of Courage To Do Something New | By William J Holstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/market-insight-one-rule-of-plastic-recovery-has-a-dark-side.html | MARKET INSIGHT One Rule Of Plastic Recovery Has A Dark Side | By Kenneth N Gilpin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/market-watch-three-decade-old-echoes-awakened-by-enron.html | MARKET WATCH ThreeDecadeOld Echoes Awakened by Enron | By Alex Berenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/midstream-i-ve-hit-the-jackpot-so-now-what.html | MIDSTREAM Ive Hit the Jackpot So Now What | By James Schembari | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/on-the-job-help-wanted-and-unwanted.html | ON THE JOB Help Wanted And Unwanted | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/personal-business-diary-some-confusion-over-2001-rebates.html | PERSONAL BUSINESS DIARY Some Confusion Over 2001 Rebates | By Jan M Rosen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/personal-business-terror-victims-survivors-find-tax-help.html | Personal Business Terror Victims Survivors Find Tax Help | By Abby Ellin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/portfolios-etc-gold-is-looking-better-but-just-how-much-better.html | PORTFOLIOS ETC Gold Is Looking Better but Just How Much Better | By Jonathan Fuerbringer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/private-sector-finding-a-closed-door-in-colorado.html | Private Sector Finding a Closed Door in Colorado | By Julie Dunn COMPILED BY RICK GLADSTONE | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/private-sector-from-the-ranks-unassumingly.html | Private Sector From the Ranks Unassumingly | By Melody Petersen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/private-sector-her-early-call-on-qwest-was-sorry-wrong-number.html | Private Sector Her Early Call on Qwest Was Sorry Wrong Number | By Seth Schiesel COMPILED BY RICK GLADSTONE | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/private-sector-skating-for-all-pitching-to-whom.html | Private Sector Skating for All Pitching to Whom | By Allison Fass COMPILED BY RICK GLADSTONE | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/scrambling-to-regain-its-cool.html | Scrambling To Regain Its Cool | By Leslie Kaufman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/the-genome-is-mapped-now-he-wants-profit.html | The Genome Is Mapped Now He Wants Profit | By Andrew Pollack | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/business/update-william-j-catacosinos-after-lilco-a-calmer-arena.html | UPDATEWILLIAM J CATACOSINOS After Lilco A Calmer Arena | By Kathleen Carroll | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/jobs/home-front-making-unemployment-work-sort-of.html | HOME FRONT Making Unemployment Work Sort Of | By Leslie Eaton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/a-publication-date.html | A Publication Date | By Alex Witchel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/destiny-s-child.html | Destinys Child | By Jane Scovell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/ding-dong-the-cultural-witch-hunt-is-dead.html | Ding Dong the Cultural Witch Hunt Is Dead | By Frank Rich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/do-you-otaku.html | Do You Otaku | By Amy M Spindler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/fantasy-aisles.html | Fantasy Aisles | By William Norwich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/fashion-verite.html | Fashion Vrit | By Steve Garbarino | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/food-dinner-and-a-movie.html | FOOD Dinner and a Movie | By Jonathan Reynolds | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/footnotes-512885.html | FOOTNOTES | By James Sanders | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/girls-just-want-to-be-mean.html | Girls Just Want to Be Mean | By Margaret Talbot | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/great-pretenders.html | Great Pretenders | By Ingrid Sischy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/lives-the-real-life-of-anna-v.html | LIVES The Real Life of Anna V | By Colum McCann | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/marrakesh-success.html | Marrakesh Success | By Maura Egan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazine/o-madonna-had-a-farm.html | O Madonna Had a Farm | By William Norwich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazi ne/our-woman-in-tajikistan.html | Our Woman In Tajikistan | By Maureen Orth | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazi ne/out-of-the-box.html | Out Of The Box | By Sean K MacPherson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazi ne/profile-in-courreges.html | Profile In Courreges | By So Fair | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazi ne/remembrance-of-things-ast.html | Remembrance Of Things Ast | By Horacio Silva | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazi ne/snap-cackle-and-pop.html | SNAP CACKLE AND POP | By Horacio Silva | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazi ne/style-goodness-has-nothing-to-do-with-it.html | STYLE Goodness Has Nothing To Do With It | By Elvis Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazi ne/the-accidental-auteur.html | The Accidental Auteur | By Brian D Leitch | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazi ne/the-power-behind-the-cologne.html | The Power Behind The Cologne | By Dana Thomas | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazi ne/the-satellite-subversives.html | The Satellite Subversives | By Michael Lewis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazi ne/the-stephin-merritt-standard.html | The Stephin Merritt Standard | By William Berlind | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazi ne/the-way-we-live-now-2-24-02-on-language-acronymania.html | THE WAY WE LIVE NOW 22402 ON LANGUAGE Acronymania | By William Safire | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazi ne/the-way-we-live-now-2-24-02-questions-for-elaine-stritch-of-a-certain-age.html | THE WAY WE LIVE NOW 22402 QUESTIONS FOR ELAINE STRITCH Of a Certain Age | By Liz Welch | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazi ne/the-way-we-live-now-2-24-02-the-ethicist-no-soliciting.html | THE WAY WE LIVE NOW 22402 THE ETHICIST No Soliciting | By Randy Cohen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazi ne/the-way-we-live-now-2-24-02-who-s-to-judge.html | THE WAY WE LIVE NOW 22402 Whos to Judge | By Laura Miller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazi ne/the-way-we-live-now-2-24-02-what-they-were-thinking-search-for-missing-child.html | THE WAY WE LIVE NOW 22402 WHAT THEY WERE THINKING The Search for a Missing Child | By Nancy Romnelmann | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazi ne/when-charlie-met-este.html | When Charlie Met Este | By Mary Tannen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/magazi ne/who-do-you-think-you-are.html | Who Do You Think You Are | By Patricia Marx | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/movies /film-a-portrait-of-the-artist-as-a-young-man-in-jail.html | Film A Portrait of the Artist As a Young Man in Jail | By Peter Marks | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/movies /film-a-sober-documentary-about-an-intoxicating-life.html | Film A Sober Documentary About an Intoxicating Life | By Michael Almereyda | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/movies /film-filmmakers-linger-to-look-at-death-s-aftermath.html | Film Filmmakers Linger to Look at Deaths Aftermath | By Kristin Hohenadel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/movies /film-watching-a-woman-s-invention-of-herself.html | Film Watching a Womans Invention of Herself | By Kent Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/movies /music-a-music-maker-happy-to-be-just-a-conduit.html | Music A Music Maker Happy to Be Just a Conduit | By Billy Altman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregi on/a-la-carte-giant-portions-of-greek-peasant-food.html | A LA CARTE Giant Portions of Greek Peasant Food | By Richard Jay Scholem | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/a-restrained-celebration-of-japanese-calligraphy.html | A Restrained Celebration Of Japanese Calligraphy | By William Zimmer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/a-schedule-adjusts-to-an-altered-skyline.html | A Schedule Adjusts To an Altered Skyline | By Jessica Kovler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/after-3-murders-a-neighborhood-worries.html | After 3 Murders a Neighborhood Worries | By Richard Weizel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/alain-vanzo-73-famed-tenor-who-embodied-french-lyricism.html | Alain Vanzo 73 Famed Tenor Who Embodied French Lyricism | By Anne Midgette | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/all-that-jazz.html | All That Jazz | By Corey Kilgannon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/art-out-of-the-vast-west-conflict-and-contemplation.html | ART Out of the Vast West Conflict and Contemplation | By William Zimmer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/art-review-when-the-subject-of-the-painting-is-the-manipulation-of-the-paint.html | ART REVIEW When the Subject of the Painting Is the Manipulation of the Paint | By William Zimmer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/at-maryknoll-quilt-sales-and-hope.html | At Maryknoll Quilt Sales and Hope | By Thomas Staudter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/before-taking-off-prepare-to-stand-by.html | Before Taking Off Prepare to Stand By | By Harlan J Levy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/briefing-education-abbott-district-council.html | BRIEFING EDUCATION ABBOTT DISTRICT COUNCIL | By Jo Piazza | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/briefing-education-standardized-tests.html | BRIEFING EDUCATION STANDARDIZED TESTS | By Karen Demasters | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/briefing-law-enforcement-santiagos-temporary-post.html | BRIEFING LAW ENFORCEMENT SANTIAGOS TEMPORARY POST | By Ronald Smothers | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/briefing-law-enforcement-state-troopers-records.html | BRIEFING LAW ENFORCEMENT STATE TROOPERS RECORDS | By John Holl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/briefing-transportation-e-zpass.html | BRIEFING TRANSPORTATION EZPASS | By Karen Demasters | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/by-the-way-special-delivery.html | BY THE WAY Special Delivery | By Karen Demasters | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/catholic-league-plays-hardball.html | Catholic League Plays Hardball | By Stewart Ain | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/center-court-or-center-stage.html | Center Court Or Center Stage | By Dan Markowitz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/chess-a-quiet-game-gets-noisy-and-black-bites-the-dust.html | CHESS A Quiet Game Gets Noisy And Black Bites the Dust | By Robert Byrne | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/chuck-jones-animator-of-bugs-and-daffy-dies-at-89.html | Chuck Jones Animator of Bugs and Daffy Dies at 89 | By David M Herszenhorn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/city-council-is-trying-to-free-itself-from-the-street-name-game.html | City Council Is Trying to Free Itself From the Street Name Game | By Diane Cardwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/commuters-station-cars-batteries-and-parking-included.html | COMMUTERS Station Cars Batteries And Parking Included | By Tom Callahan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/coping-an-art-of-realism-amid-recession-and-budget-cuts.html | COPING An Art of Realism Amid Recession And Budget Cuts | By Felicia R Lee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/county-lines-onward-in-armonk.html | COUNTY LINES Onward in Armonk | By Marek Fuchs | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/cuttings-how-growers-choose-the-plants-they-show.html | CUTTINGS How Growers Choose the Plants They Show | By Patricia A Taylor | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/cuttings-tantalizing-flowers-in-philadelphia-show.html | CUTTINGS Tantalizing Flowers in Philadelphia Show | By Patricia A Taylor | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/development-monks-and-sewer-lines-in-god-s-country.html | DEVELOPMENT Monks and Sewer Lines In Gods Country | By Maria Newman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/dillon-and-spitzer-clash-over-abortion.html | Dillon and Spitzer Clash Over Abortion | By Nancy H Tilghman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/dining-out-a-cozy-spot-with-some-original-touches.html | DINING OUT A Cozy Spot With Some Original Touches | By Patricia Brooks | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/dining-out-in-ardsley-a-sushi-bar-rules.html | DINING OUT In Ardsley a Sushi Bar Rules | By M H Reed | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/dining-out-warming-up-winter-at-a-hamptons-stove.html | DINING OUT Warming Up Winter at a Hamptons Stove | By Joanne Starkey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/down-by-the-sound-a-free-speech-debate.html | Down by the Sound a Free Speech Debate | By Stewart Ain | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/drought-fears-dry-future-planners-worry-about-water-supply-long-term.html | In Drought Fears of a Dry Future Planners Worry About Water Supply in the Long Term | By Andrew C Revkin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/education-what-s-for-lunch.html | EDUCATION Whats for Lunch | By Debra Nussbaum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/family-faults-investigation-into-killing-at-an-estate.html | Family Faults Investigation Into Killing At an Estate | By Al Baker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/for-one-family-a-practical-craft-has-become-art.html | For One Family A Practical Craft Has Become Art | By Shandray Gabbay | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/for-the-record-player-s-turnaround-off-the-court.html | FOR THE RECORD Players Turnaround Off the Court | By Chuck Slater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/fyi-760579.html | FYI | By Ed Boland Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/hamptons-fisherman-gets-away-again.html | Hamptons Fisherman Gets Away Again | By Peter Boody | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/health-tough-guy-to-tough-guy.html | HEALTH Tough Guy To Tough Guy | By Joshua Johnson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/hearing-brings-more-debate-over-ground-zero-air-quality.html | Hearing Brings More Debate Over Ground Zero Air Quality | By Diane Cardwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/in-a-basement-room-a-parish-thrives.html | In a Basement Room a Parish Thrives | By Virginia Groark | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/in-brief-brookhaven-deer-shows-high-radiation.html | IN BRIEF Brookhaven Deer Shows High Radiation | By Valerie Cotsalas | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/in-brief-suffolk-is-reviewing-land-acquisition-steps.html | IN BRIEF Suffolk Is Reviewing Land Acquisition Steps | By John Rather | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/in-business-a-little-help-around-the-house.html | IN BUSINESS A Little Help Around the House | By Susan Hodara | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/in-business-pace-university-nursing-school-receives-grant.html | IN BUSINESS Pace University Nursing School Receives Grant | By Merri Rosenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/in-business-resale-popular-and-recession-proof.html | IN BUSINESS Resale Popular and RecessionProof | By Kate Stone Lombardi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/in-business-tennis-club-to-reopen-at-harbor-island-park.html | IN BUSINESS Tennis Club to Reopen At Harbor Island Park | By Merri Rosenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/in-person-from-canada-with-racquet.html | IN PERSON From Canada With Racquet | By Robert Strauss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/jersey-in-youth-sports-you-just-can-t-win.html | JERSEY In Youth Sports You Just Cant Win | By Neil Genzlinger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/li-work-around-the-island.html | LI  WORK Around the Island | By Warren Strugatch | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/li-work-symbol-s-chief-retires-after-54-million-loss.html | LI  WORK Symbols Chief Retires After 54 Million Loss | By Warren Strugatch | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/li-work-vote-of-confidence-at-the-long-island-association.html | LI  WORK Vote of Confidence at the Long Island Association | By Warren Strugatch | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/lipa-faces-a-deadline-on-buying-generators.html | LIPA Faces A Deadline On Buying Generators | By John Rather | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/long-island-journal-putting-together-a-big-bar-mitzvah.html | LONG ISLAND JOURNAL Putting Together A Big Bar Mitzvah | By Marcelle S Fischler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/long-island-vines-a-touch-of-skepticism.html | LONG ISLAND VINES A Touch of Skepticism | By Howard G Goldberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/martha-stewart-tip-feng-shui-with-fur.html | Martha Stewart Tip Feng Shui With Fur | By Elizabeth Maker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/mcgreevey-s-port-nominee-faces-scrutiny.html | McGreeveys Port Nominee Faces Scrutiny | By Ronald Smothers | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/motorcycle-exposition-explodes-into-a-deadly-fight-between-rival-bike-gangs.html | Motorcycle Exposition Explodes Into a Deadly Fight Between Rival Bike Gangs | By Thomas J Lueck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/music-at-miss-porter-s-school-a-reunion-of-sorts-for-a-conductor.html | MUSIC At Miss Porters School a Reunion of Sorts for a Conductor | By Robert Sherman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/music-ensemble-opens-school-s-baroque-festival.html | MUSIC Ensemble Opens Schools Baroque Festival | By Robert Sherman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/nation-challenged-language-words-9-11-go-coffee-shops-dictionaries.html | A NATION CHALLENGED LANGUAGE Words of 911 Go From Coffee Shops To the Dictionaries | By Janny Scott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/nation-challenged-portraits-grief-victims-mystery-computers-bicycle-for-two.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS The Mystery of Computers a Bicycle for Two and the Tango Lesson | These sketches were written by Tara Bahrampour Michael Brick Constance L Hays Lynette Holloway Kirk Johnson Tina Kelley N R Kleinfield Dylan Loeb McClain Iver Peterson and Barbara Whitaker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-chinatown-seventh-circle-parking-with-calvin-trillin-guide.html | NEIGHBORHOOD REPORT CHINATOWN The Seventh Circle of Parking With Calvin Trillin as a Guide | By Michelle ODonnell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-clinton-alicia-keys-is-the-talk-of-her-old-neighborhood.html | NEIGHBORHOOD REPORT CLINTON Alicia Keys Is the Talk Of Her Old Neighborhood | By Kelly Crow | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-flushing-onetime-koreatown-signs-are-new-battleground.html | NEIGHBORHOOD REPORT FLUSHING In a Onetime Koreatown Signs Are the New Battleground | By Jim OGrady | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-lower-manhattan-pursuit-more-room-seaport-museum-unearths.html | NEIGHBORHOOD REPORT LOWER MANHATTAN In Pursuit of More Room the Seaport Museum Unearths Buried Treasure | By Kurt Opprecht | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-manhattan-beach-10-more-cents-for-lunch-one-less-place.html | NEIGHBORHOOD REPORT MANHATTAN BEACH 10 More Cents for Lunch One Less Place to Gather | By Tara Bahrampour | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-new-york-up-close-bending-elbows-moment-for-memory-changing.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  BENDING ELBOWS A Moment for Memory at a Changing of the Guard | By Dan Barry | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-new-york-up-close-buzz-new-cigarette-tax-young-smokers-just.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  BUZZ New Cigarette Tax Young Smokers Just Shrug | By Denny Lee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-new-york-up-close-street-cleaning-rules-are-whisked-away.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE StreetCleaning Rules Are Whisked Away and Drivers Get a Little Patch of Heaven | By Kelly Crow | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-riverdale-after-much-to-and-fro-an-oak-falls.html | NEIGHBORHOOD REPORT RIVERDALE After Much To and Fro an Oak Falls | By Denny Lee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-update-despite-maniacs-better-report-card-for-troubled-road.html | NEIGHBORHOOD REPORT UPDATE Despite Maniacs A Better Report Card For a Troubled Road | By Jim OGrady | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-verrazano-narrows-bridge-crisis-gives-birth-inspiration-for.html | NEIGHBORHOOD REPORT VERRAZANONARROWS BRIDGE A Crisis Gives Birth to an Inspiration for a Bridge | By Jim OGrady | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-west-side-go-west-they-said-and-so-should-the-7-train.html | NEIGHBORHOOD REPORT WEST SIDE Go West They Said And So Should the 7 Train | By Kelly Crow | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/neighborhood-report-west-village-abingdon-square-park-a-triangle-in-controversy.html | NEIGHBORHOOD REPORT WEST VILLAGE Abingdon Square Park A Triangle in Controversy | By Tara Bahrampour | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/new-flag-atop-li-legal-hill.html | New Flag Atop LI Legal Hill | By Vivian S Toy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/on-politics-what-goes-around-comes-around-including-blame.html | ON POLITICS What Goes Around Comes Around  Including Blame | By David Kocieniewski | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/who-s-who-vs-who-s-that.html | OPINION Whos Who vs Whos That | By Esther Mott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/our-towns-yes-in-our-backyard-accepting-a-shelter-can-be-a-lucrative-deal.html | Our Towns Yes in Our Backyard Accepting a Shelter Can Be a Lucrative Deal | By David M Halbfinger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/pastimes-winter-on-the-sound.html | PASTIMES Winter on the Sound | By Corey Kilgannon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/quick-bite-hoboken-overstuffed-burritos-not-flavored-margaritas.html | QUICK BITEHoboken Overstuffed Burritos Not Flavored Margaritas | By Gretchen Kurtz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/restaurants-local-hero.html | RESTAURANTS Local Hero | By David Corcoran | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/securing-the-homefront.html | Securing the Homefront | By George James | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/soapbox-a-lingering-sweet-melody.html | SOAPBOX A Lingering Sweet Melody | By Peter Wood | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/soapbox-deer-to-the-slaughter.html | SOAPBOX Deer to the Slaughter | By Carl J Mayer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/soapbox-unemployed-once-twice.html | SOAPBOX Unemployed Once Twice | By Neal Gomberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/some-taxi-drivers-say-a-fare-increase-would-be-bad-for-business.html | Some Taxi Drivers Say a Fare Increase Would Be Bad for Business | By Jayson Blair | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/teenager-held-in-the-killings-of-six-people.html | Teenager Held In the Killings Of Six People | By Dean E Murphy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/the-guide-723118.html | THE GUIDE | By Barbara Delatiner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/the-guide-726273.html | THE GUIDE | By Eleanor Charles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/the-latino-culture-wars.html | The Latino Culture Wars | By Seth Kugel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/the-view-from-kent-humming-a-few-bars-isnt-necessary-for-this-piano-player.html | The View FromKent Humming a Few Bars Isnt Necessary for This Piano Player | By Chris King | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/theater-for-broadhollow-a-return-to-an-old-home.html | THEATER For Broadhollow a Return to an Old Home | By Barbara Delatiner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/theater-it-s-not-a-pleasant-vacation-for-betty.html | THEATER Its Not a Pleasant Vacation for Betty | By Alvin Klein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/theater-review-awaiting-a-death-longing-for-love.html | THEATER REVIEW Awaiting A Death Longing For Love | By Alvin Klein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/theater-review-wasserstein-s-sisters-visit-again.html | THEATER REVIEW Wassersteins Sisters Visit Again | By Alvin Klein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/urban-hieroglyphics-hinting-at-the-hint-of-a-story.html | URBAN HIEROGLYPHICS Hinting at the Hint of a Story | By Dana Jennings | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/wine-under-20-a-rare-white-in-a-sea-of-red.html | WINE UNDER 20 A Rare White in a Sea of Red | By Howard G Goldberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/worth-noting-for-senator-torricelli-poll-news-is-bad-news.html | WORTH NOTING For Senator Torricelli Poll News Is Bad News | By Barbara Fitzgerald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/worth-noting-hey-let-s-put-on-a-show-in-the-lobby.html | WORTH NOTING Hey Lets Put on a Show In the Lobby | By Steve Strunsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/worth-noting-its-not-fort-lauderdale-but-it-s-not-irvington-either.html | WORTH NOTING Its Not Fort Lauderdale But Its Not Irvington Either | By Maria Newman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| 2002-02-24 | https://www.nytimes.com/2002/02/24/nyregion/worth-noting-when-riding-the-rails-meant-something-different.html | WORTH NOTING When Riding the Rails Meant Something Different | By Jo Piazza | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/a-traveler-to-saudi-arabia.html | A Traveler To Saudi Arabia | By Thomas L Friedman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/coyote-rummy.html | Coyote Rummy | By Maureen Dowd | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/credit-and-credibility.html | Credit and Credibility | By Lawrence White | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/editorial-observer-edison-schools-faces-tough-sledding-philadelphia-takeover.html | Editorial Observer Edison Schools Inc Faces Tough Sledding in the Philadelphia Takeover | By Brent Staples | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/opinion/new-rules-of-political-rhetoric.html | New Rules of Political Rhetoric | By Mark Lilla | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/commercial-property-the-bronx-prime-office-space-is-planned-in-unlikely-sites.html | Commercial PropertyThe Bronx Prime Office Space Is Planned in Unlikely Sites | By John Holusha | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/deciding-whether-to-make-a-home-near-ground-zero.html | Deciding Whether To Make a Home Near Ground Zero | By Alan S Oser | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/habitats-maple-street-flatbush-brooklyn-couple-s-5-year-odyssey-buy-perfect-home.html | HabitatsMaple Street Flatbush Brooklyn Couples 5Year Odyssey To Buy the Perfect Home | By Trish Hall | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/if-you-re-thinking-of-living-in-long-beach-a-city-with-ocean-views-in-abundance.html | If Youre Thinking of Living InLong Beach A City With Ocean Views in Abundance | By John Rather | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/in-the-region-long-island-changes-continuing-at-hempstead-shopping-area.html | In the RegionLong Island Changes Continuing at Hempstead Shopping Area | By Carole Paquette | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/in-the-region-westchester-number-of-million-dollar-home-sales-rose-in-2001.html | In the RegionWestchester Number of MillionDollar Home Sales Rose in 2001 | By Elsa Brenner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/postings-bedford-stuyvesant-community-center-in-brooklyn-a-beacon-recalls-wright.html | POSTINGS BedfordStuyvesant Community Center In Brooklyn A Beacon Recalls Wright | By David W Dunlap | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/streetscapes-readers-questions-ritz-tower-police-station-rockefellers.html | StreetscapesReaders Questions The Ritz Tower a Police Station and the Rockefellers | By Christopher Gray | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/realestate/your-home-turning-3-co-op-units-into-2.html | YOUR HOME Turning 3 Coop Units Into 2 | By Jay Romano | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/2002-games-riveting-sport-and-an-angry-backlash.html | 2002 Games Riveting Sport and an Angry Backlash | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/backtalk-black-and-white-memoir-dissolves-to-gray-in-escape-from-racial-typing.html | BackTalk BlackandWhite Memoir Dissolves to Gray in Escape From Racial Typing | By Robert Lipsyte | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/baseball-inside-baseball-changing-birthdates-an-ancient-practice.html | BASEBALL INSIDE BASEBALL Changing Birthdates An Ancient Practice | By Murray Chass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/baseball-lilly-waits-for-his-chance-in-the-starting-rotation.html | BASEBALL Lilly Waits for His Chance in the Starting Rotation | By Tyler Kepner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/basketball-duke-to-test-st-john-s-readiness-for-postseason.html | BASKETBALL Duke to Test St Johns Readiness for Postseason | By Joe Drape | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/basketball-success-is-dividing-line-between-rutgers-and-seton-hall.html | BASKETBALL Success Is Dividing Line Between Rutgers and Seton Hall | By Bill Finley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/basketball-uconn-stays-perfect-and-clinches-big-east-title.html | BASKETBALL UConn Stays Perfect and Clinches Big East Title | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/french-judge-says-pressure-was-from-canada.html | French Judge Says Pressure Was From Canada | By Selena Roberts and Michael Janofsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/golf-schoolboy-rivals-to-meet-in-the-match-play-final.html | GOLF Schoolboy Rivals to Meet In the Match Play Final | By Michael Arkush | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/olympics-festivals-ethnic-village-warm-cultural-traditions-mix-with-frostbite.html | OLYMPICS FESTIVALS At the Ethnic Village Warm Cultural Traditions Mix With the Frostbite | By Rick Bragg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/olympics-men-s-bobsled-shimer-and-us-end-long-drive-for-a-medal.html | OLYMPICS MENS BOBSLED Shimer and US End Long Drive for a Medal | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/olympics-men-s-hockey-canada-seeks-a-reprise-of-its-1952-gold-medal.html | OLYMPICS MENS HOCKEY Canada Seeks a Reprise Of Its 1952 Gold Medal | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/olympics-men-s-slalom-miller-wipes-out-going-for-gold-so-vidal-takes-it.html | OLYMPICS MENS SLALOM Miller Wipes Out Going for Gold So Vidal Takes it | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/olympics-revisiting-squaw-valley-players-1960-us-gold-medal-team-are-feeling.html | OLYMPICS REVISITING SQUAW VALLEY Players on 1960 US Gold Medal Team Are Feeling Slighted | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/olympics-short-track-skating-ohno-s-move-backfires-keeping-him-out-of-final.html | OLYMPICS SHORTTRACK SKATING Ohnos Move Backfires Keeping Him Out of Final | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/olympics-speedskating-pechstein-gets-gold-record-and-wig.html | OLYMPICS SPEEDSKATING Pechstein Gets Gold Record and Wig | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/olympics-the-scene-far-from-crowds-protester-stands-alone.html | OLYMPICS THE SCENE Far From Crowds Protester Stands Alone | By Charlie Leduff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/on-baseball-leiter-changes-signs-on-retirement-pitch.html | ON BASEBALL Leiter Changes Signs on Retirement Pitch | By Jack Curry | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/outdoors-the-best-fishing-dreams-end-with-a-big-catch.html | OUTDOORS The Best Fishing Dreams End With a Big Catch | By James Gorman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/plus-track-and-field-jacobs-sets-world-record-for-3-miles.html | PLUS TRACK AND FIELD JACOBS SETS WORLD RECORD FOR 3 MILES | By William J Miller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/plus-track-and-field-whitfield-revisits-olympic-moments.html | PLUS TRACK AND FIELD WHITFIELD REVISITS OLYMPIC MOMENTS | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/pro-basketball-camby-to-return-against-lakers-but-only-to-watch-from-bench.html | PRO BASKETBALL Camby to Return Against Lakers But Only to Watch From Bench | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/pro-basketball-inside-the-nba-new-rules-game-building-rebuilding-winner.html | PRO BASKETBALL INSIDE THE NBA The New Rules of the Game in Building and Rebuilding a Winner | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/pro-basketball-nets-collins-makes-mark-in-subtle-ways.html | PRO BASKETBALL Nets Collins Makes Mark In Subtle Ways | By Steve Popper | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/pro-football-raiders-get-a-pirate-s-booty-for-gruden.html | PRO FOOTBALL Raiders Get a Pirates Booty for Gruden | By Mike Freeman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/sports-of-the-times-games-are-speeding-to-a-merciful-finish.html | Sports Of The Times Games Are Speeding To a Merciful Finish | By Harvey Araton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/sports-of-the-times-hughes-s-effort-helped-elevate-these-games.html | Sports Of The Times Hughess Effort Helped Elevate These Games | By George Vecsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/sports-times-helping-professionals-survive-struggle-life-retirement.html | Sports Of The Times Helping Professionals Survive the Struggle of Life in Retirement | By William C Rhoden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/the-boating-report-youngest-nonstop-sailor-recounts-voyage.html | THE BOATING REPORT Youngest Nonstop Sailor Recounts Voyage | By Herb McCormick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/sports/track-and-field-40-years-and-4-minutes-away-from-history.html | TRACK AND FIELD 40 Years and 4 Minutes Away From History | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/style/a-night-out-with-elaine-stritch-solo-but-certainly-not-alone.html | A NIGHT OUT WITH Elaine Stritch Solo but Certainly Not Alone | By Linda Lee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/style/breath-mints-a-hot-war-for-america-s-cool-mouths.html | Breath Mints A Hot War For Americas Cool Mouths | By Alex Kuczynski | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/style/designers-weave-new-spell-out-of-timeless-fairy-tales.html | Designers Weave New Spell Out of Timeless Fairy Tales | By Ruth La Ferla | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/style/evening-hours-art-mostly.html | EVENING HOURS Art Mostly | By Bill Cunningham | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/style/on-the-street-dressing-the-audience.html | ON THE STREET Dressing The Audience | By Bill Cunningham | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/style/pulse-mapping-the-world-in-turquoise.html | PULSE Mapping The World In Turquoise | By Karen Robinowitz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/style/pulse-new-chic-no-sleep.html | PULSE New Chic No Sleep | By Christine Shea | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/style/pulse-ps-fashion-traction.html | PULSE PS Fashion Traction | By Ellen Tien | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/style/pulse-when-flu-comes-to-call.html | PULSE When Flu Comes to Call | By Ellen Tien | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/style/pulse-your-name-everywhere.html | PULSE Your Name Everywhere | By Ellen Tien | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/style/the-age-of-dissonance-happy-birthday-to-me.html | THE AGE OF DISSONANCE Happy Birthday to Me | By Bob Morris | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/style/weddings-vows-natalie-laughlin-and-andrew-tanner.html | WEDDINGS VOWS Natalie Laughlin and Andrew Tanner | By Marsha Fottler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/style/with-bar-chefs-happy-hour-goes-haute.html | With Bar Chefs Happy Hour Goes Haute | BY Warren St John | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/music-words-to-express-the-extraordinary.html | Music Words to Express the Extraordinary | By Johanna Keller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/spring-theater-a-hollywood-maverick-but-also-a-broadway-baby.html | Spring Theater A Hollywood Maverick but Also a Broadway Baby | By Peter Marks | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/spring-theater-back-to-the-woods-with-darker-lyrics-and-a-dancing-cow.html | Spring Theater Back to the Woods With Darker Lyrics and a Dancing Cow | By Bernard Weinraub | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/spring-theater-can-the-same-old-song-and-dance-be-new-again.html | Spring Theater Can the Same Old Song and Dance Be New Again | By Robin Pogrebin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/spring-theater-it-came-from-new-orleans.html | Spring Theater It Came From New Orleans | By Marjorie Rosen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/spring-theater-it-s-sondheim-s-world-but-they-get-a-shot-at-reimagining-it.html | Spring Theater Its Sondheims World But They Get a Shot At Reimagining It | By Barry Singer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/spring-theater-on-and-off-broadway-a-season-awash-in-starlight.html | Spring Theater On and Off Broadway a Season Awash in Starlight | By Bruce Weber | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/spring-theater-pulling-out-of-the-garage-for-a-visit-to-brooklyn.html | Spring Theater Pulling Out of the Garage for a Visit to Brooklyn | By Jesse McKinley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/spring-theater-six-decades-later-still-the-great-american-musical.html | SPRING THEATER Six Decades Later Still The Great American Musical | By Ethan Mordden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/theater/spring-theater-the-starlet-who-could.html | Spring Theater The Starlet Who Could | By Peter Marks | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/belgrade-relishes-life-at-peace.html | Belgrade Relishes Life At Peace | By Neil Strauss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/fantasy-lands-ailing-turnstiles.html | Fantasy Lands Ailing Turnstiles | By James Sterngold | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/practical-traveler-how-to-reclaim-canadian-taxes.html | PRACTICAL TRAVELER How to Reclaim Canadian Taxes | By Susan Catto | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/the-height-of-folly.html | The Height of Folly | By James Dannenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/the-parrots-of-the-pantanal.html | The Parrots of the Pantanal | By Robert O Paxton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/travel-advisory-a-berlin-exhibition-examines-the-holocaust.html | TRAVEL ADVISORY A Berlin Exhibition Examines the Holocaust | By Corinne Labalme | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/travel-advisory-correspondent-s-report-for-india-s-tourism-a-double-handicap.html | TRAVEL ADVISORY CORRESPONDENTS REPORT For Indias Tourism A Double Handicap | By Philip Shenon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/travel-advisory-english-tours-with-stops-to-smell-the-flowers.html | TRAVEL ADVISORY English Tours With Stops to Smell the Flowers | By Marjorie Connelly | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/travel-advisory-islands-in-spain-plan-a-tax-for-environment.html | TRAVEL ADVISORY Islands in Spain Plan A Tax for Environment | By Benjamin Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/what-s-doing-in-sonoma-county.html | WHATS DOING IN Sonoma County | By David Hochman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/travel/where-the-sky-is-born.html | Where the Sky Is Born | By Jo Broyles Yohay | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/tv/cover-story-tired-enough-and-brave-enough-to-say-no.html | COVER STORY Tired Enough and Brave Enough to Say No | By Allen Barra | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/tv/for-young-viewers-scooby-doo-forever-the-curious-cachet-of-a-cowardly-dog.html | FOR YOUNG VIEWERS ScoobyDoo Forever The Curious Cachet of a Cowardly Dog | By Justine Elias | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/us/audits-of-big-us-airlines-by-faa-find-problems.html | Audits of Big US Airlines By FAA Find Problems | By Matthew L Wald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | https://www.nytimes.com/2002/02/24/us/brown-adopts-need-blind-admissions-rule.html | Brown Adopts NeedBlind Admissions Rule | By Jacques Steinberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/us/bush-proposing-policy-changes-on-toxic-sites.html | Bush Proposing Policy Changes On Toxic Sites | By Katharine Q Seelye | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/us/crematory-owners-family-asks-why.html | Crematory Owners Family Asks Why | By Sara Rimer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/us/florida-hopes-spring-brings-a-rebound.html | Florida Hopes Spring Brings a Rebound | By Dana Canedy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/us/governors-want-congress-to-ease-welfare-work-rule.html | Governors Want Congress to Ease Welfare Work Rule | By Robert Pear | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/us/political-briefing-a-bronx-cheer-in-new-hampshire.html | Political Briefing A Bronx Cheer In New Hampshire | By B Drummond Ayres Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/us/political-briefing-as-his-ex-aides-run-clinton-s-on-sidelines.html | Political Briefing As His ExAides Run Clintons on Sidelines | By B Drummond Ayres Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/us/political-briefing-in-any-language-a-big-debate-in-texas.html | Political Briefing In Any Language A Big Debate in Texas | By B Drummond Ayres Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/us/political-briefing-in-race-for-no-2-job-a-first-for-the-nation.html | Political Briefing In Race for No 2 Job A First for the Nation | By B Drummond Ayres Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/us/web-site-helped-change-farm-policy.html | Web Site Helped Change Farm Policy | By Elizabeth Becker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/us/white-house-memo-cheney-takes-to-the-open-road-and-basks-in-a-warmer-spotlight.html | White House Memo Cheney Takes to the Open Road And Basks in a Warmer Spotlight | By Eric Schmitt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/an-alternate-locale-for-tyson.html | An Alternate Locale for Tyson | By Bruce Mccall | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/correspondence-dangerous-stories-doing-your-best-to-gauge-risks-where-reporting-isn.html | CorrespondenceDangerous Stories Doing Your Best to Gauge the Risks Where Reporting Isnt Too Safe | By John Kifner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-environment-bioengineering-warning.html | February 1723 ENVIRONMENT BIOENGINEERING WARNING | By Andrew C Revkin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-environment-east-coast-drought.html | February 1723 ENVIRONMENT EAST COAST DROUGHT | By Barbara Stewart | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-front-lines.html | February 1723 FRONT LINES | By Andrea Kannapell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-international-colombia-expelling-rebels.html | February 1723 INTERNATIONAL COLOMBIA EXPELLING REBELS | By Juan Forero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-international-east-meets-bush.html | February 1723 INTERNATIONAL EAST MEETS BUSH | By David E Sanger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-international-tamil-cease-fire.html | February 1723 INTERNATIONAL TAMIL CEASEFIRE | By Celia W Dugger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-national-2-trials-open.html | February 1723 NATIONAL 2 TRIALS OPEN | By Hubert B Herring | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-national-crematory-nightmare.html | February 1723 NATIONAL CREMATORY NIGHTMARE | By David Firestone | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-national-mammography-urged.html | February 1723 NATIONAL MAMMOGRAPHY URGED | By Sheryl Gay Stolberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/february-17-23-national-okay-to-grow.html | February 1723 NATIONAL OKAY TO GROW | By Stephen Labaton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/ideas-trends-behind-the-grammys-revolt-in-the-industry.html | Ideas Trends Behind the Grammys Revolt in the Industry | By Neil Strauss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/ideas-trends-paper-chase-whose-history-is-it-anyway-public-s-officials.html | Ideas Trends Paper Chase Whose History Is It Anyway The Publics or the Officials | By Celestine Bohlen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/the-nation-bigger-is-always-way-better.html | The Nation Bigger Is Always Way Better | By John Schwartz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/the-nation-body-and-soul-why-disposing-of-the-dead-matters-to-the-living.html | The Nation Body and Soul Why Disposing of the Dead Matters to the Living | By Somini Sengupta | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/the-nation-the-tao-of-enron-well-it-sounded-good.html | The Nation The Tao of Enron Well It Sounded Good | By Tom Zeller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/the-world-hands-on-if-washington-wont-step-in-who-will.html | The World Hands On If Washington Wont Step In Who Will | By Todd S Purdum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/the-world-strategic-influence-lesson-1.html | The World Strategic Influence Lesson 1 | By Don Kirk | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/the-world-who-s-in-first.html | The World Whos In First | By David Leonhardt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/weekinreview/truth-right-and-the-american-way-a-nation-defines-itself-by-its-evil-enemies.html | Truth Right and the American Way A Nation Defines Itself By Its Evil Enemies | By Robert F Worth | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/world/10-years-after-bribery-scandal-italy-still-counts-the-cost.html | 10 Years After Bribery Scandal Italy Still Counts the Cost | By Melinda Henneberger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/world/a-billionaire-leads-the-campaign-to-keep-switzerland-apart.html | A Billionaire Leads the Campaign to Keep Switzerland Apart | By Elizabeth Olson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/world/a-nation-challenged-mideast-arena-warlord-web-thwarts-terror-fight-in-yemen.html | A NATION CHALLENGED MIDEAST ARENA Warlord Web Thwarts Terror Fight in Yemen | By Susan Sachs | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/world/angola-shows-rebel-s-body-on-television.html | Angola Shows Rebels Body On Television | By Henri E Cauvin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/world/damage-control.html | Damage Control | By Elisabeth Bumiller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/world/desperation-drives-a-zimbabwean-exodus-south.html | Desperation Drives a Zimbabwean Exodus South | By Rachel L Swarns | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/world/eureka-off-gibraltar-a-trove-from-1694.html | Eureka Off Gibraltar A Trove From 1694 | By William J Broad | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/world/in-argentine-crisis-military-stays-in-step.html | In Argentine Crisis Military Stays in Step | By Larry Rohter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/world/madagascar-declares-emergency.html | Madagascar Declares Emergency | By Henri E Cauvin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-24 | https://www.nytimes.com/2002/02/24/world/mexicans-to-pick-new-leader-for-old-machine.html | Mexicans to Pick New Leader for Old Machine | By Tim Weiner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/world/nation-challenged-pakistan-musharraf-opponents-criticize-handling-kidnapping.html | A NATION CHALLENGED PAKISTAN Musharraf Opponents Criticize Handling of Kidnapping | By Douglas Jehl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/world/nation-challenged-search-new-clues-suggest-bin-laden-alive-afghan-border.html | A NATION CHALLENGED THE SEARCH NEW CLUES SUGGEST BIN LADEN IS ALIVE ON AFGHAN BORDER | By David E Sanger With Dexter Filkins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/world/nigeria-grows-disenchanted-with-democracy.html | Nigeria Grows Disenchanted With Democracy | By Norimitsu Onishi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/world/palestinian-killed-at-israeli-outpost.html | Palestinian Killed At Israeli Outpost | By Joel Greenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/world/soldier-s-burial-as-a-non-jew-adds-to-the-list-of-israel-s-pain.html | Soldiers Burial As a NonJew Adds to the List Of Israels Pain | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-24 | https://www.nytimes.com/2002/02/24/world/sydney-de-haan-83-creator-of-the-budget-package-tour.html | Sydney De Haan 83 Creator Of the Budget Package Tour | By Stuart Lavietes | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/arts/bridge-history-nearly-repeats-itself-as-2-teams-reach-a-rematch.html | BRIDGE History Nearly Repeats Itself As 2 Teams Reach a Rematch | By Alan Truscott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/arts/cabaret-review-confessions-of-a-yankee-doodle-dandy.html | CABARET REVIEW Confessions of a Yankee Doodle Dandy | By Stephen Holden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/arts/cabaret-review-two-artists-with-a-single-musical-mind.html | CABARET REVIEW Two Artists With a Single Musical Mind | By Stephen Holden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/arts/dance-review-flipping-or-being-flipped-worthy-of-battle-pay.html | DANCE REVIEW Flipping or Being Flipped Worthy of Battle Pay | By Jennifer Dunning | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/arts/from-notes-to-flowcharts.html | From Notes to Flowcharts | By Stephen Kinzer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/arts/jazz-review-it-may-be-moving-time-but-the-band-plays-on.html | JAZZ REVIEW It May Be Moving Time but the Band Plays On | By Ben Ratliff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/arts/music-review-from-civil-war-songs-to-childhood-memories.html | MUSIC REVIEW From Civil War Songs To Childhood Memories | By Anthony Tommasini | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/arts/music-review-harmonic-friendship-invigorates-an-evening.html | MUSIC REVIEW Harmonic Friendship Invigorates An Evening | By Anthony Tommasini | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/arts/music-review-paradox-of-beautiful-terror.html | MUSIC REVIEW Paradox of Beautiful Terror | By Paul Griffiths | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/arts/the-pop-life-a-boxed-set-in-one-file-online-music-finds-a-way.html | THE POP LIFE A Boxed Set In One File Online Music Finds a Way | By Neil Strauss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/arts/writers-on-writing-saluting-all-the-king-s-mentors.html | WRITERS ON WRITING Saluting All the Kings Mentors | By Jay Parini | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/books/books-of-the-times-boomerang-in-suppressing-gay-art.html | BOOKS OF THE TIMES Boomerang in Suppressing Gay Art | By Holland Cotter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/books/this-week.html | This Week | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-25 | https://www.nytimes.com/2002/02/25/busines s/2-companies-form-database-to-pinpoint-human-genes.html | 2 Companies Form Database To Pinpoint Human Genes | By Andrew Pollack | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/busines s/beer-executive-retains-control-of-san-miguel-for-time-being.html | Beer Executive Retains Control Of San Miguel For Time Being | By Wayne Arnold | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/busines s/cd-protection-complaint-is-settled.html | CDProtection Complaint Is Settled | By Amy Harmon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/busines s/compressed-data-some-junk-e-mail-has-a-poor-sense-of-timing.html | Compressed Data Some Junk EMail Has A Poor Sense of Timing | By David F Gallagher | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/busines s/compressed-data-speak-clearly-soldier-and-carry-a-spare-battery.html | Compressed Data Speak Clearly Soldier and Carry a Spare Battery | By Andrew Zipern | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/busines s/e-commerce-report-internet-experts-wonder-if-weblog-technology-powerful-new.html | ECommerce Report Internet experts wonder if Weblog technology is a powerful new media species or just another fad | By Bob Tedeschi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/busines s/for-the-industry-less-to-celebrate-at-the-grammys.html | For the Industry Less to Celebrate at the Grammys | By Bernard Weinraub | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/busines s/ibm-circuits-are-now-faster-and-reduce-use-of-power.html | IBM Circuits Are Now Faster And Reduce Use of Power | By John Markoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/busines s/impatient-court-presses-the-fcc-to-deregulate.html | Impatient Court Presses the FCC to Deregulate | By Stephen Labaton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/busines s/insurers-fault-enron-deals-at-morgan.html | Insurers Fault Enron Deals At Morgan | By Riva D Atlas | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/busines s/intel-introduces-chips-for-servers-using-pentium-4-technology.html | Intel Introduces Chips for Servers Using Pentium 4 Technology | By Chris Gaither | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/busines s/media-business-advertising-passed-over-for-younger-face-michelin-man-returns.html | THE MEDIA BUSINESS ADVERTISING Passed over for a younger face the Michelin Man returns as a company icon | By Bernard Stamler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/busines s/media-the-oxygen-tv-channel-is-bowing-to-tastes.html | MEDIA The Oxygen TV Channel Is Bowing To Tastes | By Alessandra Stanley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/busines s/media-the-view-is-set-to-get-second-home.html | MEDIA The View Is Set to Get Second Home | By Bill Carter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/busines s/most-wanted-drilling-down-advertising-want-to-bet.html | MOST WANTED DRILLING DOWNADVERTISING Want to Bet | By Matt Richtel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/busines s/new-economy-the-murky-debate-over-an-internet-address-database.html | New Economy The murky debate over an Internet address database | By Susan Stellin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/busines s/online-group-to-give-advice-regarding-copyrights.html | Online Group To Give Advice Regarding Copyrights | By Amy Harmon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/busines s/others-endure-complications-in-telephone-bankruptcy.html | Others Endure Complications In Telephone Bankruptcy | By Simon Romero and Geraldine Fabrikant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/busines s/patents-some-globalization-not-corporate-lobbying-real-reason-copyrights-are.html | Patents To some globalization not corporate lobbying is the real reason copyrights are growing in power | By Sabra Chartrand | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-25 | https://www.nytimes.com/2002/02/25/business/technology-technology-s-toxic-trash-is-sent-to-poor-nations.html | TECHNOLOGY Technologys Toxic Trash Is Sent to Poor Nations | By John Markoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/business/the-media-business-advertising-addenda-networks-hardly-run-public-service-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Networks Hardly Run Public Service Ads | By Bernard Stamler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/business/the-news-media-in-style-s-world-of-fashion.html | The News Media In Styles World of Fashion | By David Carr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/a-city-livelihood-may-end-one-nickel-bottle-at-a-time.html | A City Livelihood May End One Nickel Bottle at a Time | By Kirk Johnson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/biker-attack-is-called-clash-over-li-turf.html | Biker Attack Is Called Clash Over LI Turf | By Elissa Gootman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/families-of-93-bombing-victims-ask-what-about-us.html | Families of 93 Bombing Victims Ask What About Us | By Michael Cooper | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/family-of-limousine-driver-talks-to-county-prosecutor.html | Family of Limousine Driver Talks to County Prosecutor | By Al Baker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/just-up-the-road-from-e-street-a-rock-landmark-stands-its-ground.html | Just Up the Road From E Street a Rock Landmark Stands Its Ground | By Andy Newman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/metro-matters-a-city-s-books-and-itineraries-of-politicians.html | Metro Matters A Citys Books And Itineraries Of Politicians | By Joyce Purnick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/metropolitan-diary-793523.html | Metropolitan Diary | By Enid Nemy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/one-things-almost-certain-he-wasn-t-at-gracie-mansion.html | One Things Almost Certain He Wasnt at Gracie Mansion | By Michael Cooper | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/queens-woman-72-dies-in-an-apartment-fire.html | Queens Woman 72 Dies in an Apartment Fire | By Jacob H Fries | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/red-day-this-must-be-french-a-complex-rotation-redefines-the-school-day.html | Red Day This Must Be French A Complex Rotation Redefines the School Day | By Tamar Lewin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/nyregion/the-dreams-that-died-with-a-teenager-s-6-victims.html | The Dreams That Died With a Teenagers 6 Victims | By Richard Lezin Jones With Janny Scott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/hinduism-s-political-resurgence.html | Hinduisms Political Resurgence | By Pankaj Mishra | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/masterly-inactivity.html | Masterly Inactivity | By William Safire | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/opinion/notes-from-tuscaloosa-alabamians-go-by-an-outdated-book.html | Notes from Tuscaloosa Alabamians Go by an Outdated Book | By Diane Roberts | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/baseball-less-work-is-no-fun-for-yanks-stanton.html | BASEBALL Less Work Is No Fun For Yanks Stanton | By Charlie Nobles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/baseball-vaughn-continues-to-rely-on-advice-from-easler.html | BASEBALL Vaughn Continues to Rely On Advice From Easler | By Jack Curry | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/college-basketball-once-duke-starts-running-st-john-s-can-only-watch.html | COLLEGE BASKETBALL Once Duke Starts Running St Johns Can Only Watch | By Joe Drape | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/golf-cliffhanger-finish-for-a-first-time-winner.html | GOLF Cliffhanger Finish for a FirstTime Winner | By Michael Arkush | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/olympics-a-nation-celebrates-canadians-revel-in-victory.html | OLYMPICS A NATION CELEBRATES Canadians Revel In Victory | By Clifford Krauss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/olympics-alpine-skiing-us-left-looking-up-to-confident-austrians.html | OLYMPICS ALPINE SKIING US Left Looking Up To Confident Austrians | By Bill Pennington | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/olympics-anti-doping-effort-3-skiers-fail-doping-tests-and-forfeit-2-gold-medals.html | OLYMPICS ANTIDOPING EFFORT 3 Skiers Fail Doping Tests And Forfeit 2 Gold Medals | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/olympics-closing-ceremony-games-end-with-a-mixture-of-rowdy-relief-and-joy.html | OLYMPICS CLOSING CEREMONY Games End With a Mixture Of Rowdy Relief and Joy | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/olympics-home-field-advantage-us-plan-pays-off-in-avalanche-of-medals.html | OLYMPICS HOMEFIELD ADVANTAGE US Plan Pays Off in Avalanche of Medals | By Liz Robbins | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/olympics-men-s-hockey-with-victory-against-us-canada-completes-a-quest.html | OLYMPICS MENS HOCKEY With Victory Against US Canada Completes a Quest | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/olympics-notebook-beer-garden-melee-brings-20-arrests.html | OLYMPICS NOTEBOOK Beer Garden Melee Brings 20 Arrests | By Charlie Leduff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/olympics-notebook-nbc-hits-its-target.html | OLYMPICS NOTEBOOK NBC Hits Its Target | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/olympics-the-pioneer-a-humble-iginla-raises-his-profile.html | OLYMPICS THE PIONEER A Humble Iginla Raises His Profile | By Kate Zernike | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/olympics-wall-of-honor-2-accused-in-scandal-at-center-of-debate.html | OLYMPICS WALL OF HONOR 2 Accused In Scandal At Center Of Debate | By Kate Zernike | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/pro-basketball-lakers-biggest-victory-is-over-boredom-not-the-knicks.html | PRO BASKETBALL Lakers Biggest Victory Is Over Boredom Not the Knicks | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/pro-basketball-nets-erase-a-deficit-and-preserve-a-winning-streak.html | PRO BASKETBALL Nets Erase a Deficit and Preserve a Winning Streak | By Clifton Brown | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/sports-of-the-times-knicks-get-pulled-like-a-bad-sitcom.html | Sports of The Times Knicks Get Pulled Like a Bad Sitcom | By Ira Berkow | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/sports-of-the-times-security-is-an-issue-for-future-games.html | Sports of The Times Security Is an Issue For Future Games | By Harvey Araton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/sports-of-the-times-st-john-s-learns-a-lesson-for-march.html | Sports of The Times St Johns Learns a Lesson for March | By William C Rhoden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/sports/sports-of-the-times-their-game-their-gold.html | Sports of The Times THEIR GAME THEIR GOLD | By George Vecsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/theater/theater-review-albee-hides-death-behind-curtains-but-soon-it-s-all-over.html | THEATER REVIEW Albee Hides Death Behind Curtains but Soon Its All Over | By Ben Brantley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/theater/theater-review-new-slant-life-for-young-old-residents-grover-s-corners.html | THEATER REVIEW A New Slant on Life for Young and Old Residents of Grovers Corners | By Anita Gates | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/us/a-roundup-of-wild-horses-stirs-up-a-fight-in-the-west.html | A Roundup of Wild Horses Stirs Up a Fight in the West | By Evelyn Nieves | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/us/brash-enron-chief-brash-strategy.html | Brash Enron Chief Brash Strategy | By Kurt Eichenwald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-25 | https://www.nytimes.com/2002/02/25/bus h-s-hopes-of-making-a-republican-governor-of-california-hit-a-snag.html | Bushs Hopes of Making A Republican Governor Of California Hit a Snag | By Richard L Berke | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/calif ornia-tries-to-have-energy-deals-renegotiated.html | California Tries to Have Energy Deals Renegotiated | By James Sterngold | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/gam es-behind-him-olympics-leader-considers-political-run.html | Games Behind Him Olympics Leader Considers Political Run | By Michael Janofsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/gov ernors-say-states-need-more-federal-help-deal-with-rising-costs-medicaid.html | Governors Say States Need More Federal Help to Deal With Rising Costs of Medicaid | By Robert Pear | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/oper ation-on-fetus-s-heart-valve-called-a-science-fiction-success.html | Operation on Fetuss Heart Valve Called a Science Fiction Success | By Denise Grady | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/oreg on-asks-court-to-block-legal-aid-to-enron.html | Oregon Asks Court to Block Legal Aid to Enron | By Jonathan D Glater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/sam uel-terrien-91-authority-on-the-book-of-job-and-others.html | Samuel Terrien 91 Authority On the Book of Job and Others | By Daniel J Wakin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/sena tor-wellstone-of-minnesota-says-he-has-multiple-sclerosis.html | Senator Wellstone of Minnesota Says He Has Multiple Sclerosis | By Jodi Wilgoren | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/utah s-changes-may-be-as-fleeting-as-olympic-glory.html | Utahs Changes May Be as Fleeting as Olympic Glory | By Michael Janofsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/whit e-house-letter-on-asian-trip-a-few-stumbles.html | White House Letter On Asian Trip a Few Stumbles | By Elisabeth Bumiller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/world/ a-nation-challenged-italy-rome-embassy-may-have-been-bomb-target.html | A NATION CHALLENGED ITALY Rome Embassy May Have Been Bomb Target | By Melinda Henneberger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/world/ amid-riches-angola-s-poor-consider-their-future.html | Amid Riches Angolas Poor Consider Their Future | By Henri E Cauvin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/world/ at-un-debating-who-gets-the-right-to-debate-human-rights.html | At UN Debating Who Gets the Right to Debate Human Rights | By Serge Schmemann | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/world/ beijing-journal-buicks-starbucks-and-fried-chicken-still-china.html | Beijing Journal Buicks Starbucks and Fried Chicken Still China | By Elisabeth Rosenthal | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/world/ colombian-rebels-sabotage-peace-hopes.html | Colombian Rebels Sabotage Peace Hopes | By Juan Forero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/world/ desmond-plunkett-dies-at-86-helped-plan-escape-from-nazis.html | Desmond Plunkett Dies at 86 Helped Plan Escape From Nazis | By Richard Goldstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/world/ history-course-ignites-a-volatile-tug-of-war-in-moldova.html | History Course Ignites a Volatile Tug of War in Moldova | By Michael Wines | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/world/i ndia-s-leading-hindu-party-suffers-losses-in-state-elections.html | Indias Leading Hindu Party Suffers Losses in State Elections | By Celia W Dugger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/world/i sraelis-to-keep-arafat-confined-but-loosen-reins.html | ISRAELIS TO KEEP ARAFAT CONFINED BUT LOOSEN REINS | By Serge Schmemann | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/world/ nation-challenged-asian-arena-yankee-dont-go-message-philippines-antiterror.html | A NATION CHALLENGED ASIAN ARENA Yankee Dont Go Is Message In Philippines Antiterror Rally | By Raymond Bonner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-25 | https://www.nytimes.com/2002/02/25/world/nation-challenged-diplomacy-tehran-visit-karzai-appeals-iran-us-make-up.html | A NATION CHALLENGED DIPLOMACY In Tehran Visit Karzai Appeals to Iran and US to Make Up | By Nazila Fathi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/world/nation-challenged-hearts-minds-rumsfeld-says-he-may-drop-new-office-influence.html | A NATION CHALLENGED HEARTS AND MINDS Rumsfeld Says He May Drop New Office Of Influence | By Eric Schmitt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/world/nation-challenged-kandahar-red-cross-oversees-afghan-place-aid-where-man-has.html | A NATION CHALLENGED KANDAHAR Red Cross Oversees Afghan Place of Aid Where a Man Has Been Chained for 35 Years | By Craig Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/world/nation-challenged-suspects-death-reporter-puts-focus-pakistan-intelligence-unit.html | A NATION CHALLENGED THE SUSPECTS Death of Reporter Puts Focus On Pakistan Intelligence Unit | This article was reported by Douglas Jehl Celia W Dugger and Felicity Barringer and Was Written By Mr Jehl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/world/polish-prelate-accused-in-sex-case.html | Polish Prelate Accused in Sex Case | By Peter S Green | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-25 | https://www.nytimes.com/2002/02/25/world/resignations-and-dissension-may-weaken-quebec-party.html | Resignations And Dissension May Weaken Quebec Party | By Clifford Krauss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/arts/art-review-parisian-artworks-not-always-by-parisians.html | ART REVIEW Parisian Artworks Not Always by Parisians | By John Russell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/arts/arts-in-america-no-nightclub-just-saxophones-artfully-competing.html | ARTS IN AMERICA No Nightclub Just Saxophones Artfully Competing | By Ben Ratliff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/arts/critic-s-notebook-closing-the-gender-gap-without-much-conviction.html | CRITIC'S NOTEBOOK Closing the Gender Gap Without Much Conviction | By Anne Midgette | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/arts/dance-review-a-crowd-pleasing-potpourri-of-cabaret-and-ballet.html | DANCE REVIEW A CrowdPleasing Potpourri of Cabaret and Ballet | By Anna Kisselgoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/arts/hot-seat-hard-times-city-s-new-cultural-affairs-commissioner-settles-in.html | Hot Seat Hard Times Citys New Cultural Affairs Commissioner Settles In | By Robin Pogrebin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/arts/jazz-review-lincoln-center-tribute-mingus-based-trombone-instead-bass.html | JAZZ REVIEW A Lincoln Center Tribute to Mingus Based on the Trombone Instead of the Bass | By Ben Ratliff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/arts/opera-review-a-daughter-of-a-jester-with-notes-that-soar.html | OPERA REVIEW A Daughter Of a Jester With Notes That Soar | By Anthony Tommasini | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/arts/opera-review-three-versions-of-a-death-now-with-music-added.html | OPERA REVIEW Three Versions of a Death Now With Music Added | By James R Oestreich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/arts/pop-review-when-getting-higher-is-about-heaven-not-drugs.html | POP REVIEW When Getting Higher Is About Heaven Not Drugs | By Jon Pareles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/arts/rock-review-keep-it-cute-despite-bootlegging.html | ROCK REVIEW Keep It Cute Despite Bootlegging | By Kelefa Sanneh | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/arts/television-review-there-s-a-lot-of-elaine-in-this-star-s-new-sitcom.html | TELEVISION REVIEW Theres a Lot Of Elaine In This Stars New Sitcom | By Caryn James | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/books/books-of-the-times-dysfunction-in-the-family-times-3.html | BOOKS OF THE TIMES Dysfunction in the Family Times 3 | By Michiko Kakutani | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/2-us-banks-vow-to-assist-allfirst-case.html | 2 US Banks Vow to Assist Allfirst Case | By Jonathan Fuerbringer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/5-bankers-fired-from-barclays-over-62700-spent-at-meal.html | 5 Bankers Fired From Barclays Over 62700 Spent at Meal | By Suzanne Kapner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/a-call-for-us-to-get-out-of-terror-insurance-for-airlines.html | A Call For US to Get Out of Terror Insurance for Airlines | By Joseph B Treaster | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/a-sluggish-swiss-insurer-shifts-management-a-bit.html | A Sluggish Swiss Insurer Shifts Management a Bit | By Elizabeth Olson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/after-a-bottle-for-2000-the-real-spending-began.html | After a Bottle for 2000 The Real Spending Began | By R W Apple Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/argentine-government-says-it-can-t-pay-its-workers.html | Argentine Government Says It Cant Pay Its Workers | By Larry Rohter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/company-news-whirlpool-buys-rest-of-mexican-appliance-maker.html | COMPANY NEWS WHIRLPOOL BUYS REST OF MEXICAN APPLIANCE MAKER | By Graham Gori NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/enrons-many-strands-accounting-andersen-s-overseer-volcker-won-t-settle-for.html | ENRONS MANY STRANDS ACCOUNTING As Andersens Overseer Volcker Wont Settle for Nominal Change | By Jonathan D Glater | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/enron-s-many-strands-corporate-culture-enron-lavish-excess-often-came-before.html | ENRONS MANY STRANDS CORPORATE CULTURE At Enron Lavish Excess Often Came Before Success | This story was reported by Neela Banerjee David Barboza and Audrey Warren and Was Written By Ms Banerjee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/enron-s-many-strands-hearings-panel-hear-variations-theme-enron-s-fall.html | ENRONS MANY STRANDS THE HEARINGS Panel to Hear The Variations On the Theme Of Enrons Fall | By Richard W Stevenson and Richard A Oppel Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/enron-s-many-strands-investigation-enron-executive-said-be-aiding-federal.html | ENRONS MANY STRANDS THE INVESTIGATION ENRON EXECUTIVE SAID TO BE AIDING IN FEDERAL INQUIRY | By Kurt Eichenwald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/enron-s-many-strands-partnerships-for-enron-executive-big-profit-bad-deal.html | ENRONS MANY STRANDS THE PARTNERSHIPS For Enron Executive Big Profit on a Bad Deal | By Kurt Eichenwald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/gordon-matthews-dead-at-65-invented-corporate-voice-mail.html | Gordon Matthews Dead at 65 Invented Corporate Voice Mail | By Eric Pace | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/hyundai-narrows-list-of-sites-for-us-plant.html | Hyundai Narrows List of Sites for US Plant | By Danny Hakim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/imclone-hunts-for-records-of-those-treated-with-drug.html | InClone Hunts for Records Of Those Treated With Drug | By Andrew Pollack | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/in-manila-trading-words-over-rates.html | In Manila Trading Words Over Rates | By Wayne Arnold | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/media-business-advertising-some-spots-fell-short-but-other-commercials-during.html | THE MEDIA BUSINESS ADVERTISING Some spots fell short but other commercials during Olympics were worthy of the gold | By Stuart Elliott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/out-of-retirement-and-into-a-takeover-fight-at-trw.html | Out of Retirement and Into a Takeover Fight at TRW | By Claudia H Deutsch | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/screen-actors-guild-agrees-to-new-rules-for-talent-agencies.html | Screen Actors Guild Agrees to New Rules for Talent Agencies | By Barbara Whitaker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/technology-a-spinoff-of-williams-may-seek-bankruptcy.html | TECHNOLOGY A Spinoff Of Williams May Seek Bankruptcy | By Kenneth N Gilpin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/technology-briefing-hardware-2-companies-announce-services-deal.html | Technology Briefing  Hardware 2 Companies Announce Services Deal | By Steve Lohr NYT COMPILED BY GARY BRADFORD | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/technology-briefing-internet-chief-of-internet-group-proposes-changes.html | Technology Briefing  Internet Chief Of Internet Group Proposes Changes | By Susan Stellin NYT COMPILED BY GARY BRADFORD | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/technology-briefing-telecommunications-mpower-will-file-for-bankruptcy.html | Technology Briefing  Telecommunications Mpower Will File For Bankruptcy | By Dow Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/the-markets-market-place-whats-good-for-the-country-is-good-for-gm.html | THE MARKETS Market Place Whats Good For the Country Is Good for GM | By Danny Hakim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/the-media-business-advertising-addenda-pharmacia-shifts-rogaine-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pharmacia Shifts Rogaine Account | By Stuart Elliott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/the-media-business-advertising-addenda-verizon-information-parts-with-deutsch.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Verizon Information Parts With Deutsch | By Stuart Elliott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/world-business-briefing-asia-japan-auto-production-rises.html | World Business Briefing  Asia Japan Auto Production Rises | By Ken Belson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/world-business-briefing-asia-japan-trade-surplus-expands.html | World Business Briefing  Asia Japan Trade Surplus Expands | By Ken Belson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/world-business-briefing-europe-britain-publisher-considers-unit-sale.html | World Business Briefing  Europe Britain Publisher Considers Unit Sale | By Suzanne Kapner NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/business/world-business-briefing-europe-germany-kirch-names-advisory-panel.html | World Business Briefing  Europe Germany Kirch Names Advisory Panel | By Edmund L Andrews NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/health/books-on-health-a-candid-guidebook-for-growing-up-male.html | BOOKS ON HEALTH A Candid Guidebook for Growing Up Male | By John Langone | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/health/books-on-health-helping-children-break-out-of-their-silence.html | BOOKS ON HEALTH Helping Children Break Out of Their Silence | By John Langone | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/health/cases-one-by-one-a-family-is-treated.html | CASES One by One A Family Is Treated | By David Hellerstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/health/in-many-delivery-rooms-a-routine-becomes-less-routine.html | In Many Delivery Rooms a Routine Becomes Less Routine | By Laurie Tarkan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/health/personal-health-fighting-back-against-lymphatic-cancer.html | PERSONAL HEALTH Fighting Back Against Lymphatic Cancer | By Jane E Brody | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/health/seeking-new-ways-to-fight-a-persistent-foe-lice.html | Seeking New Ways to Fight a Persistent Foe Lice | By Linda Villarosa | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/health/vital-signs-behavior-when-r-stands-for-risky-for-teenagers.html | VITAL SIGNS BEHAVIOR When R Stands for Risky for Teenagers | By Eric Nagourney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/health/vital-signs-patterns-light-may-help-premature-babies-grow.html | VITAL SIGNS PATTERNS Light May Help Premature Babies Grow | By Eric Nagourney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/health/vital-signs-perceptions-image-is-in-the-eye-of-the-bank-account.html | VITAL SIGNS PERCEPTIONS Image Is in the Eye of the Bank Account | By Eric Nagourney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/health/vital-signs-safety-mapping-out-gun-hazards-for-children.html | VITAL SIGNS SAFETY Mapping Out Gun Hazards for Children | By Eric Nagourney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-26 | https://www.nytimes.com/2002/02/26/health/vital-signs-therapies-bench-presses-for-older-peoples-brains.html | VITAL SIGNS THERAPIES Bench Presses for Older Peoples Brains | By Eric Nagourney | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/18-city-tax-assessors-indicted-in-decades-long-bribe-scheme.html | 18 City Tax Assessors Indicted In DecadesLong Bribe Scheme | By Charles V Bagli and William K Rashbaum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/21-suspended-after-hofstra-finds-grades-were-altered.html | 21 Suspended After Hofstra Finds Grades Were Altered | By Bruce Lambert | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/a-spiraling-trail-back-to-africa-dna-is-breakthrough-in-writer-s-search.html | A Spiraling Trail Back to Africa DNA Is Breakthrough in Writers Search | By Susan Saulny | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/after-11-days-former-nets-star-is-charged-in-death-of-chauffeur.html | After 11 Days Former Nets Star Is Charged in Death of Chauffeur | By Iver Peterson and Al Baker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/boldface-names-804460.html | BOLDFACE NAMES | By James Barron | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/city-council-opens-hearings-on-schools.html | City Council Opens Hearings On Schools | By Anemona Hartocollis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/critic-s-notebook-ah-youth-but-does-it-have-staying-power.html | CRITICS NOTEBOOK Ah Youth but Does It Have Staying Power | By Cathy Horyn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/drug-corruption-trial-begins-for-former-police-commander.html | Drug Corruption Trial Begins For Former Police Commander | By Robert F Worth | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/front-row.html | Front Row | By Ginia Bellafante | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/head-of-refugee-group-picked-as-president-of-lincoln-center.html | Head of Refugee Group Picked As President of Lincoln Center | By Robin Pogrebin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/hearing-set-to-help-resolve-which-brother-is-killer.html | Hearing Set to Help Resolve Which Brother Is Killer | By William Glaberson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/jerrold-j-katz-69-linguistics-expert-and-cuny-professor.html | Jerrold J Katz 69 Linguistics Expert And CUNY Professor | By Stuart Lavietes | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/known-for-his-charity-and-barroom-brawls.html | Known for His Charity And Barroom Brawls | By Mike Wise | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/melee-hinders-hells-angels-in-attempt-to-improve-image.html | Melee Hinders Hells Angels in Attempt to Improve Image | By Elissa Gootman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/metro-briefing-calendar-today-hearing-on-spousal-abuse.html | Metro Briefing  Calendar Today Hearing On Spousal Abuse | Compiled by Anthony Ramirez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/metro-briefing-new-jersey-trenton-bill-to-ban-consent-searches.html | Metro Briefing  New Jersey Trenton Bill To Ban Consent Searches | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/metro-briefing-new-york-brooklyn-man-accused-of-1995-rape.html | Metro Briefing  New York Brooklyn Man Accused Of 1995 Rape | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/metro-briefing-new-york-brooklyn-official-cleared-in-fight-with-teacher.html | Metro Briefing  New York Brooklyn Official Cleared In Fight with Teacher | By Yilu Zhao NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/metro-briefing-new-york-manhattan-1993-terror-attack-representative.html | Metro Briefing  New York Manhattan 1993 Terror Attack Representative | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/metro-briefing-new-york-manhattan-conviction-in-1989-death.html | Metro Briefing  New York Manhattan Conviction In 1989 Death | By Robert Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/metro-briefing-new-york-queens-man-killed-by-train.html | Metro Briefing  New York Queens Man Killed By Train | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/no-big-deal-mayor-says-of-his-copter-flying.html | No Big Deal Mayor Says of His Copter Flying | By Jennifer Steinhauer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/officials-to-seek-trial-as-adult-for-youth-charged-in-killings.html | Officials to Seek Trial as Adult For Youth Charged in Killings | By Richard Lezin Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/pequot-tribe-withdraws-annexation-plan-opposed-by-neighboring-towns.html | Pequot Tribe Withdraws Annexation Plan Opposed by Neighboring Towns | By Paul Zielbauer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/public-lives-working-through-the-pain-to-honor-a-brother-s-life.html | PUBLIC LIVES Working Through the Pain to Honor a Brothers Life | By Robin Finn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/report-says-waste-is-to-blame-for-delays-in-school-projects.html | Report Says Waste Is to Blame For Delays in School Projects | By Anemona Hartocollis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/state-restricts-data-on-internet-in-attempt-to-thwart-terrorists.html | State Restricts Data on Internet In Attempt to Thwart Terrorists | By James C McKinley Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/struggling-college-and-columbia-join-forces-to-train-diplomats.html | Struggling College and Columbia Join Forces to Train Diplomats | By Karen W Arenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/their-monument-now-destroyed-1993-victims-are-remembered.html | Their Monument Now Destroyed 1993 Victims Are Remembered | By Jim Dwyer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/nyregion/tunnel-vision-student-of-the-subway-meets-an-underground-everest.html | Tunnel Vision Student of the Subway Meets an Underground Everest | By Randy Kennedy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/a/a-dog-s-life.html | A Dogs Life | By Richard A Friedman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/devils-and-evil-axes.html | Devils And Evil Axes | By Nicholas D Kristof | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/editorial-observer-preserving-the-west-s-wild-horses.html | Editorial Observer Preserving the Wests Wild Horses | By Verlyn Klinkenborg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/the-power-perplex.html | The Power Perplex | By Paul Krugman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/opinion/why-blacks-support-vouchers.html | Why Blacks Support Vouchers | By Michael Leo Owens | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/science/angangueo-journal-in-forest-debris-the-odor-of-dead-monarchs.html | ANGANGUEO JOURNAL In Forest Debris the Odor of Dead Monarchs | By Carol Kaesuk Yoon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/science/climate-plan-is-criticized-as-a-risky-bet.html | Climate Plan Is Criticized As a Risky Bet | By Andrew C Revkin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/science/fight-or-woo-sex-scents-for-a-male-mouse.html | Fight or Woo Sex Scents for a Male Mouse | By Nicholas Wade | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/science/germans-claim-on-dark-matter-is-greeted-with-skepticism.html | Germans Claim on Dark Matter Is Greeted With Skepticism | By James Glanz | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/science/q-a-798533.html | Q  A | By C Claiborne Ray | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| 2002-02-26 | https://www.nytimes.com/2002/02/26/science/when-humans-became-human.html | When Humans Became Human | By John Noble Wilford | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/baseball-a-tender-hamstring-sidelines-giambi.html | BASEBALL A Tender Hamstring Sidelines Giambi | By Charlie Nobles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/baseball-ordonez-embraces-new-role-as-a-hitter.html | BASEBALL Ordez Embraces New Role as a Hitter | By Rafael Hermoso | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/baseball-soriano-s-potential-up-up-and-away.html | BASEBALL Sorianos Potential Up Up And Away | By Charlie Nobles | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/college-basketball-longtime-yeshiva-coach-gains-a-memory.html | COLLEGE BASKETBALL Longtime Yeshiva Coach Gains a Memory | By Ira Berkow | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/college-basketball-on-the-path-to-fame-butler-takes-a-detour.html | COLLEGE BASKETBALL On the Path to Fame Butler Takes a Detour | By Lena Williams | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/football-home-of-the-heisman-pursues-two-plans-to-rescue-the-club.html | FOOTBALL Home of the Heisman Pursues Two Plans to Rescue the Club | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/football-three-jets-are-released-heading-off-cap-crunch.html | FOOTBALL Three Jets Are Released Heading Off Cap Crunch | By Judy Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/hockey-old-head-coach-is-devils-new-assistant-coach.html | HOCKEY Old Head Coach Is Devils New Assistant Coach | By Dave Caldwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/hockey-stretch-run-or-surgery-is-messier-s-decision.html | HOCKEY Stretch Run or Surgery Is Messiers Decision | By Jason Diamos | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/olympics-nhl-acts-cautiously-despite-olympic-raves.html | OLYMPICS NHL Acts Cautiously Despite Olympic Raves | By Joe Lapointe | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/on-college-basketball-big-east-bids-are-available-for-the-taking.html | ON COLLEGE BASKETBALL Big East Bids Are Available for the Taking | By Joe Drape | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/pro-basketball-knicks-go-from-awful-to-worse-as-camby-is-not-expected-back.html | PRO BASKETBALL Knicks Go From Awful to Worse as Camby Is Not Expected Back | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/soccer-notebook-metrostars-howard-is-waiting-his-turn.html | SOCCER NOTEBOOK MetroStars Howard Is Waiting His Turn | By Jack Bell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/sports-media-picks-pans-and-nit-picking-from-nbc-s-salt-lake-nights.html | SPORTS MEDIA Picks Pans and NitPicking From NBCs Salt Lake Nights | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/sports-of-the-times-other-games-headed-to-town.html | Sports of The Times Other Games Headed to Town | By George Vecsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/sports/track-and-field-notebook-jacobs-s-indoor-career-approaching-conclusion.html | TRACK AND FIELD NOTEBOOK Jacobss Indoor Career Approaching Conclusion | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/theater/theater-review-oh-what-woes-a-squirrel-can-start.html | THEATER REVIEW Oh What Woes A Squirrel Can Start | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/us/bush-may-scale-back-alaska-drilling-plan.html | Bush May Scale Back Alaska Drilling Plan | By Katharine Q Seelye | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/us/bush-s-plan-on-welfare-law-increases-work-requirement.html | Bushs Plan on Welfare Law Increases Work Requirement | By Robin Toner and Robert Pear | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-26 | https://www.nytimes.com/2002/26/us/deputy-is-appointed-to-direct-food-and-drug-agency-as-impasse-continues.html | Deputy Is Appointed to Direct Food and Drug Agency as Impasse Continues | By Sheryl Gay Stolberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/us/flying-home-after-games-can-be-a-test-for-anyone.html | Flying Home After Games Can Be a Test For Anyone | By Michael Janofsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/us/georgia-will-not-execute-mentally-ill-killer.html | Georgia Will Not Execute Mentally Ill Killer | By David Firestone | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/us/hackers-find-no-bars-to-indian-trust-files.html | Hackers Find No Bars to Indian Trust Files | By John Markoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/us/many-in-us-with-hiv-don-t-know-it-or-seek-care.html | Many in US With HIV Dont Know It Or Seek Care | By Lawrence K Altman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/us/missing-girl-case-is-to-be-treated-as-murder.html | Missing Girl Case Is to Be Treated as Murder | By Barbara Whitaker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/us/nation-challenged-bioterrorism-fbi-has-short-list-names-its-anthrax-case-us-says.html | A NATION CHALLENGED BIOTERRORISM FBI Has a Short List of Names In Its Anthrax Case the US Says | By Judith Miller and William J Broad | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/us/national-briefing-northwest-washington-waste-water-cleanup.html | National Briefing  Northwest Washington WasteWater Cleanup | By Matthew Preusch NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/us/national-briefing-washington-poll-on-internet-s-role-in-governance.html | National Briefing  Washington Poll On Internets Role In Governance | By Rebecca Fairley Raney NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/us/political-memo-from-quiet-nomination-to-noisy-test-for-future-battles.html | Political Memo From Quiet Nomination to Noisy Test for Future Battles | By Neil A Lewis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/us/priest-denies-abuse-and-refuses-to-resign.html | Priest Denies Abuse and Refuses to Resign | By Pam Belluck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/us/stuffing-the-pillowcase-with-soft-money.html | Stuffing the Pillowcase With Soft Money | By Adam Clymer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/us/supreme-court-weighs-states-sovereignty.html | Supreme Court Weighs States Sovereignty | By Linda Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/a-nation-challenged-asian-arena-special-forces-sweltering-paradise.html | A NATION CHALLENGED ASIAN ARENA Special Forces Sweltering Paradise | By Raymond Bonner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/angola-rebels-face-disarray-since-death-of-savimbi.html | Angola Rebels Face Disarray Since Death Of Savimbi | By Henri E Cauvin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/annan-plans-talks-with-iraq-on-inspections-plan.html | Annan Plans Talks With Iraq on Inspections Plan | By Barbara Crossette | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/congo-factions-gather-for-peace-talks.html | Congo Factions Gather for Peace Talks | By Norimitsu Onishi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/killings-in-kosovo-are-described-at-war-trial.html | Killings in Kosovo Are Described at War Trial | By Ian Fisher | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/manzanillo-journal-in-corn-s-cradle-us-imports-bury-family-farms.html | Manzanillo Journal In Corns Cradle US Imports Bury Family Farms | By Tim Weiner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/nation-challenged-bin-laden-us-analysts-find-no-sign-bin-laden-had-nuclear-arms.html | A NATION CHALLENGED BIN LADEN US ANALYSTS FIND NO SIGN BIN LADEN HAD NUCLEAR ARMS | By Thom Shanker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/nation-challenged-hearts-minds-bush-seals-fate-office-influence-pentagon.html | A NATION CHALLENGED HEARTS AND MINDS Bush Seals Fate of Office Of Influence In Pentagon | By Eric Schmitt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/nation-challenged-journalists-us-talks-handing-over-suspect-reporter-s-killing.html | A NATION CHALLENGED JOURNALISTS US Is in Talks on Handing Over Of Suspect in Reporters Killing | By Douglas Jehl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/nation-challenged-military-top-general-defends-raids-which-16-afghans-died.html | A NATION CHALLENGED THE MILITARY Top General Defends Raids In Which 16 Afghans Died | By Eric Schmitt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/nation-challenged-rome-us-experts-joining-italians-investigating-possible-plot.html | A NATION CHALLENGED ROME US Experts Joining Italians in Investigating Possible Plot Against Embassy | By Melinda Henneberger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/nato-offers-russia-new-relationship-but-without-any-veto.html | NATO Offers Russia New Relationship but Without Any Veto | By Steven Erlanger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/robert-strausz-hupe-envoy-and-cold-war-stalwart-98.html | Robert StrauszHup Envoy and ColdWar Stalwart 98 | By Paul Lewis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/saudis-idea-stirs-hope-in-israel-and-abroad.html | Saudis Idea Stirs Hope in Israel and Abroad | By Serge Schmemann | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/surge-in-anti-semitic-crime-worries-french-jews.html | Surge in AntiSemitic Crime Worries French Jews | By Suzanne Daley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/tens-of-thousands-believed-ill-with-dengue-fever-in-rio-s-state.html | Tens of Thousands Believed Ill With Dengue Fever in Rios State | By Larry Rohter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/two-women-israeli-palestinian-give-birth-after-being-shot-checkpoints.html | Two Women an Israeli and a Palestinian Give Birth After Being Shot at Checkpoints | By James Bennet | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/world-briefing-africa-algeria-elections-set-for-may.html | World Briefing  Africa Algeria Elections Set For May | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/world-briefing-americas-mexico-tight-race-for-party-leadership.html | World Briefing  Americas Mexico Tight Race For Party Leadership | By Tim Weiner NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/world-briefing-asia-japan-search-for-suspected-north-korean-ship.html | World Briefing  Asia Japan Search For Suspected North Korean Ship | By James Brooke NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/world-briefing-asia-south-korea-strike-hits-trains-and-power.html | World Briefing  Asia South Korea Strike Hits Trains And Power | By Don Kirk NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/world-briefing-europe-georgia-top-official-s-death-seen-as-suicide.html | World Briefing  Europe Georgia Top Officials Death Seen As Suicide | By Michael Wines NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/world-briefing-europe-ukraine-president-s-foe-free-to-campaign.html | World Briefing  Europe Ukraine Presidents Foe Free To Campaign | By Michael Wines NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/world-briefing-middle-east-iran-police-arrest-students.html | World Briefing  Middle East Iran Police Arrest Students | By Nazila Fathi NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-26 | https://www.nytimes.com/2002/02/26/world/zimbabwe-candidate-charged-with-treason.html | Zimbabwe Candidate Charged With Treason | By Rachel L Swarns | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/arts/arts-abroad-in-a-modern-medea-jason-feels-free-in-the-arms-of-a-prince.html | ARTS ABROAD In a Modern Medea Jason Feels Free in the Arms of a Prince | By Alan Riding | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/arts/dance-in-review-a-demonstration-that-dancing-is-about-more-than-legs.html | DANCE IN REVIEW A Demonstration That Dancing Is About More Than Legs | By Jennifer Dunning | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/arts/dance-in-review-embrace-becomes-suspicious-then-the-order-is-reversed.html | DANCE IN REVIEW Embrace Becomes Suspicious Then the Order Is Reversed | By Jack Anderson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-27 | https://www.nytimes.com/2002/02/27/arts/dance-review-transcending-form-in-the-name-of-humanity.html | DANCE REVIEW Transcending Form in the Name of Humanity | By Anna Kisselgoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/arts/music-review-linking-two-very-different-composers-in-a-single-recital.html | MUSIC REVIEW Linking Two Very Different Composers in a Single Recital | By Anthony Tommasini | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/arts/patterson-ewen-is-dead-at-76-artist-had-cosmological-bent.html | Patterson Ewen Is Dead at 76 Artist Had Cosmological Bent | By Holland Cotter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/arts/rock-review-singer-wears-paint-pain-and-beer.html | ROCK REVIEW Singer Wears Paint Pain And Beer | By Kelefa Sanneh | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/arts/the-pop-life-tough-competition-at-grammys.html | THE POP LIFE Tough Competition At Grammys | By Neil Strauss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/books/books-of-the-times-when-the-impostor-tries-to-do-the-job-in-earnest.html | BOOKS OF THE TIMES When the Impostor Tries To Do the Job in Earnest | By Richard Eder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/4-more-years-nbc-signs-host-of-late-night.html | 4 More Years NBC Signs Host Of Late Night | By Bill Carter | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/added-touches-pay-off-for-an-arctic-retail-chain.html | Added Touches Pay Off for an Arctic Retail Chain | By Bernard Simon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/big-british-phone-company-to-cut-prices-for-broadband.html | Big British Phone Company To Cut Prices for Broadband | By Suzanne Kapner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/business-travel-despite-federal-rules-airlines-are-still-finding-ways-speed.html | Business Travel Despite federal rules the airlines are still finding ways to speed favored passengers to their flights | By Joe Sharkey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/commercial-real-estate-flexible-design-helps-firm-take-over-a-building.html | Commercial Real Estate Flexible Design Helps Firm Take Over a Building | By John Holusha | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/court-moves-to-limit-tax-avoidance-promoter.html | Court Moves to Limit TaxAvoidance Promoter | By David Cay Johnston | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/editor-coming-to-us-weekly-may-turn-up-the-sex-and-glitter.html | Editor Coming to Us Weekly May Turn Up the Sex and Glitter | By David Carr and Lorne Manly | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/enron-s-many-strands-news-analysis-the-world-according-to-enron-s-ex-chief.html | ENRONS MANY STRANDS NEWS ANALYSIS The World According to Enrons ExChief | By Floyd Norris | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/enron-s-many-strands-overview-enron-ex-chief-uses-defiant-tone-senate-hearing.html | ENRONS MANY STRANDS THE OVERVIEW AN ENRON EXCHIEF USES DEFIANT TONE AT SENATE HEARING | By Richard A Oppel Jr and Richard W Stevenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/enron-s-many-strands-the-transactions-enron-hid-big-loans-data-indicate.html | ENRONS MANY STRANDS THE TRANSACTIONS Enron Hid Big Loans Data Indicate | By Kurt Eichenwald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/imclone-and-bristol-myers-meet-with-fda-about-drug.html | ImClone and BristolMyers Meet with FDA About Drug | By Andrew Pollack | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/manila-decides-it-can-get-along-with-a-marcos-ally.html | Manila Decides It Can Get Along With a Marcos Ally | By Wayne Arnold | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/media-business-advertising-lands-end-new-catalog-addresses-demand-for-stylish.html | THE MEDIA BUSINESS ADVERTISING Lands End in a new catalog addresses the demand for stylish clothing for larger women | By Constance L Hays | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/rethinking-dire-warnings-by-insurers-after-sept-11.html | Rethinking Dire Warnings By Insurers After Sept 11 | By Joseph B Treaster | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/several-strands-seem-to-twist-around-global-and-investors.html | Several Strands Seem to Twist Around Global And Investors | By Simon Romero and Geraldine Fabrikant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/technology-briefing-internet-consultant-slashes-work-force.html | Technology Briefing  Internet Consultant Slashes Work Force | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/technology-briefing-internet-ebay-exits-japan-for-taiwan.html | Technology Briefing  Internet Ebay Exits Japan For Taiwan | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/technology-briefing-internet-new-chief-at-netratings.html | Technology Briefing  Internet New Chief At Netratings | By Dow Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/technology-congressional-broadband-fight-intensifies.html | Technology Congressional Broadband Fight Intensifies | By Stephen Labaton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/the-markets-market-place-at-hewlett-new-anger-in-run-up-to-the-vote.html | THE MARKETS Market Place At Hewlett New Anger In RunUp To the Vote | By Steve Lohr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/the-media-business-advertising-addenda-anheuser-busch-to-feature-mascots.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AnheuserBusch To Feature Mascots | By Constance L Hays | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Constance L Hays | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/the-media-business-advertising-addenda-wpp-group-names-leader-for-chicago.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Group Names Leader for Chicago | By Constance L Hays | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/world-business-briefing-americas-brazil-jobless-rate-rises.html | World Business Briefing  Americas Brazil Jobless Rate Rises | By Jennifer L Rich NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/world-business-briefing-asia-hong-kong-id-card-contract-awarded.html | World Business Briefing  Asia Hong Kong ID Card Contract Awarded | By Mark Landler NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/world-business-briefing-asia-japan-banks-to-forgive-more-debts.html | World Business Briefing  Asia Japan Banks To Forgive More Debts | By Ken Belson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/world-business-briefing-asia-japan-foreign-brokers-penalized.html | World Business Briefing  Asia Japan Foreign Brokers Penalized | By Ken Belson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/world-business-briefing-europe-belgium-investigation-of-phone-charges.html | World Business Briefing  Europe Belgium Investigation Of Phone Charges | By Edmund L Andrews NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/world-business-briefing-europe-france-tire-maker-s-profit-falls.html | World Business Briefing  Europe France Tire Makers Profit Falls | By John Tagliabue NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/world-business-briefing-europe-germany-business-confidence-rises.html | World Business Briefing  Europe Germany Business Confidence Rises | By Edmund L Andrews NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/business/world-business-briefing-europe-switzerland-insurer-posts-loss.html | World Business Briefing  Europe Switzerland Insurer Posts Loss | By Elizabeth Olson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/25-and-under-a-red-and-white-standout-in-the-greenpoint-borscht-belt.html | 25 AND UNDER A Red and White Standout in the Greenpoint Borscht Belt | By Eric Asimov | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/eating-well-unraveling-a-caviar-mystery.html | EATING WELL Unraveling a Caviar Mystery | By Marian Burros | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/firing-up-butter-to-a-new-level.html | Firing Up Butter to a New Level | By Melissa Clark | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/food-stuff-a-delightful-taste-of-paris-by-way-of-rochester.html | FOOD STUFF A Delightful Taste of Paris by Way of Rochester | By Florence Fabricant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/food-stuff-green-tea-prefers-cool-weather.html | FOOD STUFF Green Tea Prefers Cool Weather | By Florence Fabricant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/food-stuff-if-the-computer-smiles-leave-a-big-tip.html | FOOD STUFF If the Computer Smiles Leave a Big Tip | By Florence Fabricant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/food-stuff-the-catch-of-the-day-comes-in-a-tube.html | FOOD STUFF The Catch of the Day Comes in a Tube | By Florence Fabricant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/out-of-darkness-bright-new-flavor.html | Out of Darkness Bright New Flavor | By Regina Schrambling | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/restaurants-waiter-theres-a-beer-in-my-consomm.html | RESTAURANTS Waiter Theres Beer in My Consomm | By William Grimes | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/tastings-syrah-seeks-its-own-identity.html | TASTINGS Syrah Seeks Its Own Identity | By Eric Asimov | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/the-chef-steak-with-style-easy-does-it.html | THE CHEF Steak With Style Easy Does It | By Alain Ducasse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/the-minimalist-lamb-lentils-and-time.html | THE MINIMALIST Lamb Lentils And Time | By Mark Bittman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/they-steal-napkins-don-t-they-and-that-s-just-a-start.html | They Steal Napkins Dont They And Thats Just a Start | By Donna Paul | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/to-go-all-the-gascon-riches-except-the-nap.html | TO GO All the Gascon Riches Except the Nap | By Eric Asimov | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/dining/wine-talk-the-reds-that-britain-forgot.html | WINE TALK The Reds That Britain Forgot | By Frank J Prial | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/movies/black-actors-still-keeping-their-eyes-on-the-prize.html | Black Actors Still Keeping Their Eyes On the Prize | By Rick Lyman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/movies/film-review-where-the-ebb-and-where-the-flow-a-ram-dass-portrait.html | FILM REVIEW Where the Ebb and Where the Flow A Ram Dass Portrait | By Elvis Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/a-nation-challenged-ground-zero-to-them-2-26-was-just-as-bad-as-9-11.html | A NATION CHALLENGED GROUND ZERO To Them 226 Was Just as Bad as 911 | By Barbara Stewart | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/bloomberg-and-pataki-say-rebuilding-of-downtown-should-wait-for-overall-plan.html | Bloomberg and Pataki Say Rebuilding of Downtown Should Wait for Overall Plan | By Edward Wyatt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/boldface-names-817937.html | BOLDFACE NAMES | By James Barron With Richard PrezPea and Linda Lee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/bulletin-board-academy-gets-a-new-leader.html | BULLETIN BOARD Academy Gets a New Leader | By Peter Valdina | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/bulletin-board-grants-for-unusual-teaching.html | BULLETIN BOARD Grants for Unusual Teaching | By Kathleen Carroll | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/bulletin-board-heroic-teachers-and-schools.html | BULLETIN BOARD Heroic Teachers and Schools | By Anemona Hartocollis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/bulletin-board-new-degree-in-health-at-suny.html | BULLETIN BOARD New Degree in Health at SUNY | By Karen W Arenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/bulletin-board-new-name-for-yeshiva-s-campus.html | BULLETIN BOARD New Name for Yeshivas Campus | By Karen W Arenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/bulletin-board-proposal-for-appointed-boards.html | BULLETIN BOARD Proposal for Appointed Boards | By Anemona Hartocollis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/facing-drought-city-starts-to-reopen-wells-in-queens.html | Facing Drought City Starts To Reopen Wells In Queens | By Barbara Stewart | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/freed-after-38-years-a-killer-struggles-to-fit-in.html | Freed After 38 Years a Killer Struggles to Fit In | By Andrew Jacobs | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/giuliani-to-give-money-quickly-in-shift-on-twin-towers-charity.html | Giuliani to Give Money Quickly in Shift on Twin Towers Charity | By David Barstow and David M Herszenhorn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/homeless-man-is-convicted-of-murder-in-1989-stabbing.html | Homeless Man Is Convicted Of Murder in 1989 Stabbing | By Robert F Worth | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/house-where-2-sisters-lived-gives-up-its-secret-a-mummified-infant.html | House Where 2 Sisters Lived Gives Up Its Secret A Mummified Infant | By Paul Zielbauer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/jury-out-on-pornographer-s-harassment-trial.html | Jury Out on Pornographers Harassment Trial | By Andy Newman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/lemon-grass-tastes-meet-peanut-butter-at-choate.html | LemonGrass Tastes Meet Peanut Butter at Choate | By Yilu Zhao | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/lessons-valuing-lunchroom-duty-as-a-teaching-resource.html | LESSONS Valuing Lunchroom Duty As a Teaching Resource | By Richard Rothstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/metro-briefing-new-jersey-newark-prison-sentence-in-computer-case.html | Metro Briefing  New Jersey Newark Prison Sentence In Computer Case | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/metro-briefing-new-york-brooklyn-shop-owner-is-stabbed-to-death.html | Metro Briefing  New York Brooklyn Shop Owner Is Stabbed To Death | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/metro-briefing-new-york-manhattan-car-restriction-to-remain.html | Metro Briefing  New York Manhattan Car Restriction To Remain | By Randy Kennedy NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/metro-briefing-new-york-manhattan-change-of-venue-is-opposed.html | Metro Briefing  New York Manhattan Change Of Venue Is Opposed | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/metro-briefing-new-york-manhattan-store-to-reopen-near-ground-zero.html | Metro Briefing  New York Manhattan Store To Reopen Near Ground Zero | By Terry Pristin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/metro-briefing-new-york-manhattan-suspect-tied-to-1984-shooting.html | Metro Briefing  New York Manhattan Suspect Tied To 1984 Shooting | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/metro-briefing-new-york-manhattan-trade-center-site-group-criticized.html | Metro Briefing  New York Manhattan Trade Center Site Group Criticized | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/nine-charged-in-scheme-to-help-drivers-obtain-licenses-illegally.html | Nine Charged in Scheme to Help Drivers Obtain Licenses Illegally | By Winnie Hu | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/no-more-mr-mean.html | No More Mr Mean | By David M Herszenhorn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/nyc-budgeting-with-smoke-and-wagers.html | NYC Budgeting With Smoke And Wagers | By Clyde Haberman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/other-transit-may-be-needed-with-queens-bus-strike-likely.html | Other Transit May Be Needed With Queens Bus Strike Likely | By Tina Kelley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/our-towns-what-isnt-in-a-name-nuclear.html | Our Towns What Isnt In a Name Nuclear | By David M Halbfinger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/public-lives-fighting-for-press-freedom-in-a-dangerous-world.html | PUBLIC LIVES Fighting for Press Freedom in a Dangerous World | By Joyce Wadler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/remains-of-3-brothers-expected-on-friday.html | Remains of 3 Brothers Expected on Friday | By Thomas J Lueck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/rivals-are-angry-that-pataki-may-star-in-more-tourism-ads.html | Rivals Are Angry That Pataki May Star in More Tourism Ads | By James C McKinley Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/smart-generous-low-key-and-indicted-in-bribery-plot.html | Smart Generous LowKey And Indicted in Bribery Plot | By Janny Scott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/some-say-ex-nets-star-got-special-treatment.html | Some Say ExNets Star Got Special Treatment | By Al Baker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/tax-agency-was-suspected-for-a-decade.html | Tax Agency Was Suspected For a Decade | By William K Rashbaum and Charles V Bagli | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/the-little-terror-who-wasn-t-no-bomb-but-expelled-boy-still-finds-zero-tolerance.html | The Little Terror Who Wasnt No Bomb but Expelled Boy Still Finds Zero Tolerance | By Andrew Jacobs | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/towns-to-sue-over-pollution-from-airport-in-teterboro.html | Towns to Sue Over Pollution From Airport In Teterboro | By Ronald Smothers | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/trustee-ends-his-oversight-of-district-37-chief-chosen.html | Trustee Ends His Oversight Of District 37 Chief Chosen | By Steven Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/voters-often-got-wrong-answers-study-says.html | Voters Often Got Wrong Answers Study Says | By Jonathan P Hicks | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/nyregion/why-is-there-a-steel-tree-in-central-park-well-times-have-changed.html | Why Is There a Steel Tree in Central Park Well Times Have Changed | By Carol Vogel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/1-country-2-futures.html | 1 Country 2 Futures | By Thomas L Friedman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/mean-nasty-and-missing.html | Mean Nasty and Missing | By Maureen Dowd | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/opinion/only-buffer-zones-can-protect-israel.html | Only Buffer Zones Can Protect Israel | By Dore Gold | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/baseball-astacio-passes-first-test-in-mets-intrasquad-game.html | BASEBALL Astacio Passes First Test In Mets Intrasquad Game | By Rafael Hermoso | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/baseball-msg-s-post-yankee-lineup-includes-mets-and-more-hours.html | BASEBALL MSGs PostYankee Lineup Includes Mets and More Hours | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/baseball-mussina-hopes-midas-touch-returns-this-year.html | BASEBALL Mussina Hopes Midas Touch Returns This Year | By Tyler Kepner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/baseball-rib-cage-injury-will-sideline-yankees-white.html | BASEBALL Rib Cage Injury Will Sideline Yankees White | By Tyler Kepner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/college-basketball-10th-ranked-pitt-is-forced-to-come-back-in-overtime.html | COLLEGE BASKETBALL 10thRanked Pitt Is Forced To Come Back in Overtime | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/college-basketball-kings-point-cadets-thrive-on-the-court.html | COLLEGE BASKETBALL Kings Point Cadets Thrive on the Court | By Erik Boland | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/college-basketball-rutgers-revival.html | COLLEGE BASKETBALL Rutgers Revival | By Bill Finley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/colleges-hockey-notebook-big-red-takes-title-in-ecac.html | COLLEGES HOCKEY NOTEBOOK Big Red Takes Title In ECAC | By Mark Scheerer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/hockey-devils-offense-heats-up-as-fleury-melts-down.html | HOCKEY Devils Offense Heats Up as Fleury Melts Down | By Jason Diamos | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/hockey-peca-keeps-gold-medal-form-with-last-second-goal.html | HOCKEY Peca Keeps Gold Medal Form With LastSecond Goal | By Dave Caldwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/olympics-salt-lake-games-end-marketing-games-begin.html | OLYMPICS Salt Lake Games End Marketing Games Begin | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/on-baseball-giambis-ailing-leg-could-be-a-blessing.html | ON BASEBALL Giambis Ailing Leg Could Be a Blessing | By Jack Curry | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/plus-baseball-5-dismissed-umps-are-close-to-return.html | PLUS BASEBALL 5 Dismissed Umps Are Close to Return | By Murray Chass | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/plus-boxing-ibf-allows-lewis-to-fight-tyson.html | PLUS BOXING IBF Allows Lewis To Fight Tyson | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/plus-pro-football-cbs-changes-lineup.html | PLUS PRO FOOTBALL CBS CHANGES LINEUP | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/plus-track-and-field-boys-and-girls-team-sets-relay-record.html | PLUS TRACK AND FIELD Boys and Girls Team Sets Relay Record | By William J Miller | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/pro-basketball-defiant-camby-still-hopes-to-return.html | PRO BASKETBALL Defiant Camby Still Hopes To Return | By Steve Popper | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/pro-basketball-downfall-of-knicks-began-when-they-dealt-ewing.html | PRO BASKETBALL Downfall of Knicks Began When They Dealt Ewing | By Chris Broussard | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/pro-basketball-knee-surgery-puts-jordan-s-season-in-jeopardy.html | PRO BASKETBALL Knee Surgery Puts Jordans Season in Jeopardy | By Clifton Brown | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/pro-football-jets-re-sign-robinson-but-release-jones-and-burton.html | PRO FOOTBALL Jets ReSign Robinson but Release Jones and Burton | By Judy Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/sports/sports-of-the-times-robinson-s-bizarre-turnaround.html | Sports of The Times Robinsons Bizarre Turnaround | By Dave Anderson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/theater/theater-review-in-a-chick-flick-moving-state-to-state-and-man-to-man.html | THEATER REVIEW In a Chick Flick Moving State to State and Man to Man | By Neil Genzlinger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/theater/theater-review-one-acts-deal-in-delicate-negotiations-in-the-music-hall-and-home.html | THEATER REVIEW OneActs Deal in Delicate Negotiations in the Music Hall and Home | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/us/a-nation-challenged-airports-faa-is-accused-of-ignoring-security-lapses.html | A NATION CHALLENGED AIRPORTS FAA Is Accused of Ignoring Security Lapses | By Philip Shenon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-27 | https://www.nytimes.com/2002/02/27/us/alabama-governor-set-for-tough-race.html | Alabama Governor Set for Tough Race | By B Drummond Ayres Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/us/baby-spared-mother-s-fate-by-genetic-tests-as-embryo.html | Baby Spared Mothers Fate By Genetic Tests as Embryo | By Denise Grady | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/us/bush-urges-work-and-marriage-programs-in-welfare-plan.html | Bush Urges Work and Marriage Programs in Welfare Plan | By Robin Toner and Robert Pear | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/us/for-democrats-a-continental-divide-on-guns.html | For Democrats a Continental Divide on Guns | By Fox Butterfield | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/us/hard-questions-for-nominee-to-rights-post.html | Hard Questions For Nominee To Rights Post | By Diana Jean Schemo | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/us/justices-hear-2-arguments-on-the-right-to-privacy.html | Justices Hear 2 Arguments On the Right To Privacy | By Linda Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/us/nation-challenged-anthrax-trail-labs-are-sent-subpoenas-for-samples-anthrax.html | A NATION CHALLENGED THE ANTHRAX TRAIL Labs Are Sent Subpoenas For Samples Of Anthrax | By William J Broad | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/us/nation-challenged-prisoners-rumsfeld-lists-outcomes-for-detainees-held-cuba.html | A NATION CHALLENGED THE PRISONERS Rumsfeld Lists Outcomes For Detainees Held in Cuba | By Katharine Q Seelye | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/us/national-briefing-midwest-iowa-making-english-official.html | National Briefing  Midwest Iowa Making English Official | By Elizabeth Stanton NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/us/national-briefing-midwest-minnesota-running-for-governor.html | National Briefing  Midwest Minnesota Running For Governor | By Mindy Sink NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/us/national-briefing-northwest-idaho-abortion-debate.html | National Briefing  Northwest Idaho Abortion Debate | By Matthew Preusch NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/us/national-briefing-northwest-washington-jail-lawsuit.html | National Briefing  Northwest Washington Jail Lawsuit | By Matthew Preusch NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/us/national-briefing-rockies-montana-superfund-listing.html | National Briefing  Rockies Montana Superfund Listing | By Mindy Sink NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/us/national-briefing-washington-delay-in-confirmation-vote.html | National Briefing  Washington Delay In Confirmation Vote | By Neil A Lewis NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/us/national-briefing-washington-urging-action-on-mad-cow-disease.html | National Briefing  Washington Urging Action On MadCow Disease | By Elizabeth Becker NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/us/national-briefing-west-california-judge-delays-evictions.html | National Briefing  West California Judge Delays Evictions | By James Sterngold NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/us/national-briefing-west-california-not-guilty-plea-in-girl-s-slaying.html | National Briefing  West California Not Guilty Plea In Girls Slaying | By Barbara Whitaker NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/us/room-but-not-to-maneuver-for-foes-of-campaign-bill.html | Room but Not to Maneuver For Foes of Campaign Bill | By Alison Mitchell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/us/shopkeeper-finds-documents-left-by-secret-service-agents.html | Shopkeeper Finds Documents Left by Secret Service Agents | By Christopher Marquis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/us/supreme-court-eliminates-a-barrier-to-job-discrimination-plaintiffs.html | Supreme Court Eliminates a Barrier to Job Discrimination Plaintiffs | By Linda Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-27 | https://www.nytimes.com/2002/02/27/us/teen-age-drinking-a-problem-but-not-in-way-study-found.html | Teenage Drinking a Problem But Not in Way Study Found | By Tamar Lewin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/us/unions-hope-to-regain-attention-of-lawmakers.html | Unions Hope to Regain Attention of Lawmakers | By Steven Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/a-nation-challenged-assets-us-penalizes-basque-group.html | A NATION CHALLENGED ASSETS US Penalizes Basque Group | By Joseph Kahn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/a-nation-challenged-rome-investigators-show-that-us-embassy-is-vulnerable.html | A NATION CHALLENGED ROME Investigators Show That US Embassy Is Vulnerable | By Melinda Henneberger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/bush-welcomes-saudi-s-proposal-on-mideast-peace.html | BUSH WELCOMES SAUDIS PROPOSAL ON MIDEAST PEACE | By David E Sanger With Serge Schmemann | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/china-says-next-move-in-arms-talks-is-up-to-us.html | China Says Next Move In Arms Talks Is Up to US | By Erik Eckholm | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/colombian-rebels-go-on-killing-rampage.html | Colombian Rebels Go on Killing Rampage | By Juan Forero | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/congo-talks-are-suspended-on-second-day.html | Congo Talks Are Suspended On Second Day | By Norimitsu Onishi | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/critics-say-koizumi-s-economic-medicine-is-a-weak-tea.html | Critics Say Koizumis Economic Medicine Is a Weak Tea | By James Brooke | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/czech-decrees-dating-to-40s-divide-europe.html | Czech Decrees Dating to 40s Divide Europe | By Ian Fisher | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/in-zimbabwe-mugabe-runs-against-an-old-rival-colonialism.html | In Zimbabwe Mugabe Runs Against an Old Rival Colonialism | By Rachel L Swarns | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/milosevic-grills-witnesses-too-harshly-his-prosecutors-complain.html | Milosevic Grills Witnesses Too Harshly His Prosecutors Complain | By Ian Fisher | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/mistissini-journal-will-the-flood-wash-away-the-crees-birthright.html | Mistissini Journal Will the Flood Wash Away the Crees Birthright | By Clifford Krauss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/nation-challenged-hearts-minds-damaged-information-office-declared-closed.html | A NATION CHALLENGED HEARTS AND MINDS A Damaged Information Office Is Declared Closed by Rumsfeld | By Eric Schmitt and James Dao | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/nation-challenged-journalists-pakistan-willing-give-up-suspect-reporter-s-death.html | A NATION CHALLENGED JOURNALISTS Pakistan Is Willing To Give Up Suspect In Reporters Death | By Douglas Jehl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/nation-challenged-money-belgium-seeks-arms-dealer-with-suspected-qaeda-ties.html | A NATION CHALLENGED THE MONEY Belgium Seeks Arms Dealer With Suspected Qaeda Ties | By Donald G McNeil Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/nation-challenged-raids-revisited-afghan-witnesses-say-gis-were-duped-raid.html | A NATION CHALLENGED RAIDS REVISITED Afghan Witnesses Say GIs Were Duped in Raid on Allies | By Carlotta Gall With Craig S Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/survey-finds-extensive-abuses-of-refugee-children-in-africa.html | Survey Finds Extensive Abuses Of Refugee Children in Africa | By Barbara Crossette | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/un-security-council-debates-worsening-mideast-violence.html | UN Security Council Debates Worsening Mideast Violence | By Barbara Crossette | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/us-may-send-gis-to-ex-soviet-area.html | US MAY SEND GIS TO EXSOVIET AREA | By Eric Schmitt | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/world-briefing-asia-india-hindu-temple-blocked.html | World Briefing  Asia India Hindu Temple Blocked | By P J Anthony NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/world-briefing-asia-japan-spy-ship-found.html | World Briefing  Asia Japan Spy Ship Found | By James Brooke NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/world-briefing-asia-kashmir-pro-india-politician-killed.html | World Briefing  Asia Kashmir ProIndia Politician Killed | By P J Anthony NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/world-briefing-asia-south-korea-strike-spreads-to-vehicle-makers.html | World Briefing  Asia South Korea Strike Spreads To Vehicle Makers | By Don Kirk NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/world-briefing-europe-belgium-extending-law-to-chad.html | World Briefing  Europe Belgium Extending Law To Chad | By Marlise Simons NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-27 | https://www.nytimes.com/2002/02/27/world/world-briefing-europe-germany-french-driver-sought-in-big-robbery.html | World Briefing  Europe Germany French Driver Sought In Big Robbery | By Victor Homola NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/arts/a-reduction-in-music-is-considered-at-wnyc.html | A Reduction in Music Is Considered at WNYC | By Dinitia Smith | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/arts/an-upstart-auctioneer-digs-in.html | An Upstart Auctioneer Digs In | By Carol Vogel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/arts/bridge-the-last-of-the-3-greatest-invitationals-dies.html | BRIDGE The Last of the 3 Greatest Invitationals Dies | By Alan Truscott | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/arts/dance-review-no-escape-for-swells-on-a-gritty-boulevard.html | DANCE REVIEW No Escape For Swells On a Gritty Boulevard | By Anna Kisselgoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/arts/music-review-savoring-a-comeback-moment.html | MUSIC REVIEW Savoring A Comeback Moment | By Anne Midgette | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/arts/spike-milligan-is-dead-at-83-ringleader-of-zany-comedians.html | Spike Milligan Is Dead at 83 Ringleader of Zany Comedians | By David Binder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/arts/television-review-back-to-the-single-life-because-it-s-more-fun.html | TELEVISION REVIEW Back to the Single Life Because Its More Fun | By Julie Salamon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/arts/the-pop-life-a-bill-of-rights-for-rockers-too.html | THE POP LIFE A Bill of Rights For Rockers Too | By Neil Strauss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/books/books-of-the-times-a-truly-famous-unknown-writer.html | BOOKS OF THE TIMES A Truly Famous Unknown Writer | By Janet Maslin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/books/making-books-writers-beware-history-is-an-art-not-a-toaster.html | MAKING BOOKS Writers Beware History Is an Art Not a Toaster | By Martin Arnold | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/chief-leaving-swiss-life-profit-plunges.html | Chief Leaving Swiss Life Profit Plunges | By Elizabeth Olson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/contract-offers-look-at-how-global-played-influence-game.html | Contract Offers Look at How Global Played Influence Game | By Joseph Kahn | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/economic-scene-lessons-in-keeping-business-humming-courtesy-of-wal-mart-u.html | Economic Scene Lessons in keeping business humming courtesy of WalMart U | By Virginia Postrel | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/enron-s-many-strands-accountants-volcker-names-2-join-panel-that-will-oversee.html | ENRONS MANY STRANDS THE ACCOUNTANTS Volcker Names 2 to Join Panel That Will Oversee Andersen | By Jonathan D Glater and Michael Brick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/enron-s-many-strands-acting-chief-trying-breathe-life-into-corporate-corpse.html | ENRONS MANY STRANDS THE ACTING CHIEF Trying to Breathe Life Into a Corporate Corpse | By John Schwartz and Neela Banerjee | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/enron-s-many-strands-the-hearings-washington-wants-wall-st-changes-but-how.html | ENRONS MANY STRANDS THE HEARINGS Washington Wants Wall St Changes But How | By Alex Berenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/enron-s-many-strands-the-overview-wall-st-analysts-faulted-on-enron.html | ENRONS MANY STRANDS THE OVERVIEW WALL ST ANALYSTS FAULTED ON ENRON | By Richard A Oppel Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/global-crossing-2-different-worlds.html | Global Crossing 2 Different Worlds | By Geraldine Fabrikant With Barbara Whitaker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/malibu-rum-being-sold-by-diageo-to-domecq.html | Malibu Rum Being Sold By Diageo To Domecq | By Suzanne Kapner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/media-business-advertising-addenda-nextel-will-underwrite-tv-special-attacks.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nextel Will Underwrite TV Special on Attacks | By Alan Cowell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/media-business-advertising-drop-advertising-itv-britain-prompts-companies-behind.html | THE MEDIA BUSINESS ADVERTISING A drop in advertising at ITV of Britain prompts the companies behind it to think of joining forces | By Alan Cowell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/pledge-to-canadian-unit-is-now-haunting-att.html | Pledge to Canadian Unit Is Now Haunting ATT | By Bernard Simon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/recovery-near-but-its-vigor-is-in-doubt-greenspan-says.html | Recovery Near But Its Vigor Is in Doubt Greenspan Says | By Richard W Stevenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/republicans-give-bankruptcy-bill-a-push.html | Republicans Give Bankruptcy Bill a Push | By Riva D Atlas | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/sale-of-enron-asset-in-india-runs-into-a-string-of-setbacks.html | Sale of Enron Asset in India Runs Into a String of Setbacks | By Saritha Rai | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/technology-briefing-software-aol-to-use-inktomi-product.html | Technology Briefing  Software AOL To Use Inktomi Product | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/technology-broadband-bill-advances-but-its-survival-is-doubtful.html | TECHNOLOGY Broadband Bill Advances but Its Survival Is Doubtful | By Stephen Labaton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/technology-guilty-plea-by-suspect-in-web-theft.html | TECHNOLOGY Guilty Plea By Suspect In Web Theft | By Philip Shenon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/technology-hewlett-s-chief-urges-a-key-audience-to-back-deal.html | TECHNOLOGY Hewletts Chief Urges a Key Audience to Back Deal | By Steve Lohr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/the-markets-market-place-cancer-drug-from-imclone-may-receive-new-review.html | THE MARKETS Market Place Cancer Drug From ImClone May Receive New Review | By Andrew Pollack | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/the-media-business-advertising-addenda-earthlink-is-dropping-tbwa-chiat-day.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Earthlink Is Dropping TBWAChiatDay | By Alan Cowell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/tyco-says-expense-prepayment-used-in-99-deal.html | Tyco Says Expense Prepayment Used in 99 Deal | By Alex Berenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/with-germany-in-recession-many-ask-why.html | With Germany In Recession Many Ask Why | By Edmund L Andrews | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/world-business-briefing-asia-india-privatization-continues.html | World Business Briefing  Asia India Privatization Continues | By Saritha Rai NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/world-business-briefing-asia-philippines-san-miguel-sale-approved.html | World Business Briefing  Asia Philippines San Miguel Sale Approved | By Wayne Arnold NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/world-business-briefing-europe-britain-bank-s-profit-declines.html | World Business Briefing  Europe Britain Banks Profit Declines | By Suzanne Kapner NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/world-business-briefing-europe-britain-economic-growth-stalls.html | World Business Briefing  Europe Britain Economic Growth Stalls | By Alan Cowell NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/world-business-briefing-europe-france-bank-avoids-charges.html | World Business Briefing  Europe France Bank Avoids Charges | By John Tagliabue NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/world-business-briefing-europe-switzerland-clariant-s-profit-falls.html | World Business Briefing  Europe Switzerland Clariants Profit Falls | By Elizabeth Olson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/business/world-business-briefing-europe-switzerland-profit-falls-at-health-care-group.html | World Business Briefing  Europe Switzerland Profit Falls At Health Care Group | By Elizabeth Olson NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/3-days-in-the-future.html | 3 Days In the Future | By Patricia Leigh Brown | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/after-deaths-childproofing.html | After Deaths Childproofing | By Elaine Louie | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/architecture-s-new-motto-design-till-you-drop.html | Architectures New Motto Design Till You Drop | By Fred Bernstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/currents-west-coast-book-paying-homage-champion-pueblo-style-santa-fe-homes.html | CURRENTS  WEST COAST BOOK Paying Homage to a Champion Of PuebloStyle Santa Fe Homes | By Frances Anderton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/currents-west-coast-design-for-a-chair-plywood-outside-nothing-inside.html | CURRENTS  WEST COAST DESIGN For a Chair Plywood Outside Nothing Inside | By Frances Anderton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/currents-west-coast-exhibition-display-italian-modernist-who-learned-best.html | CURRENTS  WEST COAST EXHIBITION On Display an Italian Modernist Who Learned From the Best | By Frances Anderton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/currents-west-coast-properties-beach-lures-architects-actors-others-follow.html | CURRENTS  WEST COAST PROPERTIES The Beach Lures Architects and Actors and Others Follow | By Frances Anderton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/currents-west-coast-walled-garden-balinese-style-space-for-tonics-contemplation.html | CURRENTS  WEST COAST WALLED GARDEN A BalineseStyle Space for Tonics and Contemplation | By Frances Anderton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/house-proud-renovating-with-industrial-strength-lace.html | HOUSE PROUD Renovating With Industrial Strength Lace | By William L Hamilton | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/nature-gardeners-prepare-your-beds.html | NATURE Gardeners Prepare Your Beds | By Anne Raver | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/garden/personal-shopper-country-splendor-for-the-budget-minded.html | PERSONAL SHOPPER Country Splendor For the BudgetMinded | By Marianne Rohrlich | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-28 | https://www.nytimes.com/2002/02/28/movies/a-portrait-of-the-dancer-perfectionist-and-all.html | A Portrait of the Dancer Perfectionist and All | By Bernard Weinraub | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/2-utilities-say-9-11-costs-may-raise-rates.html | 2 Utilities Say 911 Costs May Raise Rates | By Jayson Blair | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/a-nation-challenged-briefly-noted-id-fraud.html | A NATION CHALLENGED Briefly Noted ID FRAUD | By Ronald Smothers NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/a-nation-challenged-briefly-noted-material-witness-laws.html | A NATION CHALLENGED Briefly Noted MATERIAL WITNESS LAWS | By Benjamin Weiser NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/a-nation-challenged-radio-case-hotel-guard-admits-he-lied-to-authorities.html | A NATION CHALLENGED RADIO CASE Hotel Guard Admits He Lied to Authorities | By Robert F Worth | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/a-snow-lover-s-lament-this-is-winter.html | A Snow Lovers Lament This Is Winter | By Randy Kennedy | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/boldface-names-837970.html | BOLDFACE NAMES | By James Barron | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/bus-drivers-for-3-companies-strike-in-queens.html | Bus Drivers for 3 Companies Strike in Queens | By Sarah Kershaw | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/bush-approves-extra-508-million-in-medicaid.html | Bush Approves Extra 508 Million in Medicaid | By Raymond Hernandez | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/city-opera-seeks-partners-for-move-to-ground-zero.html | City Opera Seeks Partners For Move to Ground Zero | By Robin Pogrebin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/computer-program-to-help-determine-aid-to-the-poor.html | Computer Program to Help Determine Aid to the Poor | By Stephanie Strom | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/fire-dept-postpones-plan-to-cut-ems-shifts.html | Fire Dept Postpones Plan to Cut EMS Shifts | By Al Baker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/interim-road-to-reconnect-battery-tunnel.html | Interim Road To Reconnect Battery Tunnel | By Jennifer Steinhauer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/irving-kupfermann-64-professor-of-biophysics-and-psychiatry.html | Irving Kupfermann 64 Professor Of Biophysics and Psychiatry | By Eric Pace | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/labor-board-rules-that-nyu-denied-tenure-to-union-backer.html | Labor Board Rules That NYU Denied Tenure to Union Backer | By Karen W Arenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/levy-considers-offering-buyouts-or-retirements-to-administrators.html | Levy Considers Offering Buyouts Or Retirements to Administrators | By Anemona Hartocollis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/lines-are-redrawn-and-battles-renewed-in-redistricting-cries-of-politics.html | Lines Are Redrawn And Battles Renewed In Redistricting Cries of Politics | By Shaila K Dewan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/mayor-is-urged-not-to-rule-out-tax-increases.html | Mayor Is Urged Not to Rule Out Tax Increases | By Diane Cardwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/metro-briefing-connecticut-new-london-newspaper-drops-lawsuit.html | Metro Briefing  Connecticut New London Newspaper Drops Lawsuit | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/metro-briefing-new-jersey-hackensack-defendant-completes-tests.html | Metro Briefing  New Jersey Hackensack Defendant Completes Tests | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/metro-briefing-new-jersey-trenton-former-rabbi-pleads-guilty.html | Metro Briefing  New Jersey Trenton Former Rabbi Pleads Guilty | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/metro-briefing-new-york-albany-verizon-rate-rise-is-approved.html | Metro Briefing  New York Albany Verizon Rate Rise Is Approved | By Jayson Blair NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/metro-briefing-new-york-bronx-1.5-million-tax-scheme-alleged.html | Metro Briefing  New York Bronx 15 Million Tax Scheme Alleged | By Robert Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/metro-briefing-new-york-brooklyn-ex-teacher-s-lawsuit-dismissed.html | Metro Briefing  New York Brooklyn ExTeachers Lawsuit Dismissed | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/metro-briefing-new-york-brooklyn-mother-charged-in-death.html | Metro Briefing  New York Brooklyn Mother Charged In Death | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/metro-briefing-new-york-hempstead-arrest-in-grade-tampering.html | Metro Briefing  New York Hempstead Arrest In Grade Tampering | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/metro-briefing-new-york-manhattan-invisible-ink-yields-800000.html | Metro Briefing  New York Manhattan Invisible Ink Yields 800000 | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/metro-matters-after-election-health-bill-loses-allure.html | Metro Matters After Election Health Bill Loses Allure | By Joyce Purnick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/museum-may-rethink-3-works-in-holocaust-show.html | Museum May Rethink 3 Works in Holocaust Show | By Barbara Stewart | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/opening-of-long-island-children-s-museum-is-preface-to-more.html | Opening of Long Island Childrens Museum Is Preface to More | By Bruce Lambert | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/out-of-jail-into-temptation-a-day-in-a-life.html | Out of Jail Into Temptation A Day in a Life | By Alan Feuer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/pornographer-guilty-in-harassment-case.html | Pornographer Guilty in Harassment Case | By Nichole M Christian | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/public-lives-a-museum-even-the-larcenous-old-boss-could-love.html | PUBLIC LIVES A Museum Even the Larcenous Old Boss Could Love | By John Kifner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/records-show-wide-variety-in-lifestyles-of-assessors.html | Records Show Wide Variety In Lifestyles Of Assessors | By Andy Newman | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/removal-of-painting-irks-nursing-mothers.html | Removal of Painting Irks Nursing Mothers | By Winnie Hu | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/nyregion/to-city-s-burden-add-11000-tons-of-daily-trash.html | To Citys Burden Add 11000 Tons of Daily Trash | By Kirk Johnson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/notes-from-youngstown-the-angry-voice-of-a-city-left-behind.html | Notes From Youngstown The Angry Voice of a City Left Behind | By Mark C Peyko | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/return-of-the-clintonites.html | Return Of the Clintonites | By William Safire | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/the-costs-of-consolidation.html | The Costs of Consolidation | By Alex S Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/opinion/to-rebuild-afghanistan-look-next-door.html | To Rebuild Afghanistan Look Next Door | By Olga M Davidson and Mohammad J Mahallati | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/baseball-astros-ballpark-no-longer-enron-field.html | BASEBALL Astros Ballpark No Longer Enron Field | By Edward Wong | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/baseball-for-last-place-texas-yet-another-overhaul.html | BASEBALL For LastPlace Texas Yet Another Overhaul | By Jack Curry | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/baseball-payton-finds-advice-and-a-new-swing.html | BASEBALL Payton Finds Advice and a New Swing | By Rafael Hermoso | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/baseball-yanks-only-questions-are-about-makeup-of-bench.html | BASEBALL Yanks Only Questions Are About Makeup of Bench | By Tyler Kepner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/college-basketball-a-beleaguered-fraschilla-struggles.html | COLLEGE BASKETBALL A Beleaguered Fraschilla Struggles | By Grace Lichtenstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/college-basketball-adelphi-focuses-on-success-in-the-postseason.html | COLLEGE BASKETBALL Adelphi Focuses on Success in the Postseason | By Ron Dicker | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/college-basketball-little-used-sophomore-helps-lift-st-johns.html | COLLEGE BASKETBALL LittleUsed Sophomore Helps Lift St Johns | By Joe Drape | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/ellis-jones-80-football-star-in-college-with-just-one-arm.html | Ellis Jones 80 Football Star in College With Just One Arm | By Richard Goldstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/hockey-the-rangers-fleury-raves-on.html | HOCKEY The Rangers Fleury Raves On | By Jason Diamos | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/hockey-vanbiesbrouck-stellar-in-return.html | HOCKEY Vanbiesbrouck Stellar in Return | By Dave Caldwell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/plus-high-schools-ingram-and-fraser-are-all-americans.html | PLUS HIGH SCHOOLS Ingram and Fraser Are AllAmericans | By Brandon Lilly | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/plus-olympics-sale-and-pelletier-won-t-defend-title.html | PLUS OLYMPICS Sal and Pelletier Wont Defend Title | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/plus-pro-football-cunningham-to-end-senate-bid.html | PLUS PRO FOOTBALL CUNNINGHAM TO END SENATE BID | By Allison North Jones | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/plus-track-and-field-ailing-dragila-out-of-championships.html | PLUS TRACK AND FIELD Ailing Dragila Out Of Championships | By Frank Litsky | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/pro-basketball-knicks-off-to-miami-layden-off-to-china.html | PRO BASKETBALL Knicks Off To Miami Layden Off To China | By Steve Popper | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/pro-basketball-nets-fall-behind-again-but-this-time-theres-a-no-comeback.html | PRO BASKETBALL Nets Fall Behind Again but This Time Theres No Comeback | By Clifton Brown | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/pro-football-jets-are-saving-money-but-losing-their-defense.html | PRO FOOTBALL Jets Are Saving Money But Losing Their Defense | By Judy Battista | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/pro-football-madden-seems-close-to-deal-with-mnf.html | PRO FOOTBALL Madden Seems Close to Deal With MNF | By Richard Sandomir | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/sports-of-the-times-a-lesson-well-applied-by-hatten.html | Sports of the Times A Lesson Well Applied By Hatten | By William C Rhoden | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/the-ski-report-a-tricky-val-d-isere-lures-the-adventurous.html | THE SKI REPORT A Tricky Val dIsere Lures the Adventurous | By Barbara Lloyd | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/sports/track-and-field-young-pole-vaulter-s-final-fatal-jump.html | TRACK AND FIELD Young PoleVaulters Final Fatal Jump | By Ira Berkow | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/a-long-time-ago-in-a-lab-far-away.html | A Long Time Ago in a Lab Far Away | By John Markoff | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/closer-to-home-phones-in-the-drawer-or-in-the-trash-or-to-a-good-cause.html | Closer to Home Phones in the Drawer or in the Trash or to a Good Cause | By Lisa Guernsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/electronic-virtuosos-enliven-performances.html | Electronic Virtuosos Enliven Performances | By Sarah Milstein | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/how-it-works-a-printer-that-paints-with-bursts-of-laser-light.html | HOW IT WORKS A Printer That Paints With Bursts of Laser Light | By Matt Lake | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/mining-cellphones-japan-finds-el-dorado.html | Mining Cellphones Japan Finds El Dorado | By Ken Belson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/news-watch-on-the-web-for-those-with-a-disability-the-word-made-digital.html | NEWS WATCH ON THE WEB For Those With a Disability The Word Made Digital | By Lisa Guernsey | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/news-watch-peripherals-while-burning-music-on-cd-s-a-drive-also-burns-rubber.html | NEWS WATCH PERIPHERALS While Burning Music on CDs A Drive Also Burns Rubber | By J D Biersdorfer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/news-watch-photography-two-digital-cameras-raise-the-megapixel-stakes.html | NEWS WATCH PHOTOGRAPHY Two Digital Cameras Raise the Megapixel Stakes | By Ian Austen | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/news-watch-portable-technology-don-t-just-multitask-gadgets-shout-accessorize.html | NEWS WATCH PORTABLE TECHNOLOGY Dont Just Multitask Gadgets Shout Accessorize | By Eric A Taub | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/online-shopper-rescuing-memories-trapped-in-old-film.html | ONLINE SHOPPER Rescuing Memories Trapped in Old Film | By Michelle Slatalla | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/q-a-a-dll-file-is-missing-responding-to-the-alert.html | Q A A DLL File Is Missing Responding to the Alert | By J D Biersdorfer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/state-of-the-art-that-p-in-pc-now-stands-for-picture.html | STATE OF THE ART That P in PC Now Stands For Picture | By David Pogue | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/what-s-next-designers-take-robots-out-of-human-hands.html | WHATS NEXT Designers Take Robots Out of Human Hands | By Anne Eisenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/technology/yet-another-jab-at-windows.html | Yet Another Jab At Windows | By John Biggs | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/theater/arts-in-america-stages-explore-the-drama-of-the-civil-rights-story.html | ARTS IN AMERICA Stages Explore the Drama of the Civil Rights Story | By Stephen Kinzer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/us/abstinence-only-initiative-advancing.html | AbstinenceOnly Initiative Advancing | By Sheryl Gay Stolberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/us/achilles-heel-found-in-legs-of-the-t-rex.html | Achilles Heel Found in Legs Of the T Rex | By John Noble Wilford | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/us/ann-arbor-township-journal-a-huge-crucifix-has-this-small-town-abuzz.html | Ann Arbor Township Journal A Huge Crucifix Has This Small Town Abuzz | By Danny Hakim | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/us/big-winners-at-the-grammys-alicia-keys-u2-and-the-film-o-brother.html | Big Winners at the Grammys Alicia Keys U2 and the Film O Brother | By Neil Strauss | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-28 | https://www.nytimes.com/2002/02/28/body-is-found-and-thought-to-be-that-of-girl-7.html | Body Is Found And Thought To Be That Of Girl 7 | By Nick Madigan | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/us/bp-s-chief-says-the-oil-company-is-ending-its-political-donations.html | BPs Chief Says the Oil Company Is Ending Its Political Donations | By Alan Cowell | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/us/bush-campaigns-for-mrs-dole-in-north-carolina-race.html | Bush Campaigns for Mrs Dole in North Carolina Race | By David E Sanger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/us/bush-tries-to-head-off-fight-over-raising-the-debt-ceiling.html | Bush Tries to Head Off Fight Over Raising the Debt Ceiling | By Richard W Stevenson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/us/cremation-case-calls-for-creative-prosecution.html | Cremation Case Calls for Creative Prosecution | By David Firestone | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/us/daschle-in-04-not-from-his-lips.html | Daschle in 04 Not From His Lips | By Richard L Berke | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/us/father-of-5-slain-children-recalls-wife-s-depression.html | Father of 5 Slain Children Recalls Wifes Depression | By Jim Yardley | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/us/how-sept-11-changed-goals-of-justice-dept.html | How Sept 11 Changed Goals Of Justice Dept | By Adam Clymer | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/us/judge-orders-release-of-energy-panel-s-files.html | Judge Orders Release of Energy Panels Files | By Don van Natta Jr | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/us/justices-hear-an-argument-for-not-hiring-the-disabled.html | Justices Hear an Argument For Not Hiring the Disabled | By Linda Greenhouse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/us/mixed-signals-in-senate-battle-over-appeals-court-nominee.html | Mixed Signals in Senate Battle Over Appeals Court Nominee | By Neil A Lewis | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/us/nation-challenged-boston-airport-logan-workers-accused-lying-applications.html | A NATION CHALLENGED THE BOSTON AIRPORT Logan Workers Accused of Lying on Applications | By Pam Belluck | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/us/nation-challenged-electric-system-electric-power-system-called-vulnerable.html | A NATION CHALLENGED THE ELECTRIC SYSTEM Electric Power System Is Called Vulnerable and Vigilance Is Sought | By Matthew L Wald | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/us/national-briefing-labor-teamsters-and-train-engineers-talk-merger.html | National Briefing  Labor Teamsters And Train Engineers Talk Merger | By Steven Greenhouse NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/us/national-briefing-midwest-missouri-high-levels-of-lead-in-children.html | National Briefing  Midwest Missouri High Levels Of Lead In Children | By Elizabeth Stanton NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/us/national-briefing-washington-lawmaker-drops-outs-of-whip-race.html | National Briefing  Washington Lawmaker Drops Outs Of Whip Race | By Robert Pear NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/us/national-briefing-west-california-another-mayoral-switch-in-compton.html | National Briefing  West California Another Mayoral Switch In Compton | By Barbara Whitaker NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/us/near-success-election-system-overhaul-stalls.html | Near Success Election System Overhaul Stalls | By Katharine Q Seelye | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/us/writer-leaves-newshour-in-furor-over-book.html | Writer Leaves NewsHour in Furor Over Book | By David D Kirkpatrick | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/a-nation-challenged-a-hide-out-in-caucasus-gorge-a-haven-for-muslim-militants.html | A NATION CHALLENGED A HIDEOUT In Caucasus Gorge a Haven for Muslim Militants | By Patrick E Tyler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/a-nation-challenged-mosque-attack-pakistan-tightens-security-after-deaths.html | A NATION CHALLENGED MOSQUE ATTACK Pakistan Tightens Security After Deaths | By Douglas Jehl | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/a-nation-challenged-the-russians-moscow-fears-gi-s-role-could-deepen-conflicts.html | A NATION CHALLENGED THE RUSSIANS Moscow Fears GIs Role Could Deepen Conflicts | By Patrick E Tyler | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/arafat-says-plan-outlined-by-saudi-needs-us-backing.html | ARAFAT SAYS PLAN OUTLINED BY SAUDI NEEDS US BACKING | By James Bennet and Serge Schmemann | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/fire-started-on-train-carrying-hindu-activists-kills-58.html | Fire Started on Train Carrying Hindu Activists Kills 58 | By Celia W Dugger | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/israel-tries-legislator-for-praising-hezbollah.html | Israel Tries Legislator For Praising Hezbollah | By Joel Greenberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/japan-says-it-will-double-its-annual-whale-harvest-in-pacific.html | Japan Says It Will Double Its Annual Whale Harvest in Pacific | By Andrew C Revkin | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/mazatlan-journal-the-bloodstains-s-secret-is-cartel-enforcer-dead.html | Mazatln Journal The Bloodstains Secret Is Cartel Enforcer Dead | By Tim Weiner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/mexican-party-elects-leader-in-close-race.html | Mexican Party Elects Leader in Close Race | By Ginger Thompson | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/nation-challenged-asian-arena-terrorism-suspect-questioned-about-manila-bombings.html | A NATION CHALLENGED ASIAN ARENA A Terrorism Suspect Is Questioned About Manila Bombings | By Raymond Bonner | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/nation-challenged-iraqis-radio-transmitter-oppose-hussein-wins-us-support.html | A NATION CHALLENGED THE IRAQIS Radio Transmitter To Oppose Hussein Wins US Support | By Michael R Gordon | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/no-tears-for-marks-franks-or-lire-in-their-last-lawful-hours.html | No Tears for Marks Franks or Lire in Their Last Lawful Hours | By Edmund L Andrews | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/powell-says-us-will-grab-chances-at-mideast-peace.html | Powell Says US Will Grab Chances at Mideast Peace | By Todd S Purdum | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/records-dispute-kissinger-on-his-71-visit-to-china.html | Records Dispute Kissinger On His 71 Visit to China | By Elaine Sciolino | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/russia-using-brutality-to-suppress-chechens-rights-group-says.html | Russia Using Brutality to Suppress Chechens Rights Group Says | By Barbara Crossette | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/thai-government-orders-expulsion-of-2-foreign-correspondents.html | Thai Government Orders Expulsion of 2 Foreign Correspondents | By Seth Mydans | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/witness-at-milosevic-trial-says-he-saw-serbs-kill-scores.html | Witness at Milosevic Trial Says He Saw Serbs Kill Scores | By Ian Fisher | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/world-briefing-africa-3-presidents-in-search-of-peace.html | World Briefing Africa 3 Presidents In Search Of Peace | By Agence FrancePresse | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/world-briefing-africa-congo-stalemate-continues.html | World Briefing Africa Congo Stalemate Continues | By Norimitsu Onishi NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/world-briefing-africa-zimbabwe-court-doesn-t-faze-government.html | World Briefing Africa Zimbabwe Court Doesnt Faze Government | By Rachel L Swarns NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/world-briefing-asia-south-korea-rail-strike-ends.html | World Briefing  Asia South Korea Rail Strike Ends | By Don Kirk NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/world-briefing-europe-britain-panel-approves-cloning-of-embryos.html | World Briefing  Europe Britain Panel Approves Cloning Of Embryos | By Alan Cowell NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/world-briefing-united-nations-annan-vows-action-on-sex-abuses.html | World Briefing  United Nations Annan Vows Action On Sex Abuses | By Barbara Crossette NYT | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-02-28 | https://www.nytimes.com/2002/02/28/world/world-health-organization-calls-for-higher-taxes-on-tobacco.html | World Health Organization Calls for Higher Taxes on Tobacco | By Sheryl Gay Stolberg | TX 5-518-552 | 2002-05-15 | TX 6-681-678 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/antiques-the-metal-of-the-masses-valued-now.html | ANTIQUES The Metal Of the Masses Valued Now | By Wendy Moonan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-in-review-amy-cutler.html | ART IN REVIEW Amy Cutler | By Ken Johnson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-in-review-behind-the-surrealist-curtain-sex-sensuality-and-silence.html | ART IN REVIEW Behind the Surrealist Curtain  Sex Sensuality And Silence | By Grace Glueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-in-review-kathy-butterly.html | ART IN REVIEW Kathy Butterly | By Roberta Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-in-review-louis-faurer.html | ART IN REVIEW Louis Faurer | By Margarett Loke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-in-review-now-is-the-time.html | ART IN REVIEW Now Is the Time | By Holland Cotter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-in-review-shelley-eshkar-paul-kaiser-pedestrian.html | ART IN REVIEW Shelley Eshkar Paul Kaiser  Pedestrian | By Ken Johnson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-in-review-shooting-resistance-south-african-photography-1976-94.html | ART IN REVIEW Shooting Resistance  South African Photography 197694 | By Holland Cotter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-in-review-siobhan-hapaska.html | ART IN REVIEW Siobhan Hapaska | By Ken Johnson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-in-review-the-image-revealed-rare-states-in-picasso-s-prints.html | ART IN REVIEW The Image Revealed  Rare States in Picasso Prints | By Ken Johnson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-in-review-works-on-paper.html | ART IN REVIEW Works on Paper | By Grace Glueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-review-conjurer-of-ethereal-mysteries.html | ART REVIEW Conjurer of Ethereal Mysteries | By Roberta Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/art-review-painting-exuberant-forms-with-a-palette-of-light.html | ART REVIEW Painting Exuberant Forms With a Palette of Light | By Grace Glueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/looking-for-life-in-cosmic-corners.html | Looking for Life in Cosmic Corners | By John Noble Wilford | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/photography-review-the-vietnam-war-through-the-other-side-s-eyes.html | PHOTOGRAPHY REVIEW The Vietnam War Through the Other Sides Eyes | By Margarett Loke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/photography-review-timeless-images-that-capture-the-serenity-of-rural-england.html | PHOTOGRAPHY REVIEW Timeless Images That Capture the Serenity of Rural England | By Holland Cotter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/the-outsider-on-the-prowl-for-a-statuesque-owl-that-s-a-friend-to-wizards.html | THE OUTSIDER On the Prowl for a Statuesque Owl Thats a Friend to Wizards | By James Gorman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-01 | https://www.nytimes.com/2002/03/01/arts/weekend-excursion-a-getaway-from-ground-zero.html | WEEKEND EXCURSION A Getaway From Ground Zero | By Steve Dougherty | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/automobiles/experts-cast-doubt-on-report-finding-high-magnetic-fields-in-volvos.html | Experts Cast Doubt on Report Finding High Magnetic Fields in Volvos | By Dan McCosh | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/automobiles/may-i-borrow-the-car-new-service-says-yes.html | May I Borrow the Car New Service Says Yes | By Aaron Donovan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/books/books-of-the-times-east-and-west-fall-in-love-but-find-coexistence-difficult.html | BOOKS OF THE TIMES East and West Fall in Love but Find Coexistence Difficult | By Richard Eder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/an-old-case-is-returning-to-haunt-auditors.html | An Old Case Is Returning to Haunt Auditors | By Floyd Norris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/approval-of-advanced-blood-screen-will-lift-cost.html | Approval of Advanced Blood Screen Will Lift Cost | By Andrew Pollack | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/bank-of-japan-in-shift-agrees-to-loosen-credit.html | Bank of Japan in Shift Agrees to Loosen Credit | By Ken Belson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/bush-officials-meet-to-seek-a-compromise-on-steel-tariffs.html | Bush Officials Meet to Seek A Compromise On Steel Tariffs | By Joseph Kahn and David E Sanger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/cd-technology-stops-copies-but-it-starts-a-controversy.html | CD Technology Stops Copies But It Starts A Controversy | By Amy Harmon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/company-news-royal-bank-of-scotland-considering-purchase-in-us.html | COMPANY NEWS ROYAL BANK OF SCOTLAND CONSIDERING PURCHASE IN US | By Alan Cowell NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/company-news-yukos-oil-of-russia-is-buying-big-stake-in-arctic-gas.html | COMPANY NEWS YUKOS OIL OF RUSSIA IS BUYING BIG STAKE IN ARCTIC GAS | By Sabrina Tavernise NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/enron-s-many-strands-accounting-industry-group-suggests-ways-help-auditors-find.html | ENRONS MANY STRANDS ACCOUNTING Industry Group Suggests Ways To Help Auditors Find Fraud | By Jonathan D Glater | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/enron-s-many-strands-executive-compensation-enron-paid-huge-bonuses-01-experts.html | ENRONS MANY STRANDS EXECUTIVE COMPENSATION Enron Paid Huge Bonuses in 01 Experts See a Motive for Cheating | By Kurt Eichenwald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/enron-s-many-strands-investing-some-profit-being-made-on-a-unit-of-enron.html | ENRONS MANY STRANDS INVESTING Some Profit Being Made On a Unit Of Enron | By Riva D Atlas | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/enron-s-many-strands-the-investigation-house-panel-voices-doubts-on-skilling.html | ENRONS MANY STRANDS THE INVESTIGATION House Panel Voices Doubts On Skilling | By Richard A Oppel Jr and Kurt Eichenwald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/irs-audits-of-working-poor-increase.html | IRS Audits of Working Poor Increase | By David Cay Johnston | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/koppel-is-the-odd-man-out-as-abc-woos-letterman.html | Koppel Is the Odd Man Out As ABC Woos Letterman | By Bill Carter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/media-business-advertising-two-agencies-are-review-dispute-over-pennsylvania.html | THE MEDIA BUSINESS ADVERTISING Two agencies are in a review dispute over the Pennsylvania state lotterys lucrative account | By Stuart Elliott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/mexican-executive-found-guilty-in-us-in-insider-stock-case.html | Mexican Executive Found Guilty in US In Insider Stock Case | By Jonathan D Glater | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/technology-briefing-hardware-sales-of-chip-gear-off-41-in-2001.html | Technology Briefing  Hardware Sales Of Chip Gear Off 41 In 2001 | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/technology-briefing-internet-centerspan-in-sony-licensing-deal.html | Technology Briefing  Internet CenterSpan In Sony Licensing Deal | By Matt Richtel NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/technology-briefing-software-biometrics-company-goes-public.html | Technology Briefing  Software Biometrics Company Goes Public | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/technology-briefing-software-network-associates-to-shut-unit.html | Technology Briefing  Software Network Associates To Shut Unit | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/technology/technology-hearings-on-digital-movies-and-piracy.html | TECHNOLOGY Hearings on Digital Movies and Piracy | By Amy Harmon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/technology/us-endorses-microsoft-plea-modifications.html | TECHNOLOGY US Endorses Microsoft Plea Modifications | By Stephen Labaton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/the-media-business-advertising-addenda-arnold-worldwide-is-laying-off-40.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Arnold Worldwide Is Laying Off 40 | By Stuart Elliott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/the-media-business-advertising-addenda-executive-rejoining-foote-cone-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Rejoining Foote Cone Agency | By Stuart Elliott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/the-media-business-advertising-addenda-mazda-s-us-unit-selects-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mazdas US Unit Selects Agencies | By Stuart Elliott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/toyota-names-new-line-of-cars-scion.html | Toyota Names New Line of Cars Scion | By Danny Hakim | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/us-growth-rate-at-1.4-is-far-better-than-expected.html | US Growth Rate at 14 Is Far Better Than Expected | By Louis Uchitelle | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/us-more-wary-on-bailouts-abroad.html | US More Wary on Bailouts Abroad | By Daniel Altman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/us-studying-medicare-reports-at-cigna-unit.html | US Studying Medicare Reports at Cigna Unit | By Milt Freudenheim | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/world-business-briefing-americas-brazil-economy-stalls.html | World Business Briefing  Americas Brazil Economy Stalls | By Jennifer L Rich NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/world-business-briefing-americas-canada-economy-rebounds.html | World Business Briefing  Americas Canada Economy Rebounds | By Bernard Simon NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/world-business-briefing-asia-japan-hitachi-lowers-earnings-forecasts.html | World Business Briefing  Asia Japan Hitachi Lowers Earnings Forecasts | By Ken Belson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/world-business-briefing-asia-japan-renault-to-raise-stake-in-nissan.html | World Business Briefing  Asia Japan Renault To Raise Stake In Nissan | By Ken Belson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/world-business-briefing-asia-japan-sony-to-buy-aiwa.html | World Business Briefing  Asia Japan Sony To Buy Aiwa | By Ken Belson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/world-business-briefing-europe-belgium-airline-merger-talks-break-down.html | World Business Briefing  Europe Belgium Airline Merger Talks Break Down | By Paul Meller NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/world-business-briefing-europe-belgium-european-inflation-rises.html | World Business Briefing  Europe Belgium European Inflation Rises | By Paul Meller NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/world-business-briefing-europe-france-jobless-rate-rises.html | World Business Briefing  Europe France Jobless Rate Rises | By John Tagliabue NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/world-business-briefing-europe-spain-telefonica-profits-down.html | World Business Briefing  Europe Spain Telefnica Profits Down | By Emma Daly NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/business/wto-pact-would-set-global-accounting-rules.html | WTO Pact Would Set Global Accounting Rules | By Anthony Depalma | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/a-drumroll-for-a-season-of-jazz-at-lincoln-center.html | A Drumroll for a Season Of Jazz at Lincoln Center | By Ben Ratliff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/at-the-movies-reflections-on-all-200-films.html | AT THE MOVIES Reflections On All 200 Films | By Dave Kehr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/critic-s-choice-film-before-casablanca-there-was-pepe.html | CRITICS CHOICEFilm Before Casablanca There Was Pp | By Elvis Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/critic-s-choice-television-facing-death-and-other-family-issues.html | CRITICS CHOICETelevision Facing Death And Other Family Issues | By Caryn James | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/dance-review-dancing-up-a-cheerful-celtic-storm.html | DANCE REVIEW Dancing Up a Cheerful Celtic Storm | By Jack Anderson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/family-fare-one-world-many-films.html | FAMILY FARE One World Many Films | By Laurel Graeber | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/film-review-brendan-behan-a-gifted-boy-reform-school-failed-to-reform.html | FILM REVIEW Brendan Behan a Gifted Boy Reform School Failed to Reform | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/film-review-discovering-her-real-self-by-portraying-a-false-one.html | FILM REVIEW Discovering Her Real Self By Portraying a False One | By A O Scott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/film-review-early-vietnam-mission-murky.html | FILM REVIEW Early Vietnam Mission Murky | By A O Scott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/film-review-erotic-horror-with-enough-gore-to-distress-dracula.html | FILM REVIEW Erotic Horror With Enough Gore to Distress Dracula | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/film-review-mastering-the-domain-of-abstinence.html | FILM REVIEW Mastering the Domain of Abstinence | By Elvis Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/home-video-many-mountains-to-climb.html | HOME VIDEO Many Mountains To Climb | By Peter M Nichols | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/how-cowboys-and-cowgirls-get-into-step.html | How Cowboys And Cowgirls Get Into Step | By Robin Pogrebin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/music-review-a-german-orchestra-links-works-with-quotations.html | MUSIC REVIEW A German Orchestra Links Works With Quotations | By Paul Griffiths | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/new-chief-says-it-s-go-on-lincoln-center.html | New Chief Says Its Go on Lincoln Center | By Robin Pogrebin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/on-stage-and-off-another-actor-is-flying-solo.html | ON STAGE AND OFF Another Actor Is Flying Solo | By Jesse McKinley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/taking-the-children-after-high-school-where-let-s-hit-the-road-and-sing.html | TAKING THE CHILDREN After High School Where Lets Hit the Road and Sing | By Peter M Nichols | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/theater-review-exploring-the-pain-of-bosnian-women.html | THEATER REVIEW Exploring the Pain of Bosnian Women | By Ben Brantley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/movies/tv-weekend-a-friendship-blossoms-on-death-row.html | TV WEEKEND A Friendship Blossoms on Death Row | By Caryn James | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/a-nation-challenged-airport-security-2-jet-passengers-questioned-and-released.html | A NATION CHALLENGED AIRPORT SECURITY 2 Jet Passengers Questioned and Released | By Christopher Drew | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/amex-coming-back-to-lower-manhattan.html | Amex Coming Back to Lower Manhattan | By Jayson Blair | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/an-early-fighting-stance-in-mccall-and-cuomo-race.html | An Early Fighting Stance In McCall and Cuomo Race | By RICHARD PREZPEA | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/bernard-green-dies-at-91-founded-newsstand-chain.html | Bernard Green Dies at 91 Founded Newsstand Chain | By Douglas Martin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/boldface-names-856681.html | BOLDFACE NAMES | By James Barron With David M Herszenhorn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/brooklyn-woman-is-charged-in-daughter-s-fatal-scalding.html | Brooklyn Woman Is Charged In Daughters Fatal Scalding | By Jacob H Fries | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/budget-for-port-agency-projects-stays-high-with-more-security.html | Budget for Port Agency Projects Stays High With More Security | By Ronald Smothers | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/bus-drivers-end-walkout-after-city-officials-intervene.html | Bus Drivers End Walkout After City Officials Intervene | By Tina Kelley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/clients-reel-at-indictments-in-tax-scheme.html | Clients Reel At Indictments In Tax Scheme | By Charles V Bagli | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/gucci-bags-satin-blouses-and-joy-century-21-a-downtown-fixture-reopens-to-cheers.html | Gucci Bags Satin Blouses and Joy Century 21 a Downtown Fixture Reopens to Cheers | By Terry Pristin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/in-connecticut-governor-signs-61-cent-cigarette-tax-increase.html | In Connecticut Governor Signs 61Cent Cigarette Tax Increase | By Paul Zielbauer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/in-yonkers-council-votes-to-remove-commissioner.html | In Yonkers Council Votes To Remove Commissioner | By Winnie Hu | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/kerik-is-fined-for-using-aides-as-researchers.html | Kerik Is Fined For Using Aides As Researchers | By William K Rashbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/longtime-hospital-union-leader-is-losing-after-early-vote-count.html | Longtime Hospital Union Leader Is Losing After Early Vote Count | By Steven Greenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/louima-ruling-defendants-shock-then-giddy-disbelief-for-former-officers-families.html | THE LOUIMA RULING THE DEFENDANTS Shock Then Giddy Disbelief For Former Officers Families | By Alan Feuer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/louima-ruling-overview-verdict-against-2nd-officer-louima-attack-voided-court.html | THE LOUIMA RULING OVERVIEW VERDICT AGAINST 2ND OFFICER IN LOUIMA ATTACK IS VOIDED COURT CITES LEGAL CONFLICT | By Robert D McFadden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/louima-ruling-second-man-case-dogged-identity-other-officer-scene.html | THE LOUIMA RULING THE SECOND MAN Case Is Dogged by Identity Of Other Officer at Scene | By Jim Dwyer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/mayor-names-commissioners-for-buildings-and-environment.html | Mayor Names Commissioners for Buildings and Environment | By Diane Cardwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/metro-briefing-new-jersey-newark-computer-surveillance-case.html | Metro Briefing  New Jersey Newark Computer Surveillance Case | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/metro-briefing-new-jersey-trenton-parkway-traffic-crackdown.html | Metro Briefing  New Jersey Trenton Parkway Traffic Crackdown | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/metro-briefing-new-york-manhattan-city-clears-morgan-library-plan.html | Metro Briefing  New York Manhattan City Clears Morgan Library Plan | By David W Dunlap NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/metro-briefing-new-york-manhattan-elite-college-graduates-sought.html | Metro Briefing  New York Manhattan Elite College Graduates Sought | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/metro-briefing-new-york-manhattan-new-employment-outlook-survey.html | Metro Briefing  New York Manhattan New Employment Outlook Survey | By Leslie Eaton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/metro-briefing-new-york-manhattan-new-head-of-new-york-fbi.html | Metro Briefing  New York Manhattan New Head Of New York FBI | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nation/nation-challenged-documentary-cbs-asked-postpone-showing-tape-sept-11.html | A NATION CHALLENGED THE DOCUMENTARY CBS Is Asked To Postpone Showing Tape From Sept 11 | By Jim Rutenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyc/nyc-racial-passion-stays-muted-at-a-reversal.html | NYC Racial Passion Stays Muted At a Reversal | By Clyde Haberman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/us/past-offers-little-guidance-for-drought-in-winter.html | Past Offers Little Guidance for Drought in Winter | By Iver Peterson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/public-lives-back-to-the-battlefield-heeding-her-old-union-s-call.html | PUBLIC LIVES Back to the Battlefield Heeding Her Old Unions Call | By Steven Greenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/report-on-city-services-describes-decline-after-terror-attack.html | Report on City Services Describes Decline After Terror Attack | By Jennifer Steinhauer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/residential-real-estate-signs-of-recovery-in-luxury-manhattan-market.html | Residential Real Estate Signs of Recovery in Luxury Manhattan Market | By Dennis Hevesi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/the-louima-ruling-70th-precinct-residents-say-a-ruling-feeds-into-their-mistrust.html | THE LOUIMA RULING 70TH PRECINCT Residents Say a Ruling Feeds Into Their Mistrust | By Andy Newman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/the-louima-ruling-chronology-of-the-case.html | THE LOUIMA RULING Chronology of the Case | By David M Herszenhorn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/nyregion/the-louima-ruling-news-analysis-a-ruling-on-legal-basics.html | THE LOUIMA RULING NEWS ANALYSIS A Ruling on Legal Basics | By William Glaberson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/if-found-please-call.html | If Found Please Call | By Andy Borowitz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/polluters-should-have-to-pay.html | Polluters Should Have to Pay | By Carol M Browner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/putting-us-to-the-test.html | Putting Us to the Test | By Nicholas D Kristof | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/opinion/two-thousand-acres.html | Two Thousand Acres | By Paul Krugman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/baseball-estes-makes-his-first-impression-a-good-one-with-mets.html | BASEBALL Estes Makes His First Impression a Good One With Mets | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/baseball-hitchcock-effective-despite-shaky-start.html | BASEBALL Hitchcock Effective Despite Shaky Start | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/baseball-new-owners-of-red-sox-quickly-fire-duquette.html | BASEBALL New Owners of Red Sox Quickly Fire Duquette | By Murray Chass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/college-basketball-jaspers-begin-playoffs-with-some-pressure-off.html | COLLEGE BASKETBALL Jaspers Begin Playoffs With Some Pressure Off | By Ron Dicker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/hockey-bruised-and-battered-devils-given-encouraging-news-on-niedermayer.html | HOCKEY Bruised and Battered Devils Given Encouraging News on Niedermayer | By Dave Caldwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/hockey-playing-without-any-punch-the-rangers-continue-to-drift.html | HOCKEY Playing Without Any Punch the Rangers Continue to Drift | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/hockey-surgery-scheduled-for-messier.html | HOCKEY Surgery Scheduled For Messier | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/horse-racing-a-streak-of-futility-climbs-to-98.html | HORSE RACING A Streak of Futility Climbs to 98 | By Bill Finley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/plus-baseball-five-umpires-are-rehired.html | PLUS BASEBALL Five Umpires Are Rehired | By Murray Chass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/pro-basketball-backups-overwhelm-the-knicks-in-late-run.html | PRO BASKETBALL Backups Overwhelm The Knicks In Late Run | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/pro-basketball-iverson-is-not-convinced-nets-are-best-in-the-east.html | PRO BASKETBALL Iverson Is Not Convinced Nets Are Best in the East | By Steve Popper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/pro-football-jets-re-sign-mickens-but-cut-green.html | PRO FOOTBALL Jets ReSign Mickens But Cut Green | By Judy Battista | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/pro-football-madden-gives-up-sundays-to-team-up-with-michaels-on-monday-night.html | PRO FOOTBALL Madden Gives Up Sundays to Team Up With Michaels on Monday Night | By Richard Sandomir | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/pro-football-salary-cap-forces-the-giants-to-make-deep-cuts.html | PRO FOOTBALL Salary Cap Forces the Giants to Make Deep Cuts | By Mike Freeman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/sports-of-the-times-more-curious-material-found-in-skiing-s-closet.html | Sports of The Times More Curious Material Found in Skiings Closet | By George Vecsey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/sports-of-the-times-nobody-is-rooting-for-the-cap.html | Sports of The Times Nobody Is Rooting For the Cap | By Dave Anderson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/sports/track-and-field-national-meet-draws-two-emerging-stars.html | TRACK AND FIELD National Meet Draws Two Emerging Stars | By Frank Litsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/us/almost-all-in-us-have-been-exposed-to-fallout-study-finds.html | Almost All in US Have Been Exposed to Fallout Study Finds | By James Glanz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/us/anthrax-expert-faces-fine-for-burning-infected-carcasses.html | Anthrax Expert Faces Fine for Burning Infected Carcasses | By William J Broad | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/us/beardstown-ladies-case-ends-in-offer-to-trade.html | Beardstown Ladies Case Ends in Offer to Trade | By Alessandra Stanley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-01 | https://www.nytimes.com/2002/03/01/us/bush-offers-new-drug-plan-similar-to-one-court-barred.html | Bush Offers New Drug Plan Similar to One Court Barred | By Robert Pear | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/us/bush-renews-push-to-partly-privatize-social-security.html | Bush Renews Push to Partly Privatize Social Security | By Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/us/father-of-drowned-children-says-he-never-feared-for-their-safety.html | Father of Drowned Children Says He Never Feared for Their Safety | By Ross E Milloy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/us/grim-guesswork-led-to-the-body-of-san-diego-girl.html | Grim Guesswork Led to the Body of San Diego Girl | By Nick Madigan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/us/j-desmond-clark-85-expert-on-the-archaeology-of-africa.html | J Desmond Clark 85 Expert On the Archaeology of Africa | By Anahad OConnor | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/us/montana-sheriff-contends-right-wing-militia-plotted-killings.html | Montana Sheriff Contends RightWing Militia Plotted Killings | By Jim Robbins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/us/nation-challenged-attorney-general-lawmaker-criticizes-ashcroft-priorities.html | A NATION CHALLENGED THE ATTORNEY GENERAL Lawmaker Criticizes Ashcroft on Priorities | By Adam Clymer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/us/national-briefing-mid-atlantic-maryland-grants-for-baltimore-schools.html | National Briefing  MidAtlantic Maryland Grants For Baltimore Schools | By Tamar Lewin NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/us/national-briefing-new-england-massachusetts-harvard-agrees-to-pay-janitors-more.html | National Briefing  New England Massachusetts Harvard Agrees To Pay Janitors More | By Julie Flaherty NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/us/national-briefing-northwest-oregon-anti-execution-group-ends-efforts.html | National Briefing  Northwest Oregon AntiExecution Group Ends Efforts | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/us/national-briefing-northwest-oregon-us-agency-backs-farmers.html | National Briefing  Northwest Oregon US Agency Backs Farmers | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/us/national-briefing-southwest-arizona-aftermath-of-molestations-by-priests.html | National Briefing  Southwest Arizona Aftermath Of Molestations By Priests | By Mindy Sink NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/us/national-briefing-washington-gop-strategy-on-debt-ceiling.html | National Briefing  Washington GOP Strategy On Debt Ceiling | By Richard W Stevenson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/us/one-texas-candidate-cools-on-a-debate-in-spanish.html | One Texas Candidate Cools on a Debate in Spanish | By Jim Yardley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/us/senate-leader-puts-off-trying-to-force-campaign-bill-to-floor.html | Senate Leader Puts Off Trying to Force Campaign Bill to Floor | By Alison Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/us/senators-hear-from-experts-then-support-mammography.html | Senators Hear From Experts Then Support Mammography | By Sheryl Gay Stolberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/us/top-epa-official-quits-criticizing-bushs-policies.html | Top EPA Official Quits Criticizing Bushs Policies | By Katharine Q Seelye | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/us/top-gop-donors-in-energy-industry-met-cheney-panel.html | TOP GOP DONORS IN ENERGY INDUSTRY MET CHENEY PANEL | By Don van Natta Jr and Neela Banerjee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/us/us-indicts-5-miami-officers-as-brutality-inquiry-grows.html | US Indicts 5 Miami Officers As Brutality Inquiry Grows | By Dana Canedy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/a-nation-challenged-a-suspect-russian-goes-on-the-air-to-deny-al-qaeda-ties.html | A NATION CHALLENGED A SUSPECT Russian Goes on the Air To Deny Al Qaeda Ties | By Michael Wines | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/a-nation-challenged-caucasus-separatists-in-georgia-seek-association-with-russia.html | A NATION CHALLENGED CAUCASUS Separatists in Georgia Seek Association With Russia | By Patrick E Tyler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/a-nation-challenged-the-factions-accent-on-tension-afghan-school-shelled.html | A NATION CHALLENGED THE FACTIONS Accent on Tension Afghan School Shelled | By John F Burns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/a-nation-challenged-the-prisoners-detainees-stage-protest-at-base-over-a-turban.html | A NATION CHALLENGED THE PRISONERS Detainees Stage Protest at Base Over a Turban | By James Dao | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/a-swiss-vote-on-joining-un-has-a-good-chance-this-time.html | A Swiss Vote on Joining UN Has a Good Chance This Time | By Elizabeth Olson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/bush-aide-attacks-clinton-on-mideast-then-retracts-remark.html | Bush Aide Attacks Clinton on Mideast Then Retracts Remark | By Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/colombia-says-it-cut-coca-crop.html | Colombia Says It Cut Coca Crop | By Christopher Marquis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/cubans-set-on-asylum-crash-a-bus-into-embassy.html | Cubans Set On Asylum Crash a Bus Into Embassy | By David Gonzalez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/europe-opens-convention-to-set-future-of-its-union.html | Europe Opens Convention To Set Future of Its Union | By Steven Erlanger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/hindu-rioters-kill-60-muslims-in-india.html | Hindu Rioters Kill 60 Muslims in India | By Celia W Dugger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/israeli-troops-raid-arab-camps-killing-11-in-west-bank-fighting.html | Israeli Troops Raid Arab Camps Killing 11 in West Bank Fighting | By James Bennet | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/migrants-from-afar-see-mexico-as-steppingstone-to-us.html | Migrants From Afar See Mexico as Steppingstone to US | By Ginger Thompson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/milosevic-roughly-questions-albanian-documentor-of-war-crimes.html | Milosevic Roughly Questions Albanian Documentor of War Crimes | By Ian Fisher | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/nation-challenged-congress-democrats-starting-fault-president-war-s-future.html | A NATION CHALLENGED CONGRESS Democrats Starting To Fault President On the Wars Future | By Todd S Purdum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/nation-challenged-pakistani-militants-groups-banned-musharraf-join-forces-for.html | A NATION CHALLENGED PAKISTANI MILITANTS Groups Banned by Musharraf Join Forces for Attacks Officials Say | By Douglas Jehl | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/nato-raid-fails-to-catch-former-bosnian-serb-leader.html | NATO Raid Fails to Catch Former Bosnian Serb Leader | By Ian Fisher | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/portrait-of-an-angry-young-arab-woman.html | Portrait of an Angry Young Arab Woman | By Joel Greenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/thirlspot-journal-where-foot-and-mouth-raged-hikers-now-roam.html | Thirlspot Journal Where FootandMouth Raged Hikers Now Roam | By Alan Cowell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/un-report-shows-rapid-aging-of-populations-around-globe.html | UN Report Shows Rapid Aging Of Populations Around Globe | By Barbara Crossette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/unopposed-china-s-man-in-hong-kong-wins-a-2nd-term.html | Unopposed Chinas Man in Hong Kong Wins a 2nd Term | By Mark Landler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/world-briefing-africa-congo-agreement-could-let-talks-resume.html | World Briefing  Africa Congo Agreement Could Let Talks Resume | By Norimitsu Onishi NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/world-briefing-americas-argentina-clearing-an-imf-hurdle.html | World Briefing  Americas Argentina Clearing An IMF Hurdle | By Larry Rohter NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/world-briefing-asia-cambodia-government-foes-sentenced.html | World Briefing Asia Cambodia Government Foes Sentenced | By Seth Mydans NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/world-briefing-asia-india-one-year-in-kashmir-3465-killed.html | World Briefing  Asia India One Year In Kashmir  3465 Killed | By Celia W Dugger NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/world-briefing-asia-south-korea-gearing-up-for-presidential-bid.html | World Briefing  Asia South Korea Gearing Up For Presidential Bid | By Don Kirk NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/world-briefing-asia-vietnam-chinese-leader-visits.html | World Briefing  Asia Vietnam Chinese Leader Visits | By Seth Mydans NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/world-briefing-europe-germany-more-fallout-from-1945.html | World Briefing  Europe Germany More Fallout From 1945 | By Steven Erlanger NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/world-briefing-europe-gibraltar-colonists-are-restless.html | World Briefing  Europe Gibraltar Colonists Are Restless | By Sarah Lyall NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/world-briefing-europe-italy-berlusconi-can-keep-empire.html | World Briefing  Europe Italy Berlusconi Can Keep Empire | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-01 | https://www.nytimes.com/2002/03/01/world/world-briefing-europe-switzerland-peru-spy-chief-has-funds-frozen.html | World Briefing  Europe Switzerland Peru Spy Chief Has Funds Frozen | By Elizabeth Olson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/bridge-new-meanings-for-old-bids-jumps-to-3-over-1-no-trump.html | BRIDGE New Meanings for Old Bids Jumps to 3 Over 1 No-Trump | By Alan Truscott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/damning-yet-desiring-mickey-and-the-big-mac.html | Damning Yet Desiring Mickey and the Big Mac | By Edward Rothstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/dance-review-in-a-premiere-lunging-bouncing-and-gazing.html | DANCE REVIEW In a Premiere Lunging Bouncing and Gazing | By Jennifer Dunning | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/dance-review-polyphonic-complexity-made-lucid-by-the-steps.html | DANCE REVIEW Polyphonic Complexity Made Lucid By the Steps | By Jack Anderson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/dance-review-wind-up-dolls-creakily-evoke-a-puritan-soul.html | DANCE REVIEW WindUp Dolls Creakily Evoke A Puritan Soul | By Anna Kisselgoff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/despite-suit-dancers-will-dance.html | Despite Suit Dancers Will Dance | By Jennifer Dunning | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/jazz-review-meditation-and-dancing-to-the-brazilian-pulse.html | JAZZ REVIEW Meditation and Dancing To the Brazilian Pulse | By Kelefa Sanneh | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/music-review-from-brahms-s-passion-to-contemporary-melancholy.html | MUSIC REVIEW From Brahmss Passion to Contemporary Melancholy | By Allan Kozinn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/music-review-the-book-of-esther-according-to-handel.html | MUSIC REVIEW The Book of Esther According to Handel | By Allan Kozinn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/pop-review-getting-happy-with-lupone-and-a-surprise-guest.html | POP REVIEW Getting Happy With LuPone and a Surprise Guest | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/scholars-are-quietly-offering-new-theories-of-the-koran.html | Scholars Are Quietly Offering New Theories of the Koran | By Alexander Stille | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/stanislav-libensky-80-redefined-glass-art.html | Stanislav Libensky 80 Redefined Glass Art | By Peter S Green | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/arts/think-tank-a-capital-of-europe-brussels-is-primping.html | THINK TANK A Capital of Europe Brussels Is Primping | By Michael Z Wise | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/business/another-round-of-layoffs-are-planned-at-first-boston.html | Another Round Of Layoffs Are Planned At First Boston | By Andrew Ross Sorkin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/business/auditor-to-pay-217-million-to-settle-suits.html | Auditor to Pay 217 Million To Settle Suits | By Jonathan D Glater | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/business/chevrolet-sales-surpass-ford-s-for-first-time-in-10-years.html | Chevrolet Sales Surpass Fords For First Time In 10 Years | By Danny Hakim | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/business/comcast-says-its-transition-to-internet-network-is-done.html | Comcast Says Its Transition To Internet Network Is Done | By Matt Richtel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/business/if-not-one-problem-it-s-another-for-the-struggling-giant-qwest.html | If Not One Problem Its Another For the Struggling Giant Qwest | By Barnaby J Feder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/business/international-business-dip-in-jobless-rate-stirs-some-optimism-in-japan.html | INTERNATIONAL BUSINESS Dip in Jobless Rate Stirs Some Optimism in Japan | By Ken Belson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/business/letterman-offer-was-news-to-chief-of-abc-news.html | Letterman Offer Was News to Chief of ABC News | By Jim Rutenberg and Bill Carter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/business/skilling-s-lawyer-aims-at-accuser.html | Skillings Lawyer Aims at Accuser | By Richard A Oppel Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/business/the-markets-stocks-bonds-stocks-flex-some-muscle-ending-week-with-big-gains.html | THE MARKETS STOCKS  BONDS Stocks Flex Some Muscle Ending Week With Big Gains | By Sherri Day | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/business/world-business-briefing-asia-japan-asahi-bank-cuts-rating.html | World Business Briefing  Asia Japan Asahi Bank Cuts Rating | By Ken Belson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/business/world-business-briefing-asia-south-korea-strike-over-privatization.html | World Business Briefing  Asia South Korea Strike Over Privatization | By Don Kirk NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/business/world-business-briefing-europe-belgium-brewery-collusion-accusation.html | World Business Briefing  Europe Belgium Brewery Collusion Accusation | By Paul Meller NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/business/world-business-briefing-europe-britain-fund-manager-posts-loss.html | World Business Briefing  Europe Britain Fund Manager Posts Loss | By Suzanne Kapner NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/business/world-business-briefing-europe-britain-loss-at-cable-concern.html | World Business Briefing  Europe Britain Loss At Cable Concern | By Suzanne Kapner NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/business/world-business-briefing-europe-france-profit-at-paribas.html | World Business Briefing  Europe France Profit At Paribas | By John Tagliabue NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/business/world-business-briefing-europe-switzerland-airline-protects-name.html | World Business Briefing  Europe Switzerland Airline Protects Name | By Elizabeth Olson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/a-nation-challenged-ground-zero-burning-diesel-is-cited-in-fall-of-3rd-tower.html | A NATION CHALLENGED GROUND ZERO Burning Diesel Is Cited in Fall Of 3rd Tower | By James Glanz and Eric Lipton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/bloomberg-pushes-plan-for-control-over-schools.html | Bloomberg Pushes Plan For Control Over Schools | By Anemona Hartocollis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/centers-for-troubled-foster-children-need-more-money-administrator-says.html | Centers for Troubled Foster Children Need More Money Administrator Says | By Lisa W Foderaro | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/cigarette-tax-would-cost-state-millions-critic-says.html | Cigarette Tax Would Cost State Millions Critic Says | By Shaila K Dewan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/dr-john-l-s-holloman-jr-is-dead-at-82-fought-to-improve-health-care-for-the-poor.html | Dr John L S Holloman Jr Is Dead at 82 Fought to Improve Health Care for the Poor | By Douglas Martin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/head-of-miss-america-pageant-resigns-citing-board-disagreements.html | Head of Miss America Pageant Resigns Citing Board Disagreements | By Robert D McFadden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/jewish-museum-to-add-warning-label-on-its-show.html | Jewish Museum to Add Warning Label on Its Show | By Barbara Stewart | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/louima-ruling-analysis-louima-ruling-forces-police-revisit-brutal-episode.html | THE LOUIMA RULING NEWS ANALYSIS Louima Ruling Forces Police to Revisit a Brutal Episode | By Kevin Flynn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/louima-ruling-victim-louima-settles-into-his-new-private-life-but-with-room-for.html | THE LOUIMA RULING THE VICTIM Louima Settles Into His New Private Life but With Room for a New Public Role | By Dana Canedy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/memorial-in-light-moves-closer-to-reality.html | Memorial In Light Moves Closer To Reality | By David W Dunlap | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/monthly-killings-are-down-to-a-40-year-low-in-the-city.html | Monthly Killings Are Down To a 40Year Low in the City | By William K Rashbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/nassau-planning-to-revamp-realty-tax-refund-system.html | Nassau Planning to Revamp RealtyTax Refund System | By Bruce Lambert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/nyc-in-case-of-emergency-call-bermuda.html | NYC In Case Of Emergency Call Bermuda | By Clyde Haberman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/rowland-tries-to-ease-pain-and-costs-of-enron-deal.html | Rowland Tries To Ease Pain And Costs Of Enron Deal | By Paul Zielbauer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/the-louima-ruling-hindsight-strategizing-by-lawyers-brings-risk-of-reversal.html | THE LOUIMA RULING HINDSIGHT Strategizing By Lawyers Brings Risk Of Reversal | By William Glaberson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/the-louima-ruling-retrial-both-sides-express-confidence-about-new-schwarz-trial.html | THE LOUIMA RULING RETRIAL Both Sides Express Confidence About New Schwarz Trial | By William Glaberson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/they-call-her-the-chinese-cupid-with-new-immigrants-new-competition-find-them.html | They Call Her the Chinese Cupid With New Immigrants New Competition to Find Them Spouses | By Sarah Kershaw | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/us-says-ex-prudential-worker-stole-colleagues-id-s-and-sold-them-online.html | US Says ExPrudential Worker Stole Colleagues IDs and Sold Them Online | By Jacob H Fries | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/nyregion/witnesses-in-corruption-trial-contradict-ex-police-officer.html | Witnesses in Corruption Trial Contradict ExPolice Officer | By Robert F Worth | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/freedom-from-the-press.html | Freedom From the Press | By Frank Rich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/new-york-s-taxi-drivers-need-disaster-relief.html | New Yorks Taxi Drivers Need Disaster Relief | By Bhairavi Desai | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/notes-from-washington-the-mayor-picks-a-fight.html | Notes from Washington The Mayor Picks a Fight | By Dave McKenna | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/opinion/steel-s-40-percent-solution.html | Steels 40 Percent Solution | By Barbara A Mikulski | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/baseball-hernandez-impresses-both-yanks-and-scouts.html | BASEBALL Hernndez Impresses Both Yanks and Scouts | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/baseball-vaughn-gets-help-on-defense-from-a-timely-gust-of-wind.html | BASEBALL Vaughn Gets Help on Defense From a Timely Gust of Wind | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/college-basketball-penn-rallies-to-keep-ivy-title-hopes-alive.html | COLLEGE BASKETBALL Penn Rallies to Keep Ivy Title Hopes Alive | By Brandon Lilly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/hockey-devils-make-most-of-joseph-s-absence.html | HOCKEY Devils Make Most of Josephs Absence | By Dave Caldwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/hockey-isles-fall-short-against-east-s-worst.html | HOCKEY Isles Fall Short Against Easts Worst | By Charlie Nobles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/hockey-rangers-look-to-old-line-for-answers-to-their-slump.html | HOCKEY Rangers Look to Old Line For Answers to Their Slump | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/on-baseball-at-least-ventura-was-able-to-keep-his-home.html | ON BASEBALL At Least Ventura Was Able to Keep His Home | By Jack Curry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/pro-basketball-iverson-sixth-man-for-a-night-crushes-the-nets.html | PRO BASKETBALL Iverson Sixth Man for a Night Crushes the Nets | By Clifton Brown | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/pro-basketball-switch-to-eisley-gives-knicks-a-big-payoff.html | PRO BASKETBALL Switch to Eisley Gives Knicks a Big Payoff | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/pro-football-redskins-sign-armstead-as-player-market-opens.html | PRO FOOTBALL Redskins Sign Armstead As Player Market Opens | By Judy Battista | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/skiing-still-living-a-charmed-life.html | SKIING Still Living a Charmed Life | By Nadine Fischer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/sports-of-the-times-some-stars-dont-know-how-to-quit.html | Sports of The Times Some Stars Dont Know How to Quit | By William C Rhoden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/sports/track-and-field-on-a-fast-runway-pate-really-takes-off.html | TRACK AND FIELD On a Fast Runway Pate Really Takes Off | By Frank Litsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/us/3-senators-seek-data-on-plan-to-help-safety-in-workplace.html | 3 Senators Seek Data on Plan To Help Safety In Workplace | By Steven Greenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/us/archdiocese-to-yield-list-of-sex-accusers.html | Archdiocese to Yield List of Sex Accusers | By Pam Belluck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/us/boy-genius-mother-says-she-faked-tests.html | Boy Genius Mother Says She Faked Tests | By Erica Goode | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/us/bush-in-iowa-urges-patience-in-war-effort-and-reform-of-pension-plans.html | Bush in Iowa Urges Patience in War Effort and Reform of Pension Plans | By Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/us/bush-uses-own-brand-of-math-on-social-security.html | Bush Uses Own Brand of Math on Social Security | By Edward Wyatt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/us/energy-firms-were-heard-on-air-rules-a-critic-says.html | Energy Firms Were Heard On Air Rules A Critic Says | By Don van Natta Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-02 | https://www.nytimes.com/2002/03/02/us/fired-by-cia-he-says-agency-practiced-bias.html | Fired by CIA He Says Agency Practiced Bias | By James Risen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/us/in-california-a-turf-fight-over-smog.html | In California a Turf Fight Over Smog | By James Sterngold | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/us/judge-facing-pornography-charges-is-unopposed-on-ballot.html | Judge Facing Pornography Charges Is Unopposed on Ballot | By Barbara Whitaker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/us/nation-challenged-contingency-plan-bunker-system-cold-war-back-use-after-sept-11.html | A NATION CHALLENGED THE CONTINGENCY PLAN Bunker System of Cold War Is Back in Use After Sept 11 | By Philip Shenon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/us/national-briefing-northwest-oregon-industry-seeks-spotted-owl-review.html | National Briefing  Northwest Oregon Industry Seeks SpottedOwl Review | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/us/national-briefing-northwest-oregon-klamath-river-panel.html | National Briefing  Northwest Oregon Klamath River Panel | By Elizabeth Becker NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/us/national-briefing-plains-kansas-accusations-in-plagiarism-case.html | National Briefing  Plains Kansas Accusations In Plagiarism Case | By Elizabeth Stanton NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/us/national-briefing-washington-pentagon-drops-rule-on-women-in-cars.html | National Briefing  Washington Pentagon Drops Rule On Women In Cars | By James Dao NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/us/religion-journal-yes-god-is-everywhere-even-at-the-local-mall.html | Religion Journal Yes God Is Everywhere Even at the Local Mall | By Francine Parnes | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/us/senate-democrats-drop-voter-sign-in-at-polls.html | Senate Democrats Drop Voter SignIn at Polls | By Robert Pear | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/us/space-shuttle-launched-but-cooling-system-is-a-worry.html | Space Shuttle Launched but Cooling System Is a Worry | By Warren E Leary With Kenneth Chang | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/us/spacecraft-sends-its-first-images-of-mars.html | Spacecraft Sends Its First Images of Mars | By John Noble Wilford | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/us/they-give-but-they-also-take-voters-muddle-states-finances.html | They Give but They Also Take Voters Muddle States Finances | By Timothy Egan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/a-nation-challenged-briefly-noted-boy-said-to-cause-kabul-blast.html | A NATION CHALLENGED Briefly Noted BOY SAID TO CAUSE KABUL BLAST | By John F Burns NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/a-nation-challenged-captives-a-concession-on-turbans-calms-protest-in-cuba-camp.html | A NATION CHALLENGED CAPTIVES A Concession On Turbans Calms Protest In Cuba Camp | By Eric Schmitt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/bill-easing-immigration-passes-first-test-in-german-parliament.html | Bill Easing Immigration Passes First Test in German Parliament | By Steven Erlanger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/by-barring-religious-garb-singapore-school-dress-code-alienates-muslims.html | By Barring Religious Garb Singapore School Dress Code Alienates Muslims | By Seth Mydans | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/cuba-arrests-asylum-seekers-in-mexican-embassy.html | Cuba Arrests Asylum Seekers in Mexican Embassy | By David Gonzalez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/experts-dispute-bush-aide-s-criticism-of-war-crimes-panels.html | Experts Dispute Bush Aides Criticism of War Crimes Panels | By Barbara Crossette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/more-than-200-die-in-3-days-of-riots-in-western-india.html | MORE THAN 200 DIE IN 3 DAYS OF RIOTS IN  WESTERN  INDIA | By Celia W Dugger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/nation-challenged-asian-arena-filipinos-gi-s-falter-effort-free-hostages.html | A NATION CHALLENGED ASIAN ARENA Filipinos and GIs Falter In Effort to Free Hostages | By Raymond Bonner With Eric Schmitt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/nation-challenged-caucasus-russia-s-leader-says-he-supports-american-military.html | A NATION CHALLENGED THE CAUCASUS Russia Leader Says He Supports American Military Aid for Georgia | By Patrick E Tyler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/nation-challenged-military-us-broadens-terror-fight-readying-troops-for-yemen.html | A NATION CHALLENGED THE MILITARY US Broadens Terror Fight Readying Troops for Yemen | By Michael R Gordon and James Dao | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/nation-challenged-suspects-kidnapping-suspect-bears-sign-militancy-elsewhere.html | A NATION CHALLENGED SUSPECTS Kidnapping Suspect Bears Sign of Militancy Elsewhere | By Douglas Jehl | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/nato-soldiers-again-fail-to-find-ex-bosnia-serb-chief.html | NATO Soldiers Again Fail To Find ExBosnia Serb Chief | By Ian Fisher | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/near-angolan-rebel-s-battleground-suffering-survives-him.html | Near Angolan Rebels Battleground Suffering Survives Him | By Henri E Cauvin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/new-raids-bring-palestinian-peace-supporter-full-circle.html | New Raids Bring Palestinian Peace Supporter Full Circle | By James Bennet | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/russia-s-latest-export-bad-jokes-about-us-chickens.html | Russias Latest Export Bad Jokes About US Chickens | By Michael Wines | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/the-saturday-profile-from-france-a-soccer-shogun-stirs-up-japan.html | THE SATURDAY PROFILE From France a Soccer Shogun Stirs Up Japan | By Howard W French | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/world-briefing-africa-uganda-troops-seeking-rebels-enter-sudan.html | World Briefing  Africa Uganda Troops Seeking Rebels Enter Sudan | By Marc Lacey NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/world-briefing-americas-brazil-the-first-saint.html | World Briefing  Americas Brazil The First Saint | By Mery Galanternick NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/world-briefing-asia-myanmar-drug-charge-flung-back-at-us.html | World Briefing  Asia Myanmar Drug Charge Flung Back At US | By Seth Mydans NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/world-briefing-europe-britain-prince-philip-does-it-again.html | World Briefing  Europe Britain Prince Philip Does It Again | By Sarah Lyall NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/world-briefing-europe-britain-survival-of-the-unfittest.html | World Briefing  Europe Britain Survival Of The Unfittest | By Sarah Lyall NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/world-briefing-europe-nato-games-are-no-fun-for-russia.html | World Briefing  Europe NATO Games Are No Fun For Russia | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/world-briefing-united-nations-awaiting-evidence-in-sex-abuse-case.html | World Briefing  United Nations Awaiting Evidence In SexAbuse Case | By Elizabeth Olson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-02 | https://www.nytimes.com/2002/03/02/world/world-briefing-world-mine-treaty-seen-as-success.html | World Briefing  World Mine Treaty Seen As Success | By Elizabeth Olson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/architecture-a-wizard-of-form-who-found-a-career-in-color-woodcuts.html | ARTARCHITECTURE A Wizard of Form Who Found a Career in Color Woodcuts | By Roberta Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/architecture-ethical-quandaries-pivotal-boundaries.html | ARTARCHITECTURE Ethical Quandaries Pivotal Boundaries | By Herbert Muschamp | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/art-architecture-rambling-round-a-world-thats-s-gone-biennialistic.html | ARTARCHITECTURE Rambling Round a World Thats Gone Biennialistic | By Ann Wilson Lloyd | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/dance-assembling-works-meant-to-move-and-heal.html | DANCE Assembling Works Meant To Move and Heal | By Joseph Carman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/dance-opera-into-dance-not-as-simple-as-it-sounds.html | DANCE Opera Into Dance Not as Simple as It Sounds | By Jack Anderson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/music-a-star-already-hes-s-ready-to-restart.html | MUSIC A Star Already Hes Ready to Restart | By Matthew Gurewitsch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/music-poetry-in-motion-and-in-memorization.html | MUSIC Poetry in Motion And in Memorization | By Allan Kozinn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/music-string-players-young-gifted-and-black.html | MUSIC String Players Young Gifted And Black | By James R Oestreich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/music-the-very-model-of-musicianship.html | MUSIC The Very Model of Musicianship | By Paul Griffiths | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/music-wanted-better-songs-so-she-wrote-them-abbey-lincoln-maker-of-her-own-genre.html | MUSICWANTED BETTER SONGS SO SHE WROTE THEM Abbey Lincoln Maker of Her Own Genre | By Lara Pellegrinelli | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/music-wanted-better-songs-so-she-wrote-them-memories-unlikely-young-fireband.html | MUSICWANTED BETTER SONGS SO SHE WROTE THEM Memories of an Unlikely Young Firebrand | By Nat Hentoff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/television-radio-exercising-a-genius-for-shaking-loose-the-truth.html | TELEVISIONRADIO Exercising a Genius for Shaking Loose the Truth | By Steve Vineberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/arts/television-radio-telling-her-own-story-selling-her-new-self.html | TELEVISIONRADIO Telling Her Own Story Selling Her New Self | By Caryn James | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/automobiles/behind-the-wheel-chevrolet-monte-carlo-ss-a-moving-tribute-to-a-racing-legend.html | BEHIND THE WHEELChevrolet Monte Carlo SS A Moving Tribute To a Racing Legend | By Dan Neil | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/books/autopsy-of-a-medical-breakthrough.html | Autopsy of a Medical Breakthrough | By John Horgan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/books/books-in-brief-fiction-758043.html | BOOKS IN BRIEF FICTION | By Martha Southgate | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/books/books-in-brief-fiction-758051.html | BOOKS IN BRIEF FICTION | By Adam Baer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/books/books-in-brief-fiction-758060.html | BOOKS IN BRIEF FICTION | By Erik Burns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/books/books-in-brief-fiction-758078.html | BOOKS IN BRIEF FICTION | By King Kaufman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/books/books-in-brief-fiction-758086.html | BOOKS IN BRIEF FICTION | By William Ferguson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/books/books-in-brief-fiction-an-accidental-truce.html | BOOKS IN BRIEF FICTION An Accidental Truce | By Charles Wilson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/books/crime-742490.html | CRIME | By Marilyn Stasio | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/books/crimes-and-punishments.html | Crimes and Punishments | By Jonathan Rosen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/books/double-dribbling.html | Double Dribbling | By Eric Konigsberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/books/even-cowgirls-get-the-blues.html | Even Cowgirls Get the Blues | By Elizabeth Gilbert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-03 | https://www.nytimes.com/2002/03/03/books/midwinter.html | Midwinter | By David Semanki | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/books/new-noteworthy-paperbacks-758140.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/books/pulp-fiction.html | Pulp Fiction | By Rob Walker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/books/rivers-run-through-it.html | Rivers Run Through It | By Nancy Willard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/books/sawbones.html | Sawbones | By Abraham Verghese | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/books/the-end-of-the-affair.html | The End of the Affair | By Colson Whitehead | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/books/the-way-out-of-here.html | The Way Out of Here | By Gerald Early | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/books/who-wants-to-be-a-billionaire.html | Who Wants to Be a Billionaire | By Anthony Gottlieb | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/a-rebound-yes-but-the-price-may-be-high.html | A Rebound Yes but the Price May Be High | By Gretchen Morgenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/at-11th-hour-he-bought-enron-but-why.html | At 11th Hour He Bought Enron But Why | By Leslie Wayne | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/business-diary-getting-himself-out-of-hot-water.html | BUSINESS DIARY Getting Himself Out of Hot Water | By Julie Dunn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/business-what-s-that-rumble-in-venture-capital-funds.html | Business Whats That Rumble In Venture Capital Funds | By Norm Alster | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/databank-a-market-lifted-by-economic-data.html | DataBank A Market Lifted by Economic Data | By Sherri Day | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/economic-view-rising-savings-could-mean-a-weaker-recovery.html | ECONOMIC VIEW Rising Savings Could Mean A Weaker Recovery | By Daniel Altman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/executive-life-make-em-laugh-even-from-a-distance.html | Executive Life Make Em Laugh Even From a Distance | By Melinda Ligos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/executive-life-the-boss-a-boy-preacher-grows-up.html | Executive Life The Boss A Boy Preacher Grows Up | By Thomas S Haggai | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/investing-diary-money-market-fund-yields-drop.html | INVESTING DIARY Money Market Fund Yields Drop | Compiled by Jeff Sommer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/investing-diary-optimism-weakens-on-accounting-worries.html | INVESTING DIARY Optimism Weakens On Accounting Worries | Compiled by Jeff Sommer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/investing-is-it-gm-s-turn-to-be-the-favorite.html | Investing Is It GMs Turn to Be the Favorite | By Danny Hakim | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/investing-ski-areas-rally-yet-doubts-remain.html | Investing Ski Areas Rally Yet Doubts Remain | By Kenneth N Gilpin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/investing-with-lisa-black-tiaa-cref-bond-plus-fund.html | INVESTING WITHLisa Black TIAACREF Bond Plus Fund | By Carole Gould | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/love-money-loans-from-parents-hide-assorted-strings.html | LOVE MONEY Loans From Parents Hide Assorted Strings | By Ellyn Spragins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/market-insight-treating-analysts-scuffed-up-image.html | MARKET INSIGHT Treating Analysts ScuffedUp Image | By Kenneth N Gilpin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/market-watch-the-happy-talk-is-still-flowing-from-wall-street.html | MARKET WATCH The Happy Talk Is Still Flowing From Wall Street | By Gretchen Morgenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/on-the-contrary-buy-buy-but-the-world-wont-end-if-you-dont.html | ON THE CONTRARY Buy Buy But the World Wont End if You Dont | By Daniel Akst | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/personal-business-an-enron-auditor-and-an-elephant-walk-into-a-bar.html | Personal Business An Enron Auditor and an Elephant Walk Into a Bar | By John Schwartz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/personal-business-diary-beware-the-schemes-of-the-tax-season.html | PERSONAL BUSINESS DIARY Beware the Schemes Of the Tax Season | By Jan M Rosen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/personal-business-schools-extend-a-hand-to-middle-class-parents.html | Personal Business Schools Extend a Hand to MiddleClass Parents | By Katy McLaughlin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/personal-business-you-may-be-downsized-but-you-can-stay-in-the-loop.html | Personal Business You May Be Downsized but You Can Stay in the Loop | By Melinda Ligos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/private-sector-a-dinner-honoring-a-statue.html | Private Sector A Dinner Honoring a Statue | By Allison Fass COMPILED BY RICK GLADSTONE | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/private-sector-prospecting-after-the-gold-rush.html | Private Sector Prospecting After the Gold Rush | By Chris Gaither | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/private-sector-the-banker-gets-a-haircut-but-on-his-own-terms.html | Private Sector The Banker Gets a Haircut But on His Own Terms | By Andrew Ross Sorkin COMPILED BY RICK GLADSTONE | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/private-sector-there-is-life-after-praising-kmart.html | Private Sector There Is Life After Praising Kmart | By Constance L Hays COMPILED BY RICK GLADSTONE | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/problems-preceded-a-move-to-eckerd.html | Problems Preceded A Move to Eckerd | By Gretchen Morgenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/responsible-party-trevor-baylis-cranking-up-the-cellphone.html | RESPONSIBLE PARTYTREVOR BAYLIS Cranking Up The Cellphone | By Aaron Donovan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/seniority-that-long-shadow-in-the-sunshine-state.html | SENIORITY That Long Shadow in the Sunshine State | By Fred Brock | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/strategies-an-out-of-favor-theory-starts-showing-gains-again.html | STRATEGIES An OutofFavor Theory Starts Showing Gains Again | By Mark Hulbert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/the-business-world-only-japan-s-wealthy-welcome-at-this-bank.html | THE BUSINESS WORLD Only Japans Wealthy Welcome at This Bank | By Ken Belson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/business/the-rise-and-fall-of-global-dreams.html | The Rise And Fall Of Global Dreams | By Simon Romero and Geraldine Fabrikant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/jobs/life-s-work-how-to-jump-start-a-napping-muse.html | LIFES WORK How to JumpStart a Napping Muse | By Lisa Belkin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/jobs/under-duress-executives-take-jobs-on-a-lower-rung.html | Under Duress Executives Take Jobs on a Lower Rung | By Patricia R Olsen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/beijing.html | Beijing | By Mimi Sheraton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/celebration-chicago.html | CELEBRATION Chicago | By Stephen McCauley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/food-diary-eat-drink-man-woman.html | FOOD DIARY Eat Drink Man Woman | By Amanda Hesser | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/footnotes-810843.html | FOOTNOTES | By Pilar Viladas | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/foreign-guys-can-shoot.html | Foreign Guys Can Shoot | By David Shields | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/home-of-the-rocky-mountain-goat.html | HOME OF The Rocky Mountain Goat | By Lynne Christensen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/in-iceland-challenged-by-the-crafty-salmon.html | In Iceland Challenged By The Crafty Salmon | By Tim Golden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/john-kamms-third-way.html | John Kamms Third Way | By Tina Rosenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/lives-shrinking.html | LIVES Shrinking | By David Evanier | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/nevins-rules.html | Nevins Rules | By Julie Salamon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/one-street-at-a-time-peachtree-street.html | ONE STREET AT A TIME Peachtree Street | By Joseph Skibell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/only-gossip.html | Only Gossip | By Kurt Andersen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/our-correspondent-in-rio-the-citys-soul-lies-beyond-the-tunnel.html | OUR CORRESPONDENT IN RIO The Citys Soul Lies Beyond The Tunnel | By Larry Rohter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/style-traveling-light.html | STYLE Traveling Light | By Pilar Viladas | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/the-golden-age-of-ravenna.html | The Golden Age Of Ravenna | By Barry Unsworth | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/the-list-dublin-an-insider-s-address-book.html | THE LIST Dublin An Insiders Address Book | By Catharine Reynolds | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/the-new-old-thing.html | The New Old Thing | By Rob Hoerburger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/the-way-we-live-now-3-03-02-document-rambo-takes-a-hit.html | THE WAY WE LIVE NOW 30302 DOCUMENT Rambo Takes a Hit | By Cameron Stracher | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/the-way-we-live-now-3-03-02-encounter-standing-by-his-woman.html | THE WAY WE LIVE NOW 30302 ENCOUNTER Standing by His Woman | By Suzanne OMalley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/the-way-we-live-now-3-03-02-ominous-clouds.html | THE WAY WE LIVE NOW 30302 Ominous Clouds | By Dt Max | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/the-way-we-live-now-3-03-02-on-language-ramp-up.html | THE WAY WE LIVE NOW 30302 ON LANGUAGE Ramp Up | By William Safire | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/the-way-we-live-now-3-03-02-questions-for-mo-vaughn-mr-big.html | THE WAY WE LIVE NOW 30302 QUESTIONS FOR MO VAUGHN Mr Big | By Hugo Lindgren | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/the-way-we-live-now-3-03-02-the-ethicist-get-the-refs.html | THE WAY WE LIVE NOW 30302 THE ETHICIST Get the Refs | By Randy Cohen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/the-way-we-live-now-3-03-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 30302 What They Were Thinking | By Catherine Saint Louis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/magazine/writer-on-the-road-the-mission-trail.html | Writer On The Road The Mission Trail | By Lisa Fugard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | https://www.nytimes.com/2002/03/03/movies/film-a-story-the-movies-can-t-get-right.html | FILM A Story the Movies Cant Get Right | By Stephen Kinzer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/movies/film-pushing-30-and-still-homebound.html | FILM Pushing 30 And Still Homebound | By Kristin Hohenadel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/movies/film-wells-s-future-is-forever-recurring.html | FILM Wellss Future Is Forever Recurring | By Lewis Beale | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/movies/video-an-early-magician-of-movies.html | VIDEO An Early Magician Of Movies | By Phil Hall | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/2-hockey-teams-both-favorites-meet.html | 2 Hockey Teams Both Favorites Meet | By Thomas J Lueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/a-la-carte-pleasing-surprise-at-a-shopping-center.html | A LA CARTE Pleasing Surprise at a Shopping Center | By Richard Jay Scholem | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/a-new-governor-works-out-the-kinks.html | A New Governor Works Out The Kinks | By Barbara Fitzgerald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/after-an-antenna-tumbles-cable-firms-gain-thousands-of-new-customers.html | After an Antenna Tumbles Cable Firms Gain Thousands of New Customers | By Jayson Blair | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/and-the-kids-say-nothing-happens-here.html | And the Kids Say Nothing Happens Here | By Elissa Gootman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/art-review-melding-tradition-with-modernity.html | ART REVIEW Melding Tradition With Modernity | By William Zimmer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/art-reviews-a-controller-of-chaos-with-no-fear-of-paint.html | ART REVIEWS A Controller of Chaos With No Fear of Paint | By D Dominick Lombardi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/art-reviews-in-technology-uneasiness-and-inspiration.html | ART REVIEWS In Technology Uneasiness and Inspiration | By Helen A Harrison | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/arthur-lyman-70-of-hawaii-king-of-the-jungle-vibraphone.html | Arthur Lyman 70 of Hawaii King of the Jungle Vibraphone | By Lawrence Downes | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/battery-park-likely-to-get-a-memorial-to-victims.html | Battery Park Likely to Get A Memorial To Victims | By Diane Cardwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/beasts-of-burden-15-pounds-of-books-to-go.html | Beasts of Burden 15 Pounds of Books to Go | By Jane Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/briefing-education-update-on-school-aid.html | BRIEFING EDUCATION UPDATE ON SCHOOL AID | By Debra Nussbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/briefing-taxes-property-tax-bills-up.html | BRIEFING TAXES PROPERTY TAX BILLS UP | By Karen Demasters | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/briefing-the-law-indicted-and-campaigning.html | BRIEFING THE LAW INDICTED AND CAMPAIGNING | By Maria Newman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/briefing-transportation-new-boss-for-turnpike.html | BRIEFING TRANSPORTATION NEW BOSS FOR TURNPIKE | By Maria Newman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/briefing-transportation-new-job-for-doria.html | BRIEFING TRANSPORTATION NEW JOB FOR DORIA | By Karen Demasters | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/briefing-transportation-parkway-tickets-down.html | BRIEFING TRANSPORTATION PARKWAY TICKETS DOWN | By Karen Demasters | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/brookhaven-lab-s-homeland-security-role.html | Brookhaven Labs Homeland Security Role | By Valerie Cotsalas | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/building-crosswalk-confidence-maestro-the-street-is-yours.html | Building Crosswalk Confidence Maestro The Street Is Yours | By Sherri Daley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/chess-a-spirited-way-to-take-on-the-ever-dangerous-lopez.html | CHESS A Spirited Way to Take On The EverDangerous Lopez | By Robert Byrne | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/children-s-museum-opens-at-mitchel-field.html | Childrens Museum Opens at Mitchel Field | By Barbara Delatiner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/chuck-s-place.html | Chucks Place | By Katherine Marsh | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/city-lore-every-map-is-a-picture-every-picture-tells-a-story.html | CITY LORE Every Map Is a Picture Every Picture Tells a Story | By David Leopold | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/communities-fast-food-not-so-fast-town-says.html | COMMUNITIES Fast Food Not So Fast Town Says | By John Holl | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/communities-irvington-bans-v-word-in-plays-s-ads.html | COMMUNITIES Irvington Bans VWord in Plays Ads | By Susan Hodara | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/coping-renaissance-redux-uptown-a-song-at-a-time.html | COPING Renaissance Redux Uptown A Song at a Time | By Felicia R Lee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/county-battles-federal-cuts.html | County Battles Federal Cuts | By Corey Kilgannon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/county-lines-a-question-of-identity.html | COUNTY LINES A Question of Identity | By Gabrielle Glaser | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/creating-a-bridge-from-the-subculture-of-day-laborers-to-mainstream-society.html | Creating a Bridge From the Subculture of Day Laborers to Mainstream Society | By Randal C Archibold | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/cuttings-on-the-road-to-weedless-gardening.html | CUTTINGS On the Road to Weedless Gardening | By Lee Reich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/cuttings-ways-to-control-those-bothersome-weeds.html | CUTTINGS Ways to Control Those Bothersome Weeds | By Lee Reich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/developer-protests-golf-course-ruling.html | Developer Protests GolfCourse Ruling | By John Rather | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/dining-out-a-menu-tempts-again-and-again-and.html | DINING OUT A Menu Tempts Again and Again and | By Patricia Brooks | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/dining-out-indian-restaurant-reopens-minus-fanfare.html | DINING OUT Indian Restaurant Reopens Minus Fanfare | By M H Reed | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/dining-out-the-return-of-a-popular-italian-place.html | DINING OUT The Return of a Popular Italian Place | By Joanne Starkey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/drag-strip-is-heading-toward-its-final-run.html | Drag Strip Is Heading Toward Its Final Run | By G Nicolo Anastasi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/education-in-the-districts-costs-cuts-higher-taxes.html | EDUCATION In the Districts Costs  Cuts Higher Taxes | By Merri Rosenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/education-pencils-up-pencils-down.html | EDUCATION Pencils Up Pencils Down | By Debra Nussbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/education-schools-scramble-for-slices-of-the-state-budget-pie.html | EDUCATION Schools Scramble for Slices of the State Budget Pie | By Corey Kilgannon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/for-blacks-louima-case-is-justice-done-then-undone.html | For Blacks Louima Case Is Justice Done Then Undone | This article was reported by Dan Barry Nichole M Christian and C J Chivers and Written By Mr Barry | | 2002-05-15 | | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/for-history-or-tax-break-claiming-a-sept-11-icon.html | For History or Tax Break Claiming a Sept 11 Icon | By David W Chen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/for-the-record-for-a-male-gymnast-a-team-is-hard-to-find.html | FOR THE RECORD For a Male Gymnast A Team Is Hard to Find | By Chuck Slater | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/for-these-bergen-county-artists-anything-but-art-is-fit-to-talk-about.html | For These Bergen County Artists Anything but Art Is Fit to Talk About | By Seth Kugel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/forget-party-lines-2-councilmen-sue-peers.html | Forget Party Lines 2 Councilmen Sue Peers | By Richard Weizel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/fyi-865168.html | FYI | By Ed Boland Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/ghost-westway-rises-along-hudson-old-idea-for-waterfront-pared-down-still.html | A Ghost of Westway Rises Along the Hudson An Old Idea for the Waterfront Pared Down Still Provokes Passions | By Adam Nagourney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/guilford-antiques-show.html | Guilford Antiques Show | By Eleanor Charles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/hard-work-little-glory-but-still-game.html | Hard Work Little Glory but Still Game | By Jeff Holtz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/hastings-published-authors-come-together-to-aid-the-library.html | Hastings Published Authors Come Together to Aid the Library | By Marek Fuchs | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/health-going-public.html | HEALTH Going Public | By Jo Piazza | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/in-brief-atlantic-beach-is-closer-to-local-zoning-power.html | IN BRIEF Atlantic Beach Is Closer To Local Zoning Power | By Stewart Ain | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/in-brief-court-upholds-law-on-pine-barrens.html | IN BRIEF Court Upholds Law On Pine Barrens | By John Rather | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/in-brief-lipa-holds-off-on-keyspan-plants.html | IN BRIEF LIPA Holds Off On KeySpan Plants | By John Rather | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/in-business-bakery-designed-by-maya-lin-to-be-built-in-yonkers.html | IN BUSINESS Bakery Designed by Maya Lin To Be Built in Yonkers | By Marc Ferris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/in-business-former-county-official-denied-yonkers-personnel-post.html | IN BUSINESS Former County Official Denied Yonkers Personnel Post | By Corey Kilgannon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/in-business-keeping-it-confidential.html | IN BUSINESS Keeping It Confidential | By Claudia Rowe | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/in-business-new-day-care-center-to-open-in-mount-kisco.html | IN BUSINESS New Day Care Center To Open in Mount Kisco | By Merri Rosenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/in-person-on-the-track-of-black-history.html | IN PERSON On the Track Of Black History | By Jill P Capuzzo | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/it-s-connecticut-all-the-way.html | Its Connecticut All the Way | By Kenneth Best | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/it-s-not-what-they-taught-in-catholic-sunday-school.html | Its Not What They Taught In Catholic Sunday School | By Mary Reinholz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/jersey-you-call-this-a-bank-keep-the-change.html | JERSEY You Call This a Bank Keep the Change | By Debra Galant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/law-and-order-short-tenure.html | LAW AND ORDER Short Tenure | By George James | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/li-work-as-cablevision-sees-the-future-it-s-interactive.html | LIWORK As Cablevision Sees the Future Its Interactive | By Warren Strugatch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/li-work.html | LIWORK | By Compiled By Warren Strugatch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/long-island-journal-just-in-case-a-karate-defense-for-a-hijacking.html | LONG ISLAND JOURNAL Just in Case a Karate Defense for a Hijacking | By Marcelle S Fischler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/long-island-vines-hoisting-the-tricolor.html | LONG ISLAND VINES Hoisting the Tricolor | By Howard G Goldberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/mayor-spends-weekend-in-public-eye.html | Mayor Spends Weekend in Public Eye | By Diane Cardwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/memo-a-book-bag-dig-earrings-clown-jewelry-box-what-books.html | MEMO A BookBag Dig Earrings Clown Jewelry Box What Books | By Kenton Robinson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/music-a-korean-composer-with-loyalty-to-a-bridgeport-home-base.html | MUSIC A Korean Composer With Loyalty to a Bridgeport Home Base | By Brian Wise | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/national-guard-unit-is-heading-overseas.html | National Guard Unit Is Heading Overseas | By Caroline B Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-bending-elbows-smoke-gets-in-his-eyes-lungs-and-soul.html | NEIGHBORHOOD REPORT BENDING ELBOWS Smoke Gets in His Eyes Lungs and Soul | By Charlie Leduff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-brooklyn-bridge-the-bunker-an-orphan-finds-a-temporary-home.html | NEIGHBORHOOD REPORT BROOKLYN BRIDGE The Bunker an Orphan Finds a Temporary Home | By Kelly Crow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-central-park-will-the-gold-loincloth-be-oscar-worthy.html | NEIGHBORHOOD REPORT CENTRAL PARK Will the Gold Loincloth Be OscarWorthy | By N C Maisak | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-east-side-boon-or-plague-10-more-years-of-whup-whup.html | NEIGHBORHOOD REPORT EAST SIDE Boon or Plague 10 More Years of WhupWhup | By Michelle ODonnell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-flatbush-at-a-kosher-gym-stamina-not-skin-is-on-display.html | NEIGHBORHOOD REPORT FLATBUSH At a Kosher Gym Stamina Not Skin Is on Display | By Sharon Seitz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-flushing-reincarnation-ahead-for-rko-keith-s-theater.html | NEIGHBORHOOD REPORT FLUSHING A Reincarnation Is Ahead for the RKO Keiths Theater | By Jim OGrady | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-midtown-a-restaurant-says-ciao-but-a-mural-is-forever.html | NEIGHBORHOOD REPORT MIDTOWN A Restaurant Says Ciao but a Mural Is Forever | By Ivar Ekman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-new-york-up-close-the-medium-is-the-real-message.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Medium Is the Real Message | By Dana Jennings | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-park-slope-it-s-all-training-says-owner-guard-dogs.html | NEIGHBORHOOD REPORT PARK SLOPE Its All in the Training Says an Owner of Guard Dogs | By Kurt Opprecht | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-park-slope-solution-for-troubled-school-has-problems-its-own.html | NEIGHBORHOOD REPORT PARK SLOPE A Solution for a Troubled School Has Problems of Its Own | By Tara Bahrampour | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-queensboro-bridge-tolls-east-river-bridges-not-their.html | NEIGHBORHOOD REPORT QUEENSBORO BRIDGE Tolls on East River Bridges Not in Their Backyard | By Jim OGrady | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-roosevelt-island-unsavory-past-great-design-makeover-looms.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND Unsavory Past Great Design and a Makeover Looms | By E E Lippincott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-soho-buzz-south-prada-s-retail-palace-knockoffs-reign.html | NEIGHBORHOOD REPORT SOHO BUZZ South of Pradas Retail Palace The Knockoffs Reign Supreme | By Denny Lee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-upper-west-side-it-fight-over-fast-food-people-who-eat-it.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Is It a Fight Over Fast Food Or the People Who Eat It | By Kelly Crow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/neighborhood-report-williamsbridge-delicate-relic-italian-past-chapel-honored.html | NEIGHBORHOOD REPORT WILLIAMSBRIDGE The Delicate Relic of an Italian Past a Chapel Is Honored | By Seth Kugel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/nurse-beaten-at-hospital-in-the-bronx.html | Nurse Beaten At Hospital In the Bronx | By Jacob H Fries | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/on-politics-incumbency-for-torricelli-is-a-double-edged-sword.html | ON POLITICS Incumbency for Torricelli Is a DoubleEdged Sword | By Raymond Hernandez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/our-towns-bangladeshis-hold-suburban-dream-together-without-buttons.html | Our Towns Bangladeshis Hold Suburban Dream Together Without Buttons | By David M Halbfinger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/police-foresee-more-violence.html | Police Foresee More Violence | By Shelly Feuer Domash | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/quick-bite-montclair-m-m-m-m-familiar.html | QUICK BITEMontclair Mm Mm Familiar | By Andrea Higbie | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/restaurants-bistro-dreams.html | RESTAURANTS Bistro Dreams | By Karla Cook | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/revisiting-an-old-role-and-transcending-it.html | Revisiting an Old Role And Transcending It | By Alvin Klein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/soapbox-senseless-in-suburbia.html | SOAPBOX Senseless in Suburbia | By Lisa Suhay | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/soapbox-waste-not-depend-not.html | SOAPBOX Waste Not Depend Not | By David A Harris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/taking-out-the-trash-to-the-big-cities.html | Taking Out the Trash   to the Big Cities | By Michael Kolber | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/the-guide-828599.html | THE GUIDE | By Barbara Delatiner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/the-view-from-monroe-from-tree-to-stump-to-bears-a-renewal.html | The View FromMonroe From Tree to Stump To Bears a Renewal | By Nancy Doniger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/theater-honoring-hartford-s-native-daughter.html | THEATER Honoring Hartfords Native Daughter | By Alvin Klein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/tug-accident-closes-bridge-halting-trains.html | Tug Accident Closes Bridge Halting Trains | By Dean E Murphy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/up-front-worth-noting-a-beautiful-road-well-john-nash-minds.html | UP FRONT WORTH NOTING A Beautiful Road Well John Nash Minds | By Jo Piazza | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/up-front-worth-noting-elvis-and-johnny-cash-have-nothing-on-princeton.html | UP FRONT WORTH NOTING Elvis and Johnny Cash Have Nothing on Princeton | By Abbi Raghunathan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/up-front-worth-noting-new-york-new-york-but-where-s-new-jersey.html | UP FRONT WORTH NOTING New York New York But Wheres New Jersey | By Jim Simpson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/up-front-worth-noting-putting-the-horse-before-the-car.html | UP FRONT WORTH NOTING Putting the Horse Before the Car | By John Sullivan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/when-there-s-no-place-else.html | When Theres No Place Else | By Lisa W Foderaro | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/nyregion/wine-under-20-a-zinfandel-with-meat.html | WINE UNDER 20 A Zinfandel With Meat | By Howard G Goldberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/60-feet-under.html | 60 Feet Under | By Maureen Dowd | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/making-the-right-enemy.html | Making the Right Enemy | By William Bradley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/opinion/wall-of-ideas.html | Wall Of Ideas | By Thomas L Friedman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/chicago-developer-capitalizes-on-transit-access.html | Chicago Developer Capitalizes on Transit Access | By Keith Schneider | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/columbus-circle-s-towers-start-to-tower.html | Columbus Circles Towers Start to Tower | By David W Dunlap | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/habitats-waccabuc-westchester-county-architect-leaves-modern-moves-traditional.html | HabitatsWaccabuc in Westchester County Architect Leaves Modern And Moves to Traditional | By Trish Hall | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/if-you-re-thinking-living-gerritsen-beach-secluded-peninsula-south-brooklyn.html | If Youre Thinking of Living InGerritsen Beach Secluded Peninsula in South Brooklyn | By Joyce Cohen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/in-the-region-connecticut-public-housing-in-stamford-is-being-transformed.html | In the RegionConnecticut Public Housing in Stamford Is Being Transformed | By Eleanor Charles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/in-the-region-long-island-several-private-schools-update-aging-campuses.html | In the RegionLong Island Several Private Schools Update Aging Campuses | By Carole Paquette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/in-the-region-new-jersey-a-new-plan-to-revitalize-asbury-park-waterfront.html | In the RegionNew Jersey A New Plan to Revitalize Asbury Park Waterfront | By Rachelle Garbarine | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/postings-major-renovation-for-1908-building-bam-s-facade-be-given-makeover.html | Postings Major Renovation for a 1908 Building BAMs Facade To Be Given A Makeover | By Nadine Brozan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/streetscapes-staten-island-an-1835-greek-revival-mansion-on-the-north-shore.html | Streetscapes/Staten Island An 1835 Greek Revival Mansion on the North Shore | By Christopher Gray | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/realestate/your-home-upgrading-security-in-apartments.html | Your Home Upgrading Security in Apartments | By Jay Romano | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/backtalk-boxing-s-next-comeback-another-round-for-louis-schmeling.html | BackTalk Boxing Next Comeback Another Round for LouisSchmeling | By David Margolick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/backtalk-dodgeball-in-adult-hands.html | BackTalk Dodgeball In Adult Hands | By Robert Lipsyte | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/baseball-groomed-to-reach-the-majors.html | BASEBALL Groomed To Reach The Majors | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/baseball-inside-baseball-labor-negotiations-ready-for-nastiness.html | BASEBALL INSIDE BASEBALL Labor Negotiations Ready for Nastiness | By Murray Chass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/baseball-the-mets-still-revolve-around-piazza.html | BASEBALL The Mets Still Revolve Around Piazza | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/college-basketball-huskies-beat-pirates-head-big-east-tournament-roll.html | COLLEGE BASKETBALL Huskies Beat Pirates and Head to Big East Tournament on a Roll | By Jack Cavanaugh | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/college-basketball-maac-tournament-top-three-in-league-are-ousted-in-openers.html | COLLEGE BASKETBALL MAAC TOURNAMENT Top Three In League Are Ousted In Openers | By Ron Dicker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/college-basketball-on-road-to-tournament-rutgers-loses-its-way.html | COLLEGE BASKETBALL On Road to Tournament Rutgers Loses Its Way | By Bill Finley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/college-basketball-princeton-snatches-lead-when-it-counts-remain-first-place.html | COLLEGE BASKETBALL Princeton Snatches the Lead When It Counts to Remain in First Place | By Brandon Lilly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/garden-s-spring-prospects-look-like-slim-pickings.html | Gardens Spring Prospects Look Like Slim Pickings | By Richard Sandomir | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/golf-els-has-woods-and-field-blowing-in-the-wind.html | GOLF Els Has Woods and Field Blowing in the Wind | By Charlie Nobles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/high-schools-ervin-scores-42-to-lift-robeson.html | HIGH SCHOOLS Ervin Scores 42 To Lift Robeson | By Brandon Lilly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/hockey-isles-punch-up-ending-to-weekend-story-line.html | HOCKEY Isles Punch Up Ending To Weekend Story Line | By Dave Caldwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/hockey-lindros-helps-the-rangers-turn-back-the-flyers.html | HOCKEY Lindros Helps The Rangers Turn Back The Flyers | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/outdoors-tying-saltwater-flies-is-a-labor-of-artistry.html | OUTDOORS Tying Saltwater Flies Is a Labor of Artistry | By Peter Kaminsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/pro-basketball-knicks-still-deciding-what-to-do-with-eisley.html | PRO BASKETBALL Knicks Still Deciding What to Do With Eisley | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/pro-basketball-nets-slide-into-tough-stretch-of-the-season.html | PRO BASKETBALL Nets Slide Into Tough Stretch of the Season | By Clifton Brown | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/pro-football-inside-the-nfl-some-decide-to-skip-league-s-workouts.html | PRO FOOTBALL INSIDE THE NFL Some Decide to Skip Leagues Workouts | By Mike Freeman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/sports-of-the-times-olympic-rules-in-the-nhl-maybe-just-one.html | Sports Of The Times Olympic Rules in the NHL Maybe Just One | By Dave Anderson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/he-boating-report-balancing-racing-competition-is-a-challenge.html | THE BOATING REPORT Balancing Racing Competition Is a Challenge | By Herb McCormick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | https://www.nytimes.com/2002/03/03/sports/track-and-field-outsider-smashes-us-mark-for-women-s-800-meters.html | TRACK AND FIELD Outsider Smashes US Mark For Womens 800 Meters | By Frank Litsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/style/a-night-out-with-3rd-faze-selling-the-freshest-act.html | A NIGHT OUT WITH 3rd Faze Selling the Freshest Act | By Julia Chaplin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/style/beauty-is-as-beauty-sells.html | Beauty Is As Beauty Sells | By Guy Trebay | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/style/evening-hours-for-art.html | EVENING HOURS For Art | By Bill Cunningham | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/style/evening-hours-los-angeles-grammy-finale.html | EVENING HOURS Los Angeles Grammy Finale | By Bill Cunningham | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/style/on-the-street-leader-of-the-pack.html | ON THE STREET Leader of the Pack | By Bill Cunningham | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/style/pulse-a-jack-in-the-book.html | PULSE A JackintheBook | By Jennifer Tung | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/style/pulse-butlers-behind-counters.html | PULSE Butlers Behind Counters | By Karen Robinovitz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/style/pulse-it-s-corseting-it-s-cosseting.html | PULSE Its Corseting Its Cosseting | By Ellen Tien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/style/pulse-ps-la-dolce-vita-in-every-smile.html | PULSE PS La Dolce Vita In Every Smile | By Ellen Tien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/style/pulse-your-photo-neon-brightin-acrylic.html | PULSE Your Photo NeonBrightIn Acrylic | By Ellen Tien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/style/shes-out-of-the-closet-now-what.html | Shes Out Of the Closet Now What | By Alex Kuczynski | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/style/the-telephone-lady-ad-libs.html | The Telephone Lady AdLibs | By John Leland | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/style/tryin-hard-to-get-free-via-rap-on-your-own-cd.html | Tryin Hard to Get Free Via Rap on Your Own CD | By Warren St John | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/style/weddings-vows-sarah-carnevale-and-brandon-del-pozo.html | WEDDINGS VOWS Sarah Carnevale and Brandon del Pozo | By Abby Ellin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/theater/theater-a-star-stays-faithful-to-her-first-love-the-stage.html | THEATER A Star Stays Faithful to Her First Love the Stage | By Matthew Gurewitsch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/theater/theater-all-s-well-with-the-globe-in-its-small-round-world.html | THEATER Alls Well With the Globe In Its Small Round World | By Alan Riding | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/theater/theater-in-depicting-history-just-how-far-can-the-facts-be-bent.html | THEATER In Depicting History Just How Far Can The Facts Be Bent | By Jonathan Mandell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/theater/theater-responding-to-crisis-art-must-look-beyond-it.html | THEATER Responding to Crisis Art Must Look Beyond It | By Anne Midgette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/a-wild-road-follows-a-wild-river.html | A Wild Road Follows A Wild River | By Sarah Collins and Glenn Collins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/an-ill-wind-in-paradise.html | An Ill Wind in Paradise | By Denise Fainberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/deal-and-discounts.html | Deal and Discounts | By Joseph Siano | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/europe-s-airlines-mimic-orbitz.html | Europes Airlines Mimic Orbitz | By Eric Pfanner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/four-novices-one-grand-canyon.html | Four Novices One Grand Canyon | By Ted Rose | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/in-dallas-a-taste-and-a-sweet-for-every-palate.html | In Dallas a Taste and a Sweet for Every Palate | By Mark Bittman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| Date | URL | Title | Author | Reg1 | Date1 | Reg2 | Date2 | | |
|------|-----|-------|--------|------|-------|------|-------|---|---|
| 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/practical-traveler-room-bargains-await-in-dorms.html | Practical Traveler Room Bargains Await in Dorms | By Susan Catto | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/t hey-re-strapping-on-the-backpacks.html | Theyre Strapping On The Backpacks | By Susan Stellin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/t ravel-advisory-a-passenger-train-comes-to-maine.html | Travel Advisory A Passenger Train Comes to Maine | By Fran Handman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/t ravel-advisory-bypassing-the-line-at-heathrow-airport.html | Travel Advisory Bypassing the Line At Heathrow Airport | By David Cay Johnston | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/t ravel-advisory-celebrating-the-joy-of-opposable-thumbs.html | Travel Advisory Celebrating the Joy Of Opposable Thumbs | By Eric P Nash | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/t ravel-advisory-correspondent-s-report-caribbean-asks-where-s-the-peak.html | Travel Advisory Correspondents Report Caribbean Asks Wheres the Peak | By Edwin McDowell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/t ravel-advisory-the-michelin-star-shuffle-for-2002.html | Travel Advisory The Michelin Star Shuffle for 2002 | By Patricia Wells | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/travel/ what-s-doing-in-marrakesh.html | Whats Doing in Marrakesh | By Marvine Howe | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/tv/cove r-story-the-sciences-of-success-it-s-all-in-the-details.html | COVER STORY The Sciences of Success Its All in the Details | By Craig Tomashoff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/tv/for-young-viewers-in-the-boot-steps-of-private-benjamin.html | FOR YOUNG VIEWERS In the Boot Steps Of Private Benjamin | By Kathryn Shattuck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/tv/mov ies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/us/2-paths-no-easy-solution-on-abusive-priests.html | 2 Paths No Easy Solution on Abusive Priests | By Laurie Goodstein and Jodi Wilgoren | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/us/a-far-right-militia-s-far-fetched-plot-draws-some-serious-attention.html | A FarRight Militias FarFetched Plot Draws Some Serious Attention | By Blaine Harden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/us/a-nation-challenged-security-9-hijackers-drew-scrutiny-on-sept-11-officials-say.html | A NATION CHALLENGED SECURITY 9 Hijackers Drew Scrutiny On Sept 11 Officials Say | By David Stout | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/us/an-ex-convict-a-hit-album-an-ending-fit-for-hollywood.html | An ExConvict a Hit Album An Ending Fit for Hollywood | By Bernard Weinraub | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/us/big-burden-for-ex-workers-of-enron.html | Big Burden for ExWorkers of Enron | By Jim Yardley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/us/ches ter-journal-track-and-casino-turn-a-rust-belt-town-green.html | Chester Journal Track and Casino Turn a Rust Belt Town Green | By Francis X Clines | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/us/conf ounding-expectations-political-neophyte-closes-gap-california-governor-s.html | Confounding Expectations Political Neophyte Closes Gap in California Governors Race | By James Sterngold | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/us/gop-gives-help-to-house-hopefuls.html | GOP Gives Help to House Hopefuls | By Richard L Berke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/us/nati on-challenged-financial-protection-airlines-approve-plan-for-industry.html | A NATION CHALLENGED FINANCIAL PROTECTION Airlines Approve Plan for an Industry Insurance Company | By Joseph B Treaster | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/us/nati on-challenged-portraits-grief-victims-voice-phone-life-party-father-be-bozo.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Voice on the Phone the Life of the Party a FathertoBe Bozo the Clown | These sketches were written by Anthony Depalma Sherri Day Elissa Gootman Constance L Hays Jan Hoffman and Tina Kelley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

Page 6357 of 20092

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | https://www.nytimes.com/2002/03/03/us/political-briefing-down-but-not-out-in-massachusetts.html | Political Briefing Down but Not Out In Massachusetts | By B Drummond Ayres Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/us/political-briefing-mighty-focus-on-race-in-mason-city-iowa.html | Political Briefing Mighty Focus on Race in Mason City Iowa | By B Drummond Ayres Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/us/political-briefing-sanchez-sisters-a-team-in-congress.html | Political Briefing Sanchez Sisters A Team in Congress | By B Drummond Ayres Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/us/shuttle-s-mission-continues-despite-cooling-system-flaw.html | Shuttles Mission Continues Despite Cooling System Flaw | By Warren E Leary | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/us/tv-executive-defeats-police-chief-to-become-mayor-of-new-orleans.html | TV Executive Defeats Police Chief To Become Mayor of New Orleans | By David Firestone | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/us/unreported-abuse-found-at-nursing-homes.html | Unreported Abuse Found at Nursing Homes | By Robert Pear | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/us/vatican-weighs-reaction-to-accusations-of-molesting-by-clergy.html | Vatican Weighs Reaction to Accusations of Molesting by Clergy | By Melinda Henneberger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/believe-it-or-not.html | Believe It Or Not | By Todd S Purdum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25march-2-a-final-message.html | Feb 25March 2 A Final Message | By Felicity Barringer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-entertainment-grammys-honor-risk.html | Feb 25March 2 ENTERTAINMENT GRAMMYS HONOR RISK | By Neil Strauss | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-front-lines.html | Feb 25March 2 FRONT LINES | By Andrea Kannapell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-international-colombian-attacks.html | Feb 25March 2 INTERNATIONAL COLOMBIAN ATTACKS | By Juan Forero | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-international-congo-talks-stall.html | Feb 25March 2 INTERNATIONAL CONGO TALKS STALL | By Norimitsu Onishi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-international-hindus-killed.html | Feb 25March 2 INTERNATIONAL HINDUS KILLED | By Celia W Dugger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-international-identity-crisis.html | Feb 25March 2 INTERNATIONAL IDENTITY CRISIS | By Tim Weiner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-national-a-big-mistake.html | Feb 25March 2 NATIONAL A BIG MISTAKE | By Tamar Lewin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-national-cheney-energy-meetings.html | Feb 25March 2 NATIONAL CHENEY ENERGY MEETINGS | By Neela Banerjee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-national-enron-earnings-after-all.html | Feb 25March 2 NATIONAL ENRON EARNINGS AFTER ALL | By Floyd Norris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-national-some-tax-break.html | Feb 25March 2 NATIONAL SOME TAX BREAK | By Charles V Bagli | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-national-superfund-switch.html | Feb 25March 2 NATIONAL SUPERFUND SWITCH | By Katharine Q Seelye | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekinreview/feb-25-march-2-national-upset-in-louima-case.html | Feb 25March 2 NATIONAL UPSET IN LOUIMA CASE | By Robert F Worth | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekin review/ideas-trends-genes-embryos-and-ethics.html | Ideas  Trends Genes Embryos And Ethics | By Denise Grady | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekin review/ideas-trends-the-saints-just-keep-marching-in.html | Ideas  Trends The Saints Just Keep Marching In | By Melinda Henneberger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekin review/sort-of-deserving-helping-the-poor-in-the-post-welfare-era.html | Sort of Deserving Helping the Poor in the PostWelfare Era | By Robin Toner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekin review/the-nation-another-quality-of-the-corporate-titan-ignorance-at-the-top.html | The Nation Another Quality of the Corporate Titan Ignorance at the Top | By Kurt Eichenwald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekin review/the-nation-following-the-money-the-party-s-still-not-over.html | The Nation Following the Money The Partys Still Not Over | By David M Kennedy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekin review/the-nation-white-collar-defense-stance-the-criminal-less-crime.html | The Nation WhiteCollar Defense Stance The Criminalless Crime | By Kurt Eichenwald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekin review/the-world-exit-savimbi-and-the-cold-war-in-africa.html | The World Exit Savimbi and the Cold War in Africa | By Howard W French | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekin review/the-world-out-front-a-desert-kingdom-takes-the-spotlight.html | The World Out Front A Desert Kingdom Takes the Spotlight | By Elaine Sciolino | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekin review/the-world-polling-and-politics-in-riyadh.html | The World Polling and Politics in Riyadh | By Shibley Telhami | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekin review/the-world-the-war-on-terror-points-a-country-toward-peace.html | The World The War on Terror Points a Country Toward Peace | By Barbara Crossette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/weekin review/word-for-word-kissinger-in-china-beijing-1971-oh-to-be-a-fly-on-the-great-wall.html | Word for Word  Kissinger in China Beijing 1971 Oh to Be A Fly on the Great Wall | By Elaine Sciolino | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/world/ a-nation-challenged-captives-us-seeks-dna-of-all-captives-in-afghan-war.html | A NATION CHALLENGED CAPTIVES US Seeks DNA Of All Captives In Afghan War | By David Johnston and James Risen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/world/ a-nation-challenged-military-analysis-a-reminder-risks-persist.html | A NATION CHALLENGED MILITARY ANALYSIS A Reminder Risks Persist | By Michael R Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/world/ china-punishes-a-christian-home-for-the-aged.html | China Punishes a Christian Home for the Aged | By Erik Eckholm | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/world/ n-jerusalem-suicide-bomber-kills-at-least-9.html | In Jerusalem Suicide Bomber Kills at Least 9 | By James Bennet | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/world/ n-stalin-s-town-a-school-divided.html | In Stalins Town a School Divided | By Patrick E Tyler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/world/i sraelis-say-arms-are-found-in-search-of-2-refugee-camps.html | Israelis Say Arms Are Found in Search of 2 Refugee Camps | By James Bennet | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/world/ killings-in-india-spread-as-toll-rises-near-400 | Killings in India Spread as Toll Rises Near 400 | By Celia W Dugger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/world/ milosevic-on-offensive-ever-mindful-of-history.html | Milosevic On Offensive Ever Mindful Of History | By Ian Fisher | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/world/ nation-challenged-afghan-army-land-warlords-boot-camp-drills-big-dreams.html | A Nation Challenged The Afghan Army In a Land of Warlords Boot Camp Drills and Big Dreams | By John F Burns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-03 | https://www.nytimes.com/2002/03/03/world/nation-challenged-military-us-forces-join-big-assault-afghan-stronghold-one-gi.html | A NATION CHALLENGED THE MILITARY US FORCES JOIN BIG ASSAULT ON AN AFGHAN STRONGHOLD ONE GI KILLED OTHERS HURT | By John F Burns With Eric Schmitt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/world/opposition-leader-in-zimbabwe-calls-for-reconciliation.html | Opposition Leader in Zimbabwe Calls for Reconciliation | By Rachel L Swarns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/world/quickly-a-saudi-peace-idea-gains-momentum-in-mideast.html | Quickly a Saudi Peace Idea Gains Momentum in Mideast | By Serge Schmemann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/world/trial-centers-on-role-of-press-during-rwanda-massacre.html | Trial Centers on Role of Press During Rwanda Massacre | By Marlise Simons | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-03 | https://www.nytimes.com/2002/03/03/world/us-to-explore-aid-to-colombia-citing-threat-of-terrorism.html | US to Explore Aid to Colombia Citing Threat of Terrorism | By Christopher Marquis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/arts/arts-online-if-you-cant-join-em-you-can-always-tweak-em.html | ARTS ONLINE If You Cant Join Em You Can Always Tweak Em | By Matthew Mirapaul | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/arts/ballet-review-nijinsky-returns-with-a-scarf-and-a-triple-kiss.html | BALLET REVIEW Nijinsky Returns With a Scarf And a Triple Kiss | By Anna Kisselgoff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/arts/bridge-a-bidding-principle-to-follow-except-the-times-you-dont.html | BRIDGE A Bidding Principle to Follow Except the Times You Dont | By Alan Truscott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/arts/dance-review-an-artist-lets-flamenco-speak-frankly-for-itself.html | DANCE REVIEW An Artist Lets Flamenco Speak Frankly for Itself | By Jennifer Dunning | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/arts/jazz-review-a-personal-musical-compass-that-always-points-inward.html | JAZZ REVIEW A Personal Musical Compass That Always Points Inward | By Ben Ratliff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/arts/looking-for-another-miracle-with-new-album-barry-manilow-finds-himself-back.html | Looking for Another Miracle With a New Album Barry Manilow Finds Himself Back on the Charts | By Leslie Kaufman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/arts/music-review-nostalgia-and-cries-of-anguish-from-the-sinking-mahler.html | MUSIC REVIEW Nostalgia and Cries of Anguish From the Sinking Mahler | By Allan Kozinn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/arts/pop-review-as-band-takes-a-back-seat-cartoons-come-out-to-play.html | POP REVIEW As Band Takes a Back Seat Cartoons Come Out to Play | By Jon Pareles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/books/a-voice-out-of-the-silence-imagining-the-other-cassatt.html | A Voice Out of the Silence Imagining the Other Cassatt | By Dinitia Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/books/books-of-the-times-the-walls-may-not-have-ears-but-the-nanny-does.html | BOOKS OF THE TIMES The Walls May Not Have Ears but the Nanny Does | By Janet Maslin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/business/3-groups-bid-for-water-utility-being-sold-by-enron-in-britain.html | 3 Groups Bid for Water Utility Being Sold by Enron in Britain | By Suzanne Kapner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/business/a-primedia-founder-is-going-to-a-smaller-magazine-venture.html | A Primedia Founder Is Going to a Smaller Magazine Venture | By Lorne Manly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/business/a-rival-offer-is-expected-for-global.html | A Rival Offer Is Expected For Global | By Simon Romero With Geraldine Fabrikant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/business/behind-letterman-turmoil-an-icy-clash-with-his-boss.html | Behind Letterman Turmoil An Icy Clash With His Boss | By Bill Carter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-04 | https://www.nytimes.com/2002/03/04/business/compressed-data-in-france-scents-waft-over-the-web.html | Compressed Data In France Scents Waft Over the Web | By David F Gallagher | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/business/e-commerce-report-though-there-are-fewer-new-internet-users-experienced-ones.html | ECommerce Report Though there are fewer new Internet users experienced ones particularly the middle aged are increasingly shopping online | By Bob Tedeschi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/business/election-fight-sharpens-split-in-the-actors-union.html | Election Fight Sharpens Split in the Actors Union | By Laura M Holson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/business/former-chief-of-hewlett-urges-rejection-of-merger.html | Former Chief of Hewlett Urges Rejection of Merger | By Steve Lohr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/business/koppel-s-nightline-caught-in-cross-fire.html | Koppels Nightline Caught in CrossFire | By Jim Rutenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/business/madison-avenue-is-seeing-glint-of-a-recovery.html | Madison Avenue Is Seeing Glint of a Recovery | By Stuart Elliott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/business/magazines-those-jaunty-issues-of-the-new-economy-take-a-sober-turn.html | Magazines Those Jaunty Issues Of the New Economy Take a Sober Turn | By David Carr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/business/media-business-advertising-hartford-life-turns-humor-family-concerns-focusing.html | THE MEDIA BUSINESS ADVERTISING Hartford Life turns from humor to family concerns in focusing its latest campaign | By Bernard Stamler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/business/media-in-siberia-serious-tv-news-fights-to-survive.html | MEDIA In Siberia Serious TV News Fights to Survive | By Sabrina Tavernise | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/business/medicine-s-middlemen-questions-raised-of-conflicts-at-2-hospital-buying-groups.html | MEDICINES MIDDLEMEN Questions Raised of Conflicts At 2 Hospital Buying Groups | This article was reported by Walt Bogdanich Barry Meier and Mary Williams Walsh and Was Written By Mr Bogdanich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/business/most-wanted-drilling-down-music-the-sound-of-movies.html | MOST WANTED DRILLING DOWNMUSIC The Sound of Movies | By Tim Race | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/business/new-economy-corporations-are-now-spending-more-computer-services-than-computers.html | New Economy Corporations are now spending more on computer services than on computers themselves | By Steve Lohr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/business/patents-sinatra-style-crooner-comes-up-with-way-use-computers-not-sheet-music.html | Patents A Sinatrastyle crooner comes up a way to use computers not sheet music to call the tune | By Teresa Riordan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/business/technology-good-or-unwitting-neighbors-make-for-good-internet-access.html | TECHNOLOGY Good or Unwitting Neighbors Make for Good Internet Access | By Amy Harmon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/business/the-corner-internet-network-vs-the-cellular-giants.html | The Corner Internet Network vs the Cellular Giants | By John Markoff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/business/the-media-business-advertising-addenda-accounts-902721.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/business/the-media-business-advertising-addenda-blimpie-selects-creative-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Blimpie Selects Creative Agency | By Bernard Stamler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/business/the-media-business-advertising-addenda-people-902730.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bernard Stamler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/a-nation-challenged-threat-tip-on-nuclear-attack-risk-was-kept-from-new-yorkers.html | A NATION CHALLENGED THREAT Tip on Nuclear Attack Risk Was Kept From New Yorkers | By Robert D McFadden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/fashion-diary-welcome-to-the-family-europe-nurtures-talent-where-it-finds-it.html | FASHION DIARY Welcome to the Family Europe Nurtures Talent Where It Finds It | By Guy Trebay | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/from-88-searchlights-an-ethereal-tribute.html | From 88 Searchlights an Ethereal Tribute | By David W Dunlap | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/is-the-observer-for-sale-always-at-a-dollar-apiece-its-owner-says.html | Is The Observer For Sale Always At a Dollar Apiece Its Owner Says | By Felicity Barringer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/mayoral-visits-seek-to-heal-old-wounds-of-louima-case.html | Mayoral Visits Seek to Heal Old Wounds of Louima Case | By Michael Cooper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/metro-briefing-new-jersey-trenton-2-charged-in-arson-ring-case.html | Metro Briefing  New Jersey Trenton 2 Charged In Arson Ring Case | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/metro-briefing-new-york-bronx-man-killed-by-subway-train.html | Metro Briefing  New York Bronx Man Killed By Subway Train | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/metro-briefing-new-york-brooklyn-court-clerk-arrested-on-drug-charges.html | Metro Briefing  New York Brooklyn Court Clerk Arrested On Drug Charges | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/metro-briefing-new-york-hudson-lyme-disease-incidence.html | Metro Briefing  New York Hudson Lyme Disease Incidence | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/metro-briefing-new-york-manhattan-muslim-discrimination-suit.html | Metro Briefing  New York Manhattan Muslim Discrimination Suit | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/metro-briefing-new-york-suffolk-judge-upholds-pine-barrens-law.html | Metro Briefing  New York Suffolk Judge Upholds Pine Barrens Law | By Bruce Lambert NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/metro-briefing-new-york-tunnel-shut-in-bomb-scare.html | Metro Briefing  New York Tunnel Shut In Bomb Scare | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/metro-briefing-new-york-two-killed-in-separate-fires.html | Metro Briefing  New York Two Killed In Separate Fires | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/metro-matters-in-the-schools-control-isn-t-the-word.html | Metro Matters In the Schools Control Isnt the Word | By Joyce Purnick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/metropolitan-diary-900206.html | Metropolitan Diary | By Enid Nemy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/new-jersey-republicans-see-shortsighted-cronyism-in-mcgreevey-s-appointments.html | New Jersey Republicans See Shortsighted Cronyism in McGreeveys Appointments | By David Kocieniewski | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/new-spotlight-on-supervision-of-assessors.html | New Spotlight On Supervision Of Assessors | By Michael Cooper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/police-seek-identity-of-man-arrested-in-the-bronx-on-weapons-charges.html | Police Seek Identity of Man Arrested In the Bronx on Weapons Charges | By Jacob H Fries | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/r-and-r-for-an-old-fort-a-harbor-outpost-faces-renovation-as-a-resort.html | R and R for an Old Fort A Harbor Outpost Faces Renovation as a Resort | By Andrew Jacobs | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/review-fashion-in-milan-sex-is-subject-to-interpretation.html | ReviewFashion In Milan Sex Is Subject to Interpretation | By Cathy Horyn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/side-by-side-in-life-and-now-in-death.html | Side by Side in Life and Now in Death | By Joyce Wadler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-04 | https://www.nytimes.com/2002/03/04/nyregion/widows-seek-wider-inquiry-into-trade-center-collapse.html | Widows Seek Wider Inquiry Into Trade Center Collapse | By Eric Lipton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/a-different-city.html | A Different City | By Bob Herbert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/bargains-everywhere-but-on-wall-street.html | Bargains Everywhere but on Wall Street | By James Grant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/editorial-observer-fighting-the-culture-of-poverty-in-a-worst-case-school.html | Editorial Observer Fighting the Culture of Poverty in a WorstCase School | By Brent Staples | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/preparing-for-a-drought.html | Preparing for a Drought | By Peter H Gleick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/opinion/the-inspection-ploy.html | The Inspection Ploy | By William Safire | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/baseball-a-businessman-has-a-dream-and-very-few-doubts.html | BASEBALL A Businessman Has a Dream and Very Few Doubts | By David Leonhardt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/baseball-job-is-his-to-lose-spencer-is-skeptical.html | BASEBALL Job Is His To Lose Spencer Is Skeptical | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/baseball-trachsel-hurries-up-so-mets-don-t-wait.html | BASEBALL Trachsel Hurries Up So Mets Dont Wait | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/basketball-big-east-women-after-a-sloppy-opening-uconn-is-dominating.html | BASKETBALL BIG EAST WOMEN After a Sloppy Opening UConn Is Dominating | By Frank Litsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/basketball-st-john-s-fumbles-its-shot-at-a-bid.html | BASKETBALL St Johns Fumbles Its Shot At a Bid | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/brooklyn-can-t-lose-in-class-a-of-psal.html | Brooklyn Cant Lose in Class A of PSAL | By Brandon Lilly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/college-basketball-niagara-and-siena-advance-to-final.html | COLLEGE BASKETBALL Niagara And Siena Advance To Final | By Ron Dicker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/college-basketball-success-now-a-given-no-longer-a-surprise.html | COLLEGE BASKETBALL Success Now a Given No Longer a Surprise | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/golf-late-charge-by-woods-is-nervously-parried-by-els.html | GOLF Late Charge By Woods Is Nervously Parried by Els | By Charlie Nobles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/hockey-rangers-embrace-physical-approach.html | HOCKEY Rangers Embrace Physical Approach | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/plus-road-racing-mwangi-runs-to-victory.html | PLUS ROAD RACING Mwangi Runs To Victory | By William J Miller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/pro-basketball-as-west-awaits-martin-s-fury-tempers-victory.html | PRO BASKETBALL As West Awaits Martins Fury Tempers Victory | By Clifton Brown | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/pro-basketball-fans-pass-loyalty-test-as-knicks-season-fails.html | PRO BASKETBALL Fans Pass Loyalty Test As Knicks Season Fails | By Lena Williams | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/pro-basketball-knicks-show-some-flair-but-six-seconds-of-it-is-not-enough.html | PRO BASKETBALL Knicks Show Some Flair but Six Seconds of It Is Not Enough | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/sports/sports-of-the-times-upheaval-at-arkansas-it-must-be-march.html | Sports of The Times Upheaval at Arkansas It Must Be March | By William C Rhoden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-04 | https://www.nytimes.com/2002/03/04/theater/theater-review-novelist-and-an-actress-sharing-a-leaky-boat.html | THEATER REVIEW Novelist and an Actress Sharing a Leaky Boat | By Ben Brantley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/us/an-alaskan-hot-spot-even-at-50-below-zero.html | An Alaskan Hot Spot Even at 50 Below Zero | By Sam Howe Verhovek | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/us/big-city-ideas-fight-small-town-crime.html | Big City Ideas Fight Small Town Crime | By Fox Butterfield | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/us/bush-weighs-raising-steel-tariffs-but-exempting-most-poor-nations.html | Bush Weighs Raising Steel Tariffs But Exempting Most Poor Nations | By David E Sanger and Joseph Kahn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/us/challenging-gary-condit-without-using-his-name.html | Challenging Gary Condit Without Using His Name | By Evelyn Nieves | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/us/congressional-inquiry-cites-flaws-in-antimissile-sensor.html | Congressional Inquiry Cites Flaws in Antimissile Sensor | By William J Broad | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/us/david-hawkins-88-historian-for-manhattan-project-in-1940-s.html | David Hawkins 88 Historian For Manhattan Project in 1940s | By Christopher LehmannHaupt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/us/energy-dept-is-challenged-over-waste-disposal-methods.html | Energy Dept Is Challenged Over Waste Disposal Methods | By Matthew L Wald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/us/four-youths-languishing-in-custody-of-the-ins.html | Four Youths Languishing In Custody Of the INS | By John Files | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/us/harold-weisberg-88-critic-of-inquiry-in-kennedy-death.html | Harold Weisberg 88 Critic Of Inquiry in Kennedy Death | By Stuart Lavietes | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/us/herbert-houck-86-ace-for-navy-in-world-war-ii-dies.html | Herbert Houck 86 Ace for Navy in World War II Dies | By Richard Goldstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/us/nation-challenged-congress-daschle-wants-president-tell-congress-more-about-his.html | A NATION CHALLENGED CONGRESS Daschle Wants President to Tell Congress More About His Plans for War | By Sheryl Gay Stolberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/us/northrop-s-bid-for-trw-turns-hostile.html | Northrops Bid for TRW Turns Hostile | By Andrew Ross Sorkin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/us/peanut-proposals-put-a-new-wrinkle-on-farm-subsidies.html | Peanut Proposals Put a New Wrinkle on Farm Subsidies | By Elizabeth Becker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/us/pocketing-soft-money-till-pocket-is-sewn-up.html | Pocketing Soft Money Till Pocket Is Sewn Up | By Katharine Q Seelye and Alison Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/us/space-telescope-is-secured-repairs-begin.html | Space Telescope Is Secured Repairs Begin | By Warren E Leary | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/us/white-house-letter-a-new-washington-whodunit-the-speechwriter-vanishes.html | White House Letter A New Washington Whodunit The Speechwriter Vanishes | By Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/world/a-nation-challenged-military-analysis-new-plan-join-the-fray.html | A NATION CHALLENGED MILITARY ANALYSIS New Plan Join the Fray | By Michael R Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/world/a-russian-trademark-dispute-sends-a-vodka-brand-fleeing.html | A Russian Trademark Dispute Sends a Vodka Brand Fleeing | By Sabrina Tavernise | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/world/apprehension-grows-colombia-rebels-step-up-pace-intensity-their-attacks.html | Apprehension Grows as Colombia Rebels Step Up Pace and Intensity of Their Attacks | By Juan Forero | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2002-03-04 | https://www.nytimes.com/2002/03/04/world/argentine-estates-decay-with-economy.html | Argentine Estates Decay With Economy | By Larry Rohter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/world/fear-stalls-health-push-in-india.html | Fear Stalls Health Push In India | By Celia W Dugger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/world/mideast-turmoil-aftermath-violence-for-israelis-new-tragedy-challenge-sent-god.html | MIDEAST TURMOIL AFTERMATH OF VIOLENCE For Israelis New Tragedy Is a Challenge Sent by God | By Joel Greenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/world/mideast-turmoil-battles-latest-attacks-stun-israelis-dampen-hopes-for-peace.html | MIDEAST TURMOIL THE BATTLES Latest Attacks Stun Israelis And Dampen Hopes for Peace | By James Bennet | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/world/mideast-turmoil-diplomacy-frozen-violence-american-mission-waits-for-its-opening.html | MIDEAST TURMOIL THE DIPLOMACY Frozen by Violence An American Mission Waits for Its Opening | By Todd S Purdum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/world/mideast-turmoil-house-worship-shift-israel-bars-building-mosque-near-church.html | MIDEAST TURMOIL HOUSE OF WORSHIP In Shift Israel Bars Building of a Mosque Near a Church | By Serge Schmemann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/world/mideast-turmoil-the-arabs-saudi-idea-for-peace-prompts-an-outburst-from-qaddafi.html | MIDEAST TURMOIL THE ARABS Saudi Idea for Peace Prompts An Outburst from Qaddafi | By Alan Cowell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/world/nation-challenged-asian-arena-us-philippine-governments-revive-old-relationship.html | A NATION CHALLENGED ASIAN ARENA US and Philippine Governments Revive Old Relationship | By Raymond Bonner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/world/nation-challenged-fighting-us-planes-pound-enemy-troops-face-tough-fight.html | A NATION CHALLENGED THE FIGHTING US PLANES POUND ENEMY AS TROOPS FACE TOUGH FIGHT | By John F Burns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/world/nation-challenged-streets-secured-kandahar-now-safe-enough-for-some-night-life.html | A NATION CHALLENGED THE STREETS A Secured Kandahar Is Now Safe Enough For Some Night Life | By Amy Waldman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/world/olo-journal-a-rebel-s-opera-muslims-meet-cowboy-george.html | Solo Journal A Rebels Opera Muslims Meet Cowboy George | By Jane Perlez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-04 | https://www.nytimes.com/2002/03/04/world/stepping-back-from-isolation-switzerland-votes-to-join-un.html | Stepping Back From Isolation Switzerland Votes to Join UN | By Elizabeth Olson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/arts/art-s-abroad-a-proud-renovation-aside-from-that-falling-glass.html | ARTS ABROAD A Proud Renovation Aside From That Falling Glass | By Melinda Henneberger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/arts/cabaret-review-an-all-american-boy-from-australia.html | CABARET REVIEW An AllAmerican Boy From Australia | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/arts/dance-review-thrills-onstage-and-off-as-youngsters-step-out.html | DANCE REVIEW Thrills Onstage and Off As Youngsters Step Out | By Jennifer Dunning | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/arts/dance-review-visiting-joffrey-is-right-at-home-in-washington.html | DANCE REVIEW Visiting Joffrey Is Right at Home In Washington | By Anna Kisselgoff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/arts/leo-ornstein-108-pianist-and-avant-garde-composer.html | Leo Ornstein 108 Pianist And AvantGarde Composer | By Anne Midgette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/arts/music-review-harshness-in-service-of-beauty.html | MUSIC REVIEW Harshness In Service Of Beauty | By Bernard Holland | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/arts/music-review-words-and-words-by-a-lyrical-pg-wodehouse.html | MUSIC REVIEW Words and Words by a Lyrical PG Wodehouse | By Anne Midgette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/arts/opera-review-soaring-passions-for-beleaguered-denizens-of-catfish-row.html | OPERA REVIEW Soaring Passions for Beleaguered Denizens of Catfish Row | By Anthony Tommasini | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-05 | https://www.nytimes.com/2002/03/05/television-review-that-lovable-sitcom-dad-who-likes-to-nibble-bats.html | TELEVISION REVIEW That Lovable Sitcom Dad Who Likes to Nibble Bats | By Caryn James | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/arts/when-acclaim-isn-t-enough.html | When Acclaim Isnt Enough | By Anne Midgette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/books/books-of-the-times-capitalist-and-accidental-humanitarian.html | BOOKS OF THE TIMES Capitalist and Accidental Humanitarian | By John Rothchild | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/bush-edging-toward-decision-on-steel-imports.html | Bush Edging Toward Decision on Steel Imports | By Richard W Stevenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/chrysler-seeks-to-revive-line-with-convertible-pt-cruiser.html | Chrysler Seeks to Revive Line With Convertible PT Cruiser | By Micheline Maynard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/coincidences-from-a-case-15-years-old.html | Coincidences From a Case 15 Years Old | By Corey Kilgannon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/contractor-in-japan-is-seeking-bankruptcy.html | Contractor In Japan Is Seeking Bankruptcy | By Ken Belson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/creditors-resist-asian-bid-for-global-crossing.html | Creditors Resist Asian Bid for Global Crossing | By Simon Romero | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/for-executives-nest-egg-is-wrapped-in-a-security-blanket.html | For Executives Nest Egg Is Wrapped in a Security Blanket | By David Leonhardt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/how-trail-of-big-currency-losses-remained-uncovered-for-5-years.html | How Trail of Big Currency Losses Remained Uncovered for 5 Years | By Jonathan Fuerbringer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/in-a-response-koppel-writes-that-nightline-still-fills-a-need.html | In a Response Koppel Writes That Nightline Still Fills a Need | By Jim Rutenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/markets-market-place-some-drug-companies-use-price-increases-spur-wholesale.html | THE MARKETS Market Place Some drug companies use price increases to spur wholesale buying and lift sales in the short run | By Melody Petersen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/media-business-advertising-companies-try-new-approach-smaller-screen-for-product.html | THE MEDIA BUSINESS ADVERTISING Companies try a new approach and a smaller screen for product placements video games | By Karen J Bannan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/mining-gold-in-laos-where-bombs-once-rained.html | Mining Gold in Laos Where Bombs Once Rained | By Wayne Arnold | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/russians-make-no-promises-to-opec-officials-on-oil-cuts.html | Russians Make No Promises To OPEC Officials on Oil Cuts | By Sabrina Tavernise | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/supreme-court-to-decide-fate-of-200-licenses-for-wireless-use.html | Supreme Court To Decide Fate Of 200 Licenses For Wireless Use | By Stephen Labaton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/technology/9-states-modify-proposal-to-stiffen-microsoft-remedies.html | TECHNOLOGY 9 States Modify Proposal to Stiffen Microsoft Remedies | By Steve Lohr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/technology-briefing-internet-investors-puzzled-by-ftdcom-changes.html | Technology Briefing  Internet Investors Puzzled By FTDCom Changes | By Dow Jones | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/technology-briefing-software-intel-ships-new-pentium-4-chip.html | Technology Briefing  Software Intel Ships New Pentium 4 Chip | By Chris Gaither NYT COMPILED BY GARY BRADFORD | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/technology-briefing-telecommunications-verizon-to-trim-equivalent-of-10000-jobs.html | Technology Briefing Telecommunications Verizon To Trim Equivalent Of 10000 Jobs | By Simon Romero NYT COMPILED BY GARY BRADFORD | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/the-markets-stocks-bonds-stocks-rally-amid-signs-that-recovery-is-accelerating.html | THE MARKETS STOCKS  BONDS Stocks Rally Amid Signs That Recovery Is Accelerating | By Alex Berenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/the-media-business-advertising-addenda-gap-revises-its-spring-campaign.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gap Revises Its Spring Campaign | By Karen J Bannan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/the-media-business-advertising-addenda-tbwa-officer-leaving-position.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TBWA Officer Leaving Position | By Karen J Bannan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/trw-may-not-bite-even-at-a-sweetened-deal.html | TRW May Not Bite Even at a Sweetened Deal | By Andrew Ross Sorkin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/us-and-argentina-fight-over-honey.html | US and Argentina Fight Over Honey | By Larry Rohter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/world-business-briefing-asia-india-petroleum-merger.html | World Business Briefing  Asia India Petroleum Merger | By Saritha Rai NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/world-business-briefing-asia-south-korea-union-battles-power-company.html | World Business Briefing  Asia South Korea Union Battles Power Company | By Don Kirk NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/world-business-briefing-europe-britain-bank-s-profit-falls.html | World Business Briefing  Europe Britain Banks Profit Falls | By Suzanne Kapner NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/world-business-briefing-europe-britain-publisher-s-profit-declines.html | World Business Briefing  Europe Britain Publishers Profit Declines | By Suzanne Kapner NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/world-business-briefing-europe-france-pharmaceutical-executive-steps-down.html | World Business Briefing  Europe France Pharmaceutical Executive Steps Down | By Edmund L Andrews NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/world-business-briefing-europe-germany-kirch-may-sell-assets.html | World Business Briefing  Europe Germany Kirch May Sell Assets | By Edmund L Andrews NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/business/world-business-briefing-europe-switzerland-bank-to-sell-stake.html | World Business Briefing  Europe Switzerland Bank To Sell Stake | By Elizabeth Olson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/health/cases-screening-for-cancer-a-downside.html | CASES Screening For Cancer A Downside | By Barron H Lerner Md | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/health/device-aims-to-cut-injuries-from-handlebars.html | Device Aims to Cut Injuries From Handlebars | By Yudhijit Bhattacharjee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/health/personal-health-new-hope-for-taming-deadly-septic-shock.html | PERSONAL HEALTH New Hope for Taming Deadly Septic Shock | By Jane E Brody | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/health/rescued-hiv-babies-face-new-problems-as-teenagers.html | Rescued HIV Babies Face New Problems as Teenagers | By Linda Villarosa | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/health/tests-for-breast-cancer-gene-raise-hard-choices.html | Tests for Breast Cancer Gene Raise Hard Choices | By Denise Grady | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/health/vital-signs-at-risk-an-old-childhood-disease-reappears.html | VITAL SIGNS AT RISK An Old Childhood Disease Reappears | By John ONeil | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-05 | https://www.nytimes.com/2002/03/05/health/vital-signs-in-the-genes-sweaty-palms-not-just-a-case-of-nerves.html | VITAL SIGNS IN THE GENES Sweaty Palms Not Just a Case of Nerves | By John ONeil | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/health/vital-signs-nutrition-of-healthy-babies-and-fishy-diets.html | VITAL SIGNS NUTRITION Of Healthy Babies and Fishy Diets | By John ONeil | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/health/vital-signs-safety-one-way-to-lower-the-risk-of-exercise.html | VITAL SIGNS SAFETY One Way to Lower the Risk of Exercise | By John ONeil | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/health/vital-signs-treatments-relief-found-for-children-s-dual-ailments.html | VITAL SIGNS TREATMENTS Relief Found for Childrens Dual Ailments | By John ONeil | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/2-ex-officers-in-louima-case-delay-plans-for-reinstatement.html | 2 ExOfficers in Louima Case Delay Plans for Reinstatement | By William K Rashbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/a-nation-challenged-charity-response-to-relief-effort-exceeds-expectations.html | A NATION CHALLENGED CHARITY Response to Relief Effort Exceeds Expectations | By Aaron Donovan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/a-nation-challenged-compensation-us-may-approve-more-aid-for-kin-of-sept-11-dead.html | A NATION CHALLENGED COMPENSATION US MAY APPROVE MORE AID FOR KIN OF SEPT 11 DEAD | By David Barstow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/a-nation-challenged-threat-officials-say-us-should-have-shared-tip.html | A NATION CHALLENGED THREAT Officials Say US Should Have Shared Tip | By Michael Cooper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/after-questioning-new-jersey-panel-approves-state-police-nominee.html | After Questioning New Jersey Panel Approves State Police Nominee | By Laura Mansnerus | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/boldface-names-913073.html | BOLDFACE NAMES | By James Barron With Benjamin Weiser | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/credit-agency-drops-rating-on-the-debt-of-new-jersey.html | Credit Agency Drops Rating On the Debt Of New Jersey | By David Kocieniewski | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/ex-nets-star-accused-of-manslaughter-offers-condolences-to-victim-s-family.html | ExNets Star Accused of Manslaughter Offers Condolences to Victims Family | By Richard Lezin Jones | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/fashion-diary-a-model-and-her-traitorous-stilettos.html | FASHION DIARY A Model and Her Traitorous Stilettos | By Guy Trebay | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/four-die-in-a-brooklyn-fire-as-a-6-year-old-seeks-help.html | Four Die in a Brooklyn Fire As a 6YearOld Seeks Help | By Andy Newman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/full-and-not-at-all-the-difference-between-2-new-jersey-reservoirs.html | Full and Not at All The Difference Between 2 New Jersey Reservoirs | By Robert Hanley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/high-court-in-new-jersey-strictly-limits-auto-searches.html | High Court In New Jersey Strictly Limits Auto Searches | By Laura Mansnerus | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/in-manhattan-a-un-dispute-on-real-estate-what-else.html | In Manhattan a UN Dispute On Real Estate What Else | By Charles V Bagli | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/judge-rebukes-city-officials-for-removing-children-from-homes-of-battered-women.html | Judge Rebukes City Officials for Removing Children From Homes of Battered Women | By William Glaberson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/marvin-frankel-federal-judge-and-pioneer-of-sentencing-guidelines-dies-at-81.html | Marvin Frankel Federal Judge and Pioneer of Sentencing Guidelines Dies at 81 | By Steven Greenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/metro-briefing-connecticut-hartford-new-chief-for-trash-agency.html | Metro Briefing  Connecticut Hartford New Chief for Trash Agency | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/metro-briefing-connecticut-new-haven-sentence-in-anthrax-threat.html | Metro Briefing  Connecticut New Haven Sentence In Anthrax Threat | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/metro-briefing-new-jersey-elizabeth-robbery-is-likely-motive-in-murder.html | Metro Briefing  New Jersey Elizabeth Robbery Is Likely Motive In Murder | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/metro-briefing-new-jersey-jersey-city-union-vote-averts-newspaper-closing.html | Metro Briefing  New Jersey Jersey City Union Vote Averts Newspaper Closing | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/metro-briefing-new-jersey-trenton-tax-amnesty-advances.html | Metro Briefing  New Jersey Trenton Tax Amnesty Advances | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/metro-briefing-new-york-bronx-laundry-manager-is-killed.html | Metro Briefing  New York Bronx Laundry Manager Is Killed | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/metro-briefing-new-york-garden-city-gun-owners-sue-to-lower-fees.html | Metro Briefing  New York Garden City Gun Owners Sue To Lower Fees | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/metro-briefing-new-york-manhattan-barclays-to-stay-downtown.html | Metro Briefing  New York Manhattan Barclays To Stay Downtown | By Charles V Bagli NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/mount-sinai-budget-squeeze-is-forcing-450-jobs-to-be-cut.html | Mount Sinai Budget Squeeze Is Forcing 450 Jobs to Be Cut | By Thomas J Lueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/pataki-avoids-vow-to-serve-full-3rd-term-if-re-elected.html | Pataki Avoids Vow to Serve Full 3rd Term If Reelected | By RICHARD PREZPEA | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/protesters-against-princeton-s-deer-hunt-turn-increasingly-nasty.html | Protesters Against Princetons Deer Hunt Turn Increasingly Nasty | By Maria Newman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/public-lives-he-has-the-third-generation-genes-for-his-genres.html | PUBLIC LIVES He Has the ThirdGeneration Genes for His Genres | By Robin Finn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/review-fashion-in-milan-some-stalwart-labels-take-a-flier-and-fall.html | ReviewFashion In Milan Some Stalwart Labels Take a Flier and Fall | By Cathy Horyn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/tunnel-vision-waiting-for-the-a-train-the-sophisticated-pigeon.html | Tunnel Vision Waiting for the A Train The Sophisticated Pigeon | By Randy Kennedy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/unusual-route-to-diplomacy-columbia-trains-standouts-from-a-community-college.html | Unusual Route to Diplomacy Columbia Trains Standouts From a Community College | By Karen W Arenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/nyregion/voluntary-water-restrictions-in-declaration-of-emergency.html | Voluntary Water Restrictions In Declaration of Emergency | By Iver Peterson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/breaking-the-contract.html | Breaking the Contract | By Paul Krugman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/enron-s-last-charity-ball.html | Enrons Last Charity Ball | By Polly Morrice | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/network-news-is-still-serious-business.html | Network News Is Still Serious Business | By Ted Koppel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/opinion/our-own-terrorist.html | Our Own Terrorist | By Nicholas D Kristof | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-05 | https://www.nytimes.com/2002/03/05/science/a-new-sanctuary-where-penguins-no-longer-fear-to-tread.html | A New Sanctuary Where Penguins No Longer Fear to Tread | By Andrew C Revkin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/science/conversation-with-callum-roberts-biologist-decries-strip-mining-deep-sea.html | A CONVERSATION WITH CALLUM ROBERTS A Biologist Decries the Strip Mining of the Deep Sea | By Claudia Dreifus | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/science/early-warnings-when-the-volcano-starts-to-slip.html | Early Warnings When the Volcano Starts to Slip | By Kenneth Chang | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/science/listening-for-the-call-of-a-vanished-bird.html | Listening for the Call of a Vanished Bird | By James Gorman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/science/q-a-905135.html | Q A | By C Claiborne Ray | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/science/scientist-work-douglas-vakoch-when-it-s-not-enough-say-take-me-your-leader.html | SCIENTIST AT WORK DOUGLAS VAKOCH When Its Not Enough to Say Take Me to Your Leader | By Dennis Overbye | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/science/scientists-develop-plastic-that-mends-itself.html | Scientists Develop Plastic That Mends Itself | By Kenneth Chang | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/science/scientists-reach-out-to-distant-worlds.html | Scientists Reach Out to Distant Worlds | By Natalie Angier | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/baseball-mets-play-hardball-with-jordan.html | BASEBALL Mets Play Hardball With Jordan | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/baseball-returning-after-a-reprieve-the-twins-are-ready-to-play.html | BASEBALL Returning After a Reprieve The Twins Are Ready to Play | By Jack Curry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/baseball-yankees-injury-list-grows-as-jeter-strains-his-neck.html | BASEBALL Yankees Injury List Grows As Jeter Strains His Neck | By Jack Curry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/college-basketball-3-way-playoff-possible-in-ivy.html | COLLEGE BASKETBALL 3Way Playoff Possible in Ivy | By Bill Finley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/college-basketball-big-east-women-routs-send-uconn-and-bc-to-the-final.html | COLLEGE BASKETBALL BIG EAST WOMEN Routs Send UConn and BC to the Final | By Frank Litsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/college-basketball-gordon-a-freshman-is-a-surprise-for-uconn.html | COLLEGE BASKETBALL Gordon a Freshman Is a Surprise for UConn | By Jack Cavanaugh | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/college-basketball-timely-streak-gives-siena-the-title.html | COLLEGE BASKETBALL Timely Streak Gives Siena The Title | By Ron Dicker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/hockey-for-devils-colorado-is-still-where-bad-things-happen.html | HOCKEY For Devils Colorado Is Still Where Bad Things Happen | By Lynn Zinser | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/hockey-iginla-beats-richter-with-first-hat-trick-of-career.html | HOCKEY Iginla Beats Richter With First Hat Trick of Career | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/hockey-lemieux-doesn-t-play-and-neither-do-isles.html | HOCKEY Lemieux Doesnt Play And Neither Do Isles | By Dave Caldwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/on-baseball-selig-has-become-target-of-some-players-anger.html | ON BASEBALL Selig Has Become Target Of Some Players Anger | By Murray Chass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/on-college-basketball-big-draw-blocks-out-small-treasures.html | ON COLLEGE BASKETBALL Big Draw Blocks Out Small Treasures | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/pro-basketball-forget-the-record-chaney-will-return.html | PRO BASKETBALL Forget the Record Chaney Will Return | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/pro-basketball-martin-won-t-play-against-the-lakers.html | PRO BASKETBALL Martin Wont Play Against The Lakers | By Bill Finley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/pro-football-games-changes-locker-rooms-but-not-zip-codes-in-move-to-the-jets.html | PRO FOOTBALL Games Changes Locker Rooms but Not ZIP Codes in Move to the Jets | By Gerald Eskenazi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/soccer-notebook-mathis-and-us-sparkle.html | SOCCER NOTEBOOK Mathis And US Sparkle | By Jack Bell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/sports-media-costas-is-on-wish-list-at-abc-and-espn.html | SPORTS MEDIA Costas Is on Wish List At ABC and ESPN | By Richard Sandomir | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/sports/sports-of-the-times-tiger-woods-gets-to-play-times-square.html | Sports of The Times Tiger Woods Gets to Play Times Square | By Dave Anderson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/theater/theater-review-dreams-of-metamorphoses-echo-in-a-larger-space.html | THEATER REVIEW Dreams of Metamorphoses Echo in a Larger Space | By Ben Brantley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/theater/theater-review-mildly-elementary-but-not-in-the-acting.html | THEATER REVIEW Mildly Elementary But Not in the Acting | By Bruce Weber | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/us/a-nation-challenged-airport-security-deadline-for-bomb-screening-will-not-be-met.html | A NATION CHALLENGED AIRPORT SECURITY Deadline for Bomb Screening Will Not Be Met | By Matthew L Wald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/us/bill-defines-irradiated-meat-as-pasteurized.html | Bill Defines Irradiated Meat as Pasteurized | By Elizabeth Becker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/us/bush-promotes-his-education-agenda-and-a-senate-candidate.html | Bush Promotes His Education Agenda and a Senate Candidate | By David E Sanger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/us/claim-of-small-scale-fusion-produces-early-skepticism.html | Claim of SmallScale Fusion Produces Early Skepticism | By Kenneth Chang | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/us/despite-complaining-about-pay-justices-won-t-review-a-ruling-that-blocks-raises.html | Despite Complaining About Pay Justices Wont Review a Ruling That Blocks Raises | By Linda Greenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/us/hospital-says-a-faulty-recall-may-have-put-400-in-danger.html | Hospital Says a Faulty Recall May Have Put 400 in Danger | By Lawrence K Altman and Denise Grady | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/us/los-angeles-cardinal-removes-priests-involved-in-pedophilia-cases.html | Los Angeles Cardinal Removes Priests Involved in Pedophilia Cases | By Barbara Whitaker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/us/maine-parish-agonizes-over-a-priest-s-confession.html | Maine Parish Agonizes Over a Priests Confession | By Pam Belluck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/us/nation-challenged-border-security-tinderbox-texas-port-points-threat-sea.html | A NATION CHALLENGED BORDER SECURITY Tinderbox of a Texas Port Points to a Threat by Sea | By Joel Brinkley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/us/nation-challenged-casualty-he-s-hero-says-widow-green-beret-killed-afghan-combat.html | A NATION CHALLENGED THE CASUALTY Hes a Hero Says Widow of Green Beret Killed in Afghan Combat | By Sam Dillon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/us/nation-challenged-congressional-hearings-letter-ridge-latest-jab-fight-over.html | A NATION CHALLENGED CONGRESSIONAL HEARINGS Letter to Ridge Is Latest Jab in Fight Over Balance of Powers | By Alison Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-05 | https://www.nytimes.com/2002/03/05/us/nation-challenged-intelligence-inquiry-panel-review-readiness-agencies-before.html | A NATION CHALLENGED INTELLIGENCE INQUIRY Panel to Review Readiness Of Agencies Before Attacks | By James Risen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/us/nation-challenged-los-angeles-airport-7th-evacuation-8-days-snarls-air-traffic.html | A NATION CHALLENGED THE LOS ANGELES AIRPORT 7th Evacuation in 8 Days Snarls Air Traffic | By Nick Madigan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/us/national-briefing-midwest-illinois-reviewing-death-row-cases.html | National Briefing  Midwest Illinois Reviewing Death Row Cases | By Daniel J Dorfman NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/us/national-briefing-northwest-oregon-partial-budget-approval.html | National Briefing  Northwest Oregon Partial Budget Approval | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/us/national-briefing-southwest-texas-withdrawal-of-admission-plan.html | National Briefing  Southwest Texas Withdrawal Of Admission Plan | By Jacques Steinberg NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/us/national-briefing-west-california-money-for-housing.html | National Briefing  West California Money For Housing | By Barbara Whitaker NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/us/national-briefing-west-hawaii-oahu-smoking-ban.html | National Briefing  West Hawaii Oahu Smoking Ban | By Michele Kayal NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/us/rev-donald-g-lothrop-96-boat-rocking-minister-dies.html | Rev Donald G Lothrop 96 BoatRocking Minister Dies | By Douglas Martin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/us/senate-sets-aside-its-work-on-overhauling-elections.html | Senate Sets Aside Its Work On Overhauling Elections | By Robert Pear | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/us/washington-hands-out-its-i-like-mike-buttons.html | Washington Hands Out Its I Like Mike Buttons | By Francis X Clines | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/us/where-to-go-in-louisiana-when-the-music-dies.html | Where to Go in Louisiana When the Music Dies | By Rick Bragg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/world/a-nation-challenged-military-analysis-facing-down-diehards.html | A NATION CHALLENGED MILITARY ANALYSIS Facing Down Diehards | By Michael R Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/world/alvin-radkowsky-86-developer-of-a-safer-nuclear-reactor-fuel.html | Alvin Radkowsky 86 Developer Of a Safer Nuclear Reactor Fuel | By Kenneth Chang | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/world/hard-pressed-argentina-to-tax-all-exports.html | HardPressed Argentina to Tax All Exports | By Larry Rohter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/world/hindu-justifies-mass-killings-of-muslims-in-reprisal-riots.html | Hindu Justifies Mass Killings of Muslims in Reprisal Riots | By Celia W Dugger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/world/israeli-raids-kill-17-palestinians-in-tel-aviv-3-die-in-a-shooting.html | Israeli Raids Kill 17 Palestinians In Tel Aviv 3 Die in a Shooting | By Serge Schmemann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/world/mubarak-on-visit-to-us-urges-meeting-of-mideast-rivals.html | Mubarak on Visit to US Urges Meeting of Mideast Rivals | By Todd S Purdum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/world/nation-challenged-fighting-7-americans-die-during-raid-afghanistan-mountains.html | A NATION CHALLENGED THE FIGHTING 7 AMERICANS DIE DURING RAID ON AFGHANISTAN MOUNTAINS | By John F Burns With Eric Schmitt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/world/nation-challenged-white-house-bush-says-he-saddened-deaths-but-undeterred.html | A NATION CHALLENGED THE WHITE HOUSE Bush Says He Is Saddened by Deaths but Undeterred | By Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-05 | https://www.nytimes.com/2002/03/05/world/tegucigalpa-journal-on-mean-streets-a-us-import-zero-tolerance.html | Tegucigalpa Journal On Mean Streets a US Import Zero Tolerance | By David Gonzalez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/world/trans-dniester-nation-resents-shady-reputation.html | TransDniester Nation Resents Shady Reputation | By Michael Wines | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/world/us-moves-to-close-canadian-drug-route-for-illegal-stimulant.html | US Moves to Close Canadian Drug Route for Illegal Stimulant | By Clifford Krauss | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/world/us-report-criticizes-allies-in-antiterror-campaign-for-human-rights-abuses.html | US Report Criticizes Allies in Antiterror Campaign for Human Rights Abuses | By Todd S Purdum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/world/world-briefing-africa-sierra-leone-rebel-leader-charged.html | World Briefing  Africa Sierra Leone Rebel Leader Charged | By Norimitsu Onishi NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/world/world-briefing-americas-argentina-heart-surgeons-stage-protest.html | World Briefing  Americas Argentina Heart Surgeons Stage Protest | By Larry Rohter NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/world/world-briefing-americas-brazil-candidate-s-husband-target-of-raid.html | World Briefing  Americas Brazil Candidates Husband Target Of Raid | By Larry Rohter NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/world/world-briefing-americas-haiti-new-prime-minister.html | World Briefing  Americas Haiti New Prime Minister | By David Gonzalez NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/world/world-briefing-americas-mexico-party-leader-takes-over.html | World Briefing  Americas Mexico Party Leader Takes Over | By Ginger Thompson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/world/world-briefing-asia-japan-more-trouble-at-foreign-ministry.html | World Briefing  Asia Japan More Trouble At Foreign Ministry | By Howard W French NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/world/world-briefing-asia-thailand-under-pressure-magazine-apologizes.html | World Briefing  Asia Thailand Under Pressure Magazine Apologizes | By Seth Mydans NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/world/world-briefing-europe-austria-language-law-aimed-at-immigrants.html | World Briefing  Europe Austria Language Law Aimed At Immigrants | By Victor Homola NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/world/world-briefing-europe-environment-officials-approve-kyoto-pact.html | World Briefing  Europe Environment Officials Approve Kyoto Pact | By Suzanne Daley NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-05 | https://www.nytimes.com/2002/03/05/world/zimbabwe-s-political-turmoil-simmers-before-vote.html | Zimbabwes Political Turmoil Simmers Before Vote | By Rachel L Swarns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/arts/critic-s-notebook-experiencing-the-cataclysm-from-the-inside.html | CRITICS NOTEBOOK Experiencing the Cataclysm From the Inside | By Caryn James | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/arts/met-opera-review-best-defense-in-the-face-of-war.html | MET OPERA REVIEW Best Defense In the Face Of War | By Anthony Tommasini | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/arts/paul-taylor-reviews-people-and-insects-ephemeral-and-combative.html | PAUL TAYLOR REVIEWS People and Insects Ephemeral and Combative | By Jack Anderson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/arts/paul-taylor-reviews-sometimes-silver-subjects-have-a-cloudy-lining.html | PAUL TAYLOR REVIEWS Sometimes Silver Subjects Have a Cloudy Lining | By Jennifer Dunning | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/arts/photography-review-prayerfully-and-powerfully-new-york-city-before-and-after.html | PHOTOGRAPHY REVIEW Prayerfully and Powerfully New York City Before and After | By Sarah Boxer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-06 | https://www.nytimes.com/2002/03/06/arts/pop-review-an-uptown-weekend-for-a-downtown-songwriter.html | POP REVIEW An Uptown Weekend for a Downtown Songwriter | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/arts/pop-review-songs-with-philosophy-and-the-beat-of-a-thumb.html | POP REVIEW Songs With Philosophy and the Beat of a Thumb | By Jon Pareles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/books/books-of-the-times-the-pleasurable-life-afloat-in-san-francisco.html | BOOKS OF THE TIMES The Pleasurable Life Afloat in San Francisco | By Janet Maslin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/a-proxy-battle-exaggerates-the-form.html | A Proxy Battle Exaggerates the Form | By Chris Gaither | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/angry-europeans-to-challenge-us-steel-tariffs-at-wto.html | Angry Europeans to Challenge US Steel Tariffs at WTO | By Edmund L Andrews | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/australia-is-riding-its-own-cycle.html | Australia Is Riding Its Own Cycle | By Becky Gaylord | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/author-s-attempt-to-promote-book-backfires.html | Authors Attempt to Promote Book Backfires | By David D Kirkpatrick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/bond-insurers-win-round-in-enron-case.html | Bond Insurers Win Round In Enron Case | By Kurt Eichenwald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/bristol-and-imclone-revise-cancer-drug-venture.html | Bristol and ImClone Revise Cancer Drug Venture | By Andrew Pollack | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/bush-joined-unit-of-enron-in-86-venture-to-seek-oil.html | Bush Joined Unit of Enron In 86 Venture To Seek Oil | By Jim Yardley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/business-travel-one-critic-shows-the-mounting-animosity-over-different-air-fares-for.html | Business Travel One critic shows the mounting animosity over different air fares for business and leisure fliers | By Joe Sharkey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/commercial-real-estate-trump-place-signs-first-retail-tenant.html | Commercial Real Estate Trump Place Signs First Retail Tenant | By Mervyn Rothstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/egypt-hopes-for-free-trade-pact-with-us.html | Egypt Hopes for Free Trade Pact With US | By Abeer Allam | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/fox-suspends-mexico-s-tax-on-fructose-from-us.html | Fox Suspends Mexicos Tax On Fructose From US | By Graham Gori | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/future-of-nightline-remains-uncertain.html | Future of Nightline Remains Uncertain | By Jim Rutenberg and Bill Carter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/hewlett-packard-gains-key-backing-for-compaq-merger.html | HewlettPackard Gains Key Backing For Compaq Merger | By Steve Lohr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/lilly-joins-3-other-giants-on-discounts.html | Lilly Joins 3 Other Giants On Discounts | By Melody Petersen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/market-place-disney-woes-force-leader-to-confront-hard-questions.html | Market Place Disney Woes Force Leader To Confront Hard Questions | By Laura M Holson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/mechanics-approve-contract-averting-strike-at-united-air.html | Mechanics Approve Contract Averting Strike at United Air | By Kenneth N Gilpin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/media-business-advertising-slightly-sweet-malt-beverages-get-some-heavy.html | THE MEDIA BUSINESS ADVERTISING Slightly sweet malt beverages get some heavy marketing with young drinkers the targets | By Stuart Elliott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/official-says-sec-is-strained-with-duties-exceeding-budget.html | Official Says SEC Is Strained With Duties Exceeding Budget | By Richard A Oppel Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/profits-down-executive-pay-falls-as-well-survey-shows.html | Profits Down Executive Pay Falls as Well Survey Shows | By David Leonhardt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/steel-tariffs-weaken-bush-s-global-hand.html | Steel Tariffs Weaken Bushs Global Hand | By Richard W Stevenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/technology/technology-briefing-hardware-cray-chief-resigns.html | Technology Briefing  Hardware Cray Chief Resigns | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/technology/technology-briefing-internet-broadband-surpasses-dial-up.html | Technology Briefing  Internet Broadband Surpasses DialUp | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/the-media-business-advertising-addenda-accounts-933880.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/the-media-business-advertising-addenda-hyundai-narrows-review-to-5-finalists.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hyundai Narrows Review to 5 Finalists | By Stuart Elliott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/world-business-briefing-americas-canada-interest-rate-steady.html | World Business Briefing  Americas Canada Interest Rate Steady | By Bernard Simon NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/world-business-briefing-americas-canada-write-offs-at-bank.html | World Business Briefing  Americas Canada WriteOffs At Bank | By Bernard Simon NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/world-business-briefing-asia-japan-contractor-seeks-bailout.html | World Business Briefing  Asia Japan Contractor Seeks Bailout | By Ken Belson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/world-business-briefing-asia-south-korea-utility-ends-union-talks.html | World Business Briefing  Asia South Korea Utility Ends Union Talks | By Don Kirk NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/world-business-briefing-europe-britain-insurer-seeks-buyer.html | World Business Briefing  Europe Britain Insurer Seeks Buyer | By Suzanne Kapner NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/world-business-briefing-europe-britain-mortgage-lender-penalized.html | World Business Briefing  Europe Britain Mortgage Lender Penalized | By Suzanne Kapner NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/business/world-business-briefing-europe-switzerland-swissair-challenge-fails.html | World Business Briefing  Europe Switzerland Swissair Challenge Fails | By Elizabeth Olson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/25-and-under-soups-sandwiches-and-the-essence-of-elegance.html | 25 and Under Soups Sandwiches and the Essence of Elegance | By Eric Asimov | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/by-the-book-a-field-guide-to-today-s-markets.html | By the Book A Field Guide to Todays Markets | By Regina Schrambling | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/food-stuff-at-bazzini-s-an-extravaganza-for-the-palate.html | FOOD STUFF At Bazzinis an Extravaganza for the Palate | By Florence Fabricant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/food-stuff-madeleines-for-madeline-pint-sized-bites-for-happy-hour.html | FOOD STUFF Madeleines for Madeline PintSized Bites for Happy Hour | By Florence Fabricant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/food-stuff-the-flavor-is-in-the-spelt-a-somewhat-secret-ingredient.html | FOOD STUFF The Flavor Is in the Spelt A Somewhat Secret Ingredient | By Florence Fabricant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/food-stuff-the-real-tomato-you-can-tell-by-the-stamp.html | FOOD STUFF The Real Tomato You Can Tell By the Stamp | By Florence Fabricant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/food-stuff-tips-from-the-chef-the-cork-is-out-of-the-bottle.html | FOOD STUFF Tips From the Chef The Cork Is Out of the Bottle | By Amanda Hesser | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/off-the-menu.html | Off the Menu | By Florence Fabricant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/restaurants-appearances-can-be-pleasantly-deceiving.html | Restaurants Appearances Can Be Pleasantly Deceiving | By William Grimes | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/tastings-chips-off-the-barolo-block.html | TASTINGS Chips Off the Barolo Block | By Eric Asimov | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/test-kitchen-aromatherapy-at-the-dishpan.html | Test Kitchen Aromatherapy at the Dishpan | By Marianne Rohrlich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/the-chef-from-the-earth-to-brighten-winter.html | THE CHEF From The Earth To Brighten Winter | By Alain Ducasse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/the-essence-of-tamarind-without-all-the-work.html | The Essence of Tamarind Without All the Work | By Melissa Clark | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/the-minimalist-boil-water-add-beef.html | THE MINIMALIST Boil Water Add Beef | By Mark Bittman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/toujours-alabama-a-chef-comes-home.html | Toujours Alabama A Chef Comes Home | By R W Apple Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/truly-spanish-chorizo-in-america-at-last.html | Truly Spanish Chorizo In America At Last | By Amanda Hesser | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/dining/wine-talk-weaving-past-into-future-at-haut-brion.html | WINE TALK Weaving Past Into Future at HautBrion | By Frank J Prial | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/movies/hollywood-bound-good-luck-divas-pop-stars-try-parlay-fame-into-big-screen.html | Hollywood Bound Good Luck Divas Pop Stars Try to Parlay Fame Into BigScreen Success but Few Quit Their Day Job | By Nick Madigan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/a-noted-playwright-is-dead-his-body-cannot-be-traced.html | A Noted Playwright Is Dead His Body Cannot Be Traced | By Mel Gussow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/bloomberg-backs-status-quo-in-debate-on-city-council-term-limits.html | Bloomberg Backs Status Quo in Debate on City Council Term Limits | By Diane Cardwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/bloomingdale-s-considers-opening-a-soho-branch.html | Bloomingdales Considers Opening a SoHo Branch | By Terry Pristin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/boldface-names-chef-dishes-up-big-helping.html | Boldface Names Chef Dishes Up Big Helping | By James Barron | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/boldface-names-smell-replaces-shower.html | Boldface Names Smell Replaces Shower | By James Barron | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/boldface-names-stiffed-in-savannah.html | Boldface Names Stiffed in Savannah | By James Barron | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/boldface-names-the-squeezable-captain-kirk.html | Boldface Names The Squeezable Captain Kirk | By James Barron | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/c-farris-bryant-87-governor-of-florida-at-turning-point.html | C Farris Bryant 87 Governor Of Florida at Turning Point | By Stuart Lavietes | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/county-chiefs-agree-to-share-some-services-and-clout.html | County Chiefs Agree to Share Some Services And Clout | By Bruce Lambert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/danger-for-the-flowers-that-bloom-in-the-winter.html | Danger for the Flowers That Bloom in the Winter | By Barbara Stewart | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/ethics-panel-in-senate-gets-report-on-torricelli.html | Ethics Panel In Senate Gets Report On Torricelli | By Raymond Hernandez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/lessons-going-beyond-mere-facts-in-the-study-of-history.html | LESSONS Going Beyond Mere Facts In the Study of History | By Richard Rothstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/mall-prefers-shoppers-not-commuters-in-lot.html | Mall Prefers Shoppers Not Commuters in Lot | By Ronald Smothers | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/metro-briefing-new-jersey-elizabeth-sketch-of-murder-suspect.html | Metro Briefing New Jersey ELIZABETH SKETCH OF MURDER SUSPECT | By Steve Strunsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/metro-briefing-new-jersey-newark-killer-s-request-is-rejected.html | Metro Briefing New Jersey NEWARK KILLERS REQUEST IS REJECTED | By Steve Strunsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/metro-briefing-new-jersey-south-brunswick-man-charged-in-killing-of-wife.html | Metro Briefing New Jersey SOUTH BRUNSWICK MAN CHARGED IN KILLING OF WIFE | By Hope Reeves | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/metro-briefing-new-jersey-trenton-environmental-hearings-and-race.html | Metro Briefing New Jersey TRENTON ENVIRONMENTAL HEARINGS AND RACE | By Steve Strunsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/metro-briefing-new-jersey-trenton-kidnapper-sentenced-to-life.html | Metro Briefing New Jersey TRENTON KIDNAPPER SENTENCED TO LIFE | By Steve Strunsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/metro-briefing-new-york-albany-corruption-charge-at-state-agency.html | Metro Briefing NEW YORK ALBANY CORRUPTION CHARGE AT STATE AGENCY | By Robert Worth | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/metro-briefing-new-york-brooklyn-family-arrested-in-drug-raid.html | Metro Briefing New York BROOKLYN FAMILY ARRESTED IN DRUG RAID | By William K Rashbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/metro-briefing-new-york-queens-guilty-plea-in-delivery-murder.html | Metro Briefing New York QUEENS GUILTY PLEA IN DELIVERY MURDER | By Hope Reeves | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/metro-briefing-new-york-the-bronx-teacher-arrested-on-sex-charge.html | Metro Briefing New York THE BRONX TEACHER ARRESTED ON SEX CHARGE | By Tina Kelley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/new-rules-proposed-to-help-high-rises-withstand-attacks.html | New Rules Proposed To Help HighRises Withstand Attacks | By Eric Lipton and James Glanz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/nyc-150000-an-hour-is-ok-but-hey-it-s-the-night-shift.html | NYC 150000 an Hour Is OK but Hey Its the Night Shift | By Clyde Haberman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/open-assembly-seat-attracts-a-dozen-west-siders.html | Open Assembly Seat Attracts a Dozen West Siders | By Jonathan P Hicks | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/our-towns-missing-lodgers-with-big-teeth.html | Our Towns Missing Lodgers With Big Teeth | By David M Halbfinger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/public-lives-the-runyonesque-voice-atop-the-savile-row-suits.html | Public Lives The Runyonesque Voice Atop the Savile Row Suits | By Joyce Wadler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/reality-video-all-too-stark-preacher-hopes-taping-can-save-a-drug-riddled-area.html | Reality Video All Too Stark Preacher Hopes Taping Can Save a DrugRiddled Area | By Paul Zielbauer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/state-charges-of-obstruction-may-be-possible-in-louima-case.html | State Charges Of Obstruction May Be Possible In Louima Case | By William Glaberson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/theresa-castro-of-sofa-fame-dies-at-85.html | Theresa Castro of Sofa Fame Dies at 85 | By Douglas Martin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/nyregion/worst-job-loss-for-new-york-in-a-decade.html | Worst Job Loss For New York In a Decade | By Leslie Eaton LpNew York City Lost Far More Jobs Last Year Than Anyone Realized Almost 36 EXCEPT MAYBE THE UNEMPLOYED000 More Than the StateS Original Estimate of 96500 According To A New Tally Released Yesterday By the New York State Department of Labor the New Data Which Have Been Revised To Reflect Information From Corporate Unemployment Tax Filings Show That the City Lost 132400 Jobs Last Year Up By OneThird From the Labor DepartmentS Original Estimate the Drop Is the Steepest Since 1991 Which Was the Worst Year of the Recession That Lasted From 1989 Through 1992 | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/a-crisis-of-clergy-not-of-faith.html | A Crisis of Clergy Not of Faith | By Lisa Sowle Cahill | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/india-s-past-becomes-a-weapon.html | Indias Past Becomes a Weapon | By Shashi Tharoor | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/the-core-of-muslim-rage.html | The Core Of Muslim Rage | By Thomas L. Friedman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/opinion/the-dude-in-the-python.html | The Dude In the Python | By Maureen Dowd | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/baseball-henson-isn-t-set-to-leave-yankees-drawing-board.html | BASEBALL Henson Isnt Set to Leave Yankees Drawing Board | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/baseball-in-fight-with-cablevision-yes-network-urges-yankees-fans-to-make-switch.html | BASEBALL In Fight With Cablevision YES Network Urges Yankees Fans to Make Switch | By Richard Sandomir | TX 5-518-561 | 2002-05-15 | | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/baseball-knoblauch-is-adjusting-to-life-after-the-yankees.html | BASEBALL Knoblauch Is Adjusting to Life After the Yankees | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/boxing-briggs-craves-respect-in-bout-with-mccline.html | BOXING Briggs Craves Respect In Bout With McCline | By Edward Wong | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/college-basketball-3-way-playoff-in-ivy-league-as-penn-rolls-over-princeton.html | COLLEGE BASKETBALL 3Way Playoff in Ivy League As Penn Rolls Over Princeton | By Bill Finley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/college-basketball-big-east-final-is-just-a-formality-for-uconn.html | COLLEGE BASKETBALL Big East Final Is Just a Formality for UConn | By Frank Litsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/college-basketball-it-s-first-round-that-matters-in-upside-down-big-east.html | COLLEGE BASKETBALL Its First Round That Matters in UpsideDown Big East | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/college-basketball-stating-their-case.html | COLLEGE BASKETBALL Stating Their Case | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/hockey-leetch-goals-give-rangers-some-relief.html | HOCKEY Leetch Goals Give Rangers Some Relief | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/hockey-woeful-start-and-lack-of-offense-thwart-the-devils-again.html | HOCKEY Woeful Start and Lack of Offense Thwart the Devils Again | By Lynn Zinser | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/on-baseball-time-for-williams-to-lead-the-yankees.html | ON BASEBALL Time for Williams to Lead the Yankees | By Jack Curry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/plus-baseball-dupuy-to-replace-beeston-at-no-2.html | PLUS BASEBALL DuPuy to Replace Beeston at No 2 | By Murray Chass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/plus-tv-sports-nbc-announces-arena-league-deal.html | PLUS TV SPORTS NBC Announces Arena League Deal | By Richard Sandomir | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/pro-basketball-dolan-and-layden-buying-some-time.html | PRO BASKETBALL Dolan and Layden Buying Some Time | By Mike Wise | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/pro-basketball-it-s-a-bad-choice-for-this-bad-team.html | PRO BASKETBALL Its a Bad Choice For This Bad Team | By Ira Berkow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/pro-basketball-lakers-hold-off-the-nets-late-rally.html | PRO BASKETBALL Lakers Hold Off The Nets Late Rally | By Liz Robbins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/pro-basketball-record-of-defeat-doesn-t-matter-to-knicks.html | PRO BASKETBALL Record of Defeat Doesnt Matter to Knicks | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/pro-basketball-they-look-like-a-wonder-team-if-just-for-a-night.html | PRO BASKETBALL They Look Like A Wonder Team If Just for a Night | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/pro-football-games-fits-into-jets-plans-adding-size-at-strong-safety.html | PRO FOOTBALL Games Fits Into Jets Plans Adding Size at Strong Safety | By Gerald Eskenazi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/sports/sports-of-the-times-powerhouse-drones-on-unappreciated.html | Sports of The Times Powerhouse Drones On Unappreciated | By Jere Longman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/theater/theater-review-at-home-with-the-collyer-brothers.html | THEATER REVIEW At Home With the Collyer Brothers | By Ben Brantley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/archdiocese-nears-accord-in-abuse-suits.html | Archdiocese Nears Accord In Abuse Suits | By Pam Belluck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/border-agents-on-lookout-for-terrorists-are-finding-drugs.html | Border Agents on Lookout for Terrorists Are Finding Drugs | By Michael Janofsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/boycotts-and-a-bill-protest-mandatory-state-tests.html | Boycotts and a Bill Protest Mandatory State Tests | By Anemona Hartocollis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/bulletin-board-bloomberg-against-bonus-plan.html | Bulletin Board Bloomberg Against Bonus Plan | By Abby Goodnough | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/bulletin-board-brown-president-seeks-gifts.html | Bulletin Board Brown President Seeks Gifts | By Elaine Louie | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/bulletin-board-building-degree-at-polytechnic.html | Bulletin Board Building Degree at Polytechnic | By Peter Valdina | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/bulletin-board-help-for-ex-welfare-recipients.html | Bulletin Board Help for ExWelfare Recipients | By Kathleen Carroll | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/bulletin-board-monmouth-president-retiring.html | Bulletin Board Monmouth President Retiring | By Stephanie Rosenbloom | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/bulletin-board-new-dean-at-nyu-law-school.html | Bulletin Board New Dean at NYU Law School | By Karen W Arenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/bulletin-board-new-program-at-st-john-s.html | Bulletin Board New Program at St Johns | By Peter Valdina | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/bush-puts-tariffs-of-as-much-as-30-on-steel-imports.html | BUSH PUTS TARIFFS OF AS MUCH AS 30 ON STEEL IMPORTS | By David E Sanger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/condit-loses-house-race-to-former-aide.html | Condit Loses House Race To Former Aide | By Evelyn Nieves | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/delay-tactics-set-stage-for-showdown-on-campaign-financing-bill.html | Delay Tactics Set Stage for Showdown on Campaign Financing Bill | By Alison Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/dispute-over-cloning-experiments-intensifies.html | Dispute Over Cloning Experiments Intensifies | By Sheryl Gay Stolberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/ethnic-comments-rattle-race-for-congress.html | Ethnic Comments Rattle Race for Congress | By Jodi Wilgoren | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/injury-risk-seen-for-children-in-small-pickups.html | Injury Risk Seen for Children in Small Pickups | By Matthew L. Wald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/judge-orders-more-papers-on-task-force-released.html | Judge Orders More Papers On Task Force Released | By Don van Natta Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/medicare-proposal-promotes-generic-drugs.html | Medicare Proposal Promotes Generic Drugs | By Robert Pear | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/national-briefing-new-england-massachusetts-dorm-advisers-unionize.html | National Briefing New England MASSACHUSETTS DORM ADVISERS UNIONIZE | By Steven Greenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/national-briefing-northwest-washington-fighting-potent-beverages.html | National Briefing Northwest WASHINGTON FIGHTING POTENT BEVERAGES | By Matthew Preusch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/national-briefing-northwest-washington-proposal-to-rename-road-dies.html | National Briefing Northwest WASHINGTON PROPOSAL TO RENAME ROAD DIES | By Matthew Preusch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/national-briefing-rockies-colorado-columbine-lawsuit-dismissed.html | National Briefing Rockies COLORADO COLUMBINE LAWSUIT DISMISSED | By Mindy Sink | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/national-briefing-southwest-arizona-fire-burns-800-acres.html | National Briefing Southwest ARIZONA FIRE BURNS 800 ACRES | By Mindy Sink | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/novice-wins-gop-primary-for-governor-of-california.html | Novice Wins GOP Primary for Governor of California | By Richard L Berke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/president-rewards-43-members-of-fund-raising-club-with-prominent-posts.html | President Rewards 43 Members of FundRaising Club With Prominent Posts | By Don van Natta Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/rallies-in-capital-protest-bush-welfare-proposals.html | Rallies in Capital Protest Bush Welfare Proposals | By Robin Toner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/senate-panel-seems-set-to-vote-against-bush-judicial-nominee.html | Senate Panel Seems Set to Vote Against Bush Judicial Nominee | By Neil A Lewis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/snowmobilers-favoring-access-to-yellowstone-have-found-an-ally-in-bush.html | Snowmobilers Favoring Access to Yellowstone Have Found an Ally in Bush | By Blaine Harden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/soot-particles-strongly-tied-to-lung-cancer-study-finds.html | Soot Particles Strongly Tied To Lung Cancer Study Finds | By Andrew C Revkin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/telescope-readied-for-shutdown-and-transplant-of-power-unit.html | Telescope Readied for Shutdown And Transplant of Power Unit | By Warren E Leary | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/us/washington-memo-a-fight-on-how-to-wean-the-nation-off-foreign-oil.html | Washington Memo A Fight on How to Wean The Nation Off Foreign Oil | By David E Rosenbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/a-film-clip-and-charges-of-a-kremlin-plot.html | A Film Clip and Charges of a Kremlin Plot | By Michael Wines | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/a-nation-challenged-the-combat-us-tells-how-rescue-turned-into-fatal-firefight.html | A Nation Challenged The Combat US Tells How Rescue Turned Into Fatal Firefight | By Thom Shanker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/a-nation-challenged-the-scene-americans-battling-closer-to-qaeda-bunkers.html | A Nation Challenged The Scene Americans Battling Closer to Qaeda Bunkers | By John F Burns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/after-deadly-firestorm-india-officials-ask-why.html | After Deadly Firestorm India Officials Ask Why | By Celia W Dugger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/chinese-hear-from-premier-on-threats-to-economy.html | Chinese Hear From Premier On Threats To Economy | By Erik Eckholm | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/iraqis-will-face-blunt-terms-in-weapons-talks-at-the-un.html | Iraqis Will Face Blunt Terms In Weapons Talks at the UN | By Barbara Crossette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/mideast-turmoil-bloodshed-syria-chief-backs-saudi-peace-plan-mideast-boils.html | Mideast Turmoil The Bloodshed SYRIA CHIEF BACKS SAUDI PEACE PLAN AS MIDEAST BOILS | By Serge Schmemann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/mideast-turmoil-outlook-test-wills-deep-divide-with-both-sides-seeming-only-to-dig.html | Mideast Turmoil The Outlook A Test of Wills Deep Divide With Both Sides Seeming Only to Dig In | By James Bennet | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/mideast-turmoil-the-scene-shock-and-anger-as-violence-invades-an-arab-schoolyard.html | Mideast Turmoil The Scene Shock and Anger as Violence Invades an Arab Schoolyard | By Joel Greenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/mubarak-urges-us-role-in-stopping-mideast-bloodshed.html | Mubarak Urges US Role in Stopping Mideast Bloodshed | By Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/nation-challenged-detainees-law-change-sought-set-up-dna-databank-for-captured.html | A Nation Challenged The Detainees Law Change Sought to Set Up DNA Databank for Captured Qaeda Fighters | By David Johnston | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/nation-challenged-journalists-no-immediate-turnover-suspect-pearl-killing.html | A Nation Challenged Journalists No Immediate Turnover Of Suspect in Pearl Killing | By Douglas Jehl | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/nation-challenged-terrorist-al-qaeda-may-be-rebuilding-pakistan-e-mails-indicate.html | A Nation Challenged The Terrorist Al Qaeda May Be Rebuilding In Pakistan EMails Indicate | By James Risen and David Johnston | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/nation-challenged-victims-families-count-cost-afghan-battle-with-memories-7.html | A Nation Challenged The Victims Families Count Cost of Afghan Battle With Memories From 7 Lives | By Sam Dillon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/us-and-mexico-to-share-work-at-the-border.html | US and Mexico to Share Work at the Border | By Tim Weiner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/world-briefing-africa-somalia-un-worker-freed.html | World Briefing Africa SOMALIA UN WORKER FREED | By Marc Lacey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/world-briefing-africa-togo-vote-postponed-again.html | World Briefing Africa TOGO VOTE POSTPONED AGAIN | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/world-briefing-asia-bangladesh-fires-leave-thousands-homeless.html | World Briefing Asia BANGLADESH FIRES LEAVE THOUSANDS HOMELESS | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/world-briefing-asia-kashmir-32-die-in-continuing-violence.html | World Briefing Asia KASHMIR 32 DIE IN CONTINUING VIOLENCE | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/world-briefing-asia-south-korea-food-discards-vs-need.html | World Briefing Asia SOUTH KOREA FOOD DISCARDS VS NEED | By James Brooke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/world-briefing-europe-channel-islands-anger-at-no-flight-zone.html | World Briefing Europe CHANNEL ISLANDS ANGER AT NOFLIGHT ZONE | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/world-briefing-europe-slovakia-6th-case-of-mad-cow-disease.html | World Briefing Europe SLOVAKIA 6TH CASE OF MAD COW DISEASE | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/world-briefing-europe-yugoslavia-fire-interrupts-milosevic-trial.html | World Briefing Europe YUGOSLAVIA FIRE INTERRUPTS MILOSEVIC TRIAL | By Marlise Simons | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/world-briefing-middle-east-cyprus-lebanon-talks-on-oil-gas-zone.html | World Briefing Middle East CYPRUSLEBANON TALKS ON OILGAS ZONE | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-06 | https://www.nytimes.com/2002/03/06/world/zanzibar-journal-tourists-and-islam-mingle-not-always-cozily.html | Zanzibar Journal Tourists and Islam Mingle Not Always Cozily | By Marc Lacey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/arts/arts-abroad-a-work-on-a-critics-collision-cultural-and-vehicular.html | ARTS ABROAD A Work on a Critics Collision Cultural and Vehicular | By John Shaw | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/arts/bridge-tourney-is-back-in-houston-and-earlier-one-is-recalled.html | BRIDGE Tourney Is Back in Houston And Earlier One Is Recalled | By Alan Truscott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/arts/dance-review-a-stripping-act-thats-hard-on-the-body.html | DANCE REVIEW A Stripping Act Thats Hard on the Body | By Anna Kisselgoff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/arts/malcolm-x-family-fights-auction-of-papers.html | Malcolm X Family Fights Auction of Papers | By Emily Eakin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/arts/music-review-a-mixture-of-modernism-familiar-and-unfamiliar.html | MUSIC REVIEW A Mixture of Modernism Familiar and Unfamiliar | By Allan Kozinn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/arts/music-review-an-eager-student-orchestra-gets-a-compleat-education.html | MUSIC REVIEW An Eager Student Orchestra Gets a Compleat Education | By Anne Midgette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/arts/old-masters-get-the-spa-treatment-art-fair-s-stars-need-some-rejuvenation-but-not.html | Old Masters Get the Spa Treatment Art Fairs Stars Need Some Rejuvenation  but Not Too Much | By Carol Vogel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/arts/the-pop-life-downloading-files-and-storms.html | THE POP LIFE Downloading Files and Storms | By Neil Strauss | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/arts/vincent-wagner-57-director-of-festival-and-music-manager.html | Vincent Wagner 57 Director of Festival and Music Manager | By Allan Kozinn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/arts/walter-goodman-74-tv-critic-and-reporter-for-the-times.html | Walter Goodman 74 TV Critic And Reporter for The Times | By Douglas Martin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-07 | https://www.nytimes.com/2002/03/07/books/books-of-the-times-and-when-she-was-bad-she-was.html | BOOKS OF THE TIMES And When She Was Bad She Was | By Michiko Kakutani | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/books/making-books-the-book-deal-as-a-cudgel.html | MAKING BOOKS The Book Deal As a Cudgel | By Martin Arnold | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/army-official-kept-options-on-enron-stock-until-january.html | Army Official Kept Options On Enron Stock Until January | By Alex Berenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/bill-to-raise-the-insurance-on-deposits-has-2-big-foes.html | Bill to Raise The Insurance On Deposits Has 2 Big Foes | By Riva D Atlas | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/bush-set-to-announce-plan-to-improve-investor-protection.html | Bush Set to Announce Plan To Improve Investor Protection | By Richard A Oppel Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/company-news-canon-to-close-offices-and-shift-production-to-asia.html | COMPANY NEWS CANON TO CLOSE OFFICES AND SHIFT PRODUCTION TO ASIA | By Ken Belson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/economic-scene-recovery-builds-less-educated-go-end-employment-line.html | Economic Scene As recovery builds the less educated go the end of the employment line | By Alan B Krueger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/engine-defects-in-a-few-new-cadillacs.html | Engine Defects in a Few New Cadillacs | By Micheline Maynard and Danny Hakim | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/ex-executive-at-citigroup-is-bank-one-vice-president.html | ExExecutive at Citigroup Is Bank One Vice President | By Patrick McGeehan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/french-bank-still-pursuing-us-settlement.html | French Bank Still Pursuing US Settlement | By John Tagliabue | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/ftc-raises-no-objections-to-hewlett-compaq-merger.html | FTC Raises No Objections to HewlettCompaq Merger | By Chris Gaither | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/markets-market-place-trying-acquire-all-travelocity-sabre-finds-itself-struggle.html | THE MARKETS Market Place In trying to acquire all of Travelocity Sabre finds itself in a struggle to regain what it once had | By Floyd Norris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/media-business-advertising-new-report-says-ad-spending-major-media-fell-9.8.html | THE MEDIA BUSINESS ADVERTISING A new report says ad spending in major media fell 98 percent last year more than first thought | By Stuart Elliott and Allison Fass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/possible-deal-seen-on-fuel-economy-measure-in-senate.html | Possible Deal Seen on Fuel Economy Measure in Senate | By Danny Hakim | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/resignation-and-debt-warning-add-to-the-troubles-at-conseco.html | Resignation and Debt Warning Add to the Troubles at Conseco | By Gretchen Morgenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/technology-briefing-internet-copyright-treaty-takes-effect.html | Technology Briefing  Internet Copyright Treaty Takes Effect | By Elizabeth Olson NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/technology-briefing-internet-sony-says-no-fee-for-online-games.html | Technology Briefing  Internet Sony Says No Fee For Online Games | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/technology-briefing-software-adviser-may-bid-for-imagis.html | Technology Briefing  Software Adviser May Bid For Imagis | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/technology-briefing-software-verisign-sees-return-to-profitability.html | Technology Briefing  Software Verisign Sees Return To Profitability | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/technology-clash-of-brothers-widens-battle-for-global-crossing.html | TECHNOLOGY Clash of Brothers Widens Battle For Global Crossing | By Simon Romero | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/technology-judge-says-ruling-on-microsoft-won-t-come-quickly.html | TECHNOLOGY Judge Says Ruling on Microsoft Wont Come Quickly | By Stephen Labaton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/the-media-business-advertising-addenda-accounts-948136.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott and Allison Fass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott and Allison Fass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/the-media-business-advertising-addenda-trash-talking-over-basketball-ad.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Trash Talking Over Basketball Ad | By Stuart Elliott and Allison Fass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/the-recovery-that-defied-the-forecasts-of-economists.html | The Recovery That Defied The Forecasts Of Economists | By Daniel Altman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/us-airways-names-ex-official-of-continental-as-president.html | US Airways Names ExOfficial of Continental as President | By Kenneth N Gilpin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/us-duties-on-steel-anger-russia.html | US Duties On Steel Anger Russia | By Sabrina Tavernise | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/us-users-of-steel-worry-that-tariffs-will-be-costly.html | US Users of Steel Worry That Tariffs Will Be Costly | By Claudia H Deutsch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/vw-hopes-sports-car-revives-bentley.html | VW Hopes Sports Car Revives Bentley | By Edmund L Andrews | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/with-growth-in-sight-korea-plans-privatization-for-banks.html | With Growth in Sight Korea Plans Privatization for Banks | By Don Kirk | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/world-business-briefing-asia-hong-kong-loss-at-airline.html | World Business Briefing  Asia Hong Kong Loss At Airline | By Mark Landler NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/world-business-briefing-asia-japan-capital-spending-and-profits-fall.html | World Business Briefing  Asia Japan Capital Spending And Profits Fall | By Ken Belson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/world-business-briefing-asia-south-korea-hynix-expects-profit.html | World Business Briefing  Asia South Korea Hynix Expects Profit | By Don Kirk NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/world-business-briefing-europe-france-retailer-s-profit-rises.html | World Business Briefing  Europe France Retailers Profit Rises | By Kerry Shaw NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/world-business-briefing-europe-ireland-loss-for-software-developer.html | World Business Briefing  Europe Ireland Loss For Software Developer | By Brian Lavery NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/world-business-briefing-europe-ireland-wedgwood-profit-falls.html | World Business Briefing  Europe Ireland Wedgwood Profit Falls | By Brian Lavery NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/business/world-business-briefing-europe-switzerland-bank-to-buy-back-shares.html | World Business Briefing  Europe Switzerland Bank To Buy Back Shares | By Elizabeth Olson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/garden/currents-brooklyn-antiques-you-spill-your-coffee-on-it-you-ve-bought-it.html | CURRENTS BROOKLYN  ANTIQUES You Spill Your Coffee on It Youve Bought It | By Stephen Treffinger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/garden/currents-brooklyn-bar-some-drive-the-expressway-some-just-drink-to-it.html | CURRENTS BROOKLYN  BAR Some Drive the Expressway Some Just Drink to It | By Stephen Treffinger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-07 | https://www.nytimes.com/2002/03/07/garden currents-brooklyn-gallery-shop-here-comes-bride-with-all-her-significant-others.html | CURRENTS  BROOKLYN  GALLERY SHOP Here Comes the Bride With All Her Significant Others | By Stephen Treffinger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/garden currents-brooklyn-glass-place-buy-vase-catch-your-breath-blow-your-own.html | CURRENTS BROOKLYN  GLASS A Place to Buy a Vase Or Catch Your Breath And Blow Your Own | By Stephen Treffinger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/garden currents-brooklyn-pottery-a-cup-to-make-any-keats-burst-out-in-an-ode.html | CURRENTS BROOKLYN  POTTERY A Cup to Make Any Keats Burst Out in an Ode | By Stephen Treffinger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/garden currents-brooklyn-vintage-goods-bit-minimalist-cool-hubbub-atlantic-avenue.html | CURRENTS BROOKLYN  VINTAGE GOODS A Bit of Minimalist Cool in the Hubbub of Atlantic Avenue | By Stephen Treffinger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/garden design-notebook-grooming-a-little-montmartre-just-north-of-the-bronx.html | DESIGN NOTEBOOK Grooming a Little Montmartre Just North of the Bronx | By Eve M Kahn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/garden for-austria-a-tribute-and-protest.html | For Austria A Tribute And Protest | By Julie V Iovine | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/garden garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/garden going-home-with-cassandra-wilson-jazz-diva-follows-sound-of-her-roots.html | GOING HOME WITH Cassandra Wilson Jazz Diva Follows Sound of Her Roots | By John Leland | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/garden house-proud-all-that-s-missing-is-the-disco-ball.html | HOUSE PROUD All Thats Missing Is the Disco Ball | By David Colman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/garden personal-shopper-as-tastes-shift-again-it-s-oh-natural.html | PERSONAL SHOPPER As Tastes Shift Again Its Oh Natural | By Marianne Rohrlich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/garden turf-on-sunday-a-license-to-snoop.html | TURF On Sunday A License To Snoop | By Tracie Rozhon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/movies footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregi on/a-sentence-of-no-tv-unusual-yes-but-cruel.html | A Sentence of No TV Unusual Yes but Cruel | By Benjamin Weiser | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregi on/a-struggling-town-a-hesitant-hope-memories-tinge-a-business-s-plan.html | A Struggling Town a Hesitant Hope Memories Tinge a Business Plan | By Dan Barry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregi on/amtrak-president-may-move-to-replace-deposed-head-of-new-jersey-transit.html | Amtrak President May Move to Replace Deposed Head of New Jersey Transit | By Thomas J Lueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregi on/boldface-names-939811.html | BOLDFACE NAMES | By James Barron With Glenn Collins and Joyce Purnick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregi on/city-agrees-state-money-can-pay-for-teacher-raises.html | City Agrees State Money Can Pay for Teacher Raises | By Steven Greenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregi on/council-speaker-outlines-potential-battles-with-mayor.html | Council Speaker Outlines Potential Battles With Mayor | By Diane Cardwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregi on/decision-on-chancellor-s-contract-is-delayed.html | Decision on Chancellors Contract Is Delayed | By Anemona Hartocollis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregi on/ground-zero-building-standards-mismanagement-muddled-collapse-inquiry-house.html | GROUND ZERO BUILDING STANDARDS Mismanagement Muddled Collapse Inquiry House Panel Says | By Eric Lipton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/ground-zero-compensation-charity-shifting-emphasis-away-from-cash-payments.html | GROUND ZERO COMPENSATION Charity Shifting Emphasis Away From Cash Payments | By David Barstow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/ground-zero-survivors-for-relatives-of-9-11-dead-anguish-is-in-the-details.html | GROUND ZERO SURVIVORS For Relatives of 911 Dead Anguish Is in the Details | By Mireya Navarro | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/ground-zero-the-site-mayor-gets-a-bigger-say-on-rebuilding.html | GROUND ZERO THE SITE Mayor Gets A Bigger Say On Rebuilding | By Adam Nagourney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/hostages-held-in-robbery-at-a-store-in-nassau.html | Hostages Held In Robbery At a Store In Nassau | By Tina Kelley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/judge-denies-giuliani-s-request-for-joint-custody.html | Judge Denies Giulianis Request for Joint Custody | By David M Herszenhorn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/lost-body-of-writer-is-tracked-to-hart-i.html | Lost Body Of Writer Is Tracked To Hart I | By Mel Gussow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/metro-briefing-new-york-brooklyn-crown-heights-case-review.html | Metro Briefing  New York Brooklyn Crown Heights Case Review | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/metro-briefing-new-york-garden-city-support-for-tax-on-wealthy.html | Metro Briefing  New York Garden City Support For Tax On Wealthy | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/metro-briefing-new-york-manhattan-diallo-officers-deskbound.html | Metro Briefing  New York Manhattan Diallo Officers Deskbound | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/metro-briefing-new-york-manhattan-fifth-avenue-jewel-robbery.html | Metro Briefing  New York Manhattan Fifth Avenue Jewel Robbery | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/metro-briefing-new-york-manhattan-man-shot-in-midtown.html | Metro Briefing  New York Manhattan Man Shot In Midtown | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/metro-briefing-new-york-manhattan-union-ruling-questioned.html | Metro Briefing  New York Manhattan Union Ruling Questioned | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/metro-briefing-new-york-manhattan-use-of-funds-is-criticized.html | Metro Briefing  New York Manhattan Use Of Funds Is Criticized | By Nina Bernstein NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/metro-briefing-new-york-queens-metal-from-truck-kills-driver.html | Metro Briefing  New York Queens Metal From Truck Kills Driver | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/metro-briefing-today-public-transport-at-ground-zero.html | Metro Briefing  Today Public Transport At Ground Zero | Compiled by Anthony Ramirez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/metro-matters-the-doctor-will-see-you-for-now.html | Metro Matters The Doctor Will See You For Now | By Joyce Purnick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/police-captain-acquitted-of-drug-related-theft.html | Police Captain Acquitted of DrugRelated Theft | By Robert F Worth | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/police-department-may-hire-an-expert-in-the-use-of-force.html | Police Department May Hire An Expert in the Use of Force | By Kevin Flynn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/public-lives-he-never-asked-to-be-the-mayor-on-weekends.html | PUBLIC LIVES He Never Asked to Be the Mayor on Weekends | By Robin Finn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-07 | https://www.nytimes.com/2002/03/07/nyregion/star-struck-classmates-welcome-hughes-back.html | StarStruck Classmates Welcome Hughes Back | By Elissa Gootman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/a-winning-strategy.html | A Winning Strategy | By Bob Herbert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/lord-of-the-hackers.html | Lord of the Hackers | By Sherry Turkle | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/opinion/the-urge-to-converge.html | The Urge to Converge | By William Safire | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/baseball-alomar-fits-in-on-or-off-the-field.html | BASEBALL Alomar Fits In On or Off the Field | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/baseball-hernandez-states-case-to-win-a-starting-job.html | BASEBALL Hernndez States Case To Win a Starting Job | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/baseball-one-thing-the-red-sox-dont-lack-is-turmoil.html | BASEBALL One Thing the Red Sox Dont Lack Is Turmoil | By Jack Curry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/college-basketball-a-playoff-with-yale-a-surprise-to-some.html | COLLEGE BASKETBALL A Playoff With Yale A Surprise To Some | By Bill Finley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/college-basketball-eagles-and-the-hoyas-overcome-their-errors.html | COLLEGE BASKETBALL Eagles and the Hoyas Overcome Their Errors | By Thomas George | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/college-basketball-gang-that-couldnt-t-shoot-straight-played-defense.html | COLLEGE BASKETBALL Gang That Couldnt Shoot Straight Played Defense | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/college-basketball-villanova-knocks-out-syracuse.html | COLLEGE BASKETBALL Villanova Knocks Out Syracuse | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/hockey-college-notebook-no-2-denver-wins-title.html | HOCKEY COLLEGE NOTEBOOK No 2 Denver Wins Title | By Mark Scheerer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/hockey-with-dvorak-coming-alive-rangers-are-more-confident.html | HOCKEY With Dvorak Coming Alive Rangers Are More Confident | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/plus-boxing-dc-commission-meets-with-tyson.html | PLUS BOXING DC Commission Meets With Tyson | By Edward Wong | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/plus-tv-sports-comcast-cable-to-carry-yes.html | PLUS TV SPORTS Comcast Cable To Carry YES | By Richard Sandomir | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/pro-basketball-giants-lack-clear-path-to-september.html | PRO BASKETBALL Giants Lack Clear Path to September | By Bill Pennington | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/pro-basketball-houston-believes-knicks-can-avoid-bulls-path.html | PRO BASKETBALL Houston Believes Knicks Can Avoid Bulls Path | By Steve Popper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/pro-basketball-this-night-goes-to-marbury-and-suns.html | PRO BASKETBALL This Night Goes to Marbury and Suns | By Liz Robbins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/pro-football-jets-pick-up-cowart-to-replace-farrior.html | PRO FOOTBALL Jets Pick Up Cowart To Replace Farrior | By Gerald Eskenazi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/sports-of-the-times-a-changing-of-direction-for-rutgers.html | Sports of The Times A Changing Of Direction For Rutgers | By William C Rhoden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/sports/the-ski-report-flatlands-developing-new-age-competitors.html | THE SKI REPORT Flatlands Developing NewAge Competitors | By Bill Pennington | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

Page 6387 of 20092

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-07 | https://www.nytimes.com/2002/03/07/style/fashion-diary-in-milan-fur-any-fur-is-a-budgeting-necessity.html | FASHION DIARY In Milan Fur Any Fur Is a Budgeting Necessity | By Guy Trebay | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/style/review-fashion-lessons-in-glamour-from-donatella-versace.html | ReviewFashion Lessons in Glamour From Donatella Versace | By Cathy Horyn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/basics-you-listen-you-pay-post-napster-music-services.html | BASICS You Listen You Pay PostNapster Music Services | By Tom di Nome | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/far-from-the-market-game-designers-dissect-what-fizzles.html | Far From the Market Game Designers Dissect What Fizzles | By Chris Gaither | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/fitting-bloody-sunday-into-the-present.html | Fitting Bloody Sunday Into the Present | By Ron Feemster | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/making-losers-of-auction-winners.html | Making Losers Of Auction Winners | By Jennifer 8 Lee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/news-watch-interactivity-attention-shoppers-don-t-you-use-that-tone-with-me.html | NEWS WATCH INTERACTIVITY Attention Shoppers Dont You Use That Tone With Me | By Neil McManus | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/news-watch-security-stopping-hackers-while-doing-detective-work-on-the-side.html | NEWS WATCH SECURITY Stopping Hackers While Doing Detective Work on the Side | By J D Biersdorfer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/online-shopper-a-cup-of-memories-with-matching-saucer.html | ONLINE SHOPPER A Cup of Memories With Matching Saucer | By Michelle Slatalla | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/q-a-meet-the-e-mail-daemon-always-eager-to-pitch-in.html | Q  A Meet the EMail Daemon Always Eager to Pitch In | By J D Biersdorfer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/seeking-satisfaction-once-bamboozled-now-a-bloodhound-on-the-trail-online.html | Seeking Satisfaction Once Bamboozled Now a Bloodhound On the Trail Online | By Jennifer 8 Lee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/shelved-but-not-forgotten-palm-drops-m505-organizer-but-synching-problem.html | Shelved but Not Forgotten Palm Drops the M505 Organizer But a Synching Problem Persists | By Catherine Greenman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/so-what-exactly-do-online-gamers-want.html | So What Exactly Do Online Gamers Want | By David Kushner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/state-of-the-art-peacocks-of-palmtops-in-3-breeds.html | STATE OF THE ART Peacocks Of Palmtops In 3 Breeds | By David Pogue | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/surround-sound-through-headphones.html | Surround Sound Through Headphones | By Eric A Taub | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/watch-hand-helds-gadget-mood-for-love-whether-not-anyone-else.html | NEWS WATCH HANDHELDS A Gadget in the Mood for Love Whether or Not Anyone Else Is | By Susan Stellin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/watch-mobile-technology-call-me-when-you-get-this-pager-turns-into-cellphone.html | NEWS WATCH MOBILE TECHNOLOGY Call Me When You Get This A Pager Turns Into a Cellphone | By Ian Austen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/watch-photography-portable-printer-turns-instant-snapshots-road.html | NEWS WATCH PHOTOGRAPHY A Portable Printer Turns Out Instant Snapshots on the Road | By Ian Austen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/technology/what-s-next-shrinking-and-rethinking-the-old-vertical-antenna.html | WHATS NEXT Shrinking and Rethinking the Old Vertical Antenna | By David F Gallagher | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-07 | https://www.nytimes.com/2002/03/07/theater/theater-review-hard-times-and-hard-driving-music-back-in-the-big-easy.html | THEATER REVIEW Hard Times and HardDriving Music Back in the Big Easy | By Bruce Weber | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/theater/where-top-british-directors-are-broadway.html | Where Top British Directors Are Broadway | By Mel Gussow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/a-different-take-on-human-origins.html | A Different Take on Human Origins | By John Noble Wilford | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/a-nation-challenged-briefly-noted-airports.html | A NATION CHALLENGED BRIEFLY NOTED AIRPORTS | By Matthew L Wald NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/a-nation-challenged-briefly-noted-tracking-terrorists.html | A NATION CHALLENGED BRIEFLY NOTED TRACKING TERRORISTS | By David Johnston NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/a-nation-challenged-senate-hearings-some-see-panic-as-main-effect-of-dirty-bombs.html | A NATION CHALLENGED SENATE HEARINGS Some See Panic As Main Effect Of Dirty Bombs | By James Glanz With Andrew C Revkin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/agriculture-nominee-faces-contentious-senate-hearing.html | Agriculture Nominee Faces Contentious Senate Hearing | By Elizabeth Becker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/bush-brother-pushes-education-on-sales-campaign-trail.html | Bush Brother Pushes Education on Sales Campaign Trail | By Jacques Steinberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/bush-makes-a-public-appeal-for-a-federal-court-nominee.html | Bush Makes a Public Appeal for a Federal Court Nominee | By Neil A Lewis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/bush-promises-minimum-wage-in-welfare-jobs.html | Bush Promises Minimum Wage in Welfare Jobs | By Robin Toner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/bush-wants-radiologist-to-lead-national-institutes-of-health.html | Bush Wants Radiologist to Lead National Institutes of Health | By Sheryl Gay Stolberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/californias-election-bush-zigzags-after-choice-loses-in-california-primary.html | CALIFORNIAS ELECTION Bush Zigzags After Choice Loses in California Primary | By Richard L Berke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/californias-election-fall-condit-still-caught-shadow-scandal-comes-no-surprise.html | CALIFORNIAS ELECTION Fall of Condit Still Caught in the Shadow of Scandal Comes as No Surprise | By Evelyn Nieves | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/californias-election-in-gop-primary-the-giuliani-factor-comes-into-play.html | CALIFORNIAS ELECTION In GOP Primary the Giuliani Factor Comes Into Play | By David M Herszenhorn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/californias-election-move-to-ease-term-limits-loses-at-polls-in-california.html | CALIFORNIAS ELECTION Move to Ease Term Limits Loses at Polls In California | By James Sterngold | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/house-republicans-try-again-for-bill-on-tax-cut-for-business.html | House Republicans Try Again for Bill on Tax Cut for Business | By Richard W Stevenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/howard-cannon-90-senator-who-served-four-terms-dies.html | Howard Cannon 90 Senator Who Served Four Terms Dies | By David Stout | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/hubble-power-controller-replaced-with-soft-touch.html | Hubble Power Controller Replaced With Soft Touch | By Warren E Leary | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/nation-challenged-anthrax-prevention-researchers-call-anthrax-vaccine-safe.html | A NATION CHALLENGED ANTHRAX PREVENTION Researchers Call Anthrax Vaccine Safe and Likely to Work | By Sheryl Gay Stolberg With Judith Miller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/national-briefing-mid-atlantic-maryland-police-commander-quits-under-fire.html | National Briefing  MidAtlantic Maryland Police Commander Quits Under Fire | By Gary Gately NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-07 | https://www.nytimes.com/2002/03/07/national-briefing-northwest-idaho-governor-s-descendant-is-running.html | National Briefing  Northwest Idaho Governors Descendant Is Running | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/national-briefing-northwest-idaho-land-manager-quits.html | National Briefing  Northwest Idaho Land Manager Quits | By Sam Howe Verhovek NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/national-briefing-northwest-oregon-statehouse-going-solar.html | National Briefing  Northwest Oregon Statehouse Going Solar | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/national-briefing-rockies-colorado-skiing-fatalities-set-record.html | National Briefing  Rockies Colorado Skiing Fatalities Set Record | By Mindy Sink NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/official-forced-to-step-down-after-testifying-on-budget-cut.html | Official Forced To Step Down After Testifying On Budget Cut | By David E Rosenbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/second-accusation-to-be-factor-in-decision-on-priests-in-maine.html | Second Accusation to Be Factor In Decision on Priests in Maine | By Pam Belluck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/special-counsel-puts-lewinsky-case-to-rest.html | Special Counsel Puts Lewinsky Case to Rest | By Neil A Lewis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/study-expands-range-of-stem-cell-abilities.html | Study Expands Range of Stem Cell Abilities | By Nicholas Wade | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/subtitle-suggests-the-real-story-in-clinton-report.html | Subtitle Suggests the Real Story in Clinton Report | By Don van Natta Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/us/treatments-for-fertility-are-studied-for-problems.html | Treatments For Fertility Are Studied For Problems | By Gina Kolata | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/a-nation-challenged-combat-mystery-last-moments-of-navy-man-still-a-puzzle.html | A NATION CHALLENGED COMBAT MYSTERY Last Moments Of Navy Man Still a Puzzle | By Thom Shanker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/a-nation-challenged-the-fighting-us-adds-troops-and-helicopters-in-afghan-battle.html | A NATION CHALLENGED THE FIGHTING US ADDS TROOPS AND HELICOPTERS IN AFGHAN BATTLE | By John F Burns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/ahmedabad-journal-in-india-a-child-s-life-is-cheap-indeed.html | Ahmedabad Journal In India a Childs Life Is Cheap Indeed | By Celia W Dugger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/annan-says-terrorism-s-roots-are-broader-than-poverty.html | Annan Says Terrorisms Roots Are Broader Than Poverty | By Barbara Crossette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/bush-officials-end-support-of-sharon-s-tough-stance.html | Bush Officials End Support Of Sharons Tough Stance | By David E Sanger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/china-is-increasing-its-budget-for-military-spending-by-17.6.html | China Is Increasing Its Budget For Military Spending by 176 | By Erik Eckholm | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/court-rejects-any-liberty-for-milosevic-citing-threats.html | Court Rejects Any Liberty For Milosevic Citing Threats | By Marlise Simons | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/for-fatah-only-a-war-can-bring-peace-to-mideast.html | For Fatah Only a War Can Bring Peace to Mideast | By James Bennet | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/israel-strikes-hard-at-gaza-strip-as-powell-assails-sharon-stance.html | Israel Strikes Hard at Gaza Strip As Powell Assails Sharon Stance | By Serge Schmemann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/medical-first-a-transplant-of-a-uterus.html | Medical First A Transplant Of a Uterus | By Denise Grady | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/nation-challenged-balkans-details-terrorist-plot-still-cloaked-in-confusion.html | A NATION CHALLENGED THE BALKANS Details of a Terrorist Plot Still Cloaked in Confusion | By Ian Fisher | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/nation-challenged-pashtuns-tribe-prey-vengeance-after-taliban-s-fall-north.html | A NATION CHALLENGED THE PASHTUNS A Tribe Is Prey to Vengeance After Talibans Fall in North | By Dexter Filkins With Barry Bearak | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/nation-challenged-strategy-rumsfeld-s-burden-stilling-echoes-grisly-raid-somalia.html | A NATION CHALLENGED STRATEGY Rumsfelds Burden Stilling Echoes of the Grisly Raid in Somalia | By Michael R Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/new-rules-in-zimbabwe-likely-to-aid-mugabe-s-side.html | New Rules In Zimbabwe Likely to Aid Mugabes Side | By Rachel L Swarns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/one-china-perhaps-two-little-things-mean-a-lot.html | One China Perhaps Two Little Things Mean a Lot | By Mark Landler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/rain-fire-that-killed-370-puts-egypt-s-malaise-in-spotlight.html | Train Fire That Killed 370 Puts Egypts Malaise in Spotlight | By Alan Cowell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/vienna-skewered-as-a-nazi-era-pillager-of-its-jews.html | Vienna Skewered as a NaziEra Pillager of Its Jews | By Steven Erlanger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/world-briefing-americas-chile-two-envoys-recalled.html | World Briefing  Americas Chile Two Envoys Recalled | By Larry Rohter NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/world-briefing-asia-vietnam-mixing-green-with-red.html | World Briefing  Asia Vietnam Mixing Green With Red | By Seth Mydans NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/world-briefing-europe-belgium-date-set-for-sharon-hearing.html | World Briefing  Europe Belgium Date Set For Sharon Hearing | By Paul Meller NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/world-briefing-europe-belgium-pastor-sentenced-for-killing-family.html | World Briefing  Europe Belgium Pastor Sentenced For Killing Family | By Paul Meller NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/world-briefing-europe-britain-from-hospital-bed-woman-asks-to-die.html | World Briefing  Europe Britain From Hospital Bed Woman Asks To Die | By Warren Hoge NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/world-briefing-europe-switzerland-ex-kremlin-aide-convicted.html | World Briefing  Europe Switzerland ExKremlin Aide Convicted | By Elizabeth Olson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-07 | https://www.nytimes.com/2002/03/07/world/world-briefing-europe-turkey-ex-premier-gets-jail-term.html | World Briefing  Europe Turkey ExPremier Gets Jail Term | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/antiques-a-preference-for-mingling-old-and-new.html | ANTIQUES A Preference For Mingling Old and New | By Wendy Moonan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-in-review-a-return-to-january-1982-the-corcoran-show-revisited.html | ART IN REVIEW A Return to January 1982 The Corcoran Show Revisited | By Roberta Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-in-review-adriana-arenas.html | ART IN REVIEW Adriana Arenas | By Holland Cotter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-in-review-arte-povera.html | ART IN REVIEW Arte Povera | By Ken Johnson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-in-review-brice-delsperger.html | ART IN REVIEW Brice Delsperger | By Roberta Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-in-review-caroline-mccarthy.html | ART IN REVIEW Caroline McCarthy | By Holland Cotter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-in-review-esphyr-slobodkina-diversity.html | ART IN REVIEW Esphyr Slobodkina Diversity | By Grace Glueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-in-review-eugene-gabritschewsky.html | ART IN REVIEW Eugene Gabritschewsky | By Ken Johnson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-in-review-juan-cespedes.html | ART IN REVIEW Juan Cspedes | By Roberta Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-in-review-kim-jones-gary-panter.html | ART IN REVIEW Kim Jones Gary Panter | By Holland Cotter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-in-review-laura-letinsky-morning-and-melancholia.html | ART IN REVIEW Laura Letinsky  Morning and Melancholia | By Grace Glueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-in-review-nina-levy.html | ART IN REVIEW Nina Levy | By Holland Cotter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-review-a-new-world-of-ancient-culture-recorded-in-bronze.html | ART REVIEW A New World of Ancient Culture Recorded in Bronze | By Roberta Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-review-a-vast-trove-of-drawings-amassed-with-fervor.html | ART REVIEW A Vast Trove of Drawings Amassed With Fervor | By Grace Glueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/art-review-spiritual-america-from-ecstatic-to-transcendent.html | ART REVIEW Spiritual America From Ecstatic To Transcendent | By Holland Cotter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/guenter-hensler-63-executive-in-classical-record-industry.html | Guenter Hensler 63 Executive In Classical Record Industry | By Allan Kozinn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/my-manhattan-like-italy-only-not-far-away.html | MY MANHATTAN Like Italy Only Not Far Away | By Richard Lourie | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/photography-review-can-not-so-ordinary-artists-make-ordinary-snapshots-well-not.html | PHOTOGRAPHY REVIEW Can NotSoOrdinary Artists Make Ordinary Snapshots Well Not Really | By Sarah Boxer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/arts/the-outsider-poetry-on-mountaintops-or-at-least-hilltops.html | THE OUTSIDER Poetry on Mountaintops or at Least Hilltops | By James Gorman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/automobiles/even-cars-need-to-make-a-good-first-impression.html | Even Cars Need to Make a Good First Impression | By Micheline Maynard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/books/books-of-the-times-russia-s-new-appetites-for-those-who-think-young.html | BOOKS OF THE TIMES Russias New Appetites For Those Who Think Young | By Michiko Kakutani | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/books/good-things-for-maxim-writer-who-waited.html | Good Things for Maxim Writer Who Waited | By David D Kirkpatrick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/a-rush-to-hire-enron-employees.html | A Rush to Hire Enron Employees | By Suzanne Kapner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/arthur-andersen-needs-help-to-survive.html | Arthur Andersen Needs Help to Survive | By Floyd Norris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/company-news-healthpartners-executive-to-lead-kaiser-permanente.html | COMPANY NEWS HEALTHPARTNERS EXECUTIVE TO LEAD KAISER PERMANENTE | By Milt Freudenheim NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/enron-s-many-strands-army-secretary-white-house-supports-official-who-kept-stock.html | ENRONS MANY STRANDS THE ARMY SECRETARY White House Supports Official Who Kept Stock Options Till This Year | By Richard A Oppel Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/enron-s-many-strands-inquiry-records-indicate-lack-direction-for-executives-deal.html | ENRONS MANY STRANDS THE INQUIRY Records Indicate a Lack of Direction for Executives in DealApproval Procedures | By Kurt Eichenwald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/enron-s-many-strands-overview-bush-seeking-added-rules-help-protect-investor.html | ENRONS MANY STRANDS THE OVERVIEW Bush Seeking Added Rules To Help Protect The Investor | By Stephen Labaton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/enron-s-many-strands-the-accountants-andersen-told-it-may-face-charges-soon.html | ENRONS MANY STRANDS THE ACCOUNTANTS Andersen Told It May Face Charges Soon | By Kurt Eichenwald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/europeans-turn-to-the-wto-to-battle-us-tariffs-on-steel.html | Europeans Turn to the WTO to Battle US Tariffs on Steel | By Elizabeth Olson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/imperial-tobacco-will-control-german-company.html | Imperial Tobacco Will Control German Company | By Suzanne Kapner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/japan-economy-contracts-for-3rd-consecutive-quarter.html | Japan Economy Contracts for 3rd Consecutive Quarter | By James Brooke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/leon-mandel-73-former-publisher-of-autoweek-dies.html | Leon Mandel 73 Former Publisher of AutoWeek Dies | By Eric Pace | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/mariah-carey-is-said-to-be-close-to-a-record-deal.html | Mariah Carey Is Said to Be Close to a Record Deal | By Laura M Holson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/sepracor-s-stock-plunges-on-fda-ruling-on-drug.html | Sepracors Stock Plunges On FDA Ruling on Drug | By Andrew Pollack | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/technology-briefing-internet-dvd-service-plans-stock-offering.html | Technology Briefing  Internet DVD Service Plans Stock Offering | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/technology-briefing-telecommunications-setbacks-for-satellite-services.html | Technology Briefing  Telecommunications Setbacks For Satellite Services | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/technology-intel-sees-quarter-revenue-running-largely-on-track.html | TECHNOLOGY Intel Sees Quarter Revenue Running Largely on Track | By Chris Gaither | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/telefonica-to-expand-in-cellphones-in-mexico.html | Telefonica To Expand In Cellphones In Mexico | By John Tagliabue | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/the-media-business-advertising-3-ad-competitors-unite-to-conquer.html | THE MEDIA BUSINESS ADVERTISING 3 Ad Competitors Unite to Conquer | By Stuart Elliott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/the-media-business-advertising-addenda-2-large-advertisers-announce-choices.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Large Advertisers Announce Choices | By Stuart Elliott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/the-media-business-advertising-addenda-decline-in-ad-pages-persists-in-february.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Decline in Ad Pages Persists in February | By Stuart Elliott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/the-media-business-advertising-addenda-omnicom-completes-omd-consolidation.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Completes OMD Consolidation | By Stuart Elliott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/the-media-business-advertising-addenda-president-is-leaving-at-ddb-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA President Is Leaving At DDB Worldwide | By Stuart Elliott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/the-media-business-jennings-contract-seen-as-a-bellwether-for-abc-news.html | THE MEDIA BUSINESS Jennings Contract Seen as a Bellwether for ABC News | By Jim Rutenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/the-media-business-networks-try-to-sell-letterman-on-conglomerate-muscle.html | THE MEDIA BUSINESS Networks Try to Sell Letterman on Conglomerate Muscle | By Bill Carter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/the-next-takeovers-may-not-be-easy.html | The Next Takeovers May Not Be Easy | By Suzanne Kapner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/tv-ads-spur-a-rise-in-prescription-drug-sales.html | TV Ads Spur a Rise in Prescription Drug Sales | By Melody Petersen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/business/world-business-briefing-europe-interest-rates-are-steady.html | World Business Briefing  Europe Interest Rates Are Steady | By Suzanne Kapner NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/a-little-russia-on-the-hudson.html | A Little Russia On the Hudson | By Celestine Bohlen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/counting-his-sabbatical-s-blessings.html | Counting His Sabbaticals Blessings | By Anthony Tommasini | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/critic-s-notebook-a-harbinger-of-spring-and-future-french-hits.html | CRITICS NOTEBOOK A Harbinger of Spring And Future French Hits | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/film-in-review-miss-wonton.html | FILM IN REVIEW Miss Wonton | By A O Scott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/film-in-review-the-making-and-meaning-of-we-are-family.html | FILM IN REVIEW The Making and Meaning Of We Are Family | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/film-review-in-futuristic-new-york-are-pods-rent-controlled.html | FILM REVIEW In Futuristic New York Are Pods RentControlled | By Elvis Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/film-review-jaws-v-a-shark-alert-along-the-french-riviera.html | FILM REVIEW Jaws V A Shark Alert Along the French Riviera | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/film-review-living-so-large-in-the-life-as-a-bounty-hunter.html | FILM REVIEW Living So Large in the Life as a Bounty Hunter | By A O Scott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/home-video-the-men-behind-the-films.html | HOME VIDEO The Men Behind the Films | By Peter M Nichols | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/music-review-indulging-mozart-s-moods-from-sunshine-to-shadows.html | MUSIC REVIEW Indulging Mozarts Moods From Sunshine to Shadows | By Bernard Holland | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/theater-review-shakespeare-s-game-without-a-score-card.html | THEATER REVIEW Shakespeares Game Without a Score Card | By Bruce Weber | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/theater-review-two-against-mob-rule-who-can-turn-up-the-heat.html | THEATER REVIEW Two Against Mob Rule Who Can Turn Up the Heat | By Ben Brantley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/movies/tv-weekend-reflections-from-the-town-of-the-crime.html | TV WEEKEND Reflections From the Town of the Crime | By Julie Salamon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/13-companies-agree-to-fines-for-sales-telephone.html | 13 Companies Agree to Fines For Sales Telephone | By Joseph P Fried | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/9-hour-hostage-standoff-ends-in-arrests.html | 9Hour Hostage Standoff Ends in Arrests | By Elissa Gootman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/after-angry-debate-senate-confirms-state-police-head.html | After Angry Debate Senate Confirms State Police Head | By Laura Mansnerus | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/amtrak-president-explains-plans-for-new-jersey-transit.html | Amtrak President Explains Plans for New Jersey Transit | By Ronald Smothers | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/appeals-court-reverses-ruling-on-sound-ban.html | Appeals Court Reverses Ruling On Sound Ban | By Robert F Worth | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/boldface-names-962538.html | BOLDFACE NAMES | By James Barron With Linda Lee and William K Rashbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/city-hall-memo-bloomberg-is-content-to-avoid-spotlight.html | City Hall Memo Bloomberg Is Content To Avoid Spotlight | By Jennifer Steinhauer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/constituents-go-star-gazing-at-the-state-house.html | Constituents Go StarGazing at the State House | By David Kocieniewski | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/final-rules-for-federal-victims-fund-increase-aid-to-families-of-sept-11-dead.html | Final Rules For Federal Victims Fund Increase Aid to Families of Sept 11 Dead | By David Barstow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/harsh-light-is-shed-on-way-city-treats-abused-mothers.html | Harsh Light Is Shed on Way City Treats Abused Mothers | By Nina Bernstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/in-transition-bloomberg-team-kept-on-spending.html | In Transition Bloomberg Team Kept On Spending | By Michael Cooper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/mccall-campaign-won-t-pay-for-israel-trip.html | McCall Campaign Wont Pay for Israel Trip | By Adam Nagourney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/metro-briefing-connecticut-hartford-smaller-loss-on-enron.html | Metro Briefing  Connecticut Hartford Smaller Loss On Enron | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/metro-briefing-new-jersey-atlantic-city-legal-settlement-reviewed.html | Metro Briefing  New Jersey Atlantic City Legal Settlement Reviewed | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/metro-briefing-new-york-manhattan-strip-search-suit-settled.html | Metro Briefing  New York Manhattan StripSearch Suit Settled | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/metro-briefing-new-york-medford-four-die-in-crash.html | Metro Briefing  New York Medford Four Die In Crash | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/metro-briefing-new-york-pompey-two-firefighters-killed.html | Metro Briefing  New York Pompey Two Firefighters Killed | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/nation-challenged-federal-aid-bush-offers-details-aid-new-york-topping-20.html | A NATION CHALLENGED FEDERAL AID Bush Offers Details Of Aid to New York Topping 20 Billion | By Raymond Hernandez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/new-emotion-enters-this-year-s-st-patrick-s-day-parade.html | New Emotion Enters This Years St Patricks Day Parade | By Dan Barry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/officer-in-louima-case-is-freed-with-his-new-trial-set-for-june.html | Officer in Louima Case Is Freed With His New Trial Set for June | By William Glaberson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/public-lives-a-calm-at-the-epicenter-of-legal-upheaval.html | PUBLIC LIVES A Calm at the Epicenter of Legal Upheaval | By John Kifner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/residential-real-estate-printing-plant-is-transformed-to-a-condo-building.html | Residential Real Estate Printing Plant is Transformed to a Condo Building | By Nadine Brozan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/thomas-m-whalen-iii-68-three-term-mayor-of-albany.html | Thomas M Whalen III 68 ThreeTerm Mayor of Albany | By Eric Pace | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/token-booths-closing-riders-to-get-their-say.html | Token Booths Closing Riders To Get Their Say | By Randy Kennedy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/union-heads-among-7-charged-with-extortion-on-docks.html | Union Heads Among 7 Charged With Extortion on Docks | By Robert Hanley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/vessels-of-a-city-s-grief-displays-from-sept-11-form-a-museum-exhibition.html | Vessels of a Citys Grief Displays From Sept 11 Form a Museum Exhibition | By Glenn Collins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/nyregion/wnyc-fm-to-cut-back-classical-music.html | WNYCFM to Cut Back Classical Music | By Dinitia Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/a-market-solution-to-the-accounting-crisis.html | A Market Solution to the Accounting Crisis | By Joshua Ronen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/chicks-with-guns.html | Chicks With Guns | By Nicholas D Kristof | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/notes-from-fayetteville-north-carolina-under-friendly-fire.html | Notes From Fayetteville North Carolina Under Friendly Fire | By Catherine Lutz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/tariffs-may-temper-a-glut-of-steel.html | Tariffs May Temper a Glut of Steel | By Mickey Kantor | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/opinion/testing-his-metal.html | Testing His Metal | By Paul Krugman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/baseball-beeston-s-role-as-labor-negotiator-is-cited-after-his-resignation.html | BASEBALL Beestons Role as Labor Negotiator Is Cited After His Resignation | By Murray Chass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/baseball-big-picture-is-important-for-franco-and-the-mets.html | BASEBALL Big Picture Is Important For Franco And the Mets | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/baseball-injury-report-can-define-the-yankees-thus-far.html | BASEBALL Injury Report Can Define The Yankees Thus Far | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/baseball-pressure-increases-on-cablevision-to-carry-yes.html | BASEBALL Pressure Increases on Cablevision to Carry YES | By Richard Sandomir | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/basketball-answers-prove-elusive-as-the-nets-funk-grows-deeper.html | BASKETBALL Answers Prove Elusive as the Nets Funk Grows Deeper | By Liz Robbins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/basketball-lowly-nuggets-humble-the-sputtering-knicks.html | BASKETBALL Lowly Nuggets Humble The Sputtering Knicks | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/basketball-yale-holds-off-tigers-and-holds-on-to-dream.html | BASKETBALL Yale Holds Off Tigers And Holds On to Dream | By Steve Popper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/college-basketball-elliott-leads-pace-past-queens.html | COLLEGE BASKETBALL Elliott Leads Pace Past Queens | By Brandon Lilly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/college-basketball-miami-and-pitt-become-physical-and-advance.html | COLLEGE BASKETBALL Miami and Pitt Become Physical and Advance | By Thomas George | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/college-basketball-st-john-s-leaves-fate-to-the-mercy-of-others.html | COLLEGE BASKETBALL St Johns Leaves Fate to the Mercy of Others | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/college-basketball-uconn-moves-on-with-escape-act.html | COLLEGE BASKETBALL UConn Moves On With Escape Act | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/hockey-blackburn-is-sharp-but-his-teammates-are-not.html | HOCKEY Blackburn Is Sharp but His Teammates Are Not | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/hockey-islanders-come-unglued-to-another-soft-opponent.html | HOCKEY Islanders Come Unglued To Another Soft Opponent | By Dave Caldwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/on-baseball-marlins-young-pitchers-reach-for-the-stars.html | ON BASEBALL Marlins Young Pitchers Reach for the Stars | By Murray Chass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/pro-football-jets-add-steve-white-as-retooling-continues.html | PRO FOOTBALL Jets Add Steve White As Retooling Continues | By Bill Pennington | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/sports-of-the-times-for-jarvis-a-number-with-magic.html | Sports of The Times For Jarvis A Number With Magic | By George Vecsey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/sports/sports-of-the-times-richardson-is-out-and-a-void-remains.html | Sports of The Times Richardson Is Out And a Void Remains | By William C Rhoden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/us/2-californians-may-become-first-sister-act-in-congress.html | 2 Californians May Become First Sister Act in Congress | By Greg Winter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/us/beige-cosmos-produces-red-faces.html | Beige Cosmos Produces Red Faces | By John Noble Wilford | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/us/charles-wagner-89-maker-of-wines-on-caymus-label.html | Charles Wagner 89 Maker Of Wines on Caymus Label | By Howard G Goldberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/us/epa-chief-says-pollution-suits-will-probably-stay-unsettled-until-related-case.html | EPA Chief Says Pollution Suits Will Probably Stay Unsettled Until Related Case Is Decided | By Katharine Q Seelye | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/us/fed-chief-sees-decline-over-house-passes-recovery-bill.html | Fed Chief Sees Decline Over House Passes Recovery Bill | By Richard W Stevenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/us/if-jobs-are-gone-for-good-what-good-are-benefits.html | If Jobs Are Gone for Good What Good Are Benefits | By Peter T Kilborn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/us/judge-rules-it-was-too-late-to-charge-priest-with-rapes.html | Judge Rules It Was Too Late To Charge Priest With Rapes | By Pam Belluck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/us/memo-shows-white-house-ire-on-budget-criticism.html | Memo Shows White House Ire on Budget Criticism | By Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/us/more-graduates-mired-in-debt-survey-finds.html | More Graduates Mired in Debt Survey Finds | By Diana Jean Schemo | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/us/muslims-return-from-mecca-with-joy-yet-concern.html | Muslims Return From Mecca With Joy Yet Concern | By Chris Hedges | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/us/nation-challenged-anthrax-protection-antibiotics-found-have-helped-limit-anthrax.html | A NATION CHALLENGED ANTHRAX PROTECTION Antibiotics Found to Have Helped Limit Anthrax Infections | By Sheryl Gay Stolberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/us/national-briefing-northwest-oregon-ex-prosecutor-is-disbarred.html | National Briefing  Northwest Oregon ExProsecutor is Disbarred | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/us/national-briefing-northwest-washington-senate-passes-bullying-measure.html | National Briefing  Northwest Washington Senate Passes Bullying Measure | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/us/national-briefing-rockies-montana-protesters-oppose-bison-plan.html | National Briefing  Rockies Montana Protesters Oppose Bison Plan | By Mindy Sink NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-08 | https://www.nytimes.com/2002/03/08/national-briefing-south-alabama-state-delays-tax-refunds.html | National Briefing  South Alabama State Delays Tax Refunds | By Dana Beyerle NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/national-briefing-southwest-new-mexico-ignition-locks-for-dwi-offenders.html | National Briefing  Southwest New Mexico Ignition Locks For DWI Offenders | By Mindy Sink NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/vote-on-bush-judicial-nominee-is-delayed.html | Vote on Bush Judicial Nominee Is Delayed | By Neil A Lewis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/what-a-difference-a-week-makes.html | What a Difference a Week Makes | By Gretchen Morgenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/world/a-nation-challenged-briefly-noted-words-from-exiled-king.html | A NATION CHALLENGED BRIEFLY NOTED WORDS FROM EXILED KING | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/world/a-nation-challenged-survival-children-as-barter-in-a-famished-land.html | A NATION CHALLENGED SURVIVAL Children as Barter in a Famished Land | By Barry Bearak | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/world/a-rough-week-on-chirac-campaign-trail.html | A Rough Week on Chirac Campaign Trail | By Suzanne Daley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/world/coat-backpack-sweat-close-call-in-israeli-cafe.html | Coat Backpack Sweat Close Call in Israeli Cafe | By Joel Greenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/world/far-from-beijing-a-semblance-of-democracy.html | Far From Beijing a Semblance of Democracy | By Elisabeth Rosenthal | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/world/iraq-calls-un-meeting-on-weapons-constructive.html | Iraq Calls UN Meeting On Weapons Constructive | By Barbara Crossette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/world/irish-voters-reject-broader-ban-on-abortions.html | Irish Voters Reject Broader Ban on Abortions | By Brian Lavery | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/world/israelis-and-palestinians-wait-for-explosions-and-despair.html | Israelis and Palestinians Wait for Explosions and Despair | By Serge Schmemann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/world/nation-challenged-border-pakistan-pursues-taliban-al-qaeda-fighters-who-fled.html | A NATION CHALLENGED THE BORDER Pakistan Pursues Taliban And Al Qaeda Fighters Who Fled Afghanistan | By Douglas Jehl | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/world/nation-challenged-fighting-kabul-rushes-1000-more-men-join-gi-s-battle-s-6th-day.html | A NATION CHALLENGED THE FIGHTING Kabul Rushes 1000 More Men To Join GIs in Battles 6th Day | By Barry Bearak | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/world/president-to-send-envoy-to-mideast-to-push-for-talks.html | PRESIDENT TO SEND ENVOY TO MIDEAST TO PUSH FOR TALKS | By Todd S Purdum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/world/scientists-discover-a-dinosaur-clad-in-flightless-feathers.html | Scientists Discover a Dinosaur Clad in Flightless Feathers | By John Noble Wilford | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/world/world-briefing-asia-china-falun-gong-presses-its-case.html | World Briefing  Asia China Falun Gong Presses Its Case | By Erik Eckholm NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/world/world-briefing-asia-china-us-decision-on-taiwan-condemned.html | World Briefing  Asia China US Decision On Taiwan Condemned | By Erik Eckholm NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/world/world-briefing-asia-india-novelist-freed-after-paying-fine.html | World Briefing  Asia India Novelist Freed After Paying Fine | By Celia W Dugger NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/world/world-briefing-asia-japan-a-warning-from-china.html | World Briefing  Asia Japan A Warning From China | By James Brooke NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-08 | https://www.nytimes.com/2002/03/08/world/world-briefing-europe-france-life-after-death-bid-goes-to-court.html | World Briefing  Europe France LifeAfterDeath Bid Goes To Court | By Suzanne Daley NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/world/world-briefing-europe-ireland-tax-on-plastic-shopping-bags.html | World Briefing  Europe Ireland Tax On Plastic Shopping Bags | By Brian Lavery NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/world/world-briefing-europe-netherlands-turn-to-the-right-in-local-vote.html | World Briefing  Europe Netherlands Turn To The Right In Local Vote | By Marlise Simons NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/world/world-briefing-world-caviar-harvest-can-resume.html | World Briefing  World Caviar Harvest Can Resume | By Elizabeth Olson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/world/world-briefing-world-unions-hope-to-recruit-women.html | World Briefing  World Unions Hope To Recruit Women | By Steven Greenhouse NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/world/yugawaramachi-journal-japan-s-new-insider-speaks-up-for-the-outsiders.html | Yugawaramachi Journal Japans New Insider Speaks Up for the Outsiders | By James Brooke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-08 | https://www.nytimes.com/2002/03/08/world/zimbabwe-president-s-rival-vows-to-prevail-at-the-polls.html | Zimbabwe Presidents Rival Vows to Prevail at the Polls | By Rachel L Swarns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/arts/bridge-accurate-defense-helps-couple-win-open-pairs-title.html | BRIDGE Accurate Defense Helps Couple Win Open Pairs Title | By Alan Truscott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/arts/dance-review-family-style-burlesque-abstract-and-comic.html | DANCE REVIEW FamilyStyle Burlesque Abstract And Comic | By Jack Anderson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/arts/music-review-chewing-up-the-scenery-in-an-opera-having-none.html | MUSIC REVIEW Chewing Up the Scenery In an Opera Having None | By Anne Midgette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/arts/music-review-conversation-mixing-notes-and-words.html | MUSIC REVIEW Conversation Mixing Notes And Words | By Paul Griffiths | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/arts/music-review-ringing-in-words-along-with-fierce-spirit.html | MUSIC REVIEW Ringing In Words Along With Fierce Spirit | By Paul Griffiths | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/arts/music-review-the-updated-face-of-electronic-composition.html | MUSIC REVIEW The Updated Face of Electronic Composition | By Allan Kozinn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/arts/pop-review-a-singer-who-puts-herself-before-dates.html | POP REVIEW A Singer Who Puts Herself Before Dates | By Jon Pareles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/arts/shelley-mydans-86-author-and-former-pow-now.html | Shelley Mydans 86 Author and Former POW | By William H Honan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/arts/television-review-a-movie-on-two-channels-one-with-cussing.html | TELEVISION REVIEW A Movie on Two Channels One With Cussing | By Ron Wertheimer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/arts/television-review-does-a-shoe-fit-a-stepsister-s-story.html | TELEVISION REVIEW Does a Shoe Fit A Stepsisters Story | By Anita Gates | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/books/connections-plagiarism-that-doesnt-add-up.html | CONNECTIONS Plagiarism That Doesnt Add Up | By Edward Rothstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/books/new-torah-for-modern-minds.html | New Torah For Modern Minds | By Michael Massing | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/business/alvin-eicoff-innovator-in-late-night-tv-ads-dies-at-80.html | Alvin Eicoff Innovator in LateNight TV Ads Dies at 80 | By Stuart Lavietes | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-09 | https://www.nytimes.com/2002/03/09/business/company-news-ual-changes-plans-for-its-business-aviation-unit.html | COMPANY NEWS UAL CHANGES PLANS FOR ITS BUSINESS AVIATION UNIT | By Dow Jones | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/business/company-payrolls-show-rise-for-first-time-in-nine-months.html | Company Payrolls Show Rise For First Time in Nine Months | By David Leonhardt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/business/enron-sought-to-raise-cash-two-years-ago.html | Enron Sought To Raise Cash Two Years Ago | By David Barboza | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/business/in-post-enron-world-ge-increases-the-financial-information-in-its-annual-report.html | In PostEnron World GE Increases the Financial Information in Its Annual Report | By Floyd Norris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/business/international-business-lvmh-avoided-loss-for-01-with-gains-on-gucci-shares.html | INTERNATIONAL BUSINESS LVMH Avoided Loss for 01 With Gains on Gucci Shares | By John Tagliabue | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/business/international-business-new-drug-for-multiple-sclerosis-gains-approval-from-fda.html | INTERNATIONAL BUSINESS New Drug for Multiple Sclerosis Gains Approval From FDA | By Elizabeth Olson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/business/kmart-to-close-284-stores-22000-jobs-will-be-cut.html | Kmart to Close 284 Stores 22000 Jobs Will Be Cut | By Constance L Hays | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/business/markets-stocks-bonds-are-bulls-starting-run-economy-gathers-steam.html | THE MARKETS STOCKS  BONDS Are the Bulls Starting A Run As the Economy Gathers Steam | By Alex Berenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/business/microsoft-hearings-are-postponed-for-a-week.html | Microsoft Hearings Are Postponed for a Week | By Joel Brinkley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/business/regulators-seek-to-block-enron-s-hiring-of-a-chief.html | Regulators Seek to Block Enrons Hiring of a Chief | By Leslie Eaton and David Barboza | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/business/schering-plough-to-offer-nonprescription-claritin.html | ScheringPlough to Offer Nonprescription Claritin | By Milt Freudenheim | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/business/unhappy-with-settlement-sun-sues-microsoft.html | Unhappy With Settlement Sun Sues Microsoft | By Chris Gaither | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/business/us-is-called-ready-to-indict-audit-firm-over-enron-papers.html | US Is Called Ready To Indict Audit Firm Over Enron Papers | By Kurt Eichenwald and Jonathan D Glater | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world-business-briefing-asia-india-bp-may-make-dabhol-bid.html | World Business Briefing  Asia India BP May Make Dabhol Bid | By Saritha Rai NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world-business-briefing-asia-japan-bank-files-for-bankruptcy.html | World Business Briefing  Asia Japan Bank Files For Bankruptcy | By Ken Belson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world-business-briefing-asia-south-korea-possible-bank-bid.html | World Business Briefing  Asia South Korea Possible Bank Bid | By Don Kirk NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world-business-briefing-europe-britain-air-traffic-increases.html | World Business Briefing  Europe Britain Air Traffic Increases | By Suzanne Kapner NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world-business-briefing-europe-britain-water-utility-sold.html | World Business Briefing  Europe Britain Water Utility Sold | By Suzanne Kapner NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/4-are-dead-and-2-injured-in-a-car-crash-in-suffolk.html | 4 Are Dead And 2 Injured In a Car Crash In Suffolk | By Bruce Lambert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/after-a-filing-retrial-likely-on-killing-in-crown-hts.html | After a Filing Retrial Likely On Killing In Crown Hts | By William Glaberson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/an-emotional-first-day-of-liberty-for-schwarz.html | An Emotional First Day Of Liberty for Schwarz | By Alan Feuer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/beliefs-after-100-years-william-james-s-varieties-maybe-not-flawless-resonates.html | Beliefs After 100 years William Jamess Varieties maybe not flawless resonates nonetheless | By Peter Steinfels | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/cuny-and-its-staff-members-agree-on-new-labor-contract.html | CUNY and Its Staff Members Agree on New Labor Contract | By Karen W Arenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/fire-destroys-a-sikh-temple-in-queens-injuring-6-priests.html | Fire Destroys a Sikh Temple In Queens Injuring 6 Priests | By Jacob H Fries | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/flying-car-plunges-to-tracks-snarling-rush-hour-for-17000.html | Flying Car Plunges to Tracks Snarling Rush Hour for 17000 | By Robert Hanley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/irvington-mayor-says-she-will-not-run-again.html | Irvington Mayor Says She Will Not Run Again | By Richard Lezin Jones | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/landlord-is-found-guilty-in-tenant-s-murder.html | Landlord Is Found Guilty in Tenants Murder | By Robert F Worth | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/mayor-links-teacher-pay-to-control-of-schools.html | Mayor Links Teacher Pay To Control Of Schools | By Abby Goodnough | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/nation-challenged-families-town-s-public-memory-its-residents-private-grief.html | A NATION CHALLENGED THE FAMILIES A Towns Public Memory Its Residents Private Grief | By Andrew Jacobs | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/new-task-force-is-to-deal-with-questions-on-air-quality.html | New Task Force Is to Deal With Questions on Air Quality | By Diane Cardwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/nyc-remember-the-slocum-probably-not.html | NYC Remember The Slocum Probably Not | By Clyde Haberman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/officials-say-figures-show-that-profiling-is-decreasing.html | Officials Say Figures Show That Profiling Is Decreasing | By David Kocieniewski | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/pataki-sets-april-16-date-for-election-in-queens.html | Pataki Sets April 16 Date For Election In Queens | By Jonathan P Hicks | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/police-families-demand-a-say-in-handling-of-benefit-fund.html | Police Families Demand a Say In Handling of Benefit Fund | By David Barstow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/police-to-get-a-new-chief-in-nassau.html | Police to Get A New Chief In Nassau | By Bruce Lambert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/redistricting-and-lunch-draw-a-crowd.html | Redistricting and Lunch Draw a Crowd | By Andy Newman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/taking-calls-from-joe-public-get-me-information-or-attention-or-help.html | Taking Calls From Joe Public Get Me Information Or Attention Or Help | By Jenny Holland | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/nyregion/whitewater-prosecutor-considers-gop-senate-bid.html | Whitewater Prosecutor Considers GOP Senate Bid | By Iver Peterson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/let-us-prey.html | Let Us Prey | By Bill Keller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/saying-no-to-israels-occupation.html | Saying No to Israels Occupation | By Ishai Menuchin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/taking-our-liberties.html | Taking Our Liberties | By Anthony Lewis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/opinion/will-fingerprinting-stand-up-in-court.html | Will Fingerprinting Stand Up in Court | By Peter Neufeld and Barry Scheck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/baseball-old-swing-makes-alfonzo-a-new-man.html | BASEBALL Old Swing Makes Alfonzo a New Man | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/baseball-yankees-greene-eager-to-prove-that-he-s-a-cut-above.html | BASEBALL Yankees Greene Eager to Prove That Hes a Cut Above | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/baseball-yankees-notebook-jeter-is-feeling-fine.html | BASEBALL YANKEES NOTEBOOK Jeter Is Feeling Fine | By Jack Curry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/baseball-yankees-notebook-pain-in-pettitte-s-elbow-is-the-latest-concern.html | BASEBALL YANKEES NOTEBOOK Pain in Pettittes Elbow Is the Latest Concern | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/baseball-zimmer-and-umpires-say-an-old-debt-has-been-paid.html | BASEBALL Zimmer and Umpires Say an Old Debt Has Been Paid | By Edward Wong and Murray Chass | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/college-basketball-adelphi-to-face-assumption-in-final.html | COLLEGE BASKETBALL Adelphi To Face Assumption In Final | By Brandon Lilly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/college-basketball-huskies-and-panthers-hold-their-ground.html | COLLEGE BASKETBALL Huskies and Panthers Hold Their Ground | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/college-basketball-in-tug-of-war-pittsburgh-is-able-to-pull-out-victory.html | COLLEGE BASKETBALL In Tug of War Pittsburgh Is Able to Pull Out Victory | By Thomas George | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/college-basketball-yale-looking-to-make-history-against-penn.html | COLLEGE BASKETBALL Yale Looking to Make History Against Penn | By Steve Popper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/college-hockey-manhattanville-in-title-game.html | COLLEGE HOCKEY Manhattanville In Title Game | By Nancy Haggerty | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/cycling-an-elite-track-cyclist-has-taken-to-the-road.html | CYCLING An Elite Track Cyclist Has Taken to the Road | By Jonathan E Kaplan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/hockey-devils-scoring-struggles-lead-to-3rd-straight-loss.html | HOCKEY Devils Scoring Struggles Lead to 3rd Straight Loss | By Michael Arkush | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/hockey-richter-and-lindros-facing-questions-on-performance.html | HOCKEY Richter and Lindros Facing Questions on Performance | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/plus-show-jumping-united-states-team-wins-nations-cup.html | PLUS SHOW JUMPING United States Team Wins Nations Cup | By Alex Orr Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/plus-track-and-field-boys-and-girls-high-endures-rough-day.html | PLUS TRACK AND FIELD Boys and Girls High Endures Rough Day | By William J Miller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/plus-track-and-field-sophomores-soar-to-records.html | PLUS TRACK AND FIELD SOPHOMORES SOAR TO RECORDS | By James Dunaway | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/pro-basketball-in-the-worst-of-seasons-an-unlikely-victory.html | PRO BASKETBALL In the Worst of Seasons an Unlikely Victory | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/pro-basketball-nets-have-little-chance-against-red-hot-blazers.html | PRO BASKETBALL Nets Have Little Chance Against RedHot Blazers | By Liz Robbins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/pro-football-jets-solidify-defense-by-signing-beasley.html | PRO FOOTBALL Jets Solidify Defense by Signing Beasley | By Gerald Eskenazi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/sports-of-the-times-dave-odom-feeling-cozy-in-new-home.html | Sports Of The Times Dave Odom Feeling Cozy In New Home | By William C Rhoden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/sports/track-and-field-a-lone-pursuit-for-a-girls-star-miler.html | TRACK AND FIELD A Lone Pursuit for a Girls Star Miler | By Marc Bloom | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/theater/building-her-plays-image-by-image.html | Building Her Plays Image by Image | By Peter Marks | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/us/black-school-abruptly-exits-chicago-catholic-league.html | Black School Abruptly Exits Chicago Catholic League | By John W Fountain | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/us/campaigning-for-2-bushes-one-in-2002-one-in-2004.html | Campaigning for 2 Bushes One in 2002 One in 2004 | By Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/us/catholic-bishop-in-florida-quits-admitting-sex-abuse-in-the-70-s.html | Catholic Bishop in Florida Quits Admitting Sex Abuse in the 70s | By Laurie Goodstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/us/details-disputed-in-death-of-man-lodged-in-windshield.html | Details Disputed in Death of Man Lodged in Windshield | By Jim Yardley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/us/nation-challenged-muslim-americans-group-sues-over-frozen-assets-saying-us.html | A NATION CHALLENGED MUSLIM AMERICANS Group Sues Over Frozen Assets Saying US Violated Rights | By Judith Miller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/us/national-briefing-northwest-washington-arrest-in-1973-murder.html | National Briefing  Northwest Washington Arrest In 1973 Murder | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/us/national-briefing-plains-nebraska-gay-adoption-effort-denied.html | National Briefing  Plains Nebraska Gay Adoption Effort Denied | By Daniel I Dorfman NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/us/national-briefing-rockies-colorado-mother-admits-neglecting-son.html | National Briefing  Rockies Colorado Mother Admits Neglecting Son | By Erica Goode NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/us/national-briefing-south-arkansas-agreement-on-electricity-rates.html | National Briefing  South Arkansas Agreement On Electricity Rates | By Steve Barnes NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/us/need-ed-to-cover-arizona-district-a-jet.html | Needed to Cover Arizona District A Jet | By Michael Janofsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/us/paul-carbone-70-researcher-of-cancer-and-its-prevention.html | Paul Carbone 70 Researcher Of Cancer and Its Prevention | By Eric Pace | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/us/plea-to-clinton-long-weighed-for-fugitive-e-mail-shows.html | Plea to Clinton Long Weighed For Fugitive EMail Shows | By Alison Leigh Cowan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/us/republican-senator-says-he-won-t-run.html | Republican Senator Says He Wont Run | By David E Rosenbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/us/senate-approves-economic-stimulus-bill.html | Senate Approves Economic Stimulus Bill | By Richard W Stevenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/us/spacewalkers-tend-to-inactive-hubble-camera.html | Spacewalkers Tend to Inactive Hubble Camera | By Warren E Leary | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/us/white-house-memo-bush-still-winning-war-there-but-he-begins-to-lose-battles-here.html | White House Memo Bush Is Still Winning War There But He Begins to Lose Battles Here | By David E Sanger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world/a-nation-challenged-asian-arena-philippines-terror-group-seeks-money-for-couple.html | A NATION CHALLENGED ASIAN ARENA Philippines Terror Group Seeks Money For Couple | By Raymond Bonner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world/a-nation-challenged-outside-influences-12-iranians-turned-over-to-americans.html | A NATION CHALLENGED OUTSIDE INFLUENCES 12 Iranians Turned Over to Americans | By Amy Waldman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world/a-nation-challenged-the-fighting-old-arms-now-joining-the-new-near-gardez.html | A NATION CHALLENGED THE FIGHTING Old Arms Now Joining The New Near Gardez | By Barry Bearak | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world/a-nation-challenged-the-wounded-wounded-soldiers-recall-tenacious-enemy-attack.html | A NATION CHALLENGED THE WOUNDED Wounded Soldiers Recall Tenacious Enemy Attack | By Edmund L Andrews | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world/mideast-turmoil-arabs-cairo-conferees-demand-international-action-against-israel.html | MIDEAST TURMOIL THE ARABS Cairo Conferees Demand International Action Against Israel | By Neil MacFarquhar | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world/mideast-turmoil-news-analysis-sharon-gets-in-step-after-us-steps-in.html | MIDEAST TURMOIL NEWS ANALYSIS Sharon Gets in Step After US Steps In | By Serge Schmemann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world/mideast-turmoil-the-diplomacy-us-shifts-gears-in-mideast-policy.html | MIDEAST TURMOIL THE DIPLOMACY US Shifts Gears in Mideast Policy | By Todd S Purdum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world/mideast-turmoil-violence-israelis-kill-least-40-after-arab-kills-5-teenagers.html | MIDEAST TURMOIL THE VIOLENCE Israelis Kill at Least 40 After Arab Kills 5 Teenagers | By James Bennet | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world/nation-challenged-administration-us-seen-likely-stay-collision-path-with-iraq.html | A NATION CHALLENGED THE ADMINISTRATION US Seen as Likely to Stay On Collision Path With Iraq | By Michael R Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world/nation-challenged-british-blair-s-support-bush-iraq-criticized-his-own-party.html | A NATION CHALLENGED THE BRITISH Blairs Support of Bush on Iraq Is Criticized in His Own Party | By Warren Hoge | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world/nation-challenged-islamic-militants-pakistan-prepares-expel-foreign-religious.html | A NATION CHALLENGED ISLAMIC MILITANTS Pakistan Prepares to Expel Foreign Religious Students | By Douglas Jehl | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world/rebel-tactics-intimidate-colombia-candidates.html | Rebel Tactics Intimidate Colombia Candidates | By Juan Forero | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world/the-saturday-profile-for-cambodian-a-life-transformed-by-dance.html | THE SATURDAY PROFILE For Cambodian a Life Transformed by Dance | By Seth Mydans | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world/world-briefing-africa-congo-old-foe-of-mobutu-seeks-presidency.html | World Briefing Africa Congo Old Foe Of Mobutu Seeks Presidency | By Norimitsu Onishi NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world/world-briefing-asia-india-federal-rule-for-biggest-state.html | World Briefing Asia India Federal Rule For Biggest State | By Celia W Dugger NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world/world-briefing-europe-germany-secret-files-on-kohl-to-stay-secret.html | World Briefing Europe Germany Secret Files On Kohl To Stay Secret | By Victor Homola NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world/world-briefing-europe-ireland-nuclear-disaster-tips.html | World Briefing Europe Ireland Nuclear Disaster Tips | By Brian Lavery NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world/world-briefing-europe-macedonia-amnesty-for-rebels-approved.html | World Briefing Europe Macedonia Amnesty For Rebels Approved | By Ian Fisher NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world/world-briefing-europe-macedonia-denial-on-handing-over-of-suspects.html | World Briefing Europe Macedonia Denial On Handing Over Of Suspects | By Ian Fisher NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world/world-briefing-united-nations-council-supports-more-iraq-talks.html | World Briefing United Nations Council Supports More Iraq Talks | By Barbara Crossette NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world/world-briefing-united-nations-judicial-investigator-to-go-to-italy.html | World Briefing  United Nations Judicial Investigator To Go To Italy | By Elizabeth Olson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world/world-briefing-world-criminal-court-nears-reality.html | World Briefing  World Criminal Court Nears Reality | By Barbara Crossette NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-09 | https://www.nytimes.com/2002/03/09/world/zimbabwe-vote-heralds-a-shift-in-southern-africa.html | Zimbabwe Vote Heralds a Shift in Southern Africa | By Rachel L Swarns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/an-awakening-from-the-nightmare-of-the-taliban.html | An Awakening From the Nightmare of the Taliban | By Andrew Solomon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/art-architecture-a-swimming-pool-a-yacht-no-it-s-art.html | ArtArchitecture A Swimming Pool A Yacht No Its Art | By Rita Reif | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/art-architecture-the-other-klee-the-one-who-s-not-on-postcards.html | ArtArchitecture The Other Klee the One Whos Not on Postcards | By Alan Riding | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/dance-bodiesimperfect-but-still-moving.html | Dance BodiesImperfect But Still Moving | By Jennifer Dunning | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/dance-minor-league-stars-dream-of-the-majors.html | Dance Minor League Stars Dream of the Majors | By Roslyn Sulcas | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/music-adding-a-dimension-to-his-work-literally.html | Music Adding a Dimension to His Work Literally | By Matthew Gurewitsch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/music-an-eminently-rational-man-in-an-irrational-profession.html | Music An Eminently Rational Man In an Irrational Profession | By James R Oestreich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/music-anthony-tommasini-orchestras-loosening-the-cd-bind.html | Music ANTHONY TOMMASINI Orchestras Loosening The CD Bind | By Anthony Tommasini | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/music-elton-john-and-billy-joel-talking-about-songs.html | Music Elton John and Billy Joel Talking About Songs | By Anthony Decurtis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/music-finding-time-to-remember-sept-11.html | Music Finding Time to Remember Sept 11 | By James R Oestreich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/television-radio-turning-a-television-into-a-music-box.html | TelevisionRadio Turning a Television Into a Music Box | By Terry Teachout | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/television-radio-when-am-ruled-music-and-wabc-was-king.html | TelevisionRadio When AM Ruled Music and WABC Was King | By Stephen Battaglio | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/the-arts-music-of-messages-hidden-and-overt.html | The Arts Music of Messages Hidden and Overt | By Derek Katz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/arts/two-heads-for-music-five-hits-a-week.html | Two Heads For Music Five Hits A Week | By Jon Pareles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/automobiles/12-years-after-an-automotive-big-bang.html | 12 Years After an Automotive Big Bang | By Matthew L Wald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/automobiles/behind-the-wheel-toyota-matrix-and-pontiac-vibe-dude-where-s-my-car.html | BEHIND THE WHEELToyota Matrix and Pontiac Vibe Dude Wheres My Car | By Michelle Krebs | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/automobiles/behind-wheel-toyota-matrix-pontiac-vibe-dealers-make-way-for-toyota-jr.html | BEHIND THE WHEELToyota Matrix and Pontiac Vibe Dealers to Make Way for Toyota Jr | By Michelle Krebs | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/antiporn-star.html | Antiporn Star | By Laura Miller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/books-in-brief-nonfiction-848360.html | BOOKS IN BRIEF NONFICTION | By Dan Halpern | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/books-in-brief-nonfiction-848379.html | BOOKS IN BRIEF NONFICTION | By Patricia Kean | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/books-in-brief-nonfiction-848387.html | BOOKS IN BRIEF NONFICTION | By Emily Jenkins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/books-in-brief-nonfiction-848395.html | BOOKS IN BRIEF NONFICTION | By Allison Pugh | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/books-in-brief-nonfiction-848409.html | BOOKS IN BRIEF NONFICTION | By Stephan Talty | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/books-in-brief-nonfiction-love-among-the-photographers.html | BOOKS IN BRIEF NONFICTION Love Among the Photographers | By Sarah Shatz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/children-s-books-848247.html | CHILDRENS BOOKS | By Elizabeth Devereaux | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/children-s-books-848263.html | CHILDRENS BOOKS | By Christine Leahy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/children-s-books-848271.html | CHILDRENS BOOKS | By Linnea Lannon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/children-s-books-848280.html | CHILDRENS BOOKS | By Adam Liptak | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/children-s-books-better-behaved-cowboys.html | CHILDRENS BOOKS Better Behaved Cowboys | By Simon Rodberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/clash-of-the-titans.html | Clash of the Titans | By Joseph J Ellis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/daddy-dearest.html | Daddy Dearest | By Rand Richards Cooper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/devils-advocate.html | Devils Advocate | By James Marcus | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/entertainment-tonight.html | Entertainment Tonight | By Michael Janeway | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/graduate-work-in-desire.html | Graduate Work in Desire | By Ken Kalfus | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/is-this-chip-educable.html | Is This Chip Educable | By Carl Zimmer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/new-noteworthy-paperbacks-850276.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/north-of-the-border.html | North of the Border | By Tim Golden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/pilgrims-from-the-great-satan.html | Pilgrims From the Great Satan | By Adam Goodheart | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/survivor.html | Survivor | By Erica Sanders | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/the-close-reader-ode-to-terror.html | THE CLOSE READER Ode to Terror | By Judith Shulevitz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/the-diplomat-s-dilemma.html | The Diplomats Dilemma | By Sarah Towers | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/white-lies.html | White Lies | By Tom Sbone | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/will-it-play-in-novosibirsk.html | Will It Play in Novosibirsk | By Anthony Quinn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/books/wired.html | Wired | By Rick Marin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/at-star-crazy-magazines-brand-s-the-thing.html | At StarCrazy Magazines Brands the Thing | By David Carr and Lorne Manly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/backslash-when-hounded-hound-back.html | BACKSLASH When Hounded Hound Back | By Matt Richtel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-airlines-are-humbled.html | Business Airlines Are Humbled | By Laurence Zuckerman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-anthrax-and-anxiety.html | Business Anthrax and Anxiety | By Melody Petersen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-carded-and-guarded.html | Business Carded and Guarded | By Claudia H Deutsch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-diary-seeing-opportunity-after-the-shock.html | BUSINESS DIARY Seeing Opportunity After the Shock | By Rick Gladstone | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-handle-with-extreme-care.html | Business Handle With Extreme Care | By Anthony Depalma | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-lifted-by-a-war-budget.html | Business Lifted by a War Budget | By James Dao | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-loss-and-gain-for-insurers.html | Business Loss and Gain for Insurers | By Joseph B Treaster | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-on-alert-north-and-south.html | Business On Alert North and South | By Bernard Simon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-on-the-road-again.html | Business On the Road Again | By Joe Sharkey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-six-months-later-it-s-the-little-recession-that-couldn-t.html | Business Six Months Later Its the Little Recession That Couldnt | By David Leonhardt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-soothed-at-the-movies.html | Business Soothed at the Movies | By Laura M Holson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/business-wall-street-moves-on.html | Business Wall Street Moves On | By Patrick McGeehan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/databank-greenspan-speaks-recession-s-over.html | DataBank Greenspan Speaks Recessions Over | By Jonathan Fuerbringer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/executive-life-the-boss-courtesy-is-not-weakness.html | EXECUTIVE LIFE THE BOSS Courtesy Is Not Weakness | By Domenico de Sole | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/executive-life-when-is-a-partner-not-really-a-partner.html | Executive Life When Is a Partner Not Really a Partner | By David Koeppel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/grass-roots-business-chocolate-works-its-charm-on-the-brooklyn-waterfront.html | GRASSROOTS BUSINESS Chocolate Works Its Charm on the Brooklyn Waterfront | By Tina Kelley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/he-loves-to-win-at-ibm-he-did.html | He Loves to Win At IBM He Did | By Steve Lohr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/investing-a-winter-of-turmoil-could-make-irish-stock-exchange-a-target.html | Investing A Winter of Turmoil Could Make Irish Stock Exchange a Target | By Brian Lavery | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/investing-day-trading-takes-a-conservative-turn.html | Investing Day Trading Takes a Conservative Turn | By Dan Colarusso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/investing-diary-merrill-manager-is-leaving.html | INVESTING DIARY Merrill Manager Is Leaving | By Patrick McGeehan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/investing-diary-messages-are-mixed-on-the-market-s-path.html | INVESTING DIARY Messages Are Mixed On the Markets Path | By Jeff Sommer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/investing-diary-you-can-take-it-with-you.html | INVESTING DIARY You Can Take It With You | By Jeff Sommer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/investing-with-w-whitney-george-royce-low-priced-stock-fund.html | INVESTING WITHW Whitney George Royce LowPriced Stock Fund | By Carole Gould | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/market-insight-builders-flourished-in-bad-times-now-what.html | MARKET INSIGHT Builders Flourished In Bad Times Now What | By Kenneth N Gilpin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/market-watch-a-divide-and-conquer-strategy-comes-back-to-haunt.html | MARKET WATCH A DivideandConquer Strategy Comes Back to Haunt | By Gretchen Morgenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/my-job-looking-for-typos-and-finding-color.html | MY JOB Looking for Typos And Finding Color | By Joan Wile | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/personal-business-diary-after-filing-taxes-keep-those-records.html | PERSONAL BUSINESS DIARY After Filing Taxes Keep Those Records | By Jan M Rosen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/personal-business-diary-watch-for-errors-on-1099-s.html | PERSONAL BUSINESS DIARY Watch for Errors on 1099s | By Jan M Rosen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/personal-business-diary-you-want-how-much-doc.html | PERSONAL BUSINESS DIARY You Want How Much Doc | By Vivian Marino | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/personal-business-it-s-5-pm-friday-know-where-your-weekend-is.html | Personal Business Its 5 PM Friday Know Where Your Weekend Is | By Maggie Jackson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/personal-business-keys-to-a-rental-villa-may-be-cheaper-than-you-think.html | Personal Business Keys to a Rental Villa May Be Cheaper Than You Think | By Jane L Levere | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/portfolios-etc-finding-pockets-of-resistance-to-economic-optimism.html | PORTFOLIOS ETC Finding Pockets of Resistance to Economic Optimism | By Jonathan Fuerbringer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/private-sector-a-quiet-banker-in-a-big-shadow.html | Private Sector A Quiet Banker in a Big Shadow | By Lynnley Browning | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/private-sector-a-soft-drink-substitution-but-no-hard-feelings.html | Private Sector A SoftDrink Substitution But No Hard Feelings | By Allison Fass COMPILED BY RICK GLADSTONE | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/private-sector-tearing-down-corporate-walls.html | Private Sector Tearing Down Corporate Walls | By Danny Hakim COMPILED BY RICK GLADSTONE | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/private-sector-the-director-who-stood-alone.html | Private Sector The Director Who Stood Alone | By Riva D Atlas COMPILED BY RICK GLADSTONE | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/the-brick-stood-up-before-but-now.html | The Brick Stood Up Before But Now | By Diana B Henriques | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/the-business-world-for-afghans-the-bank-is-often-a-bag-of-cash.html | THE BUSINESS WORLD For Afghans the Bank Is Often a Bag of Cash | By Craig S Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/business/update-annin-company-13-stripes-50-stars-800-tired-workers.html | UPDATEANNIN COMPANY 13 Stripes 50 Stars 800 Tired Workers | By Aaron Donovan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/jobs/home-front-the-mystery-of-the-disappearing-jobs.html | HOME FRONT The Mystery of the Disappearing Jobs | By Leslie Eaton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/bachelor-no-1.html | Bachelor No 1 | By Steve Garbarino | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/food-the-literary-club.html | FOOD The Literary Club | By Julia Reed | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/footnotes-797960.html | FOOTNOTES | By Ethan Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/footnotes-810908.html | FOOTNOTES | By Sandra Ballentine | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/forever-young.html | Forever Young | By Emily White | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/i-d-like-to-buy-the-world-a-shelf-stable-childrens-s-lactic-drink.html | Id Like To Buy The World a ShelfStable Childrens Lactic Drink | By Seth Stevenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/lives-the-long-goodbye.html | LIVES The Long Goodbye | By Vicki M Payne As Told To Sara Ivry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/method-to-his-madness.html | Method to His Madness | By Steve Garbarino | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/mullet-mania.html | Mullet Mania | By Joyce Chang | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/paris-texas.html | Paris Texas | By William Norwich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/pink-elephants.html | Pink Elephants | By Guy Trebay | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/reclining-dudes.html | Reclining Dudes | By Mitchell Owens | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/relax-it-s-spring.html | Relax Its Spring | By Robert E Bryan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/space-boy.html | Space Boy | By Andrew Goldman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/style-man-of-steel.html | Style Man of Steel | By Lisa Eisner and Roman Alonso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/the-dresser.html | The Dresser | By Lisa Eisner and Romm Alonso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/the-fighting-next-time.html | The Fighting Next Time | By Bill Keller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/the-threat-of-jaffar.html | The Threat of Jaffar | By Andrew Marshall | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/the-way-we-live-now-3-10-02-changing-hearts.html | THE WAY WE LIVE NOW 31002 Changing Hearts | By Abraham Verghese | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/the-way-we-live-now-3-10-02-on-language-regime-changes.html | THE WAY WE LIVE NOW 31002 ON LANGUAGE Regime Changes | By William Safire | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/the-way-we-live-now-3-10-02-questions-for-tom-sachs-designer-death-camp.html | THE WAY WE LIVE NOW 31002 QUESTIONS FOR TOM SACHS Designer Death Camp | By Deborah Solomon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/the-way-we-live-now-3-10-02-the-ethicist-a-child-s-debt.html | THE WAY WE LIVE NOW 31002 THE ETHICIST A Childs Debt | By Randy Cohen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/the-way-we-live-now-3-10-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 31002 What They Were Thinking | By Robert Mackey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/the-winger-wore-armani.html | The Winger Wore Armani | By Horacio Silva | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/magazine/trunk-show.html | Trunk Show | By Ben Widdicombe | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/movies/oscar-films-and-the-category-is-a-maiden-voyage-to-where-the-live-action-isn-t.html | Oscar FilmsAnd The Category is  A Maiden Voyage to Where the Live Action Isnt | By A O Scott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/movies/oscar-films-behind-the-camera-in-a-weird-way-david-lynch-makes-sense.html | Oscar FilmsBehind The Camera In a Weird Way David Lynch Makes Sense | By Terrence Rafferty | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/movies/oscar-films-behind-the-camera-tackling-an-idea-nobody-liked-black-and-white.html | Oscar FilmsBehind The Camera Tackling an Idea Nobody LikedBlack and White | By Dave Kehr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/movies/oscar-films-behind-the-camera-whose-life-is-it-anyway.html | Oscar FilmsBehind The Camera Whose Life Is It Anyway | By Bill Desowitz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | https://www.nytimes.com/2002/03/10/movies/oscar-films-category-matter-elimination-bringing-books-screen.html | Oscar FilmsAnd The Category is  A Matter of Elimination Bringing Books to the Screen | By Jamie Malanowski | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/movies/oscar-films-glamour-win-or-lose-it-s-how-you-look-that-counts.html | Oscar FilmsGlamour Win or Lose Its How You Look That Counts | By Jill Gerston | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/movies/oscar-films-halle-berry-bruised-and-beautiful-is-on-a-mission.html | OSCAR FILMS Halle Berry Bruised and Beautiful Is on a Mission | By Dana Kennedy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/movies/oscar-films-view-from-abroad-feeding-national-pride-in-a-world-gone-ga-ga.html | Oscar FilmsView From Abroad Feeding National Pride In a World Gone GaGa | By Kristin Hohenadel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/movies/oscar-films-view-from-abroad-the-actor-next-door-quietly-savors-his-new-fame.html | Oscar FilmsView From Abroad The Actor Next Door Quietly Savors His New Fame | By Alan Riding | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/movies/theater-when-your-characters-are-speechless-let-em-sing.html | Theater When Your Characters Are Speechless Let Em Sing | By Nicholas Hytner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/a-center-that-keeps-its-eyes-on-the-road.html | A Center That Keeps Its Eyes On the Road | By Jeff Holtz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/a-death-in-the-family.html | A Death in the Family | By Leslie Berger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/a-la-carte-unhamptons-prices-and-open-year-round.html | A LA CARTE UnHamptons Prices and Open Year Round | By Richard Jay Scholem | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/a-local-festival-with-worldwide-draw.html | A Local Festival With Worldwide Draw | By John Swansburg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/a-nation-challenged-home-base-two-wives-become-comrades-in-anxiety.html | A NATION CHALLENGED HOME BASE Two Wives Become Comrades in Anxiety | By David W Chen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/a-new-era-at-getty-marketing.html | A New Era at Getty Marketing | By Stuart Markus | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/a-touch-of-byzantine-art-finds-its-way-to-greenlawn.html | A Touch of Byzantine Art Finds Its Way to Greenlawn | By Susan Konig | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/another-fine-mess.html | Another Fine Mess | By Jeff Holtz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/art-review-in-three-shows-museum-looks-beyond-the-region.html | ART REVIEW In Three Shows Museum Looks Beyond the Region | By Fred B Adelson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/art-two-shows-at-yale-find-the-roots-of-modern-art-in-the-1940-s.html | ART Two Shows at Yale Find the Roots of Modern Art in the 1940s | By William Zimmer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/attention-shoppers.html | Attention Shoppers | By Caren Chesler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/big-obstacle-to-dredging-posed-by-little-larvae.html | Big Obstacle to Dredging Posed by Little Larvae | By Ronald Smothers | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/briefing-courts-car-searches.html | BRIEFING COURTS CAR SEARCHES | By Laura Mansnerus | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/briefing-environment-drought-emergency.html | BRIEFING ENVIRONMENT DROUGHT EMERGENCY | By Karen Demasters | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/briefing-finances-state-bonds-downgraded.html | BRIEFING FINANCES STATE BONDS DOWNGRADED | By Karen Demasters | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/briefing-real-estate-south-jersey-prices.html | BRIEFING REAL ESTATE SOUTH JERSEY PRICES | By John Holl | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/briefing-transportation-atlantic-city-air-service.html | BRIEFING TRANSPORTATION ATLANTIC CITY AIR SERVICE | By Robert Strauss | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/briefing-transportation-nj-transit-director.html | BRIEFING TRANSPORTATION NJ TRANSIT DIRECTOR | By Jo Piazza | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/briefing-transportation-transit-police-and-terrorism.html | BRIEFING TRANSPORTATION TRANSIT POLICE AND TERRORISM | By John Holl | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/bringing-hamlet-home.html | Bringing Hamlet Home | By John Swansburg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/by-the-way-his-student-s-voice.html | BY THE WAY His Students Voice | By Karen Demasters | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/chess-back-to-the-motherland-for-some-tournament-cash.html | CHESS Back to the Motherland For Some Tournament Cash | By Robert Byrne | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/city-lore-the-bittersweet-smell-of-the-broadway-of-yore.html | CITY LORE The Bittersweet Smell of the Broadway of Yore | By Charles Strum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/communities-the-bottom-of-the-cup.html | COMMUNITIES The Bottom of the Cup | By John Holl | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/coping-as-demonstrators-take-to-the-streets-a-union-tries-watchful-waiting.html | COPING As Demonstrators Take to the Streets A Union Tries Watchful Waiting | By Felicia R Lee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/county-lines-where-s-the-party.html | COUNTY LINES Wheres the Party | By Marek Fuchs | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/cuttings-long-forgotten-delicacies-of-the-melon-patch.html | CUTTINGS LongForgotten Delicacies of the Melon Patch | By Anne Raver | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/cuttings-round-isnt-everything-in-world-of-melons.html | CUTTINGS Round Isnt Everything in World of Melons | By Anne Raver | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/dining-out-a-classic-steakhouse-goes-beyond-beef.html | DINING OUT A Classic Steakhouse Goes Beyond Beef | By Joanne Starkey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/dining-out-don-t-skip-dessert-or-anything-in-between.html | DINING OUT Dont Skip Dessert or Anything in Between | By Patricia Brooks | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/dining-out-in-harrison-an-updated-renamed-space.html | DINING OUT In Harrison an Updated Renamed Space | By M H Reed | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/following-up.html | FOLLOWING UP | Joseph P Fried | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/for-the-record-a-pro-tennis-player-who-began-in-yonkers.html | FOR THE RECORD A Pro Tennis Player Who Began in Yonkers | By Chuck Slater | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/for-young-at-heart-the-sky-is-a-palette.html | For Young at Heart the Sky Is a Palette | By Alix Boyle | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/from-bush-s-lips-a-vow-he-could-not-renege-on.html | From Bushs Lips a Vow He Could Not Renege On | By Raymond Hernandez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/ft-hamilton-utility-deal-with-enron-is-questioned.html | Ft Hamilton Utility Deal With Enron Is Questioned | By Jayson Blair | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/fyi-970174.html | FYI | By Ed Boland Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/good-school-district-with-a-bad-deficit.html | Good School District With a Bad Deficit | By Jodi Bodner Dubow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/head-of-teachers-union-criticizes-mayor.html | Head of Teachers Union Criticizes Mayor | By Jayson Blair | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/how-to-be-the-fastest-puzzler-in-town.html | How to Be the Fastest Puzzler in Town | By Will Shortz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/in-aftermath-of-temple-fire-sikhs-pray-and-share-sorrow.html | In Aftermath of Temple Fire Sikhs Pray and Share Sorrow | By Susan Saulny | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/in-brief-anti-abortion-centers-get-spitzer-reprieve.html | IN BRIEF AntiAbortion Centers Get Spitzer Reprieve | By Nancy Tilghman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/in-brief-gaffney-lays-out-state-of-suffolk-county.html | IN BRIEF Gaffney Lays Out State of Suffolk County | By John Rather | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/in-brief-island-shows-weakness-in-jobs-picture.html | IN BRIEF Island Shows Weakness In Jobs Picture | By Warren Strugatch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/in-brief-suffolk-legislator-wants-gruccis-seat.html | IN BRIEF Suffolk Legislator Wants Gruccis Seat | By John Rather | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/in-business-century-hopping-in-two-home-oriented-stores.html | IN BUSINESS CenturyHopping In Two HomeOriented Stores | By Susan Hodara | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/in-business-county-woos-morgan-stanley-with-8.4-million-tax-break.html | IN BUSINESS County Woos Morgan Stanley With 84 Million Tax Break | By Elsa Brenner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/in-business-lillian-vernon-changes-hats-at-catalogue-company.html | IN BUSINESS Lillian Vernon Changes Hats At Catalogue Company | By Merri Rosenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/in-business-yoga-abounds-in-type-a-county.html | IN BUSINESS Yoga Abounds in TypeA County | By Merri Rosenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/in-person-the-all-stars-skipper.html | IN PERSON The AllStars Skipper | By Ronald Smothers | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/jersey-a-lighthouse-and-a-metaphor-for-atlantic-city.html | JERSEY A Lighthouse And a Metaphor For Atlantic City | By Neil Genzlinger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/li-work-saluting-five-of-the-island-s-high-tech-pioneers.html | LI WORK Saluting Five of the Islands HighTech Pioneers | By Warren Strugatch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/long-island-journal-still-awake-count-sleep-centers-not-sheep.html | LONG ISLAND JOURNAL Still Awake Count Sleep Centers Not Sheep | By Marcelle S Fischler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/long-island-vines-a-lesson-in-prices.html | LONG ISLAND VINES A Lesson in Prices | By Howard G Goldberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/money-fake-fifty-passed-at-library-in-bedford.html | MONEY Fake Fifty Passed At Library In Bedford | By Christopher West Davis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/music-aldrich-s-music-series-has-contemporary-edge.html | MUSIC Aldrichs Music Series Has Contemporary Edge | By Thomas Staudter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/nassau-ends-contract-with-arts-group.html | Nassau Ends Contract With Arts Group | By Barbara Delatiner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/nation-challenged-portraits-grief-victims-their-loves-travel-coaching-cats.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Their Loves Travel Coaching Cats Foosball Cokes and Saving Lives | These sketches were written by Anthony Depalma Aaron Donovan Kenneth N Gilpin Constance L Hays Jan Hoffman Tina Kelley N R Kleinfield Dylan Loeb McClain and Michelle ODonnell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-bending-elbows-before-there-was-dumbo-there-was-pedros.html | NEIGHBORHOOD REPORT BENDING ELBOWS Before There Was Dumbo There Was Pedros | By Charlie Leduff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-brooklyn-heights-search-for-shards-that-not-what-it-seems.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS A Search for Shards That Is Not What It Seems | By Tara Bahrampour | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-brooklyn-up-close-running-cyclones-up-flagpole-see-who.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Running Cyclones Up a Flagpole to See Who Salutes | By Tara Bahrampour | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-chinatown-street-market-bruised-fruit-summonses-rats.html | NEIGHBORHOOD REPORT CHINATOWN At a Street Market Bruised Fruit Summonses and Rats | By Denny Lee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-clinton-global-crossing-s-woes-echo-in-a-distant-warehouse.html | NEIGHBORHOOD REPORT CLINTON Global Crossings Woes Echo in a Distant Warehouse | By Elias Wolfberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-elmhurst-calm-corner-keeps-eye-violent-subcontinent.html | NEIGHBORHOOD REPORT ELMHURST A Calm Corner Keeps an Eye On a Violent Subcontinent | By Aseem Chhabra | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-mott-haven-an-abandoned-hole-is-home-to-endless-headaches.html | NEIGHBORHOOD REPORT MOTT HAVEN An Abandoned Hole Is Home to Endless Headaches | By Seth Kugel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-new-york-up-close-after-27-snl-seasons-permanent-ticket-grin.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE After 27 SNL Seasons A Permanent Ticket to Grin | By Matt Sedensky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-new-york-up-close-next-how-to-sell-a-publishing-house.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Next How to Sell a Publishing House | By Seth Kugel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-parkchester-if-truancy-gateway-crime-attempt-nip-problems.html | NEIGHBORHOOD REPORT PARKCHESTER If Truancy Is the Gateway to Crime An Attempt to Nip Problems in the Bud | By Matt Sedensky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-upper-west-side-is-anybody-regulating-cellphone-antennas.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Is Anybody Regulating Cellphone Antennas | By Kelly Crow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-upper-west-side-long-haired-country-boys-back-big-city-that.html | NEIGHBORHOOD REPORT UPPER WEST SIDE LongHaired Country Boys Back in the Big City That Loves Them | By Kurt Opprecht | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-upper-west-side-rowdy-club-closes-sleepless-rest-easy.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Rowdy Club Closes and the Sleepless Rest Easy | By Kelly Crow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/neighborhood-report-wakefield-god-and-city-hall-lock-horns-on-white-plains-road.html | NEIGHBORHOOD REPORT WAKEFIELD God and City Hall Lock Horns on White Plains Road | By Seth Kugel | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/on-politics-latest-polling-figures-give-diane-allen-a-ray-of-hope.html | ON POLITICS Latest Polling Figures Give Diane Allen a Ray of Hope | By Iver Peterson | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/opinion-oops-paying-my-neighbor-s-taxes.html | OPINION Oops Paying My Neighbors Taxes | By Joe Rogers | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/our-towns-princeton-s-radicals-in-their-volvos-stalking-the-deerslayers.html | Our Towns Princetons Radicals in Their Volvos Stalking the Deerslayers | By David M Halbfinger | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/piney-tunes-it-s-the-music-of-old-jersey.html | Piney Tunes Its the Music Of Old Jersey | By Margo Nash | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/politics-and-government-roiling-the-waters.html | POLITICS AND GOVERNMENT Roiling the Waters | By Robert Strauss | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/quick-bite-tappan-ny-a-cooking-couple-and-the-baker-s-wife.html | QUICK BITETappan NY A Cooking Couple and the Bakers Wife | By David Corcoran | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/rare-cancer-found-in-workers.html | Rare Cancer Found in Workers | By Jane Gordon | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/restaurants-non-non-nouvelle.html | RESTAURANTS Non Non Nouvelle | By David Corcoran | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/road-and-rail-a-new-tunnel-for-trucks-no-trucks-allowed.html | ROAD AND RAIL A New Tunnel for Trucks No Trucks Allowed | By John Sullivan | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/rutgers-s-next-leader-that-s-an-essay-question.html | Rutgers Next Leader Thats an Essay Question | By Steve Strunsky | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/school-lunch-what-if-carrots-came-in-chocolate.html | SCHOOL LUNCH What If Carrots Came in Chocolate | By Katherine Zoepf | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/squeezed-out.html | Squeezed Out | By David Winzelberg | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/staten-island-journal-nice-lot-just-get-rid-of-the-ornate-old-house.html | Staten Island Journal Nice Lot Just Get Rid of the Ornate Old House | By Barbara Stewart | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/the-bold-geometry-of-swiss-poster-art.html | The Bold Geometry Of Swiss Poster Art | By Helen A Harrison | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/the-guide-935646.html | THE GUIDE | By Eleanor Charles | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/the-guide-935654.html | THE GUIDE | By Barbara Delatiner | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/the-rev-robert-v-lott-62-helped-the-poor-of-east-harlem.html | The Rev Robert V Lott 62 Helped the Poor of East Harlem | By Eric Pace | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/the-riches-of-greenwich-could-bring-federal-cuts.html | The Riches of Greenwich Could Bring Federal Cuts | By Corey Kilgannon | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/the-ropes-aren-t-at-the-door-but-around-the-appliance-section.html | The Ropes Arent at the Door but Around the Appliance Section | By Caren Chesler | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/the-true-toll-on-firefighters-is-still-untold.html | The True Toll On Firefighters Is Still Untold | By Al Baker | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/the-view-from-new-canaan-education-vs-park-land-a-no-win-issue-heads-for-a-vote.html | The View FromNew Canaan Education vs Park Land A NoWin Issue Heads for a Vote | By Gary Santaniello | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/theater-review-a-subject-no-one-wants-to-talk-about.html | THEATER REVIEW A Subject No One Wants to Talk About | By Alvin Klein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/theater-review-master-harold-20-years-later.html | THEATER REVIEW Master Harold 20 Years Later | By Alvin Klein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/touched-by-a-scandal-bishop-stays-silent.html | Touched by a Scandal Bishop Stays Silent | By John Rather | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/waiting-for-mammograms.html | Waiting for Mammograms | By Kate Stone Lombardi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/west-hempstead-lines-s-squeaky-wheels.html | West Hempstead Lines Squeaky Wheels | By Stewart Ain | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/when-good-winters-go-bad-enjoy-the-sunshine-but-there-may-be-a-price-to-pay.html | When Good Winters Go Bad Enjoy the Sunshine but There May Be a Price to Pay | By Kirk Johnson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/wine-under-20-quintessence-of-beaujolais.html | WINE UNDER 20 Quintessence Of Beaujolais | By Howard G Goldberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/with-police-help-a-bust-of-houdini-reappears.html | With Police Help a Bust of Houdini Reappears | By Dean E Murphy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/worth-noting-miss-america-s-runway-seems-more-like-a-plank.html | WORTH NOTING Miss Americas Runway Seems More Like a Plank | By Robert Strauss | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/worth-noting-there-ought-to-be-a-law-maybe-not-in-woodbury.html | WORTH NOTING There Ought to be a Law Maybe Not in Woodbury | By Robert Strauss | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/worth-noting-this-is-not-news-a-son-of-hudson-county-rises.html | WORTH NOTING This Is Not News A Son Of Hudson County Rises | By Barbara Fitzgerald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/nyregion/worth-noting-will-this-race-include-time-off-for-good-behavior.html | WORTH NOTING Will This Race Include Time Off for Good Behavior | By Barbara Fitzgerald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/a-column-about-nothing.html | A Column About Nothing | By Maureen Dowd | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/a-foul-wind.html | A Foul Wind | By Thomas L Friedman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/beautiful-minds-can-be-reclaimed.html | Beautiful Minds Can Be Reclaimed | By Courtenay M Harding | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/opinion/looking-for-allies-in-colombia.html | Looking for Allies in Colombia | By Ana Carrigan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/realestate/commercial-property-more-attention-to-security-in-designing-buildings.html | Commercial Property More Attention to Security in Designing Buildings | By John Holusha | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/realestate/habitats-astoria-queens-a-time-for-reconnecting-with-a-childhood-home.html | HabitatsAstoria Queens A Time for Reconnecting With a Childhood Home | By Trish Hall | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/realestate/if-you-re-thinking-of-living-in-pound-ridge-a-haven-for-the-rural-way-of-life.html | If Youre Thinking of Living InPound Ridge A Haven for the Rural Way of Life | By Elsa Brenner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/realestate/in-the-region-long-island-cost-factors-spur-interest-in-geothermal-systems.html | In the RegionLong Island Cost Factors Spur Interest in Geothermal Systems | By Carole Paquette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | https://www.nytimes.com/2002/03/10/realest ate/in-the-region-new-jersey-hundreds-of-condos-are-rising-at-vernon-ski-area.html | In the RegionNew Jersey Hundreds of Condos Are Rising at Vernon Ski Area | By Antoinette Martin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/realest ate/in-the-region-westchester-yonkers-waterfront-projects-move-ahead.html | In the RegionWestchester Yonkers Waterfront Projects Move Ahead | By Elsa Brenner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/realest ate/looking-for-a-few-good-board-members.html | Looking for a Few Good Board Members | By Edwin McDowell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/realest ate/mixing-development-and-a-working-port-in-maine.html | Mixing Development and a Working Port in Maine | By Susan Diesenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/realest ate/postings-landmarks-conservancy-s-awards-honoring-preservation-projects.html | Postings Landmarks Conservancys Awards Honoring Preservation Projects | By Nadine Brozan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/realest ate/streetscapes-wyoming-apartments-55th-street-seventh-avenue-elegant-1906-building.html | StreetscapesThe Wyoming Apartments at 55th Street and Seventh Avenue Elegant 1906 Building in French Renaissance Style | By Christopher Gray | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/realest ate/your-home-getting-pure-water-at-home.html | Your Home Getting Pure Water At Home | By Jay Romano | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/ backtalk-the-business-of-america-s-national-pastime-is-unpatriotic-obfuscation.html | BackTalk The Business of Americas National Pastime Is Unpatriotic Obfuscation | By Leonard Koppett | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/ backtalk-there-are-some-potholes-on-the-road-to-equity.html | BackTalk There Are Some Potholes On the Road to Equity | By Robert Lipsyte | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/ baseball-giambi-envisions-the-perfect-pitch.html | BASEBALL Giambi Envisions the Perfect Pitch | By Jack Curry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/ baseball-inside-baseball-braves-have-learned-to-welcome-change.html | BASEBALL INSIDE BASEBALL Braves Have Learned To Welcome Change | By Murray Chass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/ baseball-mets-burnitz-just-wants-to-have-fun-for-a-change.html | BASEBALL Mets Burnitz Just Wants to Have Fun for a Change | By Charlie Nobles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/ baseball-steinbrenner-instructs-jeter-to-exercise-caution-for-the-rest-of-camp.html | BASEBALL Steinbrenner Instructs Jeter to Exercise Caution for the Rest of Camp | By Jack Curry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/ baseball-yanks-take-another-chance-on-the-potential-of-rivera.html | BASEBALL Yanks Take Another Chance On the Potential of Rivera | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/ boating-report-his-and-hers-yachts-for-married-skippers.html | BOATING REPORT His and Hers Yachts For Married Skippers | By Herb McCormick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/ college-basketball-a-dominant-adelphi-advances-to-final-eight.html | COLLEGE BASKETBALL A Dominant Adelphi Advances to Final Eight | By Fred Bierman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/ college-basketball-arizona-regains-poise-in-tale-of-two-halves.html | COLLEGE BASKETBALL Arizona Regains Poise In Tale of Two Halves | By Michael Arkush | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/ college-basketball-in-classic-uconn-outlasts-pitt-for-the-title.html | COLLEGE BASKETBALL In Classic UConn Outlasts Pitt for the Title | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/ college-basketball-penn-crushes-yale-and-its-ncaa-tourney-hopes.html | COLLEGE BASKETBALL Penn Crushes Yale and Its NCAA Tourney Hopes | By Steve Popper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/high-school-basketball-robeson-lincoln-psal-final-with-one-two-punch.html | HIGH SCHOOL BASKETBALL RobesonLincoln PSAL Final With OneTwo Punch | By Brandon Lilly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/hockey-battered-and-bruised-rangers-salvage-a-point.html | HOCKEY Battered and Bruised Rangers Salvage a Point | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/hockey-manhattanville-women-fall-short-of-division-iii-title.html | HOCKEY Manhattanville Women Fall Short of Division III Title | By Nancy Haggerty | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/outdoors-the-fish-eye-view-in-a-word-invaluable.html | OUTDOORS The FishEye View In a Word Invaluable | By Paul Molyneaux | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/plus-pro-football-jets-negotiating-with-martin.html | PLUS PRO FOOTBALL Jets Negotiating With Martin | By Gerald Eskenazi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/plus-track-and-field-one-point-separates-twins-in-pentathlon.html | PLUS TRACK AND FIELD ONE POINT SEPARATES TWINS IN PENTATHLON | By Pete Cava | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/plus-track-and-field-tennessee-sprints-to-team-title.html | PLUS TRACK AND FIELD Tennessee Sprints To Team Title | By James Dunaway | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/pro-basketball-despite-what-he-insists-thomas-excels-as-a-center.html | PRO BASKETBALL Despite What He Insists Thomas Excels as a Center | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/pro-basketball-inside-the-nba-once-again-karl-is-creating-some-waves.html | PRO BASKETBALL INSIDE THE NBA Once Again Karl Is Creating Some Waves | By Mike Wise | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/pro-basketball-slumping-nets-lose-their-way-out-west.html | PRO BASKETBALL Slumping Nets Lose Their Way Out West | By Liz Robbins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/pro-football-inside-nfl-players-union-taking-steps-exert-more-control-over.html | PRO FOOTBALL INSIDE THE NFL Players Union Taking Steps to Exert More Control Over Agents | By Mike Freeman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/sports-of-the-times-kentucky-loses-game-but-takes-a-stand.html | Sports of The Times Kentucky Loses Game But Takes a Stand | By William C Rhoden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/sports-bob-knight-delivers-his-rebuttal-indiana-his-autobiography.html | Sports of The Times Bob Knight Delivers His Rebuttal to Indiana in His Autobiography | By Dave Anderson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/top-secret-basketball-jury-decides-who-s-in-who-s-out.html | TopSecret Basketball Jury Decides Who In Whos Out | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/sports/track-and-field-two-us-high-school-indoor-records-are-set-at-armory.html | TRACK AND FIELD Two US High School Indoor Records Are Set at Armory | By William J Miller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/style/a-night-out-with-heather-juergensen-and-jennifer-westfeldt-triumph-of-a-lark.html | A NIGHT OUT WITH Heather Juergensen and Jennifer Westfeldt Triumph of a Lark | By Linda Lee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/style/fashion-review-on-the-runways-of-paris-mind-over-matter.html | FASHION REVIEW On the Runways of Paris Mind Over Matter | By Ginia Bellafante | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/style/in-bold-english-shirts-enter-the-new-peacocks.html | In Bold English Shirts Enter the New Peacocks | By Warren St John | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/style/mirror-mirror-skipping-through-life-in-rose-colored-glasses.html | MIRROR MIRROR Skipping Through Life In RoseColored Glasses | By Penelope Green | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/style/on-the-street-blithe-souls.html | ON THE STREET Blithe Souls | By Bill Cunningham | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| 2002-03-10 | https://www.nytimes.com/2002/03/10/style/pulse-big-on-beauty.html | PULSE Big on Beauty | By Ellen Tien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/style/pulse-music-for-extrovert-yogis-and-others.html | PULSE Music for Extrovert Yogis and Others | By Jennifer Tung | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/style/pulse-pinstripes-discover-the-rainbow.html | PULSE Pinstripes Discover the Rainbow | By Ellen Tien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/style/pulse-ps-sweet-nothings-update.html | PULSE PS Sweet Nothings Update | By Ellen Tien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/style/pulse-toy-heaven-in-tinseltown.html | PULSE Toy Heaven In Tinseltown | By Monica Corcoran | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/style/some-who-needed-holding-after-9-11-are-now-holding-off.html | Some Who Needed Holding After 911 Are Now Holding Off | By Ginia Bellafante | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/style/the-age-of-dissonance-narcissus-shrugged.html | THE AGE OF DISSONANCE Narcissus Shrugged | By Bob Morris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/style/weddings-vows-kirsti-scutt-and-edmund-edwards.html | WEDDINGS VOWS Kirsti Scutt and Edmund Edwards | By Kathryn Shattuck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/style/who-moi-mummies-ask-on-park-ave.html | Who Moi Mummies Ask On Park Ave | By Alex Kuczynski | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/theater/theater-as-targets-evolve-so-must-the-satire.html | Theater As Targets Evolve So Must the Satire | By Gerard Alessandrini | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/a-land-the-apaches-loved.html | A Land the Apaches Loved | By Rob Nixon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/a-world-apart-in-the-outback.html | A World Apart in the Outback | By David Hochman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/correspondent-s-report-amtrak-more-riders-and-more-losses.html | CORRESPONDENTS REPORT Amtrak More Riders And More Losses | By Matthew L. Wald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/deals-and-discounts.html | DEALS AND DISCOUNTS | By Joseph Siano | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/frugal-traveler-in-oaxaca-tourists-weavers-and-cooks.html | FRUGAL TRAVELER In Oaxaca Tourists Weavers and Cooks | By Daisann McLane | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/noosa-surf-with-a-side-of-latte.html | Noosa Surf With a Side Of Latte | By Susan Gough Henly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/other-places-in-other-times.html | Other Places in Other Times | By Caryn James | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/practical-traveler-exotic-trips-for-eco-tourists.html | PRACTICAL TRAVELER Exotic Trips For EcoTourists | By Martha Stevenson Olson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/q-and-a-906204.html | Q and A | By Ray Cormier | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/travel-advisory-baseball-museum-show-to-visit-new-york.html | TRAVEL ADVISORY Baseball Museum Show To Visit New York | By William Taaffe | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/travel-advisory-detroit-terminal-goes-high-tech.html | TRAVEL ADVISORY Detroit Terminal Goes HighTech | By David Cay Johnston | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/travel-advisory-oenophile-s-hike-with-stops-in-france.html | TRAVEL ADVISORY Oenophiles Hike With Stops in France | By Corinne Labalme | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/travel-advisory-priceline-and-ebay-join-in-new-service.html | TRAVEL ADVISORY Priceline and eBay Join in New Service | By Susan Stellin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/travel/what-s-doing-in-barcelona.html | WHATS DOING IN BARCELONA | By Emma Daly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | https://www.nytimes.com/2002/03/10/tv/cover-story-looking-for-the-humanity-beneath-those-outbursts.html | COVER STORY Looking for the Humanity Beneath Those Outbursts | By Richard Sandomir | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/tv/for-young-viewers-if-the-shoe-doesn-t-fit-don-t-wear-it.html | FOR YOUNG VIEWERS If the Shoe Doesnt Fit Dont Wear It | By Kathryn Shattuck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/us/2-helicopters-crash-at-sea-hours-apart-2-are-killed.html | 2 Helicopters Crash at Sea Hours Apart 2 Are Killed | By Robert D McFadden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/us/3-die-as-scaffolding-falls-from-chicago-skyscraper.html | 3 Die as Scaffolding Falls From Chicago Skyscraper | By John W Fountain | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/us/a-nation-challenged-airport-security-air-travel-revives-as-fear-recedes.html | A NATION CHALLENGED AIRPORT SECURITY AIR TRAVEL REVIVES AS FEAR RECEDES | This article was reported by David Firestone Micheline Maynard and Matthew L Wald and Was Written By Mr Firestone | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/us/california-governor-looks-to-a-predecessor-s-playbook-for-fall-campaign.html | California Governor Looks to a Predecessors Playbook for Fall Campaign | By Richard L Berke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/us/early-glimpse-at-sat-score-for-a-price.html | Early Glimpse At SAT Score For a Price | By Tamar Lewin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/us/former-black-power-activist-convicted-in-deputy-s-slaying.html | Former BlackPower Activist Convicted in Deputys Slaying | By David Firestone | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/us/home-hardships-end-private-s-army-career.html | Home Hardships End Privates Army Career | By Sara Rimer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/us/hubble-returning-to-mission-able-to-peer-deeper-into-space.html | Hubble Returning to Mission Able to Peer Deeper Into Space | By Warren E Leary | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/us/in-grateful-big-steel-states-the-bush-democrat-may-be-born.html | In Grateful Big Steel States the Bush Democrat May Be Born | By Francis X Clines | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/us/latino-groups-seek-a-top-democratic-post-in-house.html | Latino Groups Seek a Top Democratic Post in House | By Raymond Hernandez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/us/nation-challenged-casualty-soldier-remembered-people-whose-lives-he-touched.html | A NATION CHALLENGED A CASUALTY A Soldier as Remembered by People Whose Lives He Touched | By Sam Dillon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/us/nation-challenged-guardsmen-just-three-flights-day-but-eye-big-picture.html | A NATION CHALLENGED THE GUARDSMEN Just Three Flights a Day but an Eye on the Big Picture | By Sara Rimer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/us/oil-industry-hesitates-over-moving-into-arctic-refuge.html | Oil Industry Hesitates Over Moving Into Arctic Refuge | By Neela Banerjee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/us/political-briefing-he-left-his-heart-in-sacramento.html | Political Briefing He Left His Heart In Sacramento | By B Drummond Ayres Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/us/political-briefing-marion-barry-looks-for-a-comeback.html | Political Briefing Marion Barry Looks For a Comeback | By B Drummond Ayres Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/us/political-briefing-senator-wants-to-stay-out-of-the-picture.html | Political Briefing Senator Wants to Stay Out of the Picture | By B Drummond Ayres Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/us/political-briefing-term-limits-what-term-limits.html | Political Briefing Term Limits What Term Limits | By B Drummond Ayres Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | https://www.nytimes.com/2002/03/10/us/senate-race-shows-swing-toward-middle-in-minnesota.html | Senate Race Shows Swing Toward Middle in Minnesota | By B Drummond Ayres Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/us/sprawl-weary-los-angeles-builds-up-and-in.html | Sprawl Weary Los Angeles Builds Up and In | By Timothy Egan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/us/tests-show-therapeutic-cloning-works-in-mice.html | Tests Show Therapeutic Cloning Works in Mice | By Nicholas Wade | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/us/two-priests-who-abused-boys-in-maine-are-removed.html | Two Priests Who Abused Boys in Maine Are Removed | By Fox Butterfield | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/can-it-be-deja-vu-all-over-again.html | Can It Be Dj Vu All Over Again | By Tom McNichol | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/ideas-trends-game-plan-where-does-phase-2-start-in-afghanistan.html | Ideas  Trends Game Plan Where Does Phase 2 Start In Afghanistan | By Michael R Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/ideas-trends-the-yin-and-yang-of-late-night-tv.html | Ideas  Trends The Yin and Yang of LateNight TV | By Alessandra Stanley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/march-3-9-economy-man-of-steel.html | MARCH 39 ECONOMY MAN OF STEEL | By David E Sanger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/march-3-9-economy-over-already.html | MARCH 39 ECONOMY OVER ALREADY | By Richard W Stevenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/march-3-9-front-lines.html | March 39 FRONT LINES | By Andrea Kannapell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/march-3-9-international-swiss-yes.html | MARCH 39 INTERNATIONAL SWISS YES | By Elizabeth Olson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/march-3-9-international-zimbabwe-votes.html | MARCH 39 INTERNATIONAL ZIMBABWE VOTES | By Henri E Cauvin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/march-3-9-politics-california-dreaming.html | MARCH 39 POLITICS CALIFORNIA DREAMING | By Richard L Berke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/march-3-9-politics-goodbye-condit.html | MARCH 39 POLITICS GOODBYE CONDIT | By John Files | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/march-3-9-politics-one-more-clinton-report.html | MARCH 39 POLITICS ONE MORE CLINTON REPORT | By Neil A Lewis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/march-3-9-science-creatures-of-a-feather.html | MARCH 39 SCIENCE CREATURES OF A FEATHER | By John Noble Wilford | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/march-3-9-science-hubble-reborn.html | MARCH 39 SCIENCE HUBBLE REBORN | By Warren E Leary | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/march-3-9-science-try-cutting-back.html | MARCH 39 SCIENCE TRY CUTTING BACK | By Andrew C Revkin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/the-nation-alamo-redux-a-mission-impossible.html | The Nation Alamo Redux A Mission Impossible | By Allen Barra | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/the-nation-beyond-tariffs-why-steel-isn-t-dead.html | The Nation Beyond Tariffs Why Steel Isnt Dead | By Steven Greenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/the-nation-chaos-theories-sitting-ducks-crying-wolf-and-other-beastly-choices.html | The Nation Chaos Theories Sitting Ducks Crying Wolf and Other Beastly Choices | By Dan Barry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/the-nation-identity-crisis-is-anyone-driving-a-ford-lately.html | The Nation Identity Crisis Is Anyone Driving A Ford Lately | By Danny Hakim | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/the-nation-return-to-jerusalem-in-the-land-of-faith-a-time-for-utter-disbelief.html | The Nation Return to Jerusalem In the Land of Faith a Time for Utter Disbelief | By Serge Schmemann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/the-nation-the-past-is-prologue-often-it-s-also-the-epilogue.html | The Nation The Past Is Prologue Often Its Also the Epilogue | By Don van Natta Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/the-world-finding-answers-in-secret-plots.html | The World Finding Answers In Secret Plots | By Erica Goode | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/the-world-gandhi-s-dream-and-india-s-latest-nightmare.html | The World Gandhis Dream and Indias Latest Nightmare | By Celia W Dugger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/the-world-the-swiss-taking-sides-not-so-fast.html | The World The Swiss Taking Sides Not So Fast | By Barbara Crossette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/weekinreview/word-for-word-geneva-conventions-who-prisoner-war-you-could-look-it-up-maybe.html | Word for WordThe Geneva Conventions Who Is a Prisoner of War You Could Look It Up Maybe | By Thom Shanker and Katharine Q Seelye | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/world/a-nation-challenged-allies-dead-soldiers-are-received-by-germany.html | A NATION CHALLENGED ALLIES Dead Soldiers Are Received By Germany | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/world/a-nation-challenged-strategy-afghans-retreat-forced-americans-to-lead-a-battle.html | A NATION CHALLENGED STRATEGY AFGHANS RETREAT FORCED AMERICANS TO LEAD A BATTLE | By Eric Schmitt and Thom Shanker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/world/a-nation-challenged-the-war-after-battle-injured-foes-are-treated-with-allies.html | A NATION CHALLENGED THE WAR After Battle Injured Foes Are Treated With Allies | By John F Burns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/world/drug-kingpin-long-sought-is-captured-by-mexicans.html | Drug Kingpin Long Sought Is Captured By Mexicans | By Tim Weiner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/world/esther-ocloo-83-pioneer-in-microloans-to-help-women-become-entrepreneurs-dies.html | Esther Ocloo 83 Pioneer in Microloans to Help Women Become Entrepreneurs Dies | By Douglas Martin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/world/mideast-turmoil-mideast-14-israelis-killed-in-two-terror-attacks.html | MIDEAST TURMOIL MIDEAST 14 Israelis Killed in Two Terror Attacks | By Serge Schmemann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/world/mideast-turmoil-palestinians-in-camps-arabs-cling-to-dream-of-long-ago.html | MIDEAST TURMOIL PALESTINIANS In Camps Arabs Cling To Dream of Long Ago | By James Bennet | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/world/mideast-turmoil-region-arab-officials-voice-support-for-peace-idea-from-saudi.html | MIDEAST TURMOIL THE REGION Arab Officials Voice Support For Peace Idea From Saudi | By Neil MacFarquhar | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/world/nation-challenged-washington-6-months-after-sept-11-bush-give-strategy-for.html | A NATION CHALLENGED WASHINGTON 6 Months After Sept 11 Bush to Give Strategy for Intensified War on Terror | By David E Sanger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/world/north-koreans-tour-asia-and-europe-seeking-aid.html | North Koreans Tour Asia And Europe Seeking Aid | By James Brooke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-10 | https://www.nytimes.com/2002/03/10/population-estimates-fall-as-poor-women-assert-control.html | Population Estimates Fall as Poor Women Assert Control | By Barbara Crossette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/world/rattling-new-sabers.html | Rattling New Sabers | By John H Cushman Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/world/slim-edge-mars-vote-by-swiss-to-join-un.html | Slim Edge Mars Vote by Swiss To Join UN | By Elizabeth Olson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/world/sudan-s-war-bars-cure-for-disease-eradicated-in-other-parts-of-africa.html | Sudans War Bars Cure For Disease Eradicated In Other Parts of Africa | By Marc Lacey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/world/us-nuclear-plan-sees-new-targets-and-new-weapons.html | US NUCLEAR PLAN SEES NEW TARGETS AND NEW WEAPONS | By Michael R Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/world/us-rethinks-its-role-in-saudi-arabia.html | US Rethinks Its Role in Saudi Arabia | By Elaine Sciolino With Eric Schmitt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/world/voters-brave-long-lines-and-threats-in-zimbabwe.html | Voters Brave Long Lines And Threats In Zimbabwe | By Henri E Cauvin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-10 | https://www.nytimes.com/2002/03/10/world/voters-in-slovakia-may-offer-ousted-leader-a-fourth-chance.html | Voters in Slovakia May Offer Ousted Leader a Fourth Chance | By Peter S Green | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/bridge-us-captains-import-players-for-nationals.html | BRIDGE US Captains Import Players for Nationals | By Alan Truscott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/dance-review-folk-music-and-ballet-from-a-russian-master.html | DANCE REVIEW Folk Music and Ballet From a Russian Master | By Anna Kisselgoff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/family-works-to-free-a-kidnapped-colombian-author-and-senator.html | Family Works to Free a Kidnapped Colombian Author and Senator | By Dinitia Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/mendelssohn-hebrides-manuscript-to-be-sold.html | Mendelssohn Hebrides Manuscript To Be Sold | By James R Oestreich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/modern-museum-selling-1000-prints-by-eugene-atget.html | Modern Museum Selling 1000 Prints by Eugne Atget | By Celestine Bohlen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/music-review-a-countertenor-s-aplomb-with-a-flick-of-the-hand.html | MUSIC REVIEW A Countertenor Aplomb With a Flick of the Hand | By Paul Griffiths | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/music-review-cuisine-and-radicalism-mix-as-youth-has-its-evening.html | MUSIC REVIEW Cuisine and Radicalism Mix As Youth Has Its Evening | By Anthony Tommasini | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/renaissance-tapestries-aglow-at-the-met-fragile-fabric-hung-with-care-and-velcro.html | Renaissance Tapestries Aglow at the Met Fragile Fabric Hung with Care and Velcro | By Celestine Bohlen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/rock-review-bands-tuned-to-frequency-of-radiohead.html | ROCK REVIEW Bands Tuned To Frequency Of Radiohead | By Jon Pareles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/television-review-a-vice-consul-in-london-growing-up-quickly.html | TELEVISION REVIEW A Vice Consul in London Growing Up Quickly | By Julie Salamon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/arts/writers-on-writing-a-path-taken-with-all-the-certainty-of-youth.html | WRITERS ON WRITING A Path Taken With All The Certainty Of Youth | By Margaret Atwood | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-11 | https://www.nytimes.com/2002/03/11/books/books-of-the-times-art-and-throat-slashing-a-world-tour.html | BOOKS OF THE TIMES Art and Throat Slashing a World Tour | By Janet Maslin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/agent-offers-one-stop-tv-production.html | Agent Offers OneStop TV Production | By Bill Carter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/american-home-is-changing-name-to-wyeth.html | American Home Is Changing Name to Wyeth | By Melody Petersen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/arthur-andersen-is-said-to-be-near-a-sale-to-a-rival.html | ARTHUR ANDERSEN IS SAID TO BE NEAR A SALE TO A RIVAL | By Kurt Eichenwald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/author-miscue-places-focus-on-pressures-of-publishing.html | Author Miscue Places Focus On Pressures Of Publishing | By Felicity Barringer and David D Kirkpatrick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/berkshire-chief-takes-blame-for-drop-in-worth.html | Berkshire Chief Takes Blame for Drop in Worth | By Joseph B Treaster | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/big-merger-could-hinder-push-for-change-in-industry.html | Big Merger Could Hinder Push for Change in Industry | By Jonathan D Glater | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/chief-of-global-crossing-faces-grind-of-salvage.html | Chief of Global Crossing Faces Grind of Salvage | By Simon Romero and Geraldine Fabrikant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/chip-developer-buys-rival-for-1.4-billion.html | Chip Developer Buys Rival for 14 Billion | By Andrew Ross Sorkin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/cisco-and-sprint-venture-has-first-big-client.html | Cisco and Sprint Venture Has First Big Client | By Chris Gaither | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/compressed-data-no-uniform-policy-for-sprint-s-cards.html | Compressed Data No Uniform Policy For Sprints Cards | By David F Gallagher | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/compressed-data-pentagon-to-receive-novel-toilet-paper.html | Compressed Data Pentagon to Receive Novel Toilet Paper | By Claudia H Deutsch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/e-commerce-report-internet-executives-take-look-moving-target-college-student.html | ECommerce Report Internet executives take a look at a moving target the college student in hopes of fostering future spending | By Bob Tedeschi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/loss-of-leadership.html | Loss of Leadership | By Floyd Norris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/media-business-advertising-one-madison-avenue-s-oldest-best-known-figures.html | THE MEDIA BUSINESS ADVERTISING One of Madison Avenues oldest and bestknown figures is leaving the arena | By Stuart Elliott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/media-giants-overview-corporate-strategy-eye-profits-murdoch-focuses-details.html | THE MEDIA GIANTS OVERVIEW THE CORPORATE STRATEGY Eye on Profits Murdoch Focuses on Details | By Seth Schiesel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/media-giants-subplot-heir-apparent-son-chairman-prepares-for-leadership.html | THE MEDIA GIANTS SUBPLOT THE HEIR APPARENT Son of the Chairman Prepares for Leadership | By Seth Schiesel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/most-wanted-drilling-down-biotechnology-gene-machines.html | MOST WANTED DRILLING DOWNBIOTECHNOLOGY Gene Machines | By Andrew Pollack | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/new-economy-web-world-watches-closely-british-telecommunications-stakes-patent.html | New Economy The Web world watches closely as British Telecommunications stakes a patent claim on a nowubiquitous function hyperlinking | By Laurie J Flynn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/one-chief-will-resign-at-verizon.html | One Chief Will Resign At Verizon | By Simon Romero | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/prescription-card-to-link-discount-programs-is-planned.html | Prescription Card to Link Discount Programs Is Planned | By Melody Petersen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/stock-options-are-faulted-by-buffett.html | Stock Options Are Faulted By Buffett | By Floyd Norris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/technology-tiny-technologies-slip-unseen-into-daily-life.html | TECHNOLOGY Tiny Technologies Slip Unseen Into Daily Life | By Barnaby J Feder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/the-media-business-advertising-addenda-a-whiskey-spin-off-is-planned-for-summer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Whiskey SpinOff Is Planned for Summer | By Stuart Elliott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/the-media-business-advertising-addenda-omnicom-continues-media-unit-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Omnicom Continues Media Unit Changes | By Stuart Elliott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/business/when-wall-street-advice-turns-costly.html | When Wall Street Advice Turns Costly | By Geraldine Fabrikant and Simon Romero | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/a-nation-challenged-documentary-a-fleeting-glimpse-perhaps.html | A NATION CHALLENGED DOCUMENTARY A Fleeting Glimpse Perhaps | By Susan Saulny | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/a-nation-challenged-documentary-it-s-reliving-a-nightmare.html | A NATION CHALLENGED DOCUMENTARY Its Reliving a Nightmare | By Nichole M Christian | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/a-nation-challenged-documentary-makes-it-come-back-fresh.html | A NATION CHALLENGED DOCUMENTARY Makes It Come Back Fresh | By Randal C Archibold | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/a-nation-challenged-survivor-6-months-later-scarred-but-very-alive.html | A NATION CHALLENGED SURVIVOR 6 Months Later Scarred but Very Alive | By Leslie Eaton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/city-s-financial-wishes-bow-to-albany-s-command.html | Citys Financial Wishes Bow to Albanys Command | By Shaila K Dewan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/even-6-months-later-get-over-it-just-isn-t-an-option.html | Even 6 Months Later Get Over It Just Isnt an Option | By Sarah Kershaw | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/fashion-diary-want-to-see-a-hot-runway-show.html | FASHION DIARY Want to See a Hot Runway Show | By Guy Trebay | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/fierce-winds-fuel-brush-fires-and-leave-many-without-power.html | Fierce Winds Fuel Brush Fires And Leave Many Without Power | By Thomas J Lueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/in-red-hook-worries-on-the-waterfront.html | In Red Hook Worries on the Waterfront | By Nichole M Christian | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/kerik-accused-of-abusing-his-authority-for-publisher.html | Kerik Accused Of Abusing His Authority For Publisher | By William K Rashbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/mayor-expresses-optimism-on-teacher-talks.html | Mayor Expresses Optimism on Teacher Talks | By Michael Cooper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/metro-briefing-new-jersey-newark-court-ruling-on-golf-shots.html | Metro Briefing  New Jersey Newark Court Ruling On Golf Shots | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/metro-briefing-new-york-brooklyn-corpse-found-at-waste-plant.html | Metro Briefing  New York Brooklyn Corpse Found At Waste Plant | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/metro-matters-from-mccall-a-random-act-of-candor.html | Metro Matters From McCall A Random Act Of Candor | By Joyce Purnick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/metropolitan-diary-005398.html | Metropolitan Diary | By Enid Nemy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/milford-journal-drop-the-gun-or-whatever-paintball-is-banned.html | Milford Journal Drop the Gun or Whatever Paintball Is Banned | By Paul Zielbauer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/nation-challenged-documentary-hesitantly-watching-hoping-for-answers-while.html | A NATION CHALLENGED DOCUMENTARY Hesitantly Watching Hoping for Answers While Reliving Pain | By N R Kleinfield | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/nation-challenged-memorials-day-somber-reminders-revolves-around-broken.html | A NATION CHALLENGED MEMORIALS A Day of Somber Reminders Revolves Around a Broken Sculpture and Lights | By Elissa Gootman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/nowhere-man-s-life-mystery-questions-about-identity-test-city-s-shelter-system.html | A Nowhere Mans Life of Mystery Questions About Identity Test Citys Shelter System | By Nina Bernstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/putting-city-hospitals-on-firmer-footing.html | Putting City Hospitals on Firmer Footing | By Jennifer Steinhauer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/review-fashion-design-dripping-with-je-ne-sais-quoi.html | ReviewFashion Design Dripping With Je Ne Sais Quoi | By Cathy Horyn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/school-report-cards-go-out-just-before-the-votes-come-in.html | School Report Cards Go Out Just Before the Votes Come In | By Maria Newman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/nyregion/steering-clear-of-politics-at-islamic-day-schools.html | Steering Clear of Politics At Islamic Day Schools | By Yilu Zhao | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/america-s-shady-ally-against-terror.html | Americas Shady Ally Against Terror | By Muhammad Salih | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/editorial-observer-after-10-long-years-alabama-is-back-where-it-started.html | Editorial Observer After 10 Long Years Alabama Is Back Where It Started | By Adam Cohen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/ending-the-war-process.html | Ending The War Process | By William Safire | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/taming-the-consumer-s-computer.html | Taming the Consumers Computer | By Jonathan L Zittrain | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/opinion/truth-and-justice.html | Truth And Justice | By Bob Herbert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/baseball-sheffield-is-one-who-got-away-from-mets.html | BASEBALL Sheffield Is One Who Got Away From Mets | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/baseball-ventura-has-flair-for-getting-on-base.html | BASEBALL Ventura Has Flair For Getting On Base | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/basketball-all-hallows-lands-in-catholic-final.html | BASKETBALL All Hallows Lands In Catholic Final | By Brandon Lilly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/basketball-fourth-quarter-collapses-are-the-nets-first-concern.html | BASKETBALL FourthQuarter Collapses Are the Nets First Concern | By Liz Robbins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/basketball-knicks-lead-evaporates-swiftly-after-lakers-turn-it-on.html | BASKETBALL Knicks Lead Evaporates Swiftly After Lakers Turn It On | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/college-basketball-brackets-help-clear-the-field-for-connecticut.html | COLLEGE BASKETBALL Brackets Help Clear the Field for Connecticut | By Jere Longman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/college-basketball-duke-gets-a-top-seeding-gonzaga-gets-no-respect.html | COLLEGE BASKETBALL Duke Gets a Top Seeding Gonzaga Gets No Respect | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/college-basketball-freeman-s-wait-at-syracuse-is-over.html | COLLEGE BASKETBALL Freemans Wait at Syracuse Is Over | By Mary Catt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/college-basketball-men-s-preview.html | COLLEGE BASKETBALL MENS PREVIEW | By John Temple | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/college-basketball-nurturing-big-hopes-at-small-university.html | COLLEGE BASKETBALL Nurturing Big Hopes At Small University | By Jack Cavanaugh | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/college-basketball-that-huge-sigh-of-relief-comes-from-st-john-s.html | COLLEGE BASKETBALL That Huge Sigh of Relief Comes From St Johns | By Ron Dicker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/hockey-double-surprise-for-islanders-a-romp-and-cheers-for-kvasha.html | HOCKEY Double Surprise for Islanders A Romp and Cheers for Kvasha | By Dave Caldwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/horse-racing-repent-s-close-victory-louisiana-doesn-t-help-stature-for-kentucky.html | HORSE RACING Repents Close Victory in Louisiana Doesnt Help Stature for Kentucky | By Bill Finley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/on-baseball-rookie-gives-lesson-in-building-a-team.html | ON BASEBALL Rookie Gives Lesson In Building a Team | By Murray Chass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/plus-track-and-field-gordon-wins-twice-at-nike-meet.html | PLUS TRACK AND FIELD Gordon Wins Twice At Nike Meet | By Pete Cava | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/sports-of-the-times-for-those-left-out-nit-spells-purgatory.html | Sports of The Times For Those Left Out NIT Spells Purgatory | By William C Rhoden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/sports-of-the-times-subversive-doings-at-legion-field.html | Sports of The Times Subversive Doings At Legion Field | By George Vecsey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/sports/track-and-field-17-year-old-demolishes-2-records.html | TRACK AND FIELD 17YearOld Demolishes 2 Records | By William J Miller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/theater/theater-review-a-secret-paramour-who-nibbles-tin-cans.html | THEATER REVIEW A Secret Paramour Who Nibbles Tin Cans | By Ben Brantley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/theater/theater-review-roommates-yen-for-the-same-man-and-other-problems.html | THEATER REVIEW Roommates Yen for the Same Man and Other Problems | By Bruce Weber | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/us/a-nation-challenged-the-border-us-and-canada-unite-to-secure-open-portal.html | A NATION CHALLENGED THE BORDER US and Canada Unite to Secure Open Portal | By John Sullivan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/us/a-nation-challenged-the-victim-slain-reporter-mourned-at-los-angeles-service.html | A NATION CHALLENGED THE VICTIM Slain Reporter Mourned At Los Angeles Service | By Barbara Whitaker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/us/after-rocky-start-whitman-attains-measure-of-influence.html | After Rocky Start Whitman Attains Measure of Influence | By Katharine Q Seelye | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/us/growth-gives-democrats-hope-in-the-west.html | Growth Gives Democrats Hope in the West | By Michael Janofsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-11 | https://www.nytimes.com/2002/03/11/us/political-memo-recession-wont-t-tarry-to-run-with-democrats.html | Political Memo Recession Wont Tarry To Run With Democrats | By Richard W Stevenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/us/talk-of-new-drilling-raises-doubts-on-alaska-pipeline.html | Talk of New Drilling Raises Doubts on Alaska Pipeline | By Sam Howe Verhovek | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/us/team-leaves-white-league-in-silence-instead-of-cheers.html | Team Leaves White League In Silence Instead of Cheers | By John W Fountain | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/us/their-bishop-disgraced-florida-catholics-take-mixed-emotions-to-mass.html | Their Bishop Disgraced Florida Catholics Take Mixed Emotions to Mass | By Dana Canedy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/us/white-house-letter-shadows-but-lawmakers-complain-they-are-still-in-the-dark.html | White House Letter Out of the Shadows but Lawmakers Complain They Are Still in the Dark | By Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/world/beijing-journal-seeking-justice-clad-in-the-armor-of-persistence.html | Beijing Journal Seeking Justice Clad in the Armor of Persistence | By Chris Buckley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/world/call-for-new-breed-of-nuclear-arms-faces-hurdles.html | Call for New Breed of Nuclear Arms Faces Hurdles | By William J Broad | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/world/farmers-in-zimbabwe-brace-for-change.html | Farmers in Zimbabwe Brace for Change | By Henri E Cauvin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/world/japan-rediscovers-its-korean-past.html | Japan Rediscovers Its Korean Past | By Howard W French | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/world/judge-orders-an-extra-day-for-balloting-in-zimbabwe.html | Judge Orders An Extra Day For Balloting In Zimbabwe | By Henri E Cauvin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/world/mexican-drug-lord-s-arrest-helps-fox-as-he-awaits-bush.html | Mexican Drug Lords Arrest Helps Fox as He Awaits Bush | By Tim Weiner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/world/mideast-turmoil-the-israelis-the-refuge-shattered-survivors-carry-on.html | MIDEAST TURMOIL THE ISRAELIS The Refuge Shattered Survivors Carry On | By Joel Greenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/world/mideast-turmoil-the-overview-sharon-offering-a-new-concession.html | MIDEAST TURMOIL THE OVERVIEW SHARON OFFERING A NEW CONCESSION | By Serge Schmemann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/world/mideast-turmoil-the-palestinians-a-home-is-dust-as-tv-cameras-roll.html | MIDEAST TURMOIL THE PALESTINIANS A Home Is Dust as TV Cameras Roll | By Serge Schmemann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/world/mideast-turmoil-the-region-arab-envoys-fault-us-for-failing-to-press-israel.html | MIDEAST TURMOIL THE REGION Arab Envoys Fault US for Failing to Press Israel | By Neil MacFarquhar | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/world/nation-challenged-bombing-taliban-war-deliver-double-blow-villagers.html | A NATION CHALLENGED THE BOMBING Taliban and War Deliver a Double Blow to Villagers | By Barry Bearak | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/world/nation-challenged-fighting-saying-battle-reaching-end-us-sends-troops-back-base.html | A NATION CHALLENGED THE FIGHTING Saying Battle Is Reaching End US Sends Troops Back to Base | By John F Burns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/world/nation-challenged-iran-no-iranians-among-12-seized-afghanistan-tehran-declares.html | A NATION CHALLENGED IRAN No Iranians Among 12 Seized In Afghanistan Tehran Declares | By Nazila Fathi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/world/nuclear-arms-for-deterrence-or-fighting.html | Nuclear Arms For Deterrence or Fighting | By Michael R Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-11 | https://www.nytimes.com/2002/03/11/world/us-tries-to-explain-new-policy-for-a-bomb.html | US Tries To Explain New Policy For ABomb | By Eric Schmitt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-12 | https://www.nytimes.com/2002/03/12/arts/berlin-banking-its-museums-seeking-new-identity-city-shakes-up-its-art-legacy.html | Berlin Banking on Its Museums Seeking a New Identity the City Shakes Up Its Art Legacy | By Alan Riding | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/arts/cabaret-review-showbiz-veteran-goes-for-his-showstopper.html | CABARET REVIEW Showbiz Veteran Goes For His Showstopper | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/arts/critics-notebook-an-unconventional-jazz-singer-looks-back.html | CRITICS NOTEBOOK An Unconventional Jazz Singer Looks Back | By Ben Ratliff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/arts/domingo-to-open-met-season.html | Domingo To Open Met Season | By Anthony Tommasini | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/arts/goals-met-directors-disband-festival.html | Goals Met Directors Disband Festival | By Robin Pogrebin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/arts/in-performance-cabaret-a-piano-playing-vocalist-who-simmers-her-flavors.html | IN PERFORMANCE CABARET A PianoPlaying Vocalist Who Simmers Her Flavors | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/arts/in-performance-dance-finding-a-spunky-maiden-in-an-accumulation-of-details.html | IN PERFORMANCE DANCE Finding a Spunky Maiden In an Accumulation of Details | By Anna Kisselgoff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/arts/music-review-russians-arrive-bearing-shostakovich.html | MUSIC REVIEW Russians Arrive Bearing Shostakovich | By Anne Midgette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/arts/performance-classical-music-blending-works-franck-with-his-kindred-spiritualists.html | IN PERFORMANCE CLASSICAL MUSIC Blending Works by Franck With His Kindred Spiritualists | By Anne Midgette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/arts/performance-classical-music-starting-with-minimalism-making-most-it.html | IN PERFORMANCE CLASSICAL MUSIC Starting With Minimalism And Making the Most of It | By Allan Kozinn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/arts/television-review-an-undercover-cop-crosses-the-moral-line.html | TELEVISION REVIEW An Undercover Cop Crosses the Moral Line | By Caryn James | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/books/books-of-the-times-full-of-contradictions-as-you-know.html | BOOKS OF THE TIMES Full of Contradictions as You Know | By Michiko Kakutani | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/3-web-sites-closed-in-spam-inquiry.html | 3 Web Sites Closed in Spam Inquiry | By Jennifer 8 Lee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/bank-inquiry-not-expected-to-pinpoint-trader-s-help.html | Bank Inquiry Not Expected To Pinpoint Traders Help | By Jonathan Fuerbringer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/big-corporations-combine-to-negotiate-airline-fares.html | Big Corporations Combine To Negotiate Airline Fares | By Micheline Maynard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/cbs-and-nextel-weighing-benefits-in-success-of-9-11-documentary.html | CBS and Nextel Weighing Benefits in Success of 911 Documentary | By Simon Romero and Bill Carter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/chief-is-out-as-kmart-tries-to-get-footing-for-comeback.html | Chief Is Out As Kmart Tries To Get Footing For Comeback | By Constance L Hays | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/enron-s-many-strands-accountants-andersen-told-split-audits-consulting.html | ENRONS MANY STRANDS THE ACCOUNTANTS Andersen Told To Split Audits And Consulting | By Floyd Norris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/enron-s-many-strands-clients-fedex-riggs-national-are-latest-drop-andersen.html | ENRONS MANY STRANDS THE CLIENTS FedEx and Riggs National Are Latest to Drop Andersen | By Kenneth N Gilpin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/enron-s-many-strands-the-lawyers-troubling-questions-ahead-for-enron-s-law-firm.html | ENRONS MANY STRANDS THE LAWYERS Troubling Questions Ahead For Enrons Law Firm | By John Schwartz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/enron-s-many-strands-the-liabilities-the-risks-and-rewards-of-acquiring-andersen.html | ENRONS MANY STRANDS THE LIABILITIES The Risks and Rewards of Acquiring Andersen | By Jonathan D Glater | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/european-union-moves-to-allow-airline-restrictions.html | European Union Moves to Allow Airline Restrictions | By Paul Meller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/filing-by-cisco-has-new-data-on-its-finances.html | Filing by Cisco Has New Data On Its Finances | By Matt Richtel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/market-place-after-sept-11-diverging-attitudes-about-the-market.html | Market Place After Sept 11 diverging attitudes about the market | By David Leonhardt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/media-business-advertising-ads-are-weapon-battle-over-higher-auto-fuel-standards.html | THE MEDIA BUSINESS ADVERTISING Ads are a weapon in the battle over higher auto fuel standards | By Danny Hakim | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/one-week-till-hewlett-vote-battle-picks-up.html | One Week Till Hewlett Vote Battle Picks Up | By Chris Gaither | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/technology-sec-seeks-worldom-and-qwest-documents.html | TECHNOLOGY SEC Seeks WorldCom and Qwest Documents | By Barnaby J Feder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/the-media-business-disney-is-said-to-balk-at-promise-to-koppel.html | THE MEDIA BUSINESS Disney Is Said to Balk At Promise to Koppel | By Jim Rutenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/the-media-business-letterman-will-remain-in-cbs-slot.html | THE MEDIA BUSINESS Letterman Will Remain In CBS Slot | By Bill Carter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/us-auditors-find-things-are-different-in-russia.html | US Auditors Find Things Are Different In Russia | By Sabrina Tavernise | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/world-bank-in-report-defends-its-use-of-aid.html | World Bank in Report Defends Its Use of Aid | By Joseph Kahn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/world-business-briefing-asia-japan-ratings-for-insurers-cut.html | World Business Briefing  Asia Japan Ratings For Insurers Cut | By Ken Belson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/world-business-briefing-asia-taiwan-china-approves-banks.html | World Business Briefing  Asia Taiwan China Approves Banks | By Mark Landler NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/world-business-briefing-europe-britain-insurer-may-sell-unit.html | World Business Briefing  Europe Britain Insurer May Sell Unit | By Alan Cowell NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/world-business-briefing-europe-switzerland-insurer-posts-loss.html | World Business Briefing  Europe Switzerland Insurer Posts Loss | By Elizabeth Olson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/business/world-business-briefing-europe-switzerland-pension-payback.html | World Business Briefing  Europe Switzerland Pension Payback | By Elizabeth Olson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/health/blood-test-labs-bypass-doctors-spurring-debate.html | BloodTest Labs Bypass Doctors Spurring Debate | By Laurie Tarkan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/health/books-on-health-better-eating-habits-and-other-healthy-proposals.html | BOOKS ON HEALTH Better Eating Habits and Other Healthy Proposals | By John Langone | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/health/cases-for-family-selfless-act-goes-awry.html | CASES For Family Selfless Act Goes Awry | By Carole Tarrant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-12 | https://www.nytimes.com/2002/03/12/health/learning-to-cope-when-hospital-patients-turn-violent.html | Learning to Cope When Hospital Patients Turn Violent | By Sandeep Jauhar Md | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/health/personal-health-taking-care-of-baby-before-the-pregnancy.html | PERSONAL HEALTH Taking Care of Baby Before the Pregnancy | By Jane E Brody | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/health/vital-signs-behavior-night-problems-may-spill-over-into-day.html | VITAL SIGNS BEHAVIOR Night Problems May Spill Over Into Day | By Eric Nagourney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/health/vital-signs-outcomes-a-success-in-the-lab-fails-in-the-body.html | VITAL SIGNS OUTCOMES A Success in the Lab Fails in the Body | By Eric Nagourney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/health/vital-signs-patterns-comfort-vs-longevity-who-decides.html | VITAL SIGNS PATTERNS Comfort vs Longevity Who Decides | By Eric Nagourney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/health/vital-signs-prevention-benefits-of-being-ergonomically-correct.html | VITAL SIGNS PREVENTION Benefits of Being Ergonomically Correct | By Eric Nagourney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/health/vital-signs-treatment-a-cholesterol-drug-s-added-benefits.html | VITAL SIGNS TREATMENT A Cholesterol Drugs Added Benefits | By Eric Nagourney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/10-ways-to-save-really-big-retirement-bucks.html | 10 Ways to Save Really Big Retirement Bucks | By Andy Borowitz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/and-what-does-continuing-care-mean.html | And What Does Continuing Care Mean | By Elizabeth Pope | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/in-hollywood-no-one-gets-a-casting-call-for-this-role.html | In Hollywood No One Gets A Casting Call for This Role | By Barbara Whitaker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/places-kindly-forward-their-social-security-checks-to-tuscany.html | PLACES Kindly Forward Their Social Security Checks to Tuscany | By Frederika Randall | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/places-the-canterbury-tales-set-in-florida.html | PLACES The Canterbury Tales Set in Florida | By Dudley Clendinen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/planning-lifelong-concerns-for-a-special-child.html | PLANNING Lifelong Concerns For a Special Child | By Neil Genzlinger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/planning-ready-to-quit-but-deep-in-debt.html | PLANNING Ready to Quit but Deep in Debt | By Daniel Altman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/planning-setting-the-time-on-the-benefits-clock.html | PLANNING Setting the Time on the Benefits Clock | By Julie Connelly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/resting-sooner-than-planned.html | Resting Sooner Than Planned | By Karen Alexander | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/saving-dad-a-50-junior-s-8-what-s-the-plan.html | SAVING Dads 50 Juniors 8 Whats the Plan | By Robert Strauss | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/saving-first-came-401-k-s-now-some-advice.html | SAVING First Came 401ks Now Some Advice | By Fran Hawthorne | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/saving-socking-it-away-amid-red-tape.html | SAVING Socking It Away Amid Red Tape | By David Cay Johnston | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/times-are-tough-but-those-who-save-aren-t-panicking-poll-finds.html | Times Are Tough but Those Who Save Arent Panicking Poll Finds | By Marjorie Connelly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/well-being-drugs-more-important-more-costly.html | WELLBEING Drugs More Important More Costly | By John A Cutter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/well-being-the-body-may-creak-but-the-brain-hums-along.html | WELLBEING The Body May Creak but the Brain Hums Along | By Bonnie Rothman Morris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/jobs/well-being-the-golden-years-for-silver-prices.html | WELLBEING The Golden Years For Silver Prices | By Fred Brock | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/movies/critic-s-notebook-film-festival-shows-tone-of-the-us-it-s-somber.html | CRITICS NOTEBOOK Film Festival Shows Tone Of the US Its Somber | By Elvis Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/movies/in-the-80-s-lights-camera-cigarettes.html | In the 80s Lights Camera Cigarettes | By Rick Lyman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/a-dry-winter-leads-to-curbs-on-water-use-in-new-jersey.html | A Dry Winter Leads to Curbs On Water Use In New Jersey | By Iver Peterson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/a-nation-challenged-the-arts-for-theaters-and-museums-a-rapid-rebound.html | A NATION CHALLENGED THE ARTS For Theaters and Museums a Rapid Rebound | By Robin Pogrebin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/after-sections-basement-collapse-work-part-trade-center-site-halted.html | After Sections of Basement Collapse Work at a Part of the Trade Center Site Is Halted | By James Glanz and Eric Lipton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/albany-leaders-agree-to-expand-role-of-sex-offender-registry.html | Albany Leaders Agree to Expand Role of Sex Offender Registry | By RICHARD PREZPEA | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/bid-to-move-terror-suspect-s-assault-trial-from-new-york-is-denied.html | Bid to Move Terror Suspects Assault Trial From New York Is Denied | By Benjamin Weiser | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/boldface-names-024244.html | BOLDFACE NAMES | By James Barron | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/city-agencies-are-warned-of-more-cuts.html | City Agencies Are Warned Of More Cuts | By Michael Cooper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/fashion-diary-state-of-anxiety-dims-as-the-circus-whirls-on.html | FASHION DIARY State of Anxiety Dims as the Circus Whirls On | By Guy Trebay | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/former-nba-star-accused-of-cover-up-in-addition-to-manslaughter.html | Former NBA Star Accused of CoverUp in Addition to Manslaughter | By Richard Lezin Jones | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/from-top-teenage-scientists-topics-you-ve-never-heard-of.html | From Top Teenage Scientists Topics Youve Never Heard Of | By Yilu Zhao | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/hospital-faces-fine-in-death-of-liver-donor.html | Hospital Faces Fine in Death of Liver Donor | By Denise Grady | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/is-recycling-s-future-behind-it-bloomberg-puts-doing-well-ahead-of-doing-good.html | Is Recyclings Future Behind It Bloomberg Puts Doing Well Ahead of Doing Good | By Kirk Johnson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/jet-like-one-in-queens-crash-shows-sign-of-damage-to-tail.html | Jet Like One in Queens Crash Shows Sign of Damage to Tail | By Matthew L Wald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/judge-rejects-harassment-lawsuits-for-women-on-workfare.html | Judge Rejects Harassment Lawsuits for Women on Workfare | By Thomas J Lueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/just-tourists-on-broadway-but-barefoot-and-craving-roast-monkey.html | Just Tourists on Broadway but Barefoot and Craving Roast Monkey | By Robert F Worth | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/lawmakers-in-albany-split-on-making-sept-11-a-holiday.html | Lawmakers in Albany Split On Making Sept 11 a Holiday | By James C McKinley Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/lure-of-grants-draws-tenants-to-areas-hurt-by-attack.html | Lure of Grants Draws Tenants To Areas Hurt by Attack | By Edward Wyatt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/man-pleads-guilty-to-hiding-4-9-million-linked-to-dead-owner-of-atm-s.html | Man Pleads Guilty to Hiding 49 Million Linked to Dead Owner of ATMs | By Robert Hanley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/metro-briefing-new-jersey-newark-toys-r-us-unit-accused-of-bias.html | Metro Briefing  New Jersey Newark Toys R Us Unit Accused Of Bias | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/metro-briefing-new-jersey-trenton-child-rights-lawyer-sentenced.html | Metro Briefing  New Jersey Trenton Child Rights Lawyer Sentenced | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/metro-briefing-new-jersey-trenton-corrections-chief-nominated.html | Metro Briefing  New Jersey Trenton Corrections Chief Nominated | By Laura Mansnerus NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/metro-briefing-new-jersey-trenton-tough-times-for-college-endowments.html | Metro Briefing  New Jersey Trenton Tough Times For College Endowments | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/metro-briefing-new-york-albany-serial-killer-s-appeal-rejected.html | Metro Briefing  New York Albany Serial Killers Appeal Rejected | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/metro-briefing-new-york-albany-the-lighter-side-of-redistricting.html | Metro Briefing  New York Albany The Lighter Side Of Redistricting | By Shaila K Dewan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/metro-briefing-new-york-manhattan-government-defends-conduct.html | Metro Briefing  New York Manhattan Government Defends Conduct | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/nation-challenged-critic-s-notebook-lights-ground-zero-steps-toward-illumination.html | A NATION CHALLENGED CRITICS NOTEBOOK In Lights at Ground Zero Steps Toward Illumination | By Herbert Muschamp | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/nation-challenged-memorials-minutes-silence-shafts-light-recall-new-york-s-dark.html | A NATION CHALLENGED MEMORIALS Minutes of Silence and Shafts of Light Recall New Yorks Dark Day | By Dan Barry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/national-book-critics-circle-honors-austerlitz.html | National Book Critics Circle Honors Austerlitz | By Dinitia Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/new-school-s-graduate-faculty-dean-resigns-jolting-university-community.html | New Schools Graduate Faculty Dean Resigns Jolting University Community | By Karen W Arenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/review-fashion-two-who-decline-to-run-with-the-pack.html | ReviewFashion Two Who Decline to Run With the Pack | By Ginia Bellafante | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/schwarz-asks-for-new-judge-at-retrial-but-is-rejected.html | Schwarz Asks For New Judge At Retrial But Is Rejected | By William Glaberson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/troubles-at-arthur-andersen-threaten-times-square-deal.html | Troubles at Arthur Andersen Threaten Times Square Deal | By Charles V Bagli | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/tunnel-vision-restoring-art-and-it-s-not-from-spray-cans.html | Tunnel Vision Restoring Art and Its Not From Spray Cans | By Randy Kennedy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/under-fire-power-agency-puts-off-plan-to-buy-plants.html | Under Fire Power Agency Puts Off Plan To Buy Plants | By Elissa Gootman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/nyregion/you-can-go-home-again-in-a-new-york-minute.html | You Can Go Home Again in a New York Minute | By Lynda Richardson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/cicero-was-wrong.html | Cicero Was Wrong | By Nicholas D Kristof | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/editorial-observer-texas-republican-party-s-sure-thing-faces-un-gran-problema.html | Editorial Observer In Texas the Republican Partys Sure Thing Faces Un Gran Problema | By ANDRS MARTINEZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/missing-james-tobin.html | Missing James Tobin | By Paul Krugman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/reaching-the-next-muslim-generation.html | Reaching the Next Muslim Generation | By Mohamed Charfi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/two-stubborn-men-and-many-dead.html | Two Stubborn Men and Many Dead | By Amos Oz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/opinion/why-congress-has-to-ask-questions.html | Why Congress Has to Ask Questions | By Robert C Byrd | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/science/21st-century-plumbing-for-a-leaky-old-aqueduct.html | 21stCentury Plumbing For a Leaky Old Aqueduct | By Andrew C Revkin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/science/a-new-look-at-the-long-lost-dodo-and-its-family-tree.html | A New Look at the LongLost Dodo and Its Family Tree | By Natalie Angier | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/science/improving-the-way-humans-walk-the-walk.html | Improving the Way Humans Walk the Walk | By Otto Pohl | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/science/oldest-bacteria-fossils-or-are-they-merely-tiny-rock-flaws.html | Oldest Bacteria Fossils Or Are They Merely Tiny Rock Flaws | By Kenneth Chang | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/science/peering-through-the-gates-of-time.html | Peering Through the Gates of Time | By Dennis Overbye | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/science/q-a-brown-fat.html | Q A Brown Fat | By C Claiborne Ray | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/science/the-uneasy-fit-of-the-precocious-and-the-average.html | The Uneasy Fit Of the Precocious And the Average | By Erica Goode | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/baseball-beautiful-minds-absent-from-talks.html | BASEBALL Beautiful Minds Absent From Talks | By Murray Chass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/baseball-fehr-says-players-are-free-to-speak.html | BASEBALL Fehr Says Players Are Free to Speak | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/baseball-hitchcock-is-concerned-he-may-be-tipping-his-pitches.html | BASEBALL Hitchcock Is Concerned He May Be Tipping His Pitches | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/baseball-mets-hold-their-breath-as-leiter-s-hip-aches.html | BASEBALL Mets Hold Their Breath As Leiters Hip Aches | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/baseball-ruben-rivera-accused-of-taking-jeter-s-glove-is-cut.html | BASEBALL Ruben Rivera Accused of Taking Jeters Glove Is Cut | By Tyler Kepner and Jack Curry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/college-basketball-a-coach-and-his-team-are-forged-in-adversity.html | COLLEGE BASKETBALL A Coach and His Team Are Forged in Adversity | By Charlie Nobles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/college-basketball-a-guide-to-savvy-bracket-pool-play.html | COLLEGE BASKETBALL A Guide to Savvy Bracket Pool Play | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/college-basketball-kansas-state-doesn-t-want-to-let-them-slip-away.html | COLLEGE BASKETBALL Kansas State Doesnt Want to Let Them Slip Away | By Anna Seaton Huntington | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-12 | https://www.nytimes.com/2002/03/12/college-basketball-wallflowers-welcome-nit-bids.html | COLLEGE BASKETBALL Wallflowers Welcome NIT Bids | By Ron Dicker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/hockey-mccarthy-the-sniper-saves-the-rangers.html | HOCKEY McCarthy the Sniper Saves the Rangers | By Dave Caldwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/on-college-basketball-so-who-has-the-best-shot-hint-it-s-not-duke.html | ON COLLEGE BASKETBALL So Who Has the Best Shot Hint Its Not Duke | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/plus-boxing-decision-on-tyson-in-washington.html | PLUS BOXING Decision on Tyson in Washington | By Edward Wong | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/pro-basketball-back-home-nets-try-to-reverse-slide.html | PRO BASKETBALL Back Home Nets Try to Reverse Slide | By Steve Popper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/pro-basketball-knicks-improve-but-keep-eye-on-future.html | PRO BASKETBALL Knicks Improve but Keep Eye on Future | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/pro-football-jets-weighing-three-options-for-starting-defensive-tackle.html | PRO FOOTBALL Jets Weighing Three Options For Starting Defensive Tackle | By Gerald Eskenazi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/soccer-notebook-national-team-debut-is-a-success-for-howard.html | SOCCER NOTEBOOK National Team Debut Is a Success for Howard | By Jack Bell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/sports-media-story-behind-brink-may-be-the-real-story.html | SPORTS MEDIA Story Behind Brink May Be the Real Story | By Richard Sandomir | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/sports-of-the-times-these-16-s-are-looking-to-be-first.html | Sports of The Times These 16s Are Looking To Be First | By Dave Anderson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/sports/track-and-field-livingston-strides-into-record-book.html | TRACK AND FIELD Livingston Strides Into Record Book | By Lena Williams | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/theater/arts-in-america-dramaturges-take-a-while-to-define-themselves.html | ARTS IN AMERICA Dramaturges Take a While to Define Themselves | By William H Honan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/theater/irene-worth-versatile-award-winning-actress-on-stage-and-screen-dies-at-85.html | Irene Worth Versatile AwardWinning Actress on Stage and Screen Dies at 85 | By Mel Gussow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/us/air-traffic-is-off-almost-everywhere-but-the-dip-is-uneven.html | Air Traffic Is Off Almost Everywhere but the Dip Is Uneven | By Matthew L Wald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/us/federal-lawsuit-may-seek-stricter-limits-on-cigarette-marketing.html | Federal Lawsuit May Seek Stricter Limits on Cigarette Marketing | By Neil A Lewis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/us/killer-dog-attacked-neighbor-in-fit-of-rage-guardian-says.html | Killer Dog Attacked Neighbor In Fit of Rage Guardian Says | By Evelyn Nieves | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/us/national-briefing-northwest-oregon-a-house-challenger.html | National Briefing  Northwest Oregon A House Challenger | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/us/national-briefing-rockies-colorado-fine-over-bear-death.html | National Briefing  Rockies Colorado Fine Over Bears Death | By Mindy Sink NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/us/national-briefing-south-georgia-rebuff-to-british-on-execution.html | National Briefing  South Georgia Rebuff To British On Execution | By Anthony Depalma NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/us/national-briefing-south-north-carolina-guilty-of-smuggling.html | National Briefing  South North Carolina Guilty Of Smuggling | By Anthony Depalma NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-12 | https://www.nytimes.com/2002/03/12/national-briefing-south-tennessee-a-familiar-hat-in-the-ring.html | National Briefing  South Tennessee A Familiar Hat In the Ring | By Anthony Depalma NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/us/ohio-board-hears-debate-on-an-alternative-to-darwinism.html | Ohio Board Hears Debate on an Alternative to Darwinism | By Francis X Clines | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/us/secrecy-over-abusive-priests-comes-back-to-haunt-church.html | Secrecy Over Abusive Priests Comes Back to Haunt Church | By Daniel J Wakin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/us/tight-texas-senate-race-loses-fight-for-attention.html | Tight Texas Senate Race Loses Fight for Attention | By Jim Yardley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/us/via-south-america-a-beachfront-boom-for-south-florida.html | Via South America A Beachfront Boom For South Florida | By Dana Canedy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/argentine-default-reopens-dirty-war-wounds.html | Argentine Default Reopens Dirty War Wounds | By Larry Rohter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/british-police-to-stop-and-search-more-on-street-with-safeguard.html | British Police to Stop and Search More on Street With Safeguard | By Warren Hoge | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/colombian-voters-veer-to-the-right-in-congressional-election.html | Colombian Voters Veer to the Right in Congressional Election | By Juan Forero | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/india-seeks-to-head-off-any-new-violence.html | India Seeks to Head Off Any New Violence | By Celia W Dugger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/marion-countess-donhoff-92-a-leading-journalist-who-opposed-hitler.html | Marion Countess Dnhoff 92 a Leading Journalist Who Opposed Hitler | By Wolfgang Saxon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/mideast-turmoil-clashes-least-17-are-killed-israeli-raid-palestinian-camp-gaza.html | MIDEAST TURMOIL CLASHES At Least 17 Are Killed in Israeli Raid at Palestinian Camp in Gaza | By Serge Schmemann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/mideast-turmoil-news-analysis-mideast-balance-sheet.html | MIDEAST TURMOIL NEWS ANALYSIS Mideast Balance Sheet | By James Bennet | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/mideast-turmoil-the-scene-in-mourning-for-husband-lost-as-camp-was-invaded.html | MIDEAST TURMOIL THE SCENE In Mourning For Husband Lost as Camp Was Invaded | By Joel Greenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/mideast-turmoil-us-role-washington-revives-plan-send-monitors-ease-mideast.html | MIDEAST TURMOIL US ROLE Washington Revives Plan to Send Monitors to Ease Mideast Strife | By Todd S Purdum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/nation-challenged-battle-with-relief-sarcasm-soldiers-recall-whizzing-bullets.html | A NATION CHALLENGED THE BATTLE With Relief and Sarcasm Soldiers Recall Whizzing Bullets Fired by Wimps | By Barry Bearak | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/nation-challenged-diplomacy-cheney-london-receives-strong-support.html | A NATION CHALLENGED DIPLOMACY Cheney in London Receives Strong Support From Blair on Tough Stance Against Iraq | By Michael R Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/nation-challenged-opium-trail-village-source-heroin-trade-fears-eradication-its.html | A NATION CHALLENGED THE OPIUM TRAIL A Village at Source of Heroin Trade Fears the Eradication of Its Poppies | By Amy Waldman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/nation-challenged-white-house-bush-vows-aid-other-countries-war-terror.html | A NATION CHALLENGED THE WHITE HOUSE BUSH VOWS TO AID OTHER COUNTRIES IN WAR ON TERROR | By Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/nueil-sur-layon-journal-a-wistful-future-on-ice-can-france-tolerate-it.html | NueilsurLayon Journal A Wistful Future on Ice Can France Tolerate It | By Suzanne Daley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/official-arrested-as-zimbabwe-election-ends.html | Official Arrested as Zimbabwe Election Ends | By Rachel L Swarns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/ussia-assails-us-stance-on-arms-reduction.html | Russia Assails US Stance on Arms Reduction | By Michael Wines | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/vatican-curbing-deacons-in-mexico.html | Vatican Curbing Deacons in Mexico | By Ginger Thompson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/world-briefing-africa-rwanda-rewriting-the-law-books.html | World Briefing  Africa Rwanda Rewriting the Law Books | By Marc Lacey NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/world-briefing-africa-south-africa-order-to-distribute-aids-drug.html | World Briefing  Africa South Africa Order To Distribute Aids Drug | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/world-briefing-africa-uganda-troops-enter-sudan-again.html | World Briefing  Africa Uganda  Troops Enter Sudan Again | By Marc Lacey NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/world-briefing-asia-china-workers-stage-protest.html | World Briefing  Asia China Workers Stage Protest | By Erik Eckholm NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/world-briefing-asia-uzbekistan-leader-to-meet-bush.html | World Briefing  Asia Uzbekistan Leader To Meet Bush | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/world-briefing-europe-austria-iranian-president-seeks-support.html | World Briefing  Europe Austria Iranian President Seeks Support | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/world-briefing-europe-italy-more-illegal-immigrants-die.html | World Briefing  Europe Italy More Illegal Immigrants Die | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/world-briefing-europe-russia-officials-seize-copies-of-terror-film.html | World Briefing  Europe Russia Officials Seize Copies Of Terror Film | By Michael Wines NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-12 | https://www.nytimes.com/2002/03/12/world/world-briefing-united-nations-iraq-pressed-on-missing-kuwaitis.html | World Briefing  United Nations Iraq Pressed On Missing Kuwaitis | By Neil MacFarquhar NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/arts/a-posh-art-fair-visited-by-police.html | A Posh Art Fair Visited by Police | By Carol Vogel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/arts/critics-notebook-analysts-reading-between-authors-lines.html | CRITICS NOTEBOOK Analysts Reading Between Authors Lines | By Sarah Boxer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/arts/critics-notebook-and-now-the-16th-minute-of-fame.html | Critics Notebook And Now The 16th Minute Of Fame | By Caryn James | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/arts/dance-in-review-033553.html | DANCE IN REVIEW | By Jennifer Dunning | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/arts/howard-thompson-82-writer-of-mini-reviews-for-the-times.html | Howard Thompson 82 Writer Of MiniReviews for The Times | By Douglas Martin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/arts/team-of-world-champions-knocked-out-at-nationals.html | Team of World Champions Knocked Out at Nationals | By Alan Truscott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/arts/television-review-was-he-more-than-mr-right-no-worse-than-misdemeanor.html | TELEVISION REVIEW Was He More Than Mr Right No Worse Than Misdemeanor | By Neil Genzlinger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/books/books-of-the-times-a-poet-far-from-home-manages-to-save-the-world.html | BOOKS OF THE TIMES A Poet Far From Home Manages to Save the World | By Richard Eder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/a-financial-squeeze-at-abb.html | A Financial Squeeze at ABB | By Elizabeth Olson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/bank-boards-discuss-a-report-on-losses-by-currency-trader.html | Bank Boards Discuss a Report on Losses by Currency Trader | By Jonathan Fuerbringer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/business-travel-corporate-fliers-are-increasingly-willing-stay-over-saturday.html | Business Travel Corporate fliers are increasingly willing to stay over Saturday night to get less expensive fares | By Joe Sharkey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/commercial-real-estate-discovering-another-side-of-queens.html | Commercial Real Estate Discovering Another Side of Queens | By Sana Siwolop | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/compuware-files-antitrust-suit-against-ibm.html | Compuware Files Antitrust Suit Against IBM | By Steve Lohr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/disney-chief-calls-koppel-but-fails-to-say-magic-words.html | Disney Chief Calls Koppel But Fails to Say Magic Words | By Jim Rutenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/enrons-many-strands-capital-rule-makers-democrats-try-surpass-bush-tough-post.html | ENRONS MANY STRANDS CAPITAL RULE MAKERS Democrats Try to Surpass Bush In Tough PostEnron Fraud Laws | By Richard A Oppel Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/enron-s-many-strands-founding-families-where-pain-of-arthur-andersen-is-personal.html | ENRONS MANY STRANDS FOUNDING FAMILIES Where Pain of Arthur Andersen Is Personal | By David Barboza | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/enron-s-many-strands-partners-no-rich-route-for-partners-merger-andersen.html | ENRONS MANY STRANDS THE PARTNERS No Rich Route For Partners In a Merger By Andersen | By Jonathan D Glater | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/enron-s-many-strands-regulations-congress-again-tries-tighten-derivatives-rules.html | ENRONS MANY STRANDS REGULATIONS Congress Again Tries to Tighten Derivatives Rules a Bit | By Riva D Atlas | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/enron-s-many-strands-the-accountants-andersen-widens-effort-to-find-buyer.html | ENRONS MANY STRANDS THE ACCOUNTANTS Andersen Widens Effort To Find Buyer | By Kurt Eichenwald With Andrew Ross Sorkin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/james-tobin-nobel-laureate-in-economics-and-an-adviser-to-kennedy-is-dead-at-84.html | James Tobin Nobel Laureate in Economics and an Adviser to Kennedy Is Dead at 84 | By Holcomb B Noble | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/markets-market-place-white-collar-criminal-adds-conviction-no-7-his-record.html | THE MARKETS Market Place A whitecollar criminal adds conviction No 7 to his record | By Floyd Norris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/media-business-advertising-miracle-gro-gets-new-spokesman-15-million-campaign.html | THE MEDIA BUSINESS ADVERTISING MiracleGro gets a new spokesman in a 15 million campaign aimed at younger gardeners | By Allison Fass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/nokia-lowers-its-first-quarter-sales-forecast.html | Nokia Lowers Its FirstQuarter Sales Forecast | By Alan Cowell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/profit-at-credit-suisse-group-plunged-73-last-year.html | Profit at Credit Suisse Group Plunged 73 Last Year | By Elizabeth Olson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/sotheby-s-posts-smaller-losses.html | Sothebys Posts Smaller Losses | By Carol Vogel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/technology-briefing-hardware-brightening-outlook-for-pc-s-and-chips.html | Technology Briefing  Hardware Brightening Outlook For PCS And Chips | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/technology-briefing-hardware-new-chips-from-advanced-micro.html | Technology Briefing  Hardware New Chips From Advanced Micro | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/technology-briefing-internet-earthlink-to-serve-at-t-customers.html | Technology Briefing  Internet Earthlink To Serve ATT Customers | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/technology-house-panel-s-investigation-of-global-crossing-is-started.html | TECHNOLOGY House Panels Investigation Of Global Crossing Is Started | By Richard A Oppel Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/technology-lucent-lowers-outlook-and-sets-1.5-billion-note-sale.html | TECHNOLOGY Lucent Lowers Outlook and Sets 15 Billion Note Sale | By Barnaby J Feder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/technology-microsoft-tries-a-new-approach-to-win-over-europe-regulators.html | TECHNOLOGY Microsoft Tries a New Approach To Win Over Europe Regulators | By Paul Meller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/technology-worldcom-causes-split-in-opinion-at-salomon.html | TECHNOLOGY WorldCom Causes Split In Opinion At Salomon | By Gretchen Morgenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/technology-worldcom-out-of-obscurity-to-under-inquiry.html | TECHNOLOGY WorldCom Out of Obscurity to Under Inquiry | By Seth Schiesel and Simon Romero | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/the-media-business-advertising-addenda-bass-howes-is-acquired.html | THE MEDIA BUSINESS ADVERTISING ADDENDA  Bass  Howes Is Acquired | By Allison Fass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/the-media-business-advertising-addenda-smucker-turns-to-buzz-grey.html | THE MEDIA BUSINESS ADVERTISING ADDENDA  Smucker Turns To Buzz Grey | By Allison Fass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/tokyo-stock-rally-is-attracting-some-suspicion.html | Tokyo Stock Rally Is Attracting Some Suspicion | By Ken Belson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/world-business-briefing-americas-brazil-inflation-is-tame.html | World Business Briefing  Americas Brazil Inflation Is Tame | By Jennifer L Rich NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/world-business-briefing-europe-britain-newspaper-acquisition.html | World Business Briefing  Europe Britain Newspaper Acquisition | By Suzanne Kapner NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/business/world-business-briefing-europe-germany-lufthansa-s-income-is-down.html | World Business Briefing  Europe Germany Lufthansas Income Is Down | By Edmund L Andrews NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/25-and-under-juicy-kebabs-tucked-away-in-a-queens-cabby-haunt.html | 25 AND UNDER Juicy Kebabs Tucked Away in a Queens Cabby Haunt | By Eric Asimov | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/chard-puts-on-a-party-dress.html | Chard Puts on a Party Dress | By Florence Fabricant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/eating-well-second-thoughts-on-mercury-in-fish.html | EATING WELL Second Thoughts on Mercury in Fish | By Marian Burros | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/food-stuff-a-little-dust-a-lot-of-zing.html | FOOD STUFF A Little Dust a Lot of Zing | By Florence Fabricant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/food-stuff-for-cheese-lovers-a-visual-feast.html | FOOD STUFF For Cheese Lovers A Visual Feast | By Florence Fabricant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/food-stuff-it-s-very-british-it-s-very-sticky-and-it-s-over-here.html | FOOD STUFF Its Very British Its Very Sticky And Its Over Here | By Florence Fabricant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/food-stuff-no-counter-too-small-no-dish-too-bright.html | FOOD STUFF No Counter Too Small No Dish Too Bright | By Marianne Rohrlich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/food-stuff-why-did-the-chickens-cross-the-bridge-for-cupcakes-of-course.html | FOOD STUFF Why Did the Chickens Cross the Bridge For Cupcakes Of Course | By Florence Fabricant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/in-philadelphia-a-new-taste-of-freedom.html | In Philadelphia a New Taste of Freedom | By Regina Schrambling | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/on-madeira-bottled-treasure.html | On Madeira Bottled Treasure | By Matt Lee and Ted Lee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/restaurants-ambience-a-lounge-and-oh-yes-food.html | RESTAURANTS Ambience a Lounge and Oh Yes Food | By William Grimes | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/retro-kitchen-mama-mia-three-alarm-gravy.html | RETRO KITCHEN Mama Mia ThreeAlarm Gravy | By Alex Witchel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/tastings-an-overdue-ode-to-madeira.html | TASTINGS An Overdue Ode to Madeira | By Eric Asimov | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/the-chef.html | THE CHEF | By Alain Ducasse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/the-minimalist-three-stars-no-upstaging.html | THE MINIMALIST Three Stars No Upstaging | By Mark Bittman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/dining/wine-talk-man-of-the-left-who-put-wines-to-right.html | WINE TALK Man of the Left Who Put Wines to Right | By Frank J Prial | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/movies/film-in-review-back-against-the-wall.html | FILM IN REVIEW Back Against the Wall | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/movies/film-in-review-kissing-jessica-stein.html | FILM IN REVIEW Kissing Jessica Stein | By Elvis Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/movies/film-in-review-yellow-asphalt.html | FILM IN REVIEW Yellow Asphalt | By Ao Scott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/a-pastor-who-changed-the-face-of-his-parish.html | A Pastor Who Changed the Face of His Parish | By Sarah Kershaw | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/at-regis-academic-rigor-and-service-all-free.html | At Regis Academic Rigor and Service All Free | By Tara Bahrampour | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/boldface-names-043516.html | BOLDFACE NAMES | By James Barron | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/bulletin-board-high-school-for-abused-children.html | BULLETIN BOARD High School for Abused Children | By Kathleen Carroll | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/bulletin-board-pace-receives-850000.html | BULLETIN BOARD Pace Receives 850000 | By Karen W Arenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/bulletin-board-three-new-regents-are-named.html | BULLETIN BOARD Three New Regents Are Named | By Abby Goodnough | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/calls-to-limit-powers-of-next-schools-investigator.html | Calls to Limit Powers of Next Schools Investigator | By Anemona Hartocollis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/candidate-for-prosecutor-post-withdraws-name-in-new-jersey.html | Candidate for Prosecutor Post Withdraws Name in New Jersey | By David Kocieniewski | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/cardinal-lobbies-in-albany-against-bill-for-contraception-coverage.html | Cardinal Lobbies in Albany Against Bill for Contraception Coverage | By Shaila K Dewan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/city-official-considers-ending-several-investment-programs.html | City Official Considers Ending Several Investment Programs | By Edward Wyatt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/death-of-priest-is-latest-loss-for-a-long-island-parish-under-stress.html | Death of Priest Is Latest Loss For a Long Island Parish Under Stress | By Elissa Gootman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/downtown-rebuilding-rules-due-next-month-official-says.html | Downtown Rebuilding Rules Due Next Month Official Says | By Edward Wyatt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/edward-stancik-47-new-york-schools-investigator-dies.html | Edward Stancik 47 New York Schools Investigator Dies | By Abby Goodnough | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/hospital-is-fined-for-woeful-care.html | HOSPITAL IS FINED FOR WOEFUL CARE | By Denise Grady | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/lessons-parents-play-crucial-role-in-expanding-universities.html | LESSONS Parents Play Crucial Role In Expanding Universities | By Richard Rothstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/longtime-head-of-city-hospital-union-loses-re-election-bid.html | Longtime Head of City Hospital Union Loses ReElection Bid | By Steven Greenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/man-shot-dead-in-argument-that-hospitalizes-a-neighbor.html | Man Shot Dead in Argument That Hospitalizes a Neighbor | By William K Rashbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/mayor-assails-school-and-tax-policy-critics.html | Mayor Assails School and Tax Policy Critics | By Michael Cooper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/mccall-s-israel-trip-lingers-as-issue-in-governor-s-race.html | McCalls Israel Trip Lingers As Issue in Governors Race | By Adam Nagourney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/metro-briefing-calendar-tomorrow-hearing-on-health-emergencies.html | Metro Briefing  Calendar Tomorrow Hearing On Health Emergencies | Compiled by Anthony Ramirez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/metro-briefing-connecticut-hartford-falsified-movie-reviews.html | Metro Briefing  Connecticut Hartford Falsified Movie Reviews | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/metro-briefing-new-jersey-newark-abuse-suit-reinstated.html | Metro Briefing  New Jersey Newark Abuse Suit Reinstated | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/metro-briefing-new-york-brooklyn-judge-reorganizes-investigative-offices.html | Metro Briefing  New York Brooklyn Judge Reorganizes Investigative Offices | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/metro-briefing-new-york-manhattan-mccall-criticizes-city-budget.html | Metro Briefing  New York Manhattan McCall Criticizes City Budget | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/metro-briefing-new-york-manhattan-predatory-loan-legislation.html | Metro Briefing  New York Manhattan PredatoryLoan Legislation | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/metro-briefing-new-york-manhattan-sept-11-businesses-seek-aid.html | Metro Briefing  New York Manhattan Sept 11 Businesses Seek Aid | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/metro-briefing-new-york-queens-auto-insurance-scheme-alleged.html | Metro Briefing  New York Queens Auto Insurance Scheme Alleged | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/metro-briefing-new-york-syracuse-indian-payment-stopped-for-now.html | Metro Briefing  New York Syracuse Indian Payment Stopped For Now | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/nation-challenged-ground-zero-remains-11-firefighters-are-found-trade-center.html | A NATION CHALLENGED GROUND ZERO Remains of 11 Firefighters Are Found at Trade Center | By Eric Lipton and James Glanz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/new-american-blues-toll-9-11-songwriters-express-complexity-losses-great-small.html | In New American Blues The Toll of 911 Songwriters Express Complexity Of Losses Great and Small | By Kirk Johnson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/new-jersey-yeshiva-teacher-accused-of-sex-crimes-against-youths.html | New Jersey Yeshiva Teacher Accused of Sex Crimes Against Youths | By Maria Newman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/nyc-art-tragedy-and-the-eye-of-a-beholder.html | NYC Art Tragedy And the Eye Of a Beholder | By Clyde Haberman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/one-city-job-lost-in-yonkers-but-a-politician-finds-another.html | One City Job Lost in Yonkers But a Politician Finds Another | By Winnie Hu | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/our-towns-only-a-sure-fire-divining-rod-will-do.html | Our Towns Only a SureFire Divining Rod Will Do | By David M Halbfinger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/pataki-pushes-amendment-to-allow-referendums.html | Pataki Pushes Amendment To Allow Referendums | By James C McKinley Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/popular-parishioner-was-known-for-her-deep-faith.html | Popular Parishioner Was Known for Her Deep Faith | By Sarah Kershaw | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/priest-and-worshiper-shot-dead-at-morning-mass-on-long-island.html | Priest and Worshiper Shot Dead At Morning Mass on Long Island | By Daniel J Wakin With Bruce Lambert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/public-lives-clyde-the-wordhawk-laying-up-fancy-adjectives.html | PUBLIC LIVES Clyde the Wordhawk Laying Up Fancy Adjectives | By Chris Hedges | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/real-estate-in-manhattan-is-rebounding.html | Real Estate In Manhattan Is Rebounding | By Tracie Rozhon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/suozzi-weighs-1200-job-cuts-to-help-offset-nassau-deficit.html | Suozzi Weighs 1200 Job Cuts To Help Offset Nassau Deficit | By Vivian S Toy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/nyregion/tax-bills-to-rise-for-scheme-s-beneficiaries.html | Tax Bills to Rise for Schemes Beneficiaries | By Charles V Bagli | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/editorial-observer-through-allende-s-broken-glasses-a-view-of-chile-today.html | Editorial Observer Through Allendes Broken Glasses a View of Chile Today | By Tina Rosenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/john-ashcroft-s-palmer-raids.html | John Ashcrofts Palmer Raids | By Clancy Sigal | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/render-unto-eisner.html | Render Unto Eisner | By Maureen Dowd | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/say-that-again.html | Say That Again | By Thomas L Friedman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/opinion/unjust-rules-for-insanity.html | Unjust Rules for Insanity | By Jennifer S Bard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/baseball-commissioner-is-set-to-enforce-an-old-rule-on-liabilities.html | BASEBALL Commissioner Is Set to Enforce An Old Rule on Liabilities | By Murray Chass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/baseball-mets-delay-new-lease-citing-poor-attendance.html | BASEBALL Mets Delay New Lease Citing Poor Attendance | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/baseball-strawberry-is-jailed-on-a-parole-violation.html | BASEBALL Strawberry Is Jailed on a Parole Violation | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/baseball-yankees-act-to-restore-trust-on-team.html | BASEBALL Yankees Act To Restore Trust on Team | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/boxing-tyson-wins-license-to-fight-lewis-in-washington.html | BOXING Tyson Wins License to Fight Lewis in Washington | By Edward Wong | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/college-basketball-for-female-coaches-gains-and-concerns.html | COLLEGE BASKETBALL For Female Coaches Gains and Concerns | By Edward Wong | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/college-basketball-mcguire-s-spirit-helps-marquette-rise.html | COLLEGE BASKETBALL McGuires Spirit Helps Marquette Rise | By Ira Berkow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/college-basketball-st-john-s-hatten-finds-his-inspiration.html | COLLEGE BASKETBALL St Johns Hatten Finds His Inspiration | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/hockey-college-notebook-bu-prepares-for-a-test-against-a-familiar-foe.html | HOCKEY COLLEGE NOTEBOOK BU Prepares for a Test Against a Familiar Foe | By Mark Scheerer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/hockey-nhl-roundup-big-test-for-devils-top-line.html | HOCKEY NHL ROUNDUP BIG TEST FOR DEVILS TOP LINE | By Dave Caldwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/hockey-nhl-roundup-osgood-helps-peca-return-to-buffalo-in-style.html | HOCKEY NHL ROUNDUP Osgood Helps Peca Return to Buffalo in Style | By Shawna Richer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/hockey-rangers-trade-malhotra-to-dallas-and-get-2-forwards.html | HOCKEY Rangers Trade Malhotra to Dallas and Get 2 Forwards | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/on-baseball-rash-act-opens-door-for-loyal-journeyman.html | ON BASEBALL Rash Act Opens Door For Loyal Journeyman | By Jack Curry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/on-pro-football-picking-a-passer-is-not-an-exact-science.html | ON PRO FOOTBALL Picking a Passer Is Not an Exact Science | By Thomas George | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/plus-pro-football-jets-turn-attention-to-offense.html | PLUS PRO FOOTBALL JETS TURN ATTENTION TO OFFENSE | By Gerald Eskenazi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/pro-basketball-martin-is-in-right-place-at-right-time.html | PRO BASKETBALL Martin Is in Right Place at Right Time | By Mike Wise | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/pro-basketball-mutombo-out-up-20-the-knicks-still-lose.html | PRO BASKETBALL Mutombo Out Up 20 The Knicks Still Lose | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/sports-of-the-times-george-karl-s-alternate-reality.html | Sports of The Times George Karls Alternate Reality | By Harvey Araton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/sports/sports-of-the-times-those-not-in-hall-who-should-be-by-now.html | Sports of The Times Those Not in Hall Who Should Be by Now | By Dave Anderson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/theater/theater-review-a-dying-and-still-difficult-mother.html | THEATER REVIEW A Dying and Still Difficult Mother | By Bruce Weber | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/theater/theater-review-painting-a-family-portrait-and-finding-a-father-s-soul.html | THEATER REVIEW Painting a Family Portrait And Finding a Fathers Soul | By Bruce Weber | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/us/auction-house-withdraws-items-attributed-to-malcolm-x.html | Auction House Withdraws Items Attributed to Malcolm X | By Emily Eakin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/us/boston-archdiocese-s-insurance-won-t-cover-abuse-settlements.html | Boston Archdioceses Insurance Wont Cover Abuse Settlements | By Fox Butterfield | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/us/bush-rallies-volunteers-for-his-new-corps.html | Bush Rallies Volunteers for His New Corps | By David E Sanger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/us/bush-s-proposal-on-welfare-draws-fire-from-democrats.html | Bushs Proposal on Welfare Draws Fire From Democrats | By Robin Toner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-13 | https://www.nytimes.com/2002/03/13/us/clergyman-is-accused-of-plagiarism.html | Clergyman Is Accused of Plagiarism | By Danny Hakim | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/us/democrats-pick-novice-in-texas-race-for-governor.html | Democrats Pick Novice In Texas Race For Governor | By Jim Yardley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/us/ex-therapist-makes-deal-to-avoid-death-penalty-in-hospital-killings.html | ExTherapist Makes Deal to Avoid Death Penalty in Hospital Killings | By Barbara Whitaker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/us/former-interior-secretary-to-develop-water-projects-in-the-middle-east.html | Former Interior Secretary to Develop Water Projects in the Middle East | By James Sterngold | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/us/house-passes-immigrant-bill-to-aid-mexico.html | House  Passes Immigrant Bill To Aid Mexico | By Robert Pear | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/us/nation-challenged-domestic-security-color-coded-system-created-rate-threat.html | A NATION CHALLENGED DOMESTIC SECURITY ColorCoded System Created To Rate Threat of Terrorism | By Philip Shenon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/us/nation-challenged-hijackers-6-months-late-ins-notifies-flight-school-hijackers.html | A NATION CHALLENGED THE HIJACKERS 6 Months Late INS Notifies Flight School of Hijackers Visas | By David Johnston | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/us/national-briefing-new-england-massachusetts-needing-clean-money.html | National Briefing  New England Massachusetts Needing Clean Money | By Julie Flaherty NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/us/national-briefing-northwest-idaho-including-fetus-in-murder-law.html | National Briefing  Northwest Idaho Including Fetus In Murder Law | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/us/national-briefing-northwest-idaho-senate-hopeful-cites-jobs.html | National Briefing  Northwest Idaho Senate Hopeful Cites Jobs | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/us/national-briefing-southwest-arizona-fire-contained.html | National Briefing  Southwest Arizona Forest Fire Contained | By Mindy Sink NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/us/panel-says-top-justice-dept-aide-held-information-on-rich-s-pardon.html | Panel Says Top Justice Dept Aide Held Information on Richs Pardon | By Alison Leigh Cowan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/us/redistricting-2002-produces-no-great-shake-ups.html | Redistricting 2002 Produces No Great ShakeUps | By Alison Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/us/state-attacks-defendant-s-testimony-on-dog-mauling.html | State Attacks Defendants Testimony on Dog Mauling | By Evelyn Nieves | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/us/stream-tests-show-traces-of-array-of-contaminants.html | Stream Tests Show Traces Of Array of Contaminants | By Andrew C Revkin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/us/texas-jury-convicts-mother-who-drowned-her-children.html | Texas Jury Convicts Mother Who Drowned Her Children | By Jim Yardley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/africans-fill-churches-that-celebrate-wealth.html | Africans Fill Churches That Celebrate Wealth | By Norimitsu Onishi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/mideast-turmoil-camp-defiant-the-wounded-pass-on-weapons-as-they-fall.html | MIDEAST TURMOIL CAMP Defiant the Wounded Pass On Weapons as They Fall | By Joel Greenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/mideast-turmoil-diplomacy-cheney-jordan-meets-opposition-military-move-iraq.html | MIDEAST TURMOIL DIPLOMACY Cheney in Jordan Meets Opposition to Military Move in Iraq | By Michael R Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/mideast-turmoil-overview-un-chief-tells-israel-it-must-end-illegal-occupation.html | MIDEAST TURMOIL THE OVERVIEW UN Chief Tells Israel It Must End Illegal Occupation | By James Bennet | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/mideast-turmoil-the-outlook-puzzling-timing-an-onslaught-before-zinni-s-arrival.html | MIDEAST TURMOIL THE OUTLOOK Puzzling Timing An Onslaught Before Zinnis Arrival | By Serge Schmemann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/mideast-turmoil-the-region-arabs-say-israel-is-undermining-peace-moves.html | MIDEAST TURMOIL THE REGION Arabs Say Israel Is Undermining Peace Moves | By Neil MacFarquhar | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/mideast-turmoil-united-nations-shifting-tone-annan-takes-tough-line-violence.html | MIDEAST TURMOIL THE UNITED NATIONS Shifting Tone Annan Takes Tough Line On Violence | By Barbara Crossette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/mugabe-holds-large-lead-in-election-in-zimbabwe.html | Mugabe Holds Large Lead In Election In Zimbabwe | By Rachel L Swarns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/nation-challenged-battle-afghans-declare-mountain-victory-foes-toll-unclear.html | A NATION CHALLENGED THE BATTLE AFGHANS DECLARE MOUNTAIN VICTORY FOES TOLL UNCLEAR | By Barry Bearak | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/nation-challenged-bombing-pentagon-says-us-airstrike-killed-women-children.html | A NATION CHALLENGED THE BOMBING Pentagon Says US Airstrike Killed Women And Children | By Eric Schmitt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/nation-challenged-hearts-minds-american-mission-takes-air-airwaves.html | A NATION CHALLENGED HEARTS AND MINDS American Mission Takes to the Air and the Airwaves | By James Dao | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/nation-challenged-journalists-suspect-killing-reporter-brash-threatening.html | A NATION CHALLENGED JOURNALISTS Suspect in Killing of Reporter Is Brash and Threatening in a Pakistani Court | By Raymond Bonner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/oy-porter-55-historian-a-one-man-book-factory.html | Roy Porter 55 Historian A OneMan Book Factory | By Carla Baranauckas | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/taipei-journal-in-taiwan-a-scandal-a-day-keeps-the-blues-away.html | Taipei Journal In Taiwan a Scandal a Day Keeps the Blues Away | By Mark Landler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/though-france-booms-voters-find-politics-blah.html | Though France Booms Voters Find Politics Blah | By Suzanne Daley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/un-shivers-in-a-season-of-cost-cuts-that-pinch.html | UN Shivers In a Season Of Cost Cuts That Pinch | By Barbara Crossette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/world-briefing-africa-algeria-gesture-to-berbers.html | World Briefing  Africa Algeria Gesture To Berbers | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/world-briefing-africa-kenya-looking-ahead-before-stepping-down.html | World Briefing  Africa Kenya Looking Ahead Before Stepping Down | By Marc Lacey NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/world-briefing-asia-japan-foreign-ministry-official-sentenced.html | World Briefing  Asia Japan Foreign Ministry Official Sentenced | By Howard W French NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/world-briefing-asia-koreas-a-helping-hand-from-china.html | World Briefing  Asia Koreas A Helping Hand From China | By James Brooke NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/world-briefing-europe-britain-hurdle-for-farrakhan.html | World Briefing  Europe Britain Hurdle For Farrakhan | By Warren Hoge NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/world-briefing-europe-britain-skyscraper-record.html | World Briefing  Europe Britain Skyscraper Record | By Warren Hoge NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/world-briefing-middle-east-iran-hard-liners-block-budget.html | World Briefing  Middle East Iran HardLiners Block Budget | By Nazila Fathi NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-13 | https://www.nytimes.com/2002/03/13/world/world-briefing-world-many-hungry-mouths.html | World Briefing  World Many Hungry Mouths | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/arts/arts-in-america-a-museum-gives-comic-strip-works-a-new-cachet.html | ARTS IN AMERICA A Museum Gives ComicStrip Works a New Cachet | By Stephen Kinzer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/arts/bridge-four-italian-champs-lose-to-us-team-at-nationals.html | BRIDGE Four Italian Champs Lose To US Team at Nationals | By Alan Truscott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/arts/dance-review-a-blur-rapido-of-fancy-footwork.html | DANCE REVIEW A Blur Rpido of Fancy Footwork | By Jack Anderson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/arts/moulin-rouge-puccini-next-for-baz-luhrmann-bringing-la-bohme-broadway.html | From Moulin Rouge to Puccini Next for Baz Luhrmann Bringing La Bohme to Broadway | By Peter Marks | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/arts/music-review-a-concerto-offering-snapshots-for-horns.html | MUSIC REVIEW A Concerto Offering Snapshots For Horns | By Paul Griffiths | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/arts/music-review-orchestra-vs-ensemble-amplification-included.html | MUSIC REVIEW Orchestra vs Ensemble Amplification Included | By Anthony Tommasini | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/arts/opera-review-comprehensible-mozart-with-an-economy-of-means.html | OPERA REVIEW Comprehensible Mozart With an Economy of Means | By Bernard Holland | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/arts/pop-review-a-night-devoted-to-soul-and-singing-to-records.html | POP REVIEW A Night Devoted to Soul And Singing to Records | By Kelefa Sanneh | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/arts/san-francisco-art-museum-appoints-successor-to-ross.html | San Francisco Art Museum Appoints Successor to Ross | By Carol Vogel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/books/books-of-the-times-examining-the-fine-print-in-those-faustian-bargains.html | BOOKS OF THE TIMES Examining the Fine Print In Those Faustian Bargains | By Janet Maslin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/books/making-books-striving-for-a-happy-ending-to-a-black-store-s-struggles.html | MAKING BOOKS Striving for a Happy Ending To a Black Stores Struggles | By Martin Arnold | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/5-are-expected-to-leave-bank-after-inquiry-on-currency-losses.html | 5 Are Expected to Leave Bank After Inquiry on Currency Losses | By Jonathan Fuerbringer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/a-ruling-in-auction-houses-case-is-reversed.html | A Ruling in Auction Houses Case Is Reversed | By Carol Vogel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/accidental-investment-banker-shakes-up-credit-suisse-unit.html | Accidental Investment Banker Shakes Up Credit Suisse Unit | By Andrew Ross Sorkin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/andersen-is-said-to-rule-out-plea.html | ANDERSEN IS SAID TO RULE OUT PLEA | By Kurt Eichenwald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/audit-firms-await-fallout-and-windfall.html | Audit Firms Await Fallout and Windfall | By Jonathan D Glater | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/company-news-aetna-says-it-will-return-to-profitability-this-year.html | COMPANY NEWS AETNA SAYS IT WILL RETURN TO PROFITABILITY THIS YEAR | By Dow Jones | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/economic-scene-real-value-enron-may-be-worst-case-example-need-for-clearer.html | Economic Scene The real value of Enron may be a worstcase example of the need for clearer accounting rules | By Hal R Varian | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/fda-wants-drug-retrial-dealing-blow-to-corixa.html | FDA Wants Drug Retrial Dealing Blow To Corixa | By Andrew Pollack | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/harry-keefe-jr-79-innovator-in-investments-in-bank-stocks.html | Harry Keefe Jr 79 Innovator In Investments in Bank Stocks | By Riva D Atlas | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/house-hearing-to-focus-on-the-performance-of-enron-s-lawyers.html | House Hearing to Focus on the Performance of Enrons Lawyers | By Richard A Oppel Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/market-place-big-investors-maintain-faith-in-worldcom-despite-inquiry.html | Market Place Big Investors Maintain Faith In WorldCom Despite Inquiry | By Patrick McGeehan With Geraldine Fabrikant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/media-business-advertising-armstrong-waxes-youthful-energetic-effort-sell-floors.html | THE MEDIA BUSINESS ADVERTISING Armstrong waxes youthful in energetic effort to sell floors to a new generation | By Courtney Kane | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/piracy-or-innovation-it-s-hollywood-vs-high-tech.html | Piracy or Innovation Its Hollywood vs High Tech | By Amy Harmon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/questions-on-stock-sale-by-a-daughter-of-the-imclone-chief.html | Questions on Stock Sale by a Daughter of the ImClone Chief | By Andrew Pollack | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/some-japanese-are-hoarding-gold.html | Some Japanese Are Hoarding Gold | By James Brooke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/technology-big-hopes-for-gas-from-gasoline.html | TECHNOLOGY Big Hopes for Gas From Gasoline | By Matthew L Wald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/technology-briefing-hardware-xbox-hits-europe.html | Technology Briefing  Hardware Xbox Hits Europe | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/technology-briefing-internet-trojan-linked-to-microsoft-hoax.html | Technology Briefing  Internet Trojan Linked To Microsoft Hoax | By John Schwartz NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/technology-briefing-research-mit-wins-nanomaterials-work.html | Technology Briefing  Research MIT Wins Nanomaterials Work | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/technology-hewlett-gets-a-big-backer-in-its-quest-for-compaq.html | TECHNOLOGY Hewlett Gets A Big Backer In Its Quest For Compaq | By Chris Gaither | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/the-media-business-advertising-addenda-karan-executive-opens-own-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Karan Executive Opens Own Shop | By Courtney Kane | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/the-media-business-advertising-addenda-new-chief-named-at-optimedia-usa.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Chief Named At Optimedia USA | By Courtney Kane | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/the-media-business-advertising-addenda-wieden-kennedy-hired-by-pizza-hut.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden  Kennedy Hired by Pizza Hut | By Courtney Kane | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/the-media-business-independent-publisher-is-diversifying.html | THE MEDIA BUSINESS Independent Publisher Is Diversifying | By David D Kirkpatrick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/us-admits-that-politics-was-behind-steel-tariffs.html | US Admits That Politics Was Behind Steel Tariffs | By Jennifer L Rich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/use-of-stock-to-finance-deals-haunts-telecom-companies.html | Use of Stock to Finance Deals Haunts Telecom Companies | By Suzanne Kapner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/whistle-blower-says-marketers-broke-the-rules-to-push-a-drug.html | WhistleBlower Says Marketers Broke the Rules To Push a Drug | By Melody Petersen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/world-business-briefing-asia-south-korea-resignation-offered-at-utility.html | World Business Briefing  Asia South Korea Resignation Offered At Utility | By Don Kirk NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/world-business-briefing-europe-belgium-brewer-posts-higher-profit.html | World Business Briefing  Europe Belgium  Brewer Posts Higher Profit | By Paul Meller NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/world-business-briefing-europe-belgium-financial-group-s-profit-falls.html | World Business Briefing  Europe Belgium  Financial Groups Profit Falls | By Paul Meller NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/world-business-briefing-europe-britain-profit-up-at-mining-concern.html | World Business Briefing  Europe Britain  Profit Up At Mining Concern | By Alan Cowell NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/world-business-briefing-europe-germany-bayer-forecasts-better-results.html | World Business Briefing  Europe Germany  Bayer Forecasts Better Results | By Edmund L Andrews NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/business/world-business-briefing-europe-russia-oil-exports-to-be-reviewed.html | World Business Briefing  Europe Russia Oil  Exports To Be Reviewed | By Sabrina Tavernise NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/a-versatile-old-timer-that-lets-others-shine.html | A Versatile OldTimer That Lets Others Shine | By Elaine Louie | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/bleached-and-stone-washed-sure-but-fused.html | Bleached and StoneWashed Sure But Fused | By Elaine Louie | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/currents-architecture-staid-old-toronto-museum-will-put-on-a-crystalline-jacket.html | CURRENTS ARCHITECTURE Staid Old Toronto Museum Will Put on a Crystalline Jacket | By Julie Lasky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/currents-design-in-toledo-everything-was-up-to-date.html | CURRENTS DESIGN In Toledo Everything Was Up to Date | By Elaine Louie | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/currents-gardens-a-retreat-in-the-sky-to-be-more-earthbound.html | CURRENTS GARDENS A Retreat in the Sky To Be More Earthbound | By Rob Turner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/currents-interiors-rare-woods-and-rustic-furnishings-go-east-to-long-island-city.html | CURRENTS INTERIORS Rare Woods and Rustic Furnishings Go East to Long Island City | By Timothy Jack Ward | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/currents-lighting-part-lantern-part-chameleon.html | CURRENTS LIGHTING Part Lantern Part Chameleon | By Marianne Rohrlich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/currents-who-knew-window-elegance-only-slightly-used.html | CURRENTS WHO KNEW Window Elegance Only Slightly Used | By Marianne Rohrlich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/design-notebook-for-the-national-pastime-a-clank-instead-of-a-crack.html | DESIGN NOTEBOOK For the National Pastime a Clank Instead of a Crack | By Phil Patton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/girding-the-walls-just-for-effect.html | Girding the Walls Just for Effect | By Elaine Louie | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/greenery-to-import-if-drought-strikes.html | Greenery to Import If Drought Strikes | By Elaine Louie | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/nature-hope-springs-eternal-in-a-dry-season.html | NATURE Hope Springs Eternal In a Dry Season | By Anne Raver | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/personal-shopper-stripes-every-which-way-and-up.html | PERSONAL SHOPPER Stripes Every Which Way and Up | By Marianne Rohrlich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/the-guru-of-goo-and-gels-mesh-and-resin.html | The Guru of Goo And Gels Mesh and Resin | By John Leland | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| 2002-03-14 | https://www.nytimes.com/2002/03/14/garden/turf-in-meat-district-neighbors-say-hold-the-condos.html | TURF In Meat District Neighbors Say Hold the Condos | By Tracie Rozhon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/19-who-defied-the-odds-get-times-scholarships.html | 19 Who Defied the Odds Get Times Scholarships | By Nichole M Christian | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/bet-is-pulling-out-of-harlem-for-studios-downtown.html | BET Is Pulling Out of Harlem for Studios Downtown | By Terry Pristin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/bloomberg-visits-washington-to-make-friends-and-influence-people.html | Bloomberg Visits Washington to Make Friends and Influence People | By Raymond Hernandez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/boldface-names-062944.html | BOLDFACE NAMES | By James Barron With Adam Nagourney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/bronx-assemblywoman-said-to-be-under-investigation-in-bribery-case.html | Bronx Assemblywoman Said to Be Under Investigation in Bribery Case | By RICHARD PREZPEA | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/commissioner-bans-profiling-using-race-by-the-police.html | Commissioner Bans Profiling Using Race By the Police | By Al Baker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/dioceses-facing-great-scrutiny-look-anew-at-sex-abuse-cases.html | Dioceses Facing Great Scrutiny Look Anew at Sex Abuse Cases | By Dean E Murphy and Daniel J Wakin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/gathering-for-mass-again-with-the-police-posted-just-outside.html | Gathering for Mass Again With the Police Posted Just Outside | By Elissa Gootman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/hotel-workers-union-expels-leader-of-north-jersey-local.html | Hotel Workers Union Expels Leader of North Jersey Local | By Steven Greenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/lottery-drawing-is-a-cliffhanger-after-mishap.html | Lottery Drawing Is a Cliffhanger After Mishap | By Thomas J Lueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/mayor-seeks-strong-hand-in-schools-but-for-what.html | Mayor Seeks Strong Hand In Schools But for What | By Jennifer Steinhauer and Abby Goodnough | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/metro-briefing-new-york-bronx-teacher-arrested-on-sex-charge.html | Metro Briefing  New York Bronx Teacher Arrested On Sex Charge | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/metro-briefing-new-york-brooklyn-man-charged-in-killing.html | Metro Briefing  New York Brooklyn Man Charged In Killing | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/metro-briefing-new-york-brooklyn-mob-leader-s-request-denied.html | Metro Briefing  New York Brooklyn Mob Leaders Request Denied | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/metro-briefing-new-york-manhattan-firefighters-remains-found.html | Metro Briefing  New York Manhattan Firefighters Remains Found | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/metro-briefing-new-york-manhattan-police-recruiting-online.html | Metro Briefing  New York Manhattan Police Recruiting Online | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/metro-briefing-new-york-robbers-strike-four-banks.html | Metro Briefing  New York Robbers Strike Four Banks | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/metro-matters-the-politics-of-garbage-forever-ripe.html | Metro Matters The Politics Of Garbage Forever Ripe | By Joyce Purnick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/near-ground-zero-street-surgery-starts-with-a-shovel.html | Near Ground Zero Street Surgery Starts With a Shovel | By Jayson Blair | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/no-tower-can-withstand-attack-as-jets-get-bigger-expert-says.html | No Tower Can Withstand Attack As Jets Get Bigger Expert Says | By James Glanz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/oh-how-the-garden-does-groan-as-the-knicks-wilt-new-york-feels-yet-another-loss.html | Oh How the Garden Does Groan As the Knicks Wilt New York Feels Yet Another Loss | By Charlie Leduff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/police-say-suspect-in-church-killings-kept-a-death-list.html | Police Say Suspect In Church Killings Kept Death List | By Daniel J Wakin With Bruce Lambert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/public-lives-pursuer-of-the-paper-trail-on-malcolm-x-boulevard.html | PUBLIC LIVES Pursuer of the Paper Trail on Malcolm X Boulevard | By Joyce Wadler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/reviews/fashion-saint-laurent-s-bows-chanel-s-elegance.html | ReviewsFashion Saint Laurents Bows Chanels Elegance | By Cathy Horyn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/the-debate-team-from-a-hardscrabble-school-seeks-national-honors.html | The Debate Team From a Hardscrabble School Seeks National Honors | By Sherri Day | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/the-spirit-of-excess-lives-on-at-valentino.html | The Spirit of Excess Lives On at Valentino | By Ginia Bellafante | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/nyregion/trenton-report-calls-auto-tests-a-boondoggle.html | Trenton Report Calls Auto Tests A Boondoggle | By Laura Mansnerus | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/me-and-my-shadow.html | Me and My Shadow | By William Safire | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/mocking-due-process.html | Mocking Due Process | By Bob Herbert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/the-real-problems-with-our-nuclear-posture.html | The Real Problems With Our Nuclear Posture | By Andrew F Krepinevich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/opinion/the-tests-we-know-we-need.html | The Tests We Know We Need | By Louis V Gerstner Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/baseball-minor-injury-to-leiter-is-major-worry-for-mets.html | BASEBALL Minor Injury to Leiter Is Major Worry for Mets | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/baseball-owners-and-union-stake-out-different-views.html | BASEBALL Owners and Union Stake Out Different Views | By Murray Chass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/baseball-thurman-s-gamble-may-benefit-yanks.html | BASEBALL Thurmans Gamble May Benefit Yanks | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/baseball-yes-disputes-claims-in-cablevision-ad.html | BASEBALL YES Disputes Claims in Cablevision Ad | By Richard Sandomir | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/college-basketball-coach-rizz-still-wills-her-team-to-victory.html | COLLEGE BASKETBALL Coach Rizz Still Wills Her Team to Victory | By Liz Robbins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/college-basketball-duke-looks-forward-to-not-looking-past-winthrop.html | COLLEGE BASKETBALL Duke Looks Forward to Not Looking Past Winthrop | By Jack Curry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/college-basketball-kansas-fans-remain-fearful-of-yet-another-early-exit.html | COLLEGE BASKETBALL Kansas Fans Remain Fearful Of Yet Another Early Exit | By Anna Seaton Huntington | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/college-basketball-valparaiso-eats-sleeps-dreams-upset.html | COLLEGE BASKETBALL Valparaiso Eats Sleeps Dreams Upset | By Lynn Zinser | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/golf-for-els-the-road-to-victory-is-not-long.html | GOLF For Els The Road To Victory Is Not Long | By Clifton Brown | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/hockey-devils-go-up-early-and-hang-on-late.html | HOCKEY Devils Go Up Early and Hang On Late | By Dave Caldwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/hockey-rangers-injury-list-continues-to-grow.html | HOCKEY Rangers Injury List Continues to Grow | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/horse-racing-mcgaughey-hopes-derby-streak-ends.html | HORSE RACING McGaughey Hopes Derby Streak Ends | By Bill Finley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/plus-boxing-memphis-competing-for-tyson-fight.html | PLUS BOXING Memphis Competing For Tyson Fight | By Edward Wong | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/plus-boxing-williams-heads-garden-card.html | PLUS BOXING WILLIAMS HEADS GARDEN CARD | By Erik Boland | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/plus-high-schools-rice-wins-title-over-all-hallows.html | PLUS HIGH SCHOOLS Rice Wins Title Over All Hallows | By Brandon Lilly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/pro-basketball-knicks-can-only-wonder-about-what-might-have-been.html | PRO BASKETBALL Knicks Can Only Wonder About What Might Have Been | By Steve Popper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/pro-basketball-so-much-for-end-of-nets-skid.html | PRO BASKETBALL So Much for End of Nets Skid | By Liz Robbins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/sports-of-the-times-the-ncaa-flunks-geography.html | Sports of The Times The NCAA Flunks Geography | By George Vecsey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/sports/the-ski-report-stratton-story-mountain-charm.html | THE SKI REPORT Stratton Story Mountain Charm | By Bill Pennington | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/at-airport-gate-a-cyborg-unplugged.html | At Airport Gate a Cyborg Unplugged | By Lisa Guernsey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/game-theory-2-safe-ways-to-drive-like-a-maniac.html | GAME THEORY 2 Safe Ways to Drive Like a Maniac | By Charles Herold | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/gold-prospectors-go-digital.html | Gold Prospectors Go Digital | By Howard Millman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/how-it-works-where-little-but-the-news-is-real.html | HOW IT WORKS Where Little but the News Is Real | By Eric A Taub | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/in-a-seamless-image-the-great-and-small.html | In a Seamless Image The Great and Small | By Yudhijit Bhattacharjee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/news-watch-images-photo-binoculars-have-a-grasp-equal-to-their-reach.html | NEWS WATCH IMAGES PhotoBinoculars Have a Grasp Equal to Their Reach | By Ian Austen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/news-watch-photography-i-dont-have-a-business-card-would-a-head-shot-be-ok.html | NEWS WATCH PHOTOGRAPHY I Dont Have a Business Card Would a Head Shot Be OK | By Bruce Headlam | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/news-watch-services-do-cellphone-users-need-even-more-coffee.html | NEWS WATCH SERVICES Do Cellphone Users Need Even More Coffee | By Matt Villano | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/news-watch-storage-modules-turn-visor-hand-helds-into-all-purpose-containers.html | NEWS WATCH STORAGE Modules Turn Visor HandHelds Into AllPurpose Containers | By Stephen C Miller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/online-shopper-countdown-to-a-party-diary-of-a-mad-hostess.html | ONLINE SHOPPER Countdown to a Party Diary of a Mad Hostess | By Michelle Slatalla | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/q-a-wide-screen-or-boxy-tv-is-a-numbers-game.html | Q A WideScreen or Boxy TV Is a Numbers Game | By Jd Biersdorfer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/smarter-call-centers-at-your-service.html | Smarter Call Centers At Your Service | By David L Margulius | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/state-of-the-art-making-sure-a-laptop-won-t-stray.html | STATE OF THE ART Making Sure A Laptop Wont Stray | By David Pogue | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/watch-mobile-technology-notebook-with-touch-screen-for-typing-close-quarters.html | NEWS WATCH MOBILE TECHNOLOGY A Notebook With Touch Screen For Typing in Close Quarters | By Ian Austen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/technology/what-s-next-point-shoot-and-translate-into-english.html | WHATS NEXT Point Shoot and Translate Into English | By Anne Eisenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/theater/theater-review-making-a-movie-mogul-s-life-a-stand-up-comic-s-shtick.html | THEATER REVIEW Making a Movie Moguls Life A StandUp Comics Shtick | By Bruce Weber | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/theater/theater-review-our-town-mass-nudity-and-other-bedfellows.html | THEATER REVIEW Our Town Mass Nudity and Other Bedfellows | By Lawrence Van Gelder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/us/class-action-bill-favorable-to-business-passes-house.html | ClassAction Bill Favorable To Business Passes House | By Robert Pear | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/us/daschle-sets-stage-for-key-vote-on-campaign-finance-overhaul.html | Daschle Sets Stage for Key Vote On Campaign Finance Overhaul | By Alison Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/us/ex-black-militant-gets-life-for-murdering-deputy.html | ExBlack Militant Gets Life for Murdering Deputy | By David Firestone | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/us/fda-considers-new-tests-for-environmental-effects.html | FDA Considers New Tests For Environmental Effects | By Andrew C Revkin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/us/florida-town-finds-satan-an-offense-unto-it.html | Florida Town Finds Satan an Offense Unto It | By Rick Bragg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/us/for-now-a-democratic-vote-victory.html | For Now a Democratic Vote Victory | By Adam Clymer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/us/gop-blueprint-for-budget-is-approved-by-house-panel.html | GOP Blueprint for Budget Is Approved by House Panel | By Richard W Stevenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/us/ins-is-sued-for-legal-aid-for-minors-it-holds.html | INS Is Sued for Legal Aid for Minors It Holds | By John Files | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/us/judge-charged-in-sex-cases-is-leaving-race.html | Judge Charged In Sex Cases Is Leaving Race | By Barbara Whitaker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/us/judge-who-ruled-out-matching-fingerprints-changes-his-mind.html | Judge Who Ruled Out Matching Fingerprints Changes His Mind | By Andy Newman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-14 | https://www.nytimes.com/2002/03/14/us/military-discharges-of-gays-rise-and-so-do-bias-incidents.html | Military Discharges of Gays Rise and So Do Bias Incidents | By Christopher Marquis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/us/nation-challenged-immigration-bush-orders-inquiry-into-visas-issued-terrorists.html | A NATION CHALLENGED IMMIGRATION Bush Orders Inquiry Into Visas Issued to Terrorists After Attack | By Alison Mitchell and Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/us/national-briefing-northwest-washington-budget-package-advances.html | National Briefing  Northwest Washington Budget Package Advances | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/us/national-briefing-religion-jewish-groups-support-some-cloning.html | National Briefing  Religion Jewish Groups Support Some Cloning | By Laurie Goodstein NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/us/national-briefing-west-california-board-revives-school-project.html | National Briefing  West California Board Revives School Project | By Barbara Whitaker NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/us/national-briefing-west-hawaii-mayor-suspends-campaign.html | National Briefing  West Hawaii Mayor Suspends Campaign | By Michele Kayal NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/us/remote-towns-sell-safety-in-shadow-of-sept-11.html | Remote Towns Sell Safety in Shadow of Sept 11 | By Peter T Kilborn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/us/senate-deletes-higher-mileage-standard-in-energy-bill.html | Senate Deletes Higher Mileage Standard in Energy Bill | By David E Rosenbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/a-nation-challenged-detainees-mystery-men-held-by-us-are-afghans.html | A NATION CHALLENGED DETAINEES Mystery Men Held By US Are Afghans | By Amy Waldman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/archaeologists-find-mayan-masterpiece-in-guatemala.html | Archaeologists Find Mayan Masterpiece in Guatemala | By John Noble Wilford | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/bush-appears-eager-now-to-sign-a-nuclear-pact-with-russia.html | Bush Appears Eager Now to Sign a Nuclear Pact With Russia | By Thom Shanker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/court-bars-hindus-rite-where-they-razed-mosque.html | Court Bars Hindus Rite Where They Razed Mosque | By Celia W Dugger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/france-orders-removal-of-couple-s-frozen-bodies-from-chateau.html | France Orders Removal of Couples Frozen Bodies From Chateau | By Suzanne Daley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/hard-liners-put-iranian-journalist-on-trial-on-spying-charges.html | HardLiners Put Iranian Journalist on Trial on Spying Charges | By Nazila Fathi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/israeli-offensive-is-not-helpful-president-warns.html | ISRAELI OFFENSIVE IS NOT HELPFUL PRESIDENT WARNS | By David E Sanger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/mideast-turmoil-casualties-italian-photographer-killed-covering-israeli.html | MIDEAST TURMOIL THE CASUALTIES Italian Photographer Is Killed Covering Israeli Incursion | By Joel Brinkley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/mideast-turmoil-lebanon-front-fatal-attack-shatters-israeli-border-town-s-calm.html | MIDEAST TURMOIL LEBANON FRONT Fatal Attack Shatters Israeli Border Towns Calm | By Joel Greenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/mideast-turmoil-the-offensive-after-the-raid-a-slum-s-assessment.html | MIDEAST TURMOIL THE OFFENSIVE After the Raid a Slums Assessment | By Serge Schmemann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/mideast-turmoil-the-un-us-role-in-resolution-on-mideast-startles-some.html | MIDEAST TURMOIL The UN US Role in Resolution On Mideast Startles Some | By Christopher S Wren | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/mideast-turmoil-wartime-politics-israel-s-tactics-prompt-fiery-disagreement.html | MIDEAST TURMOIL WARTIME POLITICS Israels Tactics Prompt a Fiery Disagreement in the Cabinet and Censure Abroad | By James Bennet | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/mugabe-s-aides-declare-him-winner-of-zimbabwe-vote.html | Mugabes Aides Declare Him Winner of Zimbabwe Vote | By Rachel L Swarns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/nation-challenged-allies-uzbekistan-s-leader-doubts-chances-for-afghan-peace.html | A NATION CHALLENGED THE ALLIES Uzbekistan Leader Doubts Chances for Afghan Peace | By Todd S Purdum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/nation-challenged-battlefield-details-victory-are-unclear-but-it-celebrated.html | A NATION CHALLENGED THE BATTLEFIELD Details of Victory Are Unclear but It Is Celebrated Nonetheless | By Barry Bearak | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/nation-challenged-body-count-taliban-qaeda-death-toll-mountain-battle-mystery.html | A NATION CHALLENGED BODY COUNT Taliban and Qaeda Death Toll In Mountain Battle Is a Mystery | By Eric Schmitt and Thom Shanker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/nation-challenged-diplomacy-egypt-vows-press-iraq-un-arms-inspections-cheney.html | A NATION CHALLENGED DIPLOMACY Egypt Vows to Press Iraq on UN Arms Inspections Cheney Is Told | By Michael R Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/nation-challenged-prisoners-marooned-taliban-count-grim-hours-afghan-jail.html | A NATION CHALLENGED PRISONERS Marooned Taliban Count Out Grim Hours in an Afghan Jail | By Dexter Filkins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/north-korea-denounces-us-nuclear-plan-promises-response.html | North Korea Denounces US Nuclear Plan Promises Response | By Don Kirk | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/north-koreans-storm-embassy-seeking-refuge.html | North Koreans Storm Embassy Seeking Refuge | By Elisabeth Rosenthal | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/sir-raymond-firth-100-expert-on-polynesia-life.html | Sir Raymond Firth 100 Expert on Polynesia Life | By Eric Nagourney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/spyros-kyprianou-69-former-president-of-cyprus-dies.html | Spyros Kyprianou 69 Former President of Cyprus Dies | By Paul Lewis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/tokyo-journal-100000-people-perished-but-who-remembers.html | Tokyo Journal 100000 People Perished but Who Remembers | By Howard W French | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/un-says-millions-of-children-caught-in-poverty-die-needlessly.html | UN Says Millions of Children Caught in Poverty Die Needlessly | By Elizabeth Olson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/world-briefing-africa-angola-olive-branch-to-rebels.html | World Briefing  Africa Angola Olive Branch To Rebels | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/world-briefing-africa-liberia-leader-s-aides-to-meet-with-foes.html | World Briefing  Africa Liberia Leaders Aides To Meet With Foes | By Norimitsu Onishi NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/world-briefing-africa-rwanda-sentences-after-genocide.html | World Briefing  Africa Rwanda Sentences After Genocide | By Marc Lacey NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/world-briefing-asia-pakistan-ex-leaders-banned-from-elections.html | World Briefing  Asia Pakistan ExLeaders Banned From Elections | By Raymond Bonner NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/world-briefing-europe-bosnia-reminder-on-cash-for-karadzic.html | World Briefing  Europe Bosnia Reminder On Cash For Karadzic | By Ian Fisher NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/world-briefing-europe-britain-penalty-on-france-sought.html | World Briefing  Europe Britain Penalty On France Sought | By Warren Hoge NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/world-briefing-europe-france-migrants-stifle-channel-traffic.html | World Briefing  Europe France Migrants Stifle Channel Traffic | By Suzanne Daley NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-14 | https://www.nytimes.com/2002/03/14/world/world-briefing-europe-latvia-radio-station-shut-down.html | World Briefing  Europe Latvia Radio Station Shut Down | By Michael Wines NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/antiques-bronze-art-the-ancients-treasured.html | ANTIQUES Bronze Art The Ancients Treasured | By Wendy Moonan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/art-in-review-annika-larsson.html | ART IN REVIEW Annika Larsson | By Roberta Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/art-in-review-bryan-crockett-cultured.html | ART IN REVIEW Bryan Crockett  Cultured | By Ken Johnson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/art-in-review-cecily-brown.html | ART IN REVIEW Cecily Brown | By Grace Glueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/art-in-review-erotica-and-the-like.html | ART IN REVIEW Erotica and the Like | By Grace Glueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/art-in-review-jockum-nordstrom.html | ART IN REVIEW Jockum Nordstrom | By Ken Johnson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/art-in-review-karen-kilimnik.html | ART IN REVIEW Karen Kilimnik | By Ken Johnson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/art-in-review-loren-maciver-the-first-matisse-years.html | ART IN REVIEW Loren MacIver  The First Matisse Years | By Roberta Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/art-review-evil-the-nazis-and-shock-value.html | ART REVIEW Evil the Nazis and Shock Value | By Michael Kimmelman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/art-review-jews-at-peace-in-egypt-a-tale-told-on-papyrus.html | ART REVIEW Jews at Peace in Egypt a Tale Told on Papyrus | By Grace Glueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/art-review-the-splendor-of-tapestries-both-opulent-and-complex.html | ART REVIEW The Splendor of Tapestries Both Opulent and Complex | By Holland Cotter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/if-you-collect-it-they-will-come.html | If You Collect It They Will Come | By George Vecsey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/inside-art-impressionist-and-modern.html | INSIDE ART Impressionist And Modern | By Carol Vogel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/photography-review-a-brew-of-faces-for-mixing-and-aging.html | PHOTOGRAPHY REVIEW A Brew of Faces for Mixing and Aging | By Sarah Boxer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/arts/the-outsider-the-benevolent-bird-hunters.html | THE OUTSIDER The Benevolent Bird Hunters | By James Gorman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/automobiles/autos-on-friday-international-the-big-3-sit-and-honk-outside-korea-s-garage.html | AUTOS ON FRIDAYInternational The Big 3 Sit and Honk Outside Koreas Garage | By William J Holstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/books/books-of-the-times-wandering-along-the-border-between-reality-and-fantasy.html | BOOKS OF THE TIMES Wandering Along the Border Between Reality and Fantasy | By Michiko Kakutani | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/6-fired-as-irish-bank-acts-on-us-trading-loss.html | 6 Fired as Irish Bank Acts on US Trading Loss | By Brian Lavery | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/accounting-standards-board-to-be-smaller-and-more-flexible.html | Accounting Standards Board To Be Smaller and More Flexible | By Floyd Norris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/bank-report-says-trader-had-bold-plot.html | Bank Report Says Trader Had Bold Plot | By Jonathan Fuerbringer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/delta-to-deny-travel-agents-most-ticket-commissions.html | Delta to Deny Travel Agents Most Ticket Commissions | By Laurence Zuckerman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/enron-s-many-strands-adviser-volcker-stays-work-but-fears-his-efforts-might-go.html | ENRONS MANY STRANDS THE ADVISER Volcker Stays at Work But Fears His Efforts Might Go for Naught | By Louis Uchitelle | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/enron-s-many-strands-employees-bunker-andersen-crew-baffled-but-happy-for-hugs.html | ENRONS MANY STRANDS THE EMPLOYEES In the Bunker Andersen Crew Is Baffled but Happy for Hugs | By John Schwartz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/enron-s-many-strands-hearings-lawmakers-contend-lawyers-for-enron-should-have.html | ENRONS MANY STRANDS THE HEARINGS Lawmakers Contend Lawyers for Enron Should Have Raised Concerns | By Richard A Oppel Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/enron-s-many-strands-investigation-andersen-charged-with-obstruction-enron.html | ENRONS MANY STRANDS THE INVESTIGATION ANDERSEN CHARGED WITH OBSTRUCTION IN ENRON INQUIRY | By Kurt Eichenwald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/enron-s-many-strands-news-analysis-execution-before-trial-for-andersen.html | ENRONS MANY STRANDS NEWS ANALYSIS Execution Before Trial for Andersen | By Floyd Norris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/enron-s-many-strands-regulators-sec-allow-firm-s-clients-file-unaudited-reports.html | ENRONS MANY STRANDS THE REGULATORS SEC to Allow Firms Clients to File Unaudited Reports for a While | By Stephen Labaton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/enron-s-many-strands-accountants-if-firm-stands-still-it-may-lose-ground.html | ENRONS MANY STRANDS THE ACCOUNTANTS If Firm Stands Still It May Lose Ground | By Jonathan D Glater With Michael Brick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/european-meeting-will-focus-on-freer-rein-for-economy.html | European Meeting Will Focus on Freer Rein for Economy | By Emma Daly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/media-business-advertising-fox-puts-gloves-faded-fame-achieves-ratings-glory.html | THE MEDIA BUSINESS ADVERTISING Fox Puts Gloves On Faded Fame And Achieves Ratings Glory | By Bill Carter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/option-absurdity-hoping-for-lower-prices.html | Option Absurdity Hoping for Lower Prices | By Floyd Norris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/salomon-under-inquiry-on-worldcom-options.html | Salomon Under Inquiry on WorldCom Options | By Gretchen Morgenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/technology-briefing-internet-icann-rejects-election-proposal.html | Technology Briefing  Internet Icann Rejects Election Proposal | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/technology-briefing-telecommunications-airport-to-start-wireless-service.html | Technology Briefing  Telecommunications Airport To Start Wireless Service | By Glenn Fleishman NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/technology-briefing-telecommunications-lucent-completes-bond-sale.html | Technology Briefing  Telecommunications Lucent Completes Bond Sale | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/technology-profits-fall-13-at-oracle-and-it-blames-the-economy.html | TECHNOLOGY Profits Fall 13 at Oracle And It Blames the Economy | By Matt Richtel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/technology-small-player-weighs-bid-for-global-crossing.html | TECHNOLOGY Small Player Weighs Bid for Global Crossing | By Simon Romero | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/the-media-business-advertising-addenda-accounts-081329.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bill Carter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/the-media-business-advertising-addenda-ing-direct-selects-bartle-bogle-hegarty.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ING Direct Selects Bartle Bogle Hegarty | By Bill Carter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Bill Carter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/the-media-business-advertising-addenda-people-081337.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bill Carter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/wal-mart-dips-46-million-toe-into-vast-japanese-economy.html | WalMart Dips 46 Million Toe Into Vast Japanese Economy | By Ken Belson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/world-business-briefing-asia-japan-economic-outlook-brightens.html | World Business Briefing  Asia Japan Economic Outlook Brightens | By Ken Belson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/world-business-briefing-asia-japan-trade-surplus-triples.html | World Business Briefing  Asia Japan Trade Surplus Triples | By Ken Belson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/world-business-briefing-europe-britain-energis-misses-debt-payment.html | World Business Briefing  Europe Britain Energis Misses Debt Payment | By Suzanne Kapner NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/world-business-briefing-europe-netherlands-kpn-to-post-loss.html | World Business Briefing  Europe Netherlands KPN To Post Loss | By Alan Cowell NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/business/world-business-briefing-europe-russia-signs-of-oil-restraint.html | World Business Briefing  Europe Russia Signs Of Oil Restraint | By Sabrina Tavernise NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/almost-an-upset-in-bridge-tourney.html | Almost an Upset In Bridge Tourney | By Alan Truscott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/critic-s-choice-film-another-bite-from-that-cookie-full-of-arsenic.html | CRITICS CHOICEFilm Another Bite From That Cookie Full of Arsenic | By A O Scott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/dance-review-aristocrats-and-revelers-at-the-ball.html | DANCE REVIEW Aristocrats and Revelers at the Ball | By Jack Anderson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/film-review-compromised-and-sad-but-good-all-the-same.html | FILM REVIEW Compromised and Sad But Good All the Same | By A O Scott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/film-review-looking-for-her-man-amid-the-balkan-war.html | FILM REVIEW Looking for Her Man Amid the Balkan War | By Elvis Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/film-review-making-fun-of-cop-movies.html | FILM REVIEW Making Fun of Cop Movies | By A O Scott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/film-review-the-horrors-of-the-balkan-wars-as-shrewdly-staged-illusions.html | FILM REVIEW The Horrors of the Balkan Wars as Shrewdly Staged Illusions | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/film-review-they-may-be-high-tech-but-theyre-still-the-undead.html | FILM REVIEW They May Be HighTech But Theyre Still the Undead | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/film-review-woolly-mammoths-and-tigers-and-sloths-oh-my.html | FILM REVIEW Woolly Mammoths and Tigers and Sloths Oh My | By Elvis Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/home-video-north-carolina-when-it-sizzles.html | HOME VIDEO North Carolina When It Sizzles | By Peter M Nichols | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/music-review-comfortable-in-two-styles-sweet-or-sour.html | MUSIC REVIEW Comfortable In Two Styles Sweet or Sour | By Anthony Tommasini | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/movies/taking-the-children-no-need-to-ponder-the-future-just-put-all-valves-to-the-max.html | TAKING THE CHILDREN No Need to Ponder the Future Just Put All Valves to the Max | By Peter M Nichols | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/theater-review-a-faustian-pact-in-a-city-of-demons.html | THEATER REVIEW A Faustian Pact in a City of Demons | By Ben Brantley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/theater-review-more-of-strindberg-s-peace-amid-misery.html | THEATER REVIEW More of Strindbergs Peace Amid Misery | By D J R Bruckner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/tv-weekend-seeking-mercy-for-their-son-s-killer.html | TV WEEKEND Seeking Mercy for Their Sons Killer | By Julie Salamon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/bishop-saw-no-merit-in-priest-vs-priest.html | Bishop Saw No Merit In Priest Vs Priest | By Daniel J Wakin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/bitter-feud-in-contest-for-party-post-goes-public.html | Bitter Feud In Contest For Party Post Goes Public | By Maria Newman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/bitterness-in-brooklyn-diocese-over-abuse-case.html | Bitterness in Brooklyn Diocese Over Abuse Case | By Daniel J Wakin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/boldface-names-080845.html | BOLDFACE NAMES | By James Barron | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/city-s-deficit-forces-police-to-study-cuts-in-overtime.html | Citys Deficit Forces Police To Study Cuts in Overtime | By Kevin Flynn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/commuters-may-still-park-in-mall-lot-for-now.html | Commuters May Still Park in Mall Lot for Now | By Ronald Smothers | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/cuomo-supports-putting-mayor-in-charge-of-city-school-system.html | Cuomo Supports Putting Mayor In Charge of City School System | By Adam Nagourney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/in-many-investigations-the-church-is-often-the-sole-authority.html | In Many Investigations the Church Is Often the Sole Authority | By William Glaberson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/mayor-faults-plan-on-summer-school-cuts.html | Mayor Faults Plan on Summer School Cuts | By Abby Goodnough | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/mayor-vows-action-to-stem-rise-in-rapes.html | Mayor Vows Action to Stem Rise in Rapes | By William K Rashbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/metro-briefing-new-york-manhattan-gay-group-invited-to-gracie.html | Metro Briefing  New York Manhattan Gay Group Invited To Gracie | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/metro-briefing-new-york-manhattan-two-dot-coms-to-pay-back-wages.html | Metro Briefing  New York Manhattan Two DotComs To Pay Back Wages | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/metro-briefing-new-york-queens-home-depot-subsidiary-to-open-store.html | Metro Briefing  New York Queens Home Depot Subsidiary To Open Store | By Terry Pristin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

Page 6457 of 20092

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/metro-briefing-new-york-queens-search-for-head-of-college-narrows.html | Metro Briefing  New York Queens Search For Head Of College Narrows | By Karen W Arenson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/metro-briefing-new-york-staten-island-teacher-faces-sex-charges.html | Metro Briefing  New York Staten Island Teacher Faces Sex Charges | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/new-training-device-for-fighting-airport-fires.html | New Training Device for Fighting Airport Fires | By Ronald Smothers | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/new-welfare-director-defends-stance-on-food-stamp-waiver.html | New Welfare Director Defends Stance on Food Stamp Waiver | By Nina Bernstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/next-stop-lower-manhattan-more-ferries-on-the-hudson.html | Next Stop Lower Manhattan More Ferries on the Hudson | By Diane Cardwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/pool-water-if-not-by-rain-by-big-trucks.html | Pool Water If Not by Rain By Big Trucks | By Iver Peterson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/public-lives-british-transplant-follows-his-muse-to-oklahoma.html | PUBLIC LIVES British Transplant Follows His Muse to Oklahoma | By Robin Finn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/public-schools-lag-in-test-scores.html | Public Schools Lag in Test Scores | By Anemona Hartocollis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/residential-real-estate-sugar-relics-are-reborn-on-each-side-of-hudson.html | Residential Real Estate Sugar Relics Are Reborn On Each Side of Hudson | By Nadine Brozan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/slimmed-down-and-hopeful-moe-ginsburg-mens-store-bets-on-an-upturn.html | Slimmed Down and Hopeful Moe Ginsburg Mens Store Bets on an Upturn | By Terry Pristin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/state-may-aid-public-tv-stations-in-shift-to-digital-transmission.html | State May Aid Public TV Stations In Shift to Digital Transmission | By Jayson Blair | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/suspect-in-church-shootings-had-bullets-left-police-say.html | Suspect in Church Shootings Had Bullets Left Police Say | By Bruce Lambert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/teacher-s-aide-charged-with-raping-student.html | Teachers Aide Charged With Raping Student | By Elissa Gootman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/nyregion/young-artist-is-shot-to-death-in-brooklyn-apartment-house.html | Young Artist Is Shot to Death In Brooklyn Apartment House | By Al Baker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/anwr-and-peas.html | ANWR And Peas | By Paul Krugman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/appropriating-the-holocaust.html | Appropriating the Holocaust | By Walter Reich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/fighting-yemen-s-monsters.html | Fighting Yemens Monsters | By Nicholas D Kristof | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/opinion/what-s-behind-the-new-arab-momentum.html | Whats Behind the New Arab Momentum | By Fawaz A Gerges | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/baseball-mets-notebook-valentine-is-honored-by-gift-from-benitez.html | BASEBALL METS NOTEBOOK Valentine Is Honored By Gift From Benitez | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/baseball-players-offer-their-view-of-a-contract-they-d-like.html | BASEBALL Players Offer Their View Of a Contract Theyd Like | By Murray Chass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/baseball-white-is-slowed-down-by-an-injury-once-again.html | BASEBALL White Is Slowed Down By an Injury Once Again | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/college-basketball-final-four-is-goal-for-uconn-this-year.html | COLLEGE BASKETBALL Final Four Is Goal For UConn This Year | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/college-basketball-florida-atlantic-tests-character-of-alabama.html | COLLEGE BASKETBALL Florida Atlantic Tests Character of Alabama | By Jack Curry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/college-basketball-kansas-avoids-no-1-flop-by-defeating-holy-cross.html | COLLEGE BASKETBALL Kansas Avoids No 1 Flop By Defeating Holy Cross | By Lynn Zinser | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/college-basketball-knight-s-standing-soothes-pittsburgh.html | COLLEGE BASKETBALL Knights Standing Soothes Pittsburgh | By Bill Pennington | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/college-basketball-this-time-gonzaga-is-heading-home-early.html | COLLEGE BASKETBALL This Time Gonzaga Is Heading Home Early | By Michael Arkush | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/college-basketball-yale-victory-is-a-postseason-first.html | COLLEGE BASKETBALL Yale Victory Is a Postseason First | By Ron Dicker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/golf-woods-and-daly-join-four-in-bay-hill-lead.html | GOLF Woods and Daly Join Four in Bay Hill Lead | By Clifton Brown | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/hockey-rangers-pull-back-on-possible-bure-deal.html | HOCKEY Rangers Pull Back on Possible Bure Deal | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/paralympics-us-going-for-gold-in-sled-hockey.html | PARALYMPICS US Going For Gold In Sled Hockey | By Christy Karras | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/pro-basketball-behind-sprewell-knicks-take-and-hold-a-lead.html | PRO BASKETBALL Behind Sprewell Knicks Take and Hold a Lead | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/sports-media-fogler-stays-unbeaten-behind-the-microphone.html | SPORTS MEDIA Fogler Stays Unbeaten Behind the Microphone | By Richard Sandomir | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/sports-of-the-times-a-father-passes-down-life-s-lessons.html | Sports of The Times A Father Passes Down Lifes Lessons | By William C Rhoden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/sports/sports-of-the-times-at-st-peter-s-coach-tells-it-straight.html | Sports of The Times At St Peters Coach Tells It Straight | By Harvey Araton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/us/agency-links-tissue-processing-to-bacterial-infections-including-fatal-case.html | Agency Links Tissue Processing to Bacterial Infections Including Fatal Case | By Sandra Blakeslee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/us/daschle-pushes-to-query-security-chief.html | Daschle Pushes to Query Security Chief | By Adam Clymer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/us/drought-leaves-maine-stoic-but-struggling.html | Drought Leaves Maine Stoic but Struggling | By Blaine Harden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/us/egyptair-crash-report-near-approval-after-delay.html | EgyptAir Crash Report Near Approval After Delay | By Matthew L Wald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/us/elaine-crispen-sawyer-62-aide-and-confidante-to-nancy-reagan.html | Elaine Crispen Sawyer 62 Aide And Confidante to Nancy Reagan | By Christopher Marquis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/us/friends-and-family-ask-jury-to-spare-texas-mother-s-life.html | Friends and Family Ask Jury to Spare Texas Mothers Life | By Jim Yardley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/us/government-sues-accountant-saying-he-helped-clients-try-dodge-millions-taxes.html | Government Sues Accountant Saying He Helped Clients Try to Dodge Millions in Taxes | By David Cay Johnston | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-15 | https://www.nytimes.com/2002/03/15/us/groups-fight-florida-s-ban-on-gay-adoptions.html | Groups Fight Floridas Ban on Gay Adoptions | By Dana Canedy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/us/hot-fight-in-wisconsin-over-universitys-budget.html | Hot Fight in Wisconsin Over Universitys Budget | By Jodi Wilgoren | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/us/judge-dismisses-224-charges-of-abuse-against-ex-priest.html | Judge Dismisses 224 Charges Of Abuse Against ExPriest | By Tina Kelley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/us/nation-challenged-illegal-immgrants-long-resistant-police-start-embracing.html | A NATION CHALLENGED ILLEGAL IMMGRANTS Long Resistant Police Start Embracing Immigration Duties | By Susan Sachs | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/us/nation-challenged-immigration-service-agency-finds-itself-under-siege-with-many.html | A NATION CHALLENGED THE IMMIGRATION SERVICE Agency Finds Itself Under Siege With Many Responsibilities and Many Critics | By Eric Schmitt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/us/national-briefing-northwest-oregon-budget-conflict-intensifies.html | National Briefing  Northwest Oregon Budget Conflict Intensifies | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/us/national-briefing-northwest-washington-senate-supports-abandonment-law.html | National Briefing  Northwest Washington Senate Supports Abandonment Law | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/us/national-briefing-rockies-colorado-elk-disease-in-national-park.html | National Briefing  Rockies Colorado Elk Disease In National Park | By Mindy Sink NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/us/national-briefing-rockies-colorado-senator-cancels-fund-raiser.html | National Briefing  Rockies Colorado Senator Cancels FundRaiser | By Mindy Sink NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/us/panel-rejects-bush-nominee-for-judgeship.html | Panel Rejects Bush Nominee For Judgeship | By Neil A Lewis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/us/priest-once-physicist-wins-1-million-religion-prize.html | Priest Once Physicist Wins 1 Million Religion Prize | By Dennis Overbye | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/us/study-says-mammograms-cut-death-risk.html | Study Says Mammograms Cut Death Risk | By Sheryl Gay Stolberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/us/thomas-winship-ex-editor-of-boston-globe-dies-at-81.html | Thomas Winship ExEditor of Boston Globe Dies at 81 | By Douglas Martin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/world/a-nation-challenged-briefly-noted-link-to-malaysia-denied.html | A NATION CHALLENGED BRIEFLY NOTED LINK TO MALAYSIA DENIED | By Raymond Bonner NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/world/a-nation-challenged-journalists-us-indictment-in-deadly-plot-on-journalist.html | A NATION CHALLENGED JOURNALISTS US Indictment In Deadly Plot On Journalist | By Philip Shenon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/world/a-nation-challenged-the-fighting-us-is-studying-dna-of-dead-combatants.html | A NATION CHALLENGED THE FIGHTING US Is Studying DNA of Dead Combatants | By Dexter Filkins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/world/a-star-close-to-the-heart-of-aid-policy.html | A Star Close to the Heart of Aid Policy | By Joseph Kahn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/world/bush-plans-to-raise-foreign-aid-and-tie-it-to-reforms.html | Bush Plans to Raise Foreign Aid and Tie It to Reforms | By Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/world/lashkar-gah-journal-a-hospital-the-us-nursed-again-in-need-of-care.html | Lashkar Gah Journal A Hospital the US Nursed Again in Need of Care | By Amy Waldman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/world/leonid-ozernoy-62-dissident-and-soviet-era-astrophysicist.html | Leonid Ozernoy 62 Dissident And SovietEra Astrophysicist | By Carmel McCoubrey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-15 | https://www.nytimes.com/2002/03/15/l ockerbie-bomber-loses-appeal-and-begins-sentence.html | Lockerbie Bomber Loses Appeal and Begins Sentence | By Marlise Simons | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/world/ mideast-turmoil-mood-both-sides-mideast-fear-stress-are-building.html | MIDEAST TURMOIL THE MOOD On Both Sides in the Mideast Fear and Stress Are Building | By James Bennet | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/world/ mideast-turmoil-the-overview-us-says-powell-demanded-pullout-by-israeli-forces.html | MIDEAST TURMOIL THE OVERVIEW US SAYS POWELL DEMANDED PULLOUT BY ISRAELI FORCES | By Serge Schmemann With Todd S Purdum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/world/ mideast-turmoil-violence-israel-promises-pullback-death-toll-keeps-rising.html | MIDEAST TURMOIL THE VIOLENCE Israel Promises a Pullback As Death Toll Keeps Rising | By Joel Brinkley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/world/ nation-challenged-vice-president-cheney-asks-yemen-join-pursuit-al-qaeda-s.html | A NATION CHALLENGED THE VICE PRESIDENT Cheney Asks Yemen to Join the Pursuit of Al Qaedas Remnants | By Michael R Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/world/s erbia-and-montenegro-sign-a-plan-for-yugoslavia-s-demise.html | Serbia and Montenegro Sign a Plan for Yugoslavias Demise | By Ian Fisher | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/world/ un-group-backs-north-korean-asylum-seekers-in-china.html | UN Group Backs North Korean Asylum Seekers in China | By Elisabeth Rosenthal | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/ world-briefing-africa-congo-government-pulls-out-of-peace-talks.html | World Briefing  Africa Congo Government Pulls Out Of Peace Talks | By Norimitsu Onishi NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/ world-briefing-asia-north-korea-nuclear-program-could-resume.html | World Briefing  Asia North Korea Nuclear Program Could Resume | By Don Kirk NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/ world-briefing-asia-sri-lanka-premier-visits-war-zone.html | World Briefing  Asia Sri Lanka Premier Visits War Zone | By Celia W Dugger NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/ world-briefing-europe-ireland-blood-victims-seek-more-compensation.html | World Briefing  Europe Ireland Blood Victims Seek More Compensation | By Brian Lavery NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-15 | https://www.nytimes.com/2002/03/15/ zimbabwe-moderate-offers-assurances-to-opposition.html | Zimbabwe Moderate Offers Assurances to Opposition | By Rachel L Swarns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/arts/bri dge-an-electrifying-seven-bid-that-deserved-a-better-fate.html | BRIDGE An Electrifying SevenBid That Deserved a Better Fate | By Alan Truscott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/arts/in-performance-classical-for-brandenburg-concertos-vivacity-with-a-little-kick.html | IN PERFORMANCE CLASSICAL For Brandenburg Concertos Vivacity With a Little Kick | By Paul Griffiths | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/arts/in-performance-classical-former-boston-concertmaster-offers-contrasts-in-vibrato.html | IN PERFORMANCE CLASSICAL Former Boston ConcertmasterOffers Contrasts in Vibrato | By Allan Kozinn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/arts/in-performance-dance-where-the-power-of-loners-surpasses-that-of-groups.html | IN PERFORMANCE DANCE Where the Power of Loners Surpasses That of Groups | By Jack Anderson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/arts/in-performance-pop-a-chinese-rocker-with-ideals-intact-despite-prosperity.html | IN PERFORMANCE POP A Chinese Rocker With Ideals Intact Despite Prosperity | By Jon Pareles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/arts/po p-review-with-love-and-reggae.html | POP REVIEW With Love and Reggae | By Kelefa Sanneh | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/books/ a-literary-battle-that-may-hang-by-a-comma.html | A Literary Battle That May Hang by A Comma | By Sarah Lyall | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-16 | https://www.nytimes.com/2002/03/16/books/falls-of-towers-and-the-rise-of-polish-poetry.html | Falls of Towers And the Rise Of Polish Poetry | By Sarah Boxer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/business/andersen-partners-abroad-are-cutting-ties.html | Andersen Partners Abroad Are Cutting Ties | By Suzanne Kapner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/business/eisner-expected-letterman-s-rebuff.html | Eisner Expected Letterman's Rebuff | By Jim Rutenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/business/enron-fights-us-ban-affecting-utility.html | Enron Fights US Ban Affecting Utility | By Dow Jones | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/business/ge-weighs-sale-of-a-unit-that-insures-other-insurers.html | GE Weighs Sale of a Unit That Insures Other Insurers | By Joseph B Treaster | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/business/harpercollins-to-junk-copies-of-a-new-book-cited-as-libel.html | HarperCollins To Junk Copies Of A New Book Cited as Libel | By David D Kirkpatrick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/business/international-business-investors-hold-bank-liable-for-losses-at-currency-firm.html | INTERNATIONAL BUSINESS Investors Hold Bank Liable For Losses at Currency Firm | By Becky Gaylord | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/business/international-business-opec-decides-to-keep-production-limits-in-place.html | INTERNATIONAL BUSINESS OPEC Decides to Keep Production Limits in Place | By Edmund L Andrews | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/business/longtime-clients-abandon-auditor.html | LONGTIME CLIENTS ABANDON AUDITOR | By Jonathan D Glater | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/business/merck-withdraws-fda-filing-on-drug-shares-drop-6.html | Merck Withdraws FDA Filing on Drug Shares Drop 6 | By Melody Petersen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/business/miramax-films-cuts-75-jobs-after-some-recent-setbacks.html | Miramax Films Cuts 75 Jobs After Some Recent Setbacks | By Laura M Holson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/business/sense-of-loyalty-keeps-many-at-auditing-firm-focused-on-their-jobs.html | Sense of Loyalty Keeps Many at Auditing Firm Focused on Their Jobs | By John Schwartz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/business/us-panel-allows-doctors-suit-against-health-care-companies.html | US Panel Allows Doctors Suit Against Health Care Companies | By Milt Freudenheim | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/business/viacom-shifts-an-insider-to-be-chief-of-infinity-radio-unit.html | Viacom Shifts an Insider to Be Chief of Infinity Radio Unit | By Geraldine Fabrikant and Jim Rutenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/business/world-business-briefing-asia-india-wireless-ruling.html | World Business Briefing  Asia India Wireless Ruling | By Saritha Rai NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/business/world-business-briefing-europe-russia-top-banker-resigns.html | World Business Briefing  Europe Russia Top Banker Resigns | By Michael Wines NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/movies/a-beautiful-mind-meets-ugly-oscar-tactics.html | A Beautiful Mind Meets Ugly Oscar Tactics | By Rick Lyman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/movies/television-review-imagery-of-anger-in-a-troubled-mind.html | TELEVISION REVIEW Imagery of Anger In a Troubled Mind | By Julie Salamon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/a-rabbi-s-new-murder-trial-will-be-moved-to-avoid-bias.html | A Rabbis New Murder Trial Will Be Moved to Avoid Bias | By Robert Hanley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/a-village-running-dry-hopes-it-has-struck-water.html | A Village Running Dry Hopes It Has Struck Water | By Winnie Hu | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/bloomberg-says-teacher-pact-isnt-t-tied-to-mayoral-control.html | Bloomberg Says Teacher Pact Isnt Tied to Mayoral Control | By Diane Cardwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/bribery-case-ties-bronx-lawmaker-to-1-million-contract.html | Bribery Case Ties Bronx Lawmaker to 1 Million Contract | By Shaila K Dewan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/burn-victim-is-charged-with-killing-wife-in-fire.html | Burn Victim Is Charged With Killing Wife in Fire | By Robert Hanley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/cellphone-helps-victim-lead-officers-to-suspect.html | Cellphone Helps Victim Lead Officers To Suspect | By Al Baker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/church-slaying-case-centers-on-suspect-s-state-of-mind.html | Church Slaying Case Centers On Suspects State of Mind | By Bruce Lambert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/con-ed-agrees-to-pay-for-cleaner-air-near-power-plant.html | Con Ed Agrees to Pay for Cleaner Air Near Power Plant | By Jayson Blair | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/firing-of-probationary-officer-in-drinking-case-is-upheld.html | Firing of Probationary Officer In Drinking Case Is Upheld | By Al Baker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/for-a-bastion-of-tradition-a-new-world-events-of-sept-11-altered-west-point-too.html | For a Bastion Of Tradition A New World Events of Sept 11 Altered West Point Too | By Lisa W Foderaro | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/funeral-for-slain-priest-draws-an-overflow-crowd.html | Funeral for Slain Priest Draws an Overflow Crowd | By Elissa Gootman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/nyc-it-aint-over-till-its-on-court-tv.html | NYC It Aint Over Till Its On Court TV | By Clyde Haberman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/president-of-cornell-to-step-down-in-2003.html | President of Cornell to Step Down in 2003 | By Karen W Arenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/promotions-of-15-police-officers-upheld-after-union-sought-ban.html | Promotions of 15 Police Officers Upheld After Union Sought Ban | By Robert F Worth | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/religion-journal-going-inside-the-church-for-same-sex-unions.html | Religion Journal Going Inside the Church For SameSex Unions | By Eric Goldscheider | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/some-in-albany-want-to-make-clergy-report-possible-abuse.html | Some in Albany Want to Make Clergy Report Possible Abuse | By RICHARD PREZPEA | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/special-counsel-for-whitewater-in-senate-race.html | Special Counsel For Whitewater In Senate Race | By Iver Peterson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/st-paul-s-chapel-is-closing-for-cleanup-of-debris.html | St Pauls Chapel Is Closing For Cleanup of Debris | By Tina Kelley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/state-ends-bid-to-disqualify-passaic-mayor.html | State Ends Bid To Disqualify Passaic Mayor | By Maria Newman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/talks-on-building-a-baseball-stadium-in-yonkers.html | Talks on Building a Baseball Stadium in Yonkers | By Winnie Hu | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/nyregion/witness-says-he-not-brother-was-at-scene-of-1988-slaying.html | Witness Says He Not Brother Was at Scene of 1988 Slaying | By William Glaberson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/editorial-notebook-from-the-pulpit-a-borrowed-word.html | Editorial Notebook From the Pulpit a Borrowed Word | By Verlyn Klinkenborg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/fame-cant-excuse-a-plagiarist.html | Fame Cant Excuse a Plagiarist | By Lynne McTaggart | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/a/live-by-show-biz-die-by-show-biz.html | Live by Show Biz Die by Show Biz | By Frank Rich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/a/watch-out-for-magenta-days.html | Watch Out for Magenta Days | By David Martin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/opinion/a/zimbabwe-s-false-friends.html | Zimbabwes False Friends | By David J Simon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/baseball-valentin-is-good-bet-to-make-mets-roster.html | BASEBALL Valentin Is Good Bet To Make Mets Roster | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/baseball-yankees-notebook-pettitte-uses-his-head-and-saves-his-elbow.html | BASEBALL YANKEES NOTEBOOK Pettitte Uses His Head And Saves His Elbow | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/college-basketball-another-disappointing-round-for-knight.html | COLLEGE BASKETBALL Another Disappointing Round for Knight | By Ira Berkow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/college-basketball-creighton-stuns-florida-with-0.2-left.html | COLLEGE BASKETBALL Creighton Stuns Florida With 02 Left | By Ira Berkow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/college-basketball-notebook-another-coaching-reunion.html | COLLEGE BASKETBALL NOTEBOOK Another Coaching Reunion | By Lynn Zinser | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/college-basketball-notebook-coaching-colleagues-take-opposite-sides.html | COLLEGE BASKETBALL NOTEBOOK Coaching Colleagues Take Opposite Sides | By Jack Curry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/college-basketball-notebook-the-next-gonzaga-is-here.html | COLLEGE BASKETBALL NOTEBOOK The Next Gonzaga Is Here | By Michael Arkush | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/college-basketball-pittsburgh-and-knight-stop-central-connecticut-s-streak.html | COLLEGE BASKETBALL Pittsburgh and Knight Stop Central Connecticuts Streak | By Bill Pennington | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/college-basketball-st-john-s-is-forced-to-leave-empty-handed.html | COLLEGE BASKETBALL St Johns Is Forced to Leave EmptyHanded | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/college-basketball-tarkanian-decides-it-s-time-to-throw-in-the-towel.html | COLLEGE BASKETBALL Tarkanian Decides Its Time to Throw In the Towel | By Edward Wong | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/college-basketball-uconn-finally-shakes-off-pesky-pirates.html | COLLEGE BASKETBALL UConn Finally Shakes Off Pesky Pirates | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/college-basketball-women-uconn-faces-an-easy-opener.html | COLLEGE BASKETBALL WOMEN UConn Faces an Easy Opener | By Jere Longman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/golf-woods-is-adding-momentum-to-his-game.html | GOLF Woods Is Adding Momentum to His Game | By Clifton Brown | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/horse-racing-rabbit-adds-drama-to-florida-derby.html | HORSE RACING Rabbit Adds Drama To Florida Derby | By Bill Finley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/plus-high-schools-top-shelf-title-game-in-psal-basketball.html | PLUS HIGH SCHOOLS TopShelf Title Game In PSAL Basketball | By Brandon Lilly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/plus-paralympics-united-states-wins-sled-hockey-gold.html | PLUS PARALYMPICS United States Wins Sled Hockey Gold | By Christy Karras | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/pro-basketball-2-knicks-take-time-to-help-a-cause.html | PRO BASKETBALL 2 Knicks Take Time To Help A Cause | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/pro-basketball-nets-win-with-vigor-but-could-lose-martin.html | PRO BASKETBALL Nets Win With Vigor But Could Lose Martin | By Liz Robbins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-16 | https://www.nytimes.com/2002/03/16/sports/sports-of-the-times-tarkanian-ever-a-rebel-ever-a-coach.html | Sports of The Times Tarkanian Ever a Rebel Ever a Coach | By William C Rhoden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/theater/theater-review-a-tale-of-a-moral-woman-and-an-immoral-deception.html | THEATER REVIEW A Tale of a Moral Woman and an Immoral Deception | By Bruce Weber | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/us/6-airbus-jets-to-have-special-tail-inspections.html | 6 Airbus Jets to Have Special Tail Inspections | By Matthew L Wald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/after-defeat-of-judge-lott-plans-to-block-daschle-aide.html | After Defeat of Judge Lott Plans to Block Daschle Aide | By Alison Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/court-rejects-an-estate-claim-filed-by-a-transsexual-widow.html | Court Rejects an Estate Claim Filed by a Transsexual Widow | By Jodi Wilgoren | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/us/egyptair-pilot-sought-revenge-by-crashing-co-worker-said.html | EgyptAir Pilot Sought Revenge By Crashing CoWorker Said | By Matthew L Wald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/gilmore-t-schjeldahl-early-satellite-builder-dies-at-89.html | Gilmore T Schjeldahl Early Satellite Builder Dies at 89 | By Wolfgang Saxon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/henry-woods-83-us-judge-in-arkansas-integration-case.html | Henry Woods 83 US Judge In Arkansas Integration Case | By Paul Lewis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/mother-who-drowned-5-children-in-tub-avoids-a-death-sentence.html | Mother Who Drowned 5 Children In Tub Avoids a Death Sentence | By Jim Yardley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/us/nation-challenged-american-prisoner-us-taliban-soldier-says-he-was-disillusioned.html | A NATION CHALLENGED THE AMERICAN PRISONER US Taliban Soldier Says He Was Disillusioned but Feared Reprisals | By Philip Shenon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/us/nation-challenged-border-security-coast-guard-encounters-big-hurdles-new-effort.html | A NATION CHALLENGED BORDER SECURITY Coast Guard Encounters Big Hurdles In New Effort to Screen Arriving Ships | By Joel Brinkley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/us/nation-challenged-immigration-agency-4-top-officials-immigration-are-replaced.html | A NATION CHALLENGED THE IMMIGRATION AGENCY 4 Top Officials On Immigration Are Replaced | By Eric Schmitt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/us/national-briefing-midwest-illinois-seeking-payment-for-suicide.html | National Briefing  Midwest Illinois Seeking Payment For Suicide | By Daniel J Dorfman NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/us/national-briefing-midwest-wisconsin-less-money-for-university.html | National Briefing  Midwest Wisconsin Less Money For University | By Jodi Wilgoren NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/us/national-briefing-northwest-idaho-logger-to-end-old-growth-cutting.html | National Briefing  Northwest Idaho Logger To End OldGrowth Cutting | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/us/national-briefing-northwest-washington-accord-on-transportation-spending.html | National Briefing  Northwest Washington Accord On Transportation Spending | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/us/national-briefing-plains-kansas-school-principal-to-quit.html | National Briefing  Plains Kansas School Principal To Quit | By Daniel J Dorfman NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/us/national-briefing-west-california-closing-private-prisons.html | National Briefing  West California Closing Private Prisons | By Barbara Whitaker Nyt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/nixon-daughters-battle-over-19-million-library-bequest.html | Nixon Daughters Battle Over 19 Million Library Bequest | By James Sterngold | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-16 | https://www.nytimes.com/2002/03/16/us/rock et-intercepts-missile-in-test.html | Rocket Intercepts Missile in Test | By Christopher Marquis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/us/tipp er-gore-is-said-to-consider-senate-race.html | Tipper Gore Is Said to Consider Senate Race | By Richard L Berke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/world/ a-nation-challenged-captives-an-uneasy-routine-at-cuba-prison-camp.html | A NATION CHALLENGED CAPTIVES An Uneasy Routine at Cuba Prison Camp | By Katharine Q Seelye | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/world/ as-tanks-leave-city-ramallah-is-defiant.html | As Tanks Leave City Ramallah Is Defiant | By Joel Brinkley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/world/ denunciation-of-mugabe-by-europeans-intensifies.html | Denunciation Of Mugabe By Europeans Intensifies | By Edmund L Andrews | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/world/ europe-s-military-gap.html | Europes Military Gap | By Steven Erlanger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/world/i n-religious-tinderbox-india-snuffs-spark.html | In Religious Tinderbox India Snuffs Spark | By Somini Sengupta | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/world/i n-serbia-politics-in-turmoil-as-us-diplomat-is-detained.html | In Serbia Politics in Turmoil As US Diplomat Is Detained | By Ian Fisher | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/world/i srael-withdraws-from-most-towns-in-the-west-bank.html | ISRAEL WITHDRAWS FROM MOST TOWNS IN THE WEST BANK | By Serge Schmemann With Todd S Purdum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/world/ nation-challenged-fighting-allied-troops-mopping-up-find-pockets-resistance.html | A NATION CHALLENGED THE FIGHTING Allied Troops Mopping Up Find Pockets Of Resistance | By Eric Schmitt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/world/ nation-challenged-president-bush-urges-congress-increase-military-budget.html | A NATION CHALLENGED THE PRESIDENT Bush Urges Congress to Increase Military Budget | By Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/world/ nation-challenged-vice-president-cheney-says-next-goal-us-war-terror-block.html | A NATION CHALLENGED THE VICE PRESIDENT Cheney Says Next Goal In US War on Terror Is to Block Access to Arms | By Michael R Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/world/ north-koreans-who-sought-refuge-in-china-head-for-seoul.html | North Koreans Who Sought Refuge in China Head for Seoul | By Elisabeth Rosenthal | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/world/ premier-defends-china-s-economic-policies-but-notes-rural-poverty.html | Premier Defends Chinas Economic Policies but Notes Rural Poverty | By Erik Eckholm | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/world/t he-saturday-profile-an-islamic-scholar-s-lifelong-lesson-tolerance.html | THE SATURDAY PROFILE An Islamic Scholars Lifelong Lesson Tolerance | By Jane Perlez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/world/t reasury-s-chief-is-said-to-fault-steel-tariff-move.html | TREASURYS CHIEF IS SAID TO FAULT STEEL TARIFF MOVE | By Joseph Kahn and Richard W Stevenson | TX 5-518-561 | 2002-05-15 | | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/world/ us-and-north-korea-hold-high-level-discussion.html | US and North Korea Hold HighLevel Discussion | By Christopher Marquis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/world/ world-briefing-americas-colombia-no-plans-for-more-americans.html | World Briefing  Americas Colombia No Plans For More Americans | By Christopher Marquis NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/world/ world-briefing-europe-france-rightist-candidate-sees-conspiracy.html | World Briefing  Europe France Rightist Candidate Sees Conspiracy | By Suzanne Daley NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/world/ world-briefing-europe-the-hague-bosnia-prison-warden-sentenced.html | World Briefing  Europe The Hague Bosnia Prison Warden Sentenced | By Marlise Simons NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-16 | https://www.nytimes.com/2002/03/16/world/ world-briefing-middle-east-saudi-arabia-officials-act-after-girls-deaths.html | World Briefing  Middle East Saudi Arabia Officials Act After Girls Deaths | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-16 | https://www.nytimes.com/2002/03/16/world/world-briefing-united-nations-us-may-regain-human-rights-seat.html | World Briefing  United Nations US May Regain Human Rights Seat | By Christopher S Wren NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/arts/a-showman-and-his-showcase.html | A Showman And His Showcase | By Matthew Gurewitsch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/arts/architecture-dachau-through-eyes-that-saw-it-firsthand.html | ArtArchitecture Dachau Through Eyes That Saw It Firsthand | By Michael F Gibson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/arts/architecture-peering-under-the-skin-of-monsters.html | ArtArchitecture Peering Under the Skin of Monsters | By Leslie Camhi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/dance-a-big-new-ballet-that-mirrors-america.html | Dance A Big New Ballet That Mirrors America | By Jennifer Dunning | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/dance-the-many-ways-to-salvage-dances-long-undanced.html | Dance The Many Ways to Salvage Dances Long Undanced | By Anna Kisselgoff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/film-even-loners-find-safety-in-numbers.html | Film Even Loners Find Safety in Numbers | By Ben Ratliff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/imagine-central-park-in-saffron.html | Imagine Central Park In Saffron | By Amei Wallach | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/music-for-joi-timing-is-everything.html | Music For Joi Timing Is Everything | By Ben Ratliff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/music-high-and-low-meet-and-mix-with-drink.html | Music High and Low Meet and Mix With Drink | By Michael Beckerman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/music-in-one-note-of-mahler-a-world-of-meaning.html | Music In One Note of Mahler a World of Meaning | By Gilbert Kaplan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/music-tapping-an-audience-with-an-ear-to-the-ground.html | Music Tapping an Audience With an Ear to the Ground | By Bill FriskiesWarren | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/music-two-views-of-a-singular-work.html | Music Two Views Of a Singular Work | By James R Oestreich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/television-radio-in-a-skinhead-s-tale-a-picture-of-both-hate-and-love.html | TelevisionRadio In a Skinheads Tale a Picture of Both Hate and Love | By Leslie Camhi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/television-radio-in-richter-s-universe-the-sidekick-is-the-star.html | TelevisionRadio In Richters Universe the Sidekick Is the Star | By Hugh Hart | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/television-radio-pulling-in-signals-from-a-lost-world.html | TelevisionRadio Pulling in Signals From a Lost World | By Julie Salamon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/theater-mourning-a-friend-and-a-splendid-voice.html | Theater Mourning a Friend and a Splendid Voice | By Edward Albee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/automobiles/behind-wheel-mercedes-benz-c320-bmw-325i-solid-german-architecture-under-those.html | BEHIND THE WHEELMercedesBenz C320 and BMW 325i Solid German Architecture Under Those Stylish Roofs | By Leonard M Apcar | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/band-of-brothers.html | Band of Brothers | By James Buchan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/blowing-smoke.html | Blowing Smoke | By John Leland | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/books-in-brief-fiction-952729.html | BOOKS IN BRIEF FICTION | By Philip Gambone | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/books-in-brief-fiction-952737.html | BOOKS IN BRIEF FICTION | By Hillary Frey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/books-in-brief-fiction-952745.html | BOOKS IN BRIEF FICTION | By Diane Scharper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/books-in-brief-fiction-952753.html | BOOKS IN BRIEF FICTION | By Sudip Bose | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/books-in-brief-fiction-952761.html | BOOKS IN BRIEF FICTION | By Julie Gray | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/books-in-brief-famous-for-being-super.html | BOOKS IN BRIEF FICTION Famous for Being Super | By Ken Tucker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/coming-home.html | Coming Home | By John Sutherland | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/crime-950432.html | CRIME | By Marilyn Stasio | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/dubliners.html | Dubliners | By Michael Pye | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/isle-of-white.html | Isle of White | By Margaret Hundley Parker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/muckraking-in-colombia.html | Muckraking in Colombia | By Tim Golden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/new-noteworthy-paperbacks-969575.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/on-writers-and-writing-the-sideshow-must-go-on.html | ON WRITERS AND WRITING The Sideshow Must Go On | By Margo Jefferson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/one-is-born-every-minute.html | One Is Born Every Minute | By Hugo Lindgren | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/pteridology-101.html | Pteridology 101 | By Alan Riding | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/ship-of-floozies.html | Ship of Floozies | By Sara Wheeler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/songs-of-myself.html | Songs of Myself | By Ruth Padel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/struggling-to-pass.html | Struggling to Pass | By Elizabeth Judd | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/suspect-thy-neighbor.html | Suspect Thy Neighbor | By Ethan Bronner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/the-evolution-revolution.html | The Evolution Revolution | By Mark Ridley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/the-l-words.html | The L Words | By Valerie Sayers | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/the-republic-of-letters.html | The Republic of Letters | By Maria Russo | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/books/tug-of-fools.html | Tug of Fools | By Dwight Garner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/business/as-global-lenders-refocus-a-needy-world-waits.html | As Global Lenders Refocus a Needy World Waits | By Daniel Altman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/business/bulletin-board-the-rising-price-of-the-final-curtain.html | BULLETIN BOARD The Rising Price of the Final Curtain | By Kathleen OBrien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/business/business-at-rand-mcnally-is-the-future-drawn-to-scale.html | Business At Rand McNally Is the Future Drawn to Scale | By Elizabeth Stanton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/business/business-diary-cuba-trade-helps-texas-port.html | BUSINESS DIARY Cuba Trade Helps Texas Port | By Rick Gladstone | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/business/business-diary-letting-the-workers-roam.html | BUSINESS DIARY Letting the Workers Roam | By Kathleen Carroll | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/business/databank-lingering-doubts-about-technology.html | DataBank Lingering Doubts About Technology | By Sherri Day | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-17 | https://www.nytimes.com/2002/03/17/busines s/economic-view-wild-card-of-the-recovery-inflation.html | ECONOMIC VIEW Wild Card Of the Recovery Inflation | By Louis Uchitelle | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/busines s/executive-life-farewell-six-courses-hello-tuna-salad.html | Executive Life Farewell Six Courses Hello Tuna Salad | By Coeli Carr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/busines s/executive-life-the-boss-a-pioneer-at-the-marina.html | Executive Life The Boss A Pioneer at the Marina | By Katrin Theodoli | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/busines s/he-said-she-said-it-just-gets-uglier.html | He Said She Said It Just Gets Uglier | By Steve Lohr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/busines s/investing-diary-a-rebound-for-hedge-funds.html | INVESTING DIARY A Rebound for Hedge Funds | Compiled by Jeff Sommer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/busines s/investing-diary-last-year-was-slow-for-capital-gains.html | INVESTING DIARY Last Year Was Slow For Capital Gains | Compiled by Jeff Sommer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/busines s/investing-diary-you-can-take-it-with-you.html | INVESTING DIARY You Can Take It With You | Compiled by Jeff Sommer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/busines s/investing-immediate-seating-low-cover-charge.html | Investing Immediate Seating Low Cover Charge | By Elizabeth Reed Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/busines s/investing-seeking-buried-treasure-the-old-fashioned-way.html | Investing Seeking Buried Treasure The OldFashioned Way | By Bernard Simon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/busines s/investing-with-jeremy-j-hosking-vanguard-global-equity-fund.html | INVESTING WITHJeremy J Hosking Vanguard Global Equity Fund | By Carole Gould | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/busines s/is-kmart-out-of-stock-in-answers.html | Is Kmart Out of Stock in Answers | By Constance L Hays | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/busines s/market-insight-what-if-the-big-five-turn-into-a-final-four.html | MARKET INSIGHT What If The Big Five Turn Into A Final Four | By Kenneth N Gilpin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/busines s/market-watch-annual-reports-more-pages-but-better.html | MARKET WATCH Annual Reports More Pages But Better | By Gretchen Morgenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/busines s/money-medicine-a-drug-will-cost-less-for-whom.html | MONEY  MEDICINE A Drug Will Cost Less For Whom | By Melody Petersen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/busines s/off-the-shelf-a-management-revolution-still-in-the-making.html | OFF THE SHELF A Management Revolution Still in the Making | By Steve Lohr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/busines s/personal-business-diary-charity-and-its-rewards.html | PERSONAL BUSINESS DIARY Charity and Its Rewards | By Vivian Marino | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/busines s/personal-business-diary-loophole-is-too-small-for-an-ex-convict.html | PERSONAL BUSINESS DIARY Loophole Is Too Small For an ExConvict | By David Cay Johnston | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/busines s/personal-business-how-much-will-you-need-to-retire-it-helps-to-plan.html | Personal Business How Much Will You Need to Retire It Helps to Plan | By Fred Brock | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/busines s/personal-business-networking-and-social-graces-aren-t-incompatible.html | Personal Business Networking and Social Graces Arent Incompatible | By Sana Siwolop | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/busines s/preludes-cling-to-a-dream-or-call-it-a-day.html | PRELUDES Cling to a Dream or Call It a Day | By Abby Ellin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | https://www.nytimes.com/2002/03/17/business/private-sector-building-success-from-parts.html | Private Sector Building Success From Parts | By Micheline Maynard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/business/private-sector-leaving-the-aspen-nest-one-perch-at-a-time.html | Private Sector Leaving the Aspen Nest One Perch at a Time | By Julie Dunn COMPILED BY RICK GLADSTONE | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/business/private-sector-led-by-horses-to-the-bulls-and-bears.html | Private Sector Led by Horses to the Bulls and Bears | By Riva D Atlas COMPILED BY RICK GLADSTONE | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/business/private-sector-quiet-on-the-big-question.html | Private Sector Quiet on the Big Question | By Patrick McGeehan COMPILED BY RICK GLADSTONE | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/business/strategies-a-master-s-insights-are-undiminished-by-time.html | STRATEGIES A Masters Insights Are Undiminished by Time | By Mark Hulbert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/business/the-right-thing-how-to-get-a-company-s-attention-on-women-s-pay.html | THE RIGHT THING How to Get a Companys Attention on Womens Pay | By Jeffrey L Seglin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/business/update-barry-minkow-the-knowledge-of-the-perpetrator.html | UPDATEBARRY MINKOW The Knowledge of the Perpetrator | By Julie Dunn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/jobs/life-s-work-for-women-the-price-of-success.html | LIFES WORK For Women the Price of Success | By Lisa Belkin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/the-long-humbling-quest-for-a-job-in-technology.html | The Long Humbling Quest For a Job in Technology | By Susan Stellin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/all-by-himself.html | All by Himself | By Gerald Marzorati | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/aria-of-the-lesbian-dwarf-diaper-fetishist.html | Aria of the Lesbian Dwarf Diaper Fetishist | By Marshall Sella | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/food-the-science-of-the-lambs.html | FOOD The Science of the Lambs | By Jason Epstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/killer-songs.html | Killer Songs | By Donald G McNeil Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/my-mingus.html | My Mingus | By Sue Graham Mingus | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/slouching-toward-downtown.html | Slouching Toward Downtown | By Darcey Steinke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/the-breeders-are-still-at-it.html | The Breeders Are Still At It | By Ethan Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/the-pretenders.html | The Pretenders | By Chuck Klosterman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/the-way-we-live-now-3-17-02-band-of-outsiders.html | THE WAY WE LIVE NOW 31702 Band of Outsiders | By Dwight Garner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/the-way-we-live-now-3-17-02-on-language-pop-go-the-lyrics.html | THE WAY WE LIVE NOW 31702 ON LANGUAGE Pop Go The Lyrics | By William Safire | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/the-way-we-live-now-3-17-02-questions-for-barry-manilow-hip-to-be-square.html | THE WAY WE LIVE NOW 31702 QUESTIONS FOR BARRY MANILOW Hip to Be Square | By David Rakoff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/the-way-we-live-now-3-17-02-the-ethicist-return-the-letters.html | THE WAY WE LIVE NOW 31702 THE ETHICIST Return the Letters | By Randy Cohen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/the-way-we-live-now-3-17-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 31702 What They Were Thinking | By Catherine Saint Louis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/magazine/where-mu-sic-will-be-coming-from.html | Where Mu sic Will Be Coming From | By Kevin Kelly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/movies/film-a-reluctant-idol-with-other-ideals.html | Film A Reluctant Idol With Other Ideals | By David Hochman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/movies/film-comedy-of-a-sexual-provocateur.html | Film Comedy of a Sexual Provocateur | By Karen Durbin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/movies/film-everybody-loves-a-clown-except-the-oscar-voters.html | Film Everybody Loves a Clown Except the Oscar Voters | By David Edelstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/movies/film-visions-of-a-new-era-in-ice-age.html | Film Visions of A New Era In Ice Age | By John Canemaker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/a-connecticut-yankee-or-a-turncoat.html | A Connecticut Yankee Or a Turncoat | By Dick Ahles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/a-golden-age-is-long-past.html | A Golden Age Is Long Past | By Charles Wuorinen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/a-la-carte-prix-fixe-lunch-at-three-of-island-s-best.html | A LA CARTE Prix Fixe Lunch at Three of Islands Best | By Richard Jay Scholem | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/a-playing-field-that-is-level-for-all-children.html | A Playing Field That Is Level For All Children | By Kathleen Cannon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/art-6000-american-prints-take-over-stamford-s-advocate-building.html | ART 6000 American Prints Take Over Stamfords Advocate Building | By Sherri Daley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/art-reviews-when-embroidery-is-more-than-a-craft.html | Art Reviews When Embroidery Is More Than a Craft | By Helen A Harrison | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/briefing-atlantic-city-miss-america-staff.html | BRIEFING ATLANTIC CITY MISS AMERICA STAFF | By Robert Strauss | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/briefing-education-cuts-at-rowan.html | BRIEFING EDUCATION CUTS AT ROWAN | By Jill C Capuzzo | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/briefing-government-appointments-corrections-chief.html | BRIEFING GOVERNMENT APPOINTMENTS CORRECTIONS CHIEF | By Laura Mansnerus | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/briefing-health-medical-laboratory.html | BRIEFING HEALTH MEDICAL LABORATORY | By John Holl | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/briefing-transportation-emissions-testing.html | BRIEFING TRANSPORTATION EMISSIONS TESTING | By Karen Demasters | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/briefing-transportation-montclair-connection.html | BRIEFING TRANSPORTATION MONTCLAIR CONNECTION | By Karen Demasters | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/by-the-way-professor-picking-101.html | BY THE WAY ProfessorPicking 101 | By Robert Strauss | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/celebrating-the-birthday-of-john-steinbeck.html | Celebrating the Birthday of John Steinbeck | By Barbara Delatiner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/chess-indians-display-their-skill-at-their-ancient-game.html | CHESS Indians Display Their Skill At Their Ancient Game | By Robert Byrne | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/city-lore-the-shadow-pharmacopeia.html | CITY LORE The Shadow Pharmacopeia | By Allen Salkin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/columbia-soothes-the-dogs-of-war-in-its-english-dept.html | Columbia Soothes The Dogs of War In Its English Dept | By Karen W Arenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/coming-of-age-saxophone-in-hand.html | Coming of Age Saxophone in Hand | By Thomas Staudter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/communities-on-the-schedule-an-unscheduled-night.html | COMMUNITIES On the Schedule An Unscheduled Night | By George James | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/coping-prefixes-like-half-step-and-ex-add-warmth-to-a-bar-mitzvah.html | COPING Prefixes Like Half Step and Ex Add Warmth to a Bar Mitzvah | By Felicia R Lee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/county-lines-the-electric-fence-goes-indoors.html | COUNTY LINES The Electric Fence Goes Indoors | By Gabrielle Glaser | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/cuttings-an-inspiration-for-van-gogh-is-still-vibrant.html | CUTTINGS An Inspiration for van Gogh Is Still Vibrant | By Elisabeth Ginsburg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/cuttings-cineraria-entices-with-its-vibrant-color.html | CUTTINGS Cineraria Entices With Its Vibrant Color | By Elisabeth Ginsburg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/dining-out-by-the-bedford-playhouse-serious-food.html | DINING OUT By the Bedford Playhouse Serious Food | By M H Reed | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/dining-out-hawaiian-oyster-bar-makes-a-statement.html | DINING OUT Hawaiian Oyster Bar Makes a Statement | By Joanne Starkey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/dining-out-mixing-asian-cuisines-heavy-on-the-sushi.html | DINING OUT Mixing Asian Cuisines Heavy on the Sushi | By Patricia Brooks | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/down-the-shore-for-renters-late-winter-is-beach-weather.html | DOWN THE SHORE For Renters Late Winter Is Beach Weather | By Robert Strauss | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/eda-leshan-dies-at-79-wrote-about-life-s-journey.html | Eda LeShan Dies at 79 Wrote About Lifes Journey | By Douglas Martin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/education-required-course-bully-prevention.html | EDUCATION Required Course Bully Prevention | By Merri Rosenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/entering-the-era-of-marketing.html | Entering the Era Of Marketing | By Stuart Miller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/environment-in-a-drought-hung-out-to-dry.html | ENVIRONMENT In a Drought Hung Out to Dry | By Jeremy Pearce | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/environment-it-s-mild-so-blooms-come-early.html | ENVIRONMENT Its Mild So Blooms Come Early | By Katherine Zoepf | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/environment-preparing-for-a-drought-cutting-use-now-to-save.html | ENVIRONMENT Preparing for a Drought Cutting Use Now to Save | By Debra West | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/ever-farther-from-queens.html | Ever Farther From Queens | By Vivian S Toy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/for-the-record-synchronized-skating-like-rockettes-on-ice.html | FOR THE RECORD Synchronized Skating Like Rockettes on Ice | By Chuck Slater | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/funeral-for-woman-slain-church-recounting-her-irish-endurance-acts-service.html | At Funeral for Woman Slain at Church Recounting Her Irish Endurance and Acts of Service | By Bruce Lambert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/fyi-083828.html | FYI | By Ed Boland Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
|---|---|---|---|---|---|---|---|
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/getting-tougher-on-smokers.html | Getting Tougher on Smokers | By Richard Weizel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/herbert-spencer-77-pioneer-in-typography.html | Herbert Spencer 77 Pioneer in Typography | By Steven Heller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/in-brief-bishop-murphy-finds-no-sexual-misconduct.html | IN BRIEF Bishop Murphy Finds No Sexual Misconduct | By John Rather | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/in-brief-nurses-strike-ends-at-smithtown-hospital.html | IN BRIEF Nurses Strike Ends At Smithtown Hospital | By Stewart Ain | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/in-business-counseling-service-expands-program-to-small-businesses.html | IN BUSINESS Counseling Service Expands Program to Small Businesses | By Elsa Brenner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/in-business-making-more-room-for-art-students-in-peekskill.html | IN BUSINESS Making More Room For Art Students in Peekskill | By Claudia Rowe | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/in-business-mega-stores-revive-a-somers-shopping-center.html | IN BUSINESS Mega Stores Revive A Somers Shopping Center | By Susan Hodara | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/in-business-superstore-shopping-viewed-from-all-aisles.html | IN BUSINESS Superstore Shopping Viewed From All Aisles | By Susan Hodara | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/in-great-neck-plaza-a-rare-challenge.html | In Great Neck Plaza a Rare Challenge | By Joan Swirsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/in-last-piles-of-rubble-fresh-pangs-of-loss.html | In Last Piles of Rubble Fresh Pangs of Loss | By Eric Lipton and James Glanz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/in-person-crouching-tiger-hidden-editor.html | IN PERSON Crouching Tiger Hidden Editor | By Bernice Napach | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/in-vista-they-call-her-chief-nichols.html | In Vista They Call Her Chief Nichols | By Corey Kilgannon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/into-africa.html | Into Africa | By Adam Bowles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/jersey-footlights-not-by-the-arts-alone.html | JERSEY FOOTLIGHTS Not by the Arts Alone | By Michelle Falkenstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/jersey-footlights-on-eggs-it-s-all-in-the-details.html | JERSEY FOOTLIGHTS On Eggs Its All in the Details | By Michelle Falkenstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/jersey-footlights-planting-harmony-and-healing.html | JERSEY FOOTLIGHTS Planting Harmony and Healing | By Michelle Falkenstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/jersey-footlights-reading-the-signs.html | JERSEY FOOTLIGHTS Reading the Signs | By Michelle Falkenstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/jersey-the-wearing-out-of-the-green-alas.html | JERSEY The Wearing Out Of The Green Alas | By Debra Galant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/kisses-galore-maids-all-in-black-and-a-couple-i-do-s.html | Kisses Galore Maids All in Black and a Couple I Dos | By James Barron | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/leading-girl-scouts-it-s-his-job.html | Leading Girl Scouts Its His Job | By Lynne Ames | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/li-work-converse-earnings-drop.html | LI WORK Converse Earnings Drop | By Warren Strugatch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/li-work-five-plead-guilty-to-fraud.html | LI WORK Five Plead Guilty to Fraud | By Warren Strugatch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/li-work-kmart-tremors-rattle-shopping-center-empire.html | LI  WORK Kmart Tremors Rattle Shopping Center Empire | By Warren Strugatch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/li-work-losses-widen-at-chyron-amid-poor-internet-sales.html | LI  WORK Losses Widen at Chyron Amid Poor Internet Sales | By Warren Strugatch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/lipa-is-adding-juice-but-is-still-thirsty.html | LIPA Is Adding Juice But Is Still Thirsty | By John Rather | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/long-island-journal-after-96-years-louie-s-leaves-the-family.html | LONG ISLAND JOURNAL After 96 Years Louies Leaves the Family | By Marcelle S Fischler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/long-island-vines-graceful-dark-ruby-wine.html | LONG ISLAND VINES Graceful Dark Ruby Wine | By Howard G Goldberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/nation-challenged-portraits-grief-victims-heroes-helpers-are-admired-for-putting.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Heroes and Helpers Are Admired for Putting the Needs of Others First | These sketches were written by Tara Bahrampour Anthony Depalma Aaron Donovan Jonathan D Glater Constance L Hays Jan Hoffman and Tina Kelley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-bay-ridge-one-happy-result-9-11-free-ferry-will-stay-afloat.html | NEIGHBORHOOD REPORT BAY RIDGE One Happy Result of 911 Free Ferry Will Stay Afloat | By Tara Bahrampour | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-bending-elbows-tasteful-mix-blood-beer-dirty-pictures.html | NEIGHBORHOOD REPORT BENDING ELBOWS A Tasteful Mix of Blood Beer and Dirty Pictures | By Charlie Leduff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-citypeople-something-to-hang-onto-a-new-calling-making-flags.html | NEIGHBORHOOD REPORT CITYPEOPLE Something To Hang Onto A New Calling Making Flags | By Kelly Crow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-cobble-hill-cars-howl-choked-streets-but-lamppost-poets.html | NEIGHBORHOOD REPORT COBBLE HILL Cars Howl on Choked Streets But Lamppost Poets Propose Gentler Paths to Work | By Tara George | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-east-side-bridge-tolls-silver-lining-in-a-budget-of-gloom.html | NEIGHBORHOOD REPORT EAST SIDE Bridge Tolls Silver Lining In a Budget Of Gloom | By Erika Kinetz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-fresh-meadows-finally-some-respect-for-a-pioneer-parkway.html | NEIGHBORHOOD REPORT FRESH MEADOWS Finally Some Respect For a Pioneer Parkway | By Jim OGrady | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-lincoln-square-new-arena-for-cars-vs-pedestrians-sidewalk.html | NEIGHBORHOOD REPORT LINCOLN SQUARE New Arena for Cars vs Pedestrians The Sidewalk | By Denny Lee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-little-italy-mulberry-street-residents-grow-weary-living.html | NEIGHBORHOOD REPORT LITTLE ITALY Mulberry Street Residents Grow Weary Of Living in a RoundtheClock Mall | By Denny Lee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-morningside-heights-esteemed-seminary-s-earthly-concern.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS An Esteemed Seminarys Earthly Concern The Endowment Shrinks but Bills Persist | By Kelly Crow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-morningside-heights-overnight-quaint-hotel-home-for-homeless.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Overnight a Quaint Hotel Is Home for the Homeless | By Judith Matloff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-new-york-up-close-candidates-voters-are-here-but-it-s.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Candidates and Voters Are Here But Its a Colombian Election | By Seth Kugel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-northern-staten-island-dr-king-s-highway-should-say-dr-king.html | NEIGHBORHOOD REPORT NORTHERN STATEN ISLAND Dr Kings Highway Should Say Dr King Critics Argue | By Jim OGrady | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-theater-district-buzz-for-nathan-matthew-s-fans-broken.html | NEIGHBORHOOD REPORT THEATER DISTRICT BUZZ For Nathan and Matthews Fans Broken Hearts on Broadway | By Kelly Crow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/neighborhood-report-woodlawn-there-s-irish-bar-then-there-s-irish-bar.html | NEIGHBORHOOD REPORT WOODLAWN Theres the Irish Bar and Then Theres the Irish Bar | By Seth Kugel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/new-take-on-old-worry-paying-the-rent.html | New Take on Old Worry Paying the Rent | By Linda Saslow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/oh-pipes-are-calling-calling-still-somber-st-patrick-s-day-parade-for-fire.html | Oh the Pipes Are Calling and Calling Still A Somber St Patricks Day Parade for a Fire Department Bagpiper | By Dan Barry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/on-politics-former-head-of-fbi-accepted-security-post-but-mcgreevey-balked.html | ON POLITICS Former Head of FBI Accepted Security Post But McGreevey Balked | By John Sullivan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/our-towns-as-churchgoers-try-to-stay-sacred-and-safe-it-s-a-matter-of-trust.html | Our Towns As Churchgoers Try to Stay Sacred and Safe Its a Matter of Trust | By David M Halbfinger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/out-of-order-where-used-books-never-die.html | OUT OF ORDER Where Used Books Never Die | By David Bouchier | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/parents-fear-a-monster-in-the-playground.html | Parents Fear A Monster in the Playground | By Joan Swirsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/pelham-journal-removal-of-trees-leads-to-cutting-remarks-from-neighbors.html | Pelham Journal Removal of Trees Leads to Cutting Remarks From Neighbors | By Barbara Stewart | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/pipers-politics-and-bloomberg-on-parade.html | Pipers Politics and Bloomberg on Parade | By Diane Cardwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/quick-bite-asbury-park-they-take-the-courses-and-you-eat-them.html | QUICK BITEAsbury Park They Take the Courses and You Eat Them | By Margo Nash | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/residents-stunned-over-removal-of-trees.html | Residents Stunned Over Removal of Trees | By Jeff Holtz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/restaurants-skipping-column-a.html | RESTRAURANTS Skipping Column A | By Karla Cook | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/same-suspect-being-sought-in-two-rapes-on-east-side.html | Same Suspect Being Sought In Two Rapes On East Side | By Jacob H Fries | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/seeking-a-seat-at-the-table.html | Seeking a Seat at the Table | By Erika Kinetz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/soapbox-catching-a-second-wind.html | SOAPBOX Catching a Second Wind | By Kathleen O Maria | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/soapbox-fading-out.html | SOAPBOX Fading Out | By Emanuel Ax | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/soapbox-less-silence-in-the-library.html | SOAPBOX Less Silence in the Library | By Joseph Keenan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/special-ed-students-meet-to-share-abilities.html | SpecialEd Students Meet to Share Abilities | By Debra Nussbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/superfund-sites-and-whitman-s-new-quandary.html | Superfund Sites and Whitmans New Quandary | By Raymond Hernandez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/tennis-pro-by-way-of-fairfield.html | Tennis Pro by Way of Fairfield | By Chuck Slater | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/the-guide-048488.html | THE GUIDE | By Barbara Delatiner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/the-guide-053058.html | THE GUIDE | By Eleanor Charles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/the-new-firefighters.html | The New Firefighters | By Corey Kilgannon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/the-view-from-fairfield-a-radio-show-s-lineup-women-s-sports-only.html | The View FromFairfield A Radio Shows Lineup Womens Sports Only | By Tim Townsend | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/theater-review-in-thumbs-puns-alas-amid-the-pretentious.html | THEATER REVIEW In Thumbs Puns Alas Amid the Pretentious | By Alvin Klein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/thomas-griffith-86-former-time-editor-dies.html | Thomas Griffith 86 Former Time Editor Dies | By William H Honan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/when-sober-houses-become-part-of-the-neighborhood.html | When Sober Houses Become Part of the Neighborhood | By Melinda Tuhus | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/wine-under-20-litchi-nuances-and-it-s-kosher.html | WINE UNDER 20 Litchi Nuances And Its Kosher | By Howard G Goldberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/worth-noting-cleaning-up-the-cities-one-agency-at-a-time.html | WORTH NOTING Cleaning Up the Cities One Agency at a Time | By Jill C Capuzzo | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/worth-noting-hudson-county-squabbling-is-just-shocking-shocking.html | WORTH NOTING Hudson County Squabbling Is Just Shocking Shocking | By Barbara Fitzgerald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/worth-noting-next-time-he-ll-think-twice-about-crossing-party-lines.html | WORTH NOTING Next Time Hell Think Twice About Crossing Party Lines | By Barbara Fitzgerald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/nyregion/worth-noting-the-light-is-in-new-york-its-creators-in-new-jersey.html | WORTH NOTING The Light Is in New York Its Creators in New Jersey | By John Holt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/opinion/better-late-than.html | Better Late Than | By Thomas L Friedman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/opinion/editorial-observer-all-aboard-for-a-leisurely-deathwatch-across-texas.html | Editorial Observer All Aboard for a Leisurely Deathwatch Across Texas | By ANDRS MARTINEZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/opinion/osama-bin-later.html | Osama bin Later | By Maureen Dowd | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/opinion/putting-clinton-s-legacy-to-a-vote.html | Putting Clintons Legacy To a Vote | By Joe Klein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/buying-a-co-op-it-s-buying-stock.html | Buying a Coop Its Buying Stock | By Jay Romano | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/commercial-property-cooling-office-buildings-avenue-americas-iceman-cometh.html | Commercial PropertyCooling Office Buildings On Avenue of the Americas the Iceman Cometh | By John Holusha | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/habitats-brooklyn-renovating-a-bedroom-to-give-it-two-levels.html | HabitatsBrooklyn Renovating a Bedroom To Give It Two Levels | By Trish Hall | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/if-you-re-thinking-of-living-in-piscataway-an-old-town-with-high-tech-ambitions.html | If Youre Thinking of Living InPiscataway An Old Town With HighTech Ambitions | By Jerry Cheslow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/in-the-region-connecticut-luxury-apartments-open-in-former-industrial-area.html | In the RegionConnecticut Luxury Apartments Open in Former Industrial Area | By Eleanor Charles | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/in-the-region-long-island-freeport-plans-downtown-revitalization-work.html | In the RegionLong Island Freeport Plans Downtown Revitalization Work | By Carole Paquette | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/in-the-region-new-jersey-state-s-commercial-property-market-holds-up-well.html | In the RegionNew Jersey States Commercial Property Market Holds Up Well | By Antoinette Martin | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/page-after-page-of-life-changing-words.html | Page After Page of LifeChanging Words | By Jay Romano | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/postings-next-act-for-kingsway-theater-brooklyn-36000-feet-retail-space.html | Postings The Next Act for the Kingsway Theater in Brooklyn 36000 Feet of Retail Space | By Rosalie R Radomsky | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/redevelopment-advances-on-pittsburghs-waterfront.html | Redevelopment Advances on Pittsburghs Waterfront | By Chriss Swaney | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/streetscapes-709-711-park-avenue-between-69th-70th-streets-when-park-was-4th.html | Streetscapes709 and 711 Park Avenue Between 69th and 70th Streets When Park Ave Was 4th and Not Socially Correct | By Christopher Gray | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/realestate/your-home-making-a-deed-airtight.html | Your Home Making A Deed Airtight | By Jay Romano | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/backtalk-finding-a-place-for-football-in-arenas-of-duty-and-honor.html | BackTalk Finding a Place for Football In Arenas of Duty and Honor | By Robert Lipsyte | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/baseball-a-portrait-of-the-pitcher-as-a-happy-man.html | BASEBALL A Portrait of the Pitcher as a Happy Man | By Tyler Kepner | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/baseball-hernandez-displays-his-anger-and-then-his-sharpness.html | BASEBALL Hernndez Displays His Anger and Then His Sharpness | By Charlie Nobles | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/baseball-inside-baseball-post-ripken-orioles-in-transition-game.html | BASEBALL INSIDE BASEBALL PostRipken Orioles In Transition Game | By Murray Chass | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/baseball-parents-are-the-keys-in-vaughn-s-lineup.html | BASEBALL Parents Are the Keys In Vaughns Lineup | By Rafael Hermoso | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/college-basketball-it-s-christmas-again-for-missouri-in-victory-over-ohio-state.html | COLLEGE BASKETBALL Its Christmas Again for Missouri in Victory Over Ohio State | By Michael Arkush | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/college-basketball-kentucky-advances-as-tulsa-can-t-stop-prince.html | COLLEGE BASKETBALL Kentucky Advances as Tulsa Cant Stop Prince | By Lynn Zinser | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/college-basketball-knight-departs-gracefully-and-early.html | COLLEGE BASKETBALL Knight Departs Gracefully And Early | By Ira Berkow | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/college-basketball-mighty-duke-looks-vulnerable-but-still-pulls-it-out.html | COLLEGE BASKETBALL Mighty Duke Looks Vulnerable but Still Pulls It Out | By Jack Curry | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/college-basketball-overlooked-kent-state-overwhelms-alabama.html | COLLEGE BASKETBALL Overlooked Kent State Overwhelms Alabama | By Jack Curry | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/college-basketball-st-john-s-savors-its-season-of-exceeding-expectations.html | COLLEGE BASKETBALL St Johns Savors Its Season of Exceeding Expectations | BY Joe Drape | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/college-basketball-unrest-worries-an-israeli-at-cal.html | COLLEGE BASKETBALL Unrest Worries An Israeli At Cal | By Bill Pennington | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/college-basketball-women-jones-emerges-to-establish-a-blueprint-for-uconn.html | COLLEGE BASKETBALL WOMEN Jones Emerges to Establish a Blueprint for UConn | By Jere Longman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/golf-wild-round-pushes-woods-back-to-the-pack.html | GOLF Wild Round Pushes Woods Back to the Pack | By Clifton Brown | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/high-school-basketball-telfair-guides-lincoln-past-robeson-for-psal-title.html | HIGH SCHOOL BASKETBALL Telfair Guides Lincoln Past Robeson for PSAL Title | By Brandon Lilly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/hockey-islanders-playoff-push-takes-back-seat.html | HOCKEY Islanders Playoff Push Takes Back Seat | By Shawna Richer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/hockey-rangers-fall-to-devils-and-into-ninth-place.html | HOCKEY Rangers Fall to Devils And Into Ninth Place | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/horse-racing-harlans-holiday-keeps-his-pace-to-win-florida-derby.html | HORSE RACING Harlans Holiday Keeps His Pace to Win Florida Derby | By Bill Finley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/outdoors-aggressive-and-invasive-reed-raises-concerns.html | OUTDOORS Aggressive and Invasive Reed Raises Concerns | By James Gorman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/pilgrimage-completes-romance-with-basketball.html | Pilgrimage Completes Romance With Basketball | By Robert Struckman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/plus-track-and-field-iona-prep-molloy-capture-team-titles.html | PLUS TRACK AND FIELD Iona Prep Molloy Capture Team Titles | By William J Miller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/pro-basketball-inside-the-nba-ties-with-hawks-may-attract-west.html | PRO BASKETBALL INSIDE THE NBA Ties With Hawks May Attract West | By Mike Wise | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/pro-basketball-jackson-angered-by-comments-from-bucks-coach-karl.html | PRO BASKETBALL Jackson Angered by Comments From Bucks Coach Karl | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/pro-basketball-knicks-come-alive-and-rally-past-cavaliers.html | PRO BASKETBALL Knicks Come Alive and Rally Past Cavaliers | By Mike Wise | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/pro-basketball-martin-feels-singled-out-after-another-flagrant-foul-call.html | PRO BASKETBALL Martin Feels Singled Out After Another Flagrant Foul Call | By Steve Popper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/pro-football-inside-the-nfl-theft-by-teammates-is-a-troubling-issue.html | PRO FOOTBALL INSIDE THE NFL Theft by Teammates Is a Troubling Issue | By Mike Freeman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/pro-football-strahan-says-he-expects-to-leave-the-giants.html | PRO FOOTBALL Strahan Says He Expects To Leave The Giants | By Buster Olney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/sports-of-the-times-terps-in-perfect-spot-so-expect-the-worst.html | Sports of The Times Terps in Perfect Spot So Expect the Worst | By William C Rhoden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/sports-times-strawberry-s-forfeit-sympathy-scat-county-jail.html | Sports of The Times Strawberrys Forfeit of Sympathy From a Seat in the County Jail | By Dave Anderson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/sports/the-boating-report-going-50-knots-on-a-wing-and-a-catamaran.html | THE BOATING REPORT Going 50 Knots on a Wing and a Catamaran | By Herb McCormick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/style/a-night-out-with-eric-nederlander-all-his-world-s-a-stage.html | A NIGHT OUT WITH Eric Nederlander All His Worlds a Stage | By Linda Lee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-17 | https://www.nytimes.com/2002/03/17/style/barneys-expands-to-soho-joining-a-stylish-stream.html | Barneys Expands to SoHo Joining a Stylish Stream | By Ruth La Ferla | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/style/counterintelligence-the-patch-up-from-the-master-of-the-split-up.html | COUNTERINTELLIGENCE The PatchUp From the Master of the SplitUp | By Alex Witchel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/style/do-straight-haired-women-have-more-fun.html | Do StraightHaired Women Have More Fun | By Ruth La Ferla | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/style/noticed-beyond-celebrity-boxing.html | NOTICED Beyond Celebrity Boxing | By John Leland | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/style/on-the-street-paris-a-glow-of-spring.html | ON THE STREET PARIS A Glow of Spring | By Bill Cunningham | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/style/pulse-homage-to-oscar.html | PULSE Homage to Oscar | By Ellen Tien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/style/pulse-less-than-meets-the-ear.html | PULSE Less Than Meets the Ear | By Karen Robinovitz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/style/pulse-overdue-jewels.html | PULSE Overdue Jewels | By Monica Corcoran | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/style/pulse-ps-girls-hats-take-flight.html | PULSE PS Girls Hats Take Flight | By Ellen Tien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/style/pulse-shoes-redefine-moonwalk.html | PULSE Shoes Redefine Moonwalk | By Ellen Tien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/style/star-crazy-magazine-charms-london.html | StarCrazy Magazine Charms London | By David Colman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/style/view-an-urban-ritual-the-tiles-that-bind.html | VIEW An Urban Ritual The Tiles That Bind | By Jennifer Tung | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/style/weddings-vows-susanna-ko-and-mitchell-ratchik.html | WEDDINGS VOWS Susanna Ko and Mitchell Ratchik | By Jesse McKinley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/style/white-is-ok-excess-too-at-wedding-no-2.html | White Is OK Excess Too At Wedding No 2 | By Marcelle S Fischler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/theater/exit-the-stars-of-a-broadway-phenomenon.html | Exit the Stars of a Broadway Phenomenon | By Jesse McKinley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/theater/theater-revisiting-the-ancients-for-renewal.html | Theater Revisiting The Ancients For Renewal | By John Rockwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/theater/theater-the-briton-who-revived-oklahoma.html | Theater The Briton Who Revived Oklahoma | By Benedict Nightingale | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/theater/theater-the-times-were-a-changin-and-so-was-the-musical.html | Theater The Times Were AChangin and So Was the Musical | By Charles Strouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/a-literary-pilgrimage-takes-a-detour.html | A Literary Pilgrimage Takes a Detour | By John Gallagher | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/blooms-not-crowds-a-given.html | Blooms Not Crowds a Given | By Philip Shenon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/budget-airlines-grow-in-europe.html | Budget Airlines Grow in Europe | By Suzanne Kapner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/europe-festivals-2002-dueling-titans-and-a-big-roundup.html | Europe Festivals 2002 Dueling Titans and a Big Roundup | By Holland Cotter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/europe-festivals-2002-in-london-stoppard-joins-the-americans.html | Europe Festivals 2002 In London Stoppard Joins the Americans | By Benedict Nightingale | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/europe-festivals-2002-music-season-in-a-lower-key.html | Europe Festivals 2002 Music Season In a Lower Key | By James R Oestreich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/europe-festivals-2002-premieres-and-tributes.html | Europe Festivals 2002 Premieres and Tributes | By Vernon Kidd | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/fast-action-on-passports-but-for-a-price.html | Fast Action On Passports But for a Price | By Bob Tedeschi | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/luxembourg-grand-duchy-small-treasure.html | Luxembourg Grand Duchy Small Treasure | By R W Apple Jr | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/travel-advisory-correspondent-s-report-sri-lanka-seeks-ways-to-win-back-visitors.html | Travel Advisory Correspondents Report Sri Lanka Seeks Ways To Win Back Visitors | By Barbara Crossette | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/travel-advisory-deals-and-discounts.html | Travel Advisory Deals and Discounts | By Joseph Siano | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/travel-advisory-hawaii-is-still-wary-as-dengue-fever-eases.html | Travel Advisory Hawaii Is Still Wary As Dengue Fever Eases | By Jocelyn Fujii | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/travel-advisory-italian-day-trips-via-the-internet.html | Travel Advisory Italian Day Trips Via the Internet | By Florence Stickney | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/travel-advisory-queen-s-gallery-reopening-in-london.html | Travel Advisoy Queens Gallery Reopening in London | By Pamela Kent | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/travel/what-s-doing-in-dublin.html | Whats Doing In Dublin | By Brian Lavery | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/tv/cover-story-new-york-new-york-it-s-a-wonderful-set.html | COVER STORY New York New York Its a Wonderful Set | By Peter Marks | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Neil Genzlinger | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/us/amish-families-home-cooked-meals-come-under-state-scrutiny.html | Amish Families HomeCooked Meals Come Under State Scrutiny | By Francis X Clines | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/us/as-scandal-keeps-growing-church-and-its-faithful-reel.html | As Scandal Keeps Growing Church and Its Faithful Reel | By Laurie Goodstein and Alessandra Stanley | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/us/battle-lines-drawn-on-stock-options.html | Battle Lines Drawn on Stock Options | By David Leonhardt | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/us/billy-graham-responds-to-lingering-anger-over-1972-remarks-on-jews.html | Billy Graham Responds to Lingering Anger Over 1972 Remarks on Jews | By David Firestone | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/us/farmers-market-program-wins-support-but-loses-subsidy.html | Farmers Market Program Wins Support but Loses Subsidy | By Elizabeth Becker | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/us/first-punch-in-the-revived-bench-tipping-brawl.html | First Punch in the Revived BenchTipping Brawl | By Neil A Lewis | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/us/many-doctors-shun-patients-with-medicare.html | Many Doctors Shun Patients With Medicare | By Robert Pear | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/us/nonprofit-groups-reach-for-profits-on-the-side.html | Nonprofit Groups Reach For Profits on the Side | By Stephanie Strom | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/us/pinkeye-cases-baffle-2-ivy-league-colleges.html | Pinkeye Cases Baffle 2 Ivy League Colleges | By Kate Zernike | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/ideas-trends-america-s-problem-with-modern-art.html | Ideas Trends Americas Problem With Modern Art | By Jack Hitt | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekin review/ideas-trends-crime-and-motherhood-maternal-madness.html | Ideas  Trends Crime and Motherhood Maternal Madness | By Anne Taylor Fleming | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekin review/ideas-trends-french-twist-a-fair-way-to-pick-oscars.html | Ideas  Trends French Twist A Fair Way to Pick Oscars | By Rick Lyman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekin review/ideas-trends-oof-pro-wrestling-s-primal-scream.html | Ideas  Trends Oof Pro Wrestlings Primal Scream | By Shaun Assael | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekin review/locker-room-lucre-and-the-siren-song-of-entitlement.html | LockerRoom Lucre and the Siren Song of Entitlement | By Harvey Araton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekin review/march-10-16-front-lines.html | March 1016 FRONT LINES | By Andrea Kannapell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekin review/march-10-16-health-fine-in-transplant-death.html | March 1016 HEALTH FINE IN TRANSPLANT DEATH | By Denise Grady | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekin review/march-10-16-health-visceral-ecology.html | March 1016 HEALTH VISCERAL ECOLOGY | By Andrew C Revkin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekin review/march-10-16-international-who-really-won.html | March 1016 INTERNATIONAL WHO REALLY WON | By Rachel L Swarns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekin review/march-10-16-national-andersen-charged.html | March 1016 NATIONAL ANDERSEN CHARGED | By Kurt Eichenwald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekin review/march-10-16-national-cautious-redistricting.html | March 1016 NATIONAL CAUTIOUS REDISTRICTING | By Alison Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekin review/march-10-16-national-immigrant-bill.html | March 1016 NATIONAL IMMIGRANT BILL | By Robert Pear | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekin review/march-10-16-national-late-nightline.html | March 1016 NATIONAL LATE NIGHTLINE | By Bill Carter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekin review/march-10-16-national-mpg-or-gpm.html | March 1016 NATIONAL MPG OR GPM | By Danny Hakim | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekin review/march-10-16-national-no-to-pickering.html | March 1016 NATIONAL NO TO PICKERING | By Neil A Lewis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekin review/march-10-16-national-yates-guilty.html | March 1016 NATIONAL YATES GUILTY | By Jim Yaedley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekin review/march-10-16-nuclear-arms-bomb-identity.html | March 1016 NUCLEAR ARMS BOMB IDENTITY | By Michael Wines | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekin review/the-nation-calculation-vs-conscience-the-church-breaks-faith-with-the-faithful.html | The Nation Calculation vs Conscience The Church Breaks Faith With the Faithful | By Terry Golway | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekin review/the-nation-sinful-tax.html | The Nation Sinful Tax | By Tom Zeller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekin review/the-nation-the-calculus-of-campaign-finance.html | The Nation The Calculus Of Campaign Finance | By Alison Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekin review/the-world-about-face-what-does-he-want-the-enigma-that-is-sharon.html | The World About Face What Does He Want The Enigma That Is Sharon | By James Bennet | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/the-world-an-election-yes-but-free-and-fair.html | The World An Election Yes But Free and Fair | By Rachel L Swarns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/the-world-natural-resourcefulness-todays-silk-road-might-carry-black-gold.html | The World Natural Resourcefulness Todays Silk Road Might Carry Black Gold | By Stephen Kinzer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/weekinreview/word-for-word-temper-bin-laden-s-native-land-voice-calm-angry-american.html | Word for WordTemper Temper From bin Ladens Native Land A Voice to Calm the Angry American | By Elaine Sciolino | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/world/a-nation-challenged-fugitives-coalition-widens-its-ocean-manhunt.html | A NATION CHALLENGED FUGITIVES Coalition Widens Its Ocean Manhunt | By James Dao | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/world/a-nation-challenged-qaeda-s-grocery-lists-and-manuals-of-killing.html | A NATION CHALLENGED Qaedas Grocery Lists and Manuals of Killing | By David Rohde and C J Chivers | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/world/a-nation-challenged-the-battle-mop-up-units-find-few-bodies-or-survivors.html | A NATION CHALLENGED THE BATTLE MopUp Units Find Few Bodies or Survivors | By John F Burns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/world/a-new-theory-puts-chinese-fleet-ahead-of-columbus.html | A New Theory Puts Chinese Fleet Ahead of Columbus | By John Noble Wilford | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/world/briton-gives-testimony-on-warning-to-milosevic.html | Briton Gives Testimony On Warning To Milosevic | By Marlise Simons | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/world/central-america-s-cities-grow-bigger-and-poorer.html | Central Americas Cities Grow Bigger and Poorer | By David Gonzalez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/world/europe-agrees-to-open-up-its-markets-for-energy.html | Europe Agrees To Open Up Its Markets For Energy | By Emma Daly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/world/on-irans-roads-a-break-from-boxy-and-clunky.html | On Irans Roads a Break From Boxy and Clunky | By Neil MacFarquhar | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/world/pakistan-seethes-as-the-militants-lash-out.html | Pakistan Seethes as the Militants Lash Out | By Raymond Bonner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/world/pakistani-gang-said-to-kidnap-children-to-be-sold-abroad.html | Pakistani Gang Said to Kidnap Children to Be Sold Abroad | By Raymond Bonner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/world/russian-defector-says-army-killed-civilians-in-chechnya.html | Russian Defector Says Army Killed Civilians in Chechnya | By Patrick E Tyler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/world/saudis-warn-against-attack-on-iraq-by-the-united-states.html | Saudis Warn Against Attack on Iraq by the United States | By Michael R Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/world/senators-insist-on-role-in-nuclear-arms-deals.html | Senators Insist on Role in Nuclear Arms Deals | By Thom Shanker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/world/sudanese-foes-give-consent-for-relief-aid-for-civilians.html | Sudanese Foes Give Consent For Relief Aid For Civilians | By Christopher S Wren | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/world/un-to-open-rights-review-with-us-on-sidelines.html | UN to Open Rights Review With US On Sidelines | By Elizabeth Olson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-17 | https://www.nytimes.com/2002/03/17/world/us-envoy-seeking-to-arrange-truce-in-the-middle-east.html | US ENVOY SEEKING TO ARRANGE TRUCE IN THE MIDDLE EAST | By Serge Schmemann With Joel Brinkley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-17 | https://www.nytimes.com/2002/03/17/world/yugoslav-chief-defends-arrest-of-american-for-espionage.html | Yugoslav Chief Defends Arrest Of American For Espionage | By Ian Fisher | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/arts/bridge-newcomer-finds-his-name-engraved-on-a-venerable-trophy.html | BRIDGE Newcomer Finds His Name Engraved on a Venerable Trophy | By Alan Truscott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/arts/critics-s-notebook-festival-is-upbeat-despite-music-business-doldrums.html | CRITICS NOTEBOOK Festival Is Upbeat Despite MusicBusiness Doldrums | By Jon Pareles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/arts/such-fuzzy-ideals-comrades.html | Such Fuzzy Ideals Comrades | By Sarah Lyall | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/arts/television-review-see-this-baby-s-a-baritone.html | TELEVISION REVIEW See This Babys a Baritone | By Neil Genzlinger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/arts/television-review-unrushed-tour-of-dance-courtesy-of-mark-morris.html | TELEVISION REVIEW Unrushed Tour of Dance Courtesy of Mark Morris | By Jennifer Dunning | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/arts/thomas-griffith-86-editor-at-time-in-tumultuous-years.html | Thomas Griffith 86 Editor At Time in Tumultuous Years | By William H Honan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/books/books-of-the-times-storytelling-mogul-decides-to-sweep-out-odds-and-ends.html | BOOKS OF THE TIMES Storytelling Mogul Decides to Sweep Out Odds and Ends | By Janet Maslin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/books/pop-review-two-predictable-piano-men-unpredictable-road-nostalgia-chaos.html | POP REVIEW Two Predictable Piano Men on the Unpredictable Road From Nostalgia to Chaos | By Kelefa Sanneh | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/business/andersen-misread-depths-of-the-government-s-anger.html | Andersen Misread Depths Of the Governments Anger | By Kurt Eichenwald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/business/chase-s-early-dalliances-with-global-crossing.html | Chases Early Dalliances With Global Crossing | By Geraldine Fabrikant With Simon Romero | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/business/compressed-data-a-cellphone-computer-and-it-does-windows.html | Compressed Data A CellphoneComputer And It Does Windows | By Chris Gaither | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/business/compressed-data-the-many-the-skeptical-the-folks-without-pc-s.html | Compressed Data The Many the Skeptical the Folks Without PCs | By Chris Gaither | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/business/e-commerce-report-online-travel-businesses-are-finding-that-there-money-be-made.html | ECommerce Report Online travel businesses are finding that there is money to be made offline particularly in selling expensive vacations | By Bob Tedeschi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/business/hynix-creditors-are-said-to-accept-offer-by-micron.html | Hynix Creditors Are Said To Accept Offer by Micron | By Don Kirk | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/business/making-room-for-60000-word-article.html | Making Room for 60000Word Article | BY Lorne Manly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/business/market-place-some-lessons-for-andersen-from-scandal-at-salomon.html | Market Place Some Lessons For Andersen From Scandal At Salomon | By Floyd Norris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/business/media-business-advertising-polaroid-s-new-campaign-moves-away-family-toward.html | THE MEDIA BUSINESS ADVERTISING Polaroids new campaign moves away from the family and toward the young and the hip | By Jane L Levere | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-18 | https://www.nytimes.com/2002/03/18/business/media-doubted-as-business-valued-as-asset-network-news-will-be-hard-to-displace.html | MEDIA Doubted as Business Valued as Asset Network News Will Be Hard to Displace | By Jim Rutenberg and Seth Schiesel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/business/media-how-abc-s-full-court-press-almost-landed-letterman.html | MEDIA How ABC's FullCourt Press Almost Landed Letterman | By Bill Carter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/business/most-wanted-drilling-down-government-sites-dot-govs.html | MOST WANTED DRILLING DOWNGOVERNMENT SITES DotGovs | By Susan Stellin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/business/new-economy-wireless-carriers-battle-plans-to-make-cellphone-numbers-portable.html | New Economy Wireless carriers battle plans to make cellphone numbers portable | By Susan Stellin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/business/patents-obsession-with-dna-human-genome-leads-development-technology.html | Patents An obsession with DNA and the human genome leads to development of a technology | By Teresa Riordan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/business/russia-planning-to-extend-oil-export-cuts.html | Russia Planning to Extend Oil Export Cuts | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/business/technology-company-town-keeps-indians-at-home.html | TECHNOLOGY Company Town Keeps Indians at Home | By Saritha Rai | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/business/the-media-business-advertising-addenda-accounts-123749.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane L Levere | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Honors | By Jane L Levere | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/business/the-media-business-advertising-addenda-improvement-is-seen-in-us-ad-spending.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Improvement Is Seen In US Ad Spending | By Jane L Levere | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Jane L Levere | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/business/the-media-business-advertising-addenda-people-123765.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jane L Levere | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/business/with-hewlett-decision-near-merger-foes-talk-of-gains.html | With Hewlett Decision Near Merger Foes Talk of Gains | By Steve Lohr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/movies/arts-online-they-ll-always-have-paris-and-a-scholarly-web-site.html | ARTS ONLINE Theyll Always Have Paris And a Scholarly Web Site | By Matthew Mirapaul | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/movies/oscar-s-new-smaller-home-has-many-feeling-rejected.html | Oscars New Smaller Home Has Many Feeling Rejected | By Rick Lyman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/connecticut-report-revisits-egans-role-in-settling-abuse-cases.html | Connecticut Report Revisits Egans Role in Settling Abuse Cases | By Dean E Murphy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/den-mother-at-84-she-can-add-great-and-grand.html | Den Mother At 84 She Can Add Great And Grand | By Winnie Hu | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/exhibition-with-nazi-imagery-begins-run-at-jewish-museum.html | Exhibition With Nazi Imagery Begins Run at Jewish Museum | By Sarah Kershaw | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/former-altar-boy-describes-years-of-abuse-then-years-of-silence.html | Former Altar Boy Describes Years of Abuse Then Years of Silence | By Richard Lezin Jones | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/life-goes-it-goes-hold-some-9-11-volunteers-go-home-others-find-longtime-mission.html | Life Goes On Or It Goes on Hold As Some 911 Volunteers Go Home Others Find a Longtime Mission | By N R Kleinfield | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/list-of-donors-may-be-issue-for-mccall.html | List of Donors May Be Issue For McCall | By James C McKinley Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/mass-brooklyn-priest-denies-old-claim-abuse-says-his-accuser-deserves-pity.html | At Mass Brooklyn Priest Denies Old Claim of Abuse and Says His Accuser Deserves Pity | By Nichole M Christian | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/metro-briefing-new-jersey-atlantic-city-gambling-regulator-named.html | Metro Briefing  New Jersey Atlantic City Gambling Regulator Named | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/metro-briefing-new-york-bronx-pedestrian-killed-in-hit-and-run.html | Metro Briefing  New York Bronx Pedestrian Killed In HitandRun | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/metro-briefing-new-york-manhattan-man-killed-in-shooting.html | Metro Briefing  New York Manhattan Man Killed In Shooting | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/metro-briefing-new-york-manhattan-state-investigates-deaths-at-hospital.html | Metro Briefing  New York Manhattan State Investigates Deaths at Hospital | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/metro-matters-can-you-spell-compromise-very-good.html | Metro Matters Can You Spell Compromise Very Good | By Joyce Purnick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/metropolitan-diary-118877.html | Metropolitan Diary | By Enid Nemy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/ok-they-re-actors-not-the-producers.html | OK Theyre Actors Not the Producers | By Andy Newman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/suspect-in-2-manhattan-rapes-is-arrested-in-rhode-island.html | Suspect in 2 Manhattan Rapes Is Arrested in Rhode Island | By Jacob H Fries | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/sylvester-weaver-93-dies-created-today-and-tonight.html | Sylvester Weaver 93 Dies Created Today and Tonight | By Thomas J Lueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/nyregion/voices-of-the-faithful-support-disbelief-and-anger.html | Voices of the Faithful Support Disbelief and Anger | By Elissa Gootman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/deciding-who-will-live.html | Deciding Who Will Live | By Bob Herbert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/editorial-notebook-riding-the-demographic-wave-ashore.html | Editorial Notebook Riding the Demographic Wave Ashore | By Verlyn Klinkenborg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/protecting-saddam.html | Protecting Saddam | By William Safire | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/opinion/sentimental-for-steinbeck.html | Sentimental for Steinbeck | By Dagoberto Gilb | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/baseball-leiter-steps-gingerly-toward-opening-day.html | BASEBALL Leiter Steps Gingerly Toward Opening Day | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/baseball-pettitte-s-arm-appears-fine-in-bullpen-test.html | BASEBALL Pettittes Arm Appears Fine in Bullpen Test | By Charlie Nobles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/college-basketball-always-pursuing-perfection.html | COLLEGE BASKETBALL Always Pursuing Perfection | By Jere Longman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/college-basketball-butler-wins-it-all-by-his-lonesome.html | COLLEGE BASKETBALL Butler Wins It All by His Lonesome | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/college-basketball-cincinnati-finds-itself-in-familiar-place-home.html | COLLEGE BASKETBALL Cincinnati Finds Itself in Familiar Place Home | By Bill Pennington | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/college-basketball-dixon-leads-maryland-s-charge.html | COLLEGE BASKETBALL Dixon Leads Marylands Charge | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/college-basketball-pittsburgh-rolls-into-strange-territory.html | COLLEGE BASKETBALL Pittsburgh Rolls Into Strange Territory | By Bill Pennington | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/college-basketball-southern-illinois-finds-the-resolve-to-advance.html | COLLEGE BASKETBALL Southern Illinois Finds The Resolve to Advance | By Ira Berkow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/golf-woods-adds-line-to-the-pga-record-book.html | GOLF Woods Adds Line to the PGA Record Book | By Clifton Brown | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/hockey-late-penalties-lead-to-the-devils-collapse.html | HOCKEY Late Penalties Lead to the Devils Collapse | By Dave Caldwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/hockey-red-wings-still-better-than-the-rangers-best.html | HOCKEY Red Wings Still Better Than the Rangers Best | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/horse-racing-mayakovsky-and-saarland-run-to-form-in-gotham-stakes.html | HORSE RACING Mayakovsky and Saarland Run to Form in Gotham Stakes | By Gerald Eskenazi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/on-hockey-detroit-has-playoffs-to-show-for-payroll.html | ON HOCKEY Detroit Has Playoffs To Show for Payroll | By Joe Lapointe | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/pro-basketball-its-official-these-nets-are-winners.html | PRO BASKETBALL Its Official These Nets Are Winners | By Liz Robbins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/pro-basketball-thomas-can-t-beat-cavaliers-by-himself.html | PRO BASKETBALL Thomas Cant Beat Cavaliers By Himself | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/pro-football-the-jets-add-szott-to-the-line.html | PRO FOOTBALL The Jets Add Szott To the Line | By Gerald Eskenazi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/sports/sports-of-the-times-butler-made-u-turn-on-the-road-of-life.html | Sports of The Times Butler Made UTurn On the Road of Life | By William C Rhoden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/theater/foundlings-wrapped-in-a-green-mystery.html | Foundlings Wrapped in a Green Mystery | By Dinitia Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/us/austin-journal-last-call-maybe-for-a-roving-tavern.html | Austin Journal Last Call Maybe for a Roving Tavern | By Ross E Milloy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/us/bush-traveling-campaign-trail-and-a-warpath.html | Bush Traveling Campaign Trail And a Warpath | By Richard L Berke and Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/us/gray-whales-rebound-for-west-coast-ritual.html | Gray Whales Rebound For West Coast Ritual | By Greg Winter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/us/in-testing-one-size-may-not-fit-all.html | In Testing One Size May Not Fit All | By Tamar Lewin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/us/nation-challenged-american-prisoner-cousin-also-convert-islam-calls-lindh-true.html | A NATION CHALLENGED THE AMERICAN PRISONER A Cousin Also a Convert to Islam Calls Lindh a True Hero and Says He Is Innocent | By Evelyn Nieves | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/us/nation-challenged-domestic-defense-us-end-24-hour-fighter-jet-patrols-over-new.html | A NATION CHALLENGED DOMESTIC DEFENSE US to End 24Hour Fighter Jet Patrols Over New York | By Eric Schmitt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-18 | https://www.nytimes.com/2002/03/18/us/nation-challenged-technology-despite-new-tools-detecting-nuclear-material.html | A NATION CHALLENGED TECHNOLOGY Despite New Tools Detecting Nuclear Material Is Doubtful | By James Glanz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/us/tipper-gore-says-she-won-t-run-for-vacant-senate-seat.html | Tipper Gore Says She Wont Run for Vacant Senate Seat | By Richard L Berke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/us/warren-harding-77-early-rock-climber-who-became-legend.html | Warren Harding 77 Early Rock Climber Who Became Legend | By Wolfgang Saxon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/us/white-house-letter-for-most-favored-term-a-presidential-workout.html | White House Letter For MostFavored Term A Presidential Workout | By Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/world/a-nation-challenged-a-dutiful-recruit-s-notebook-lesson-by-lesson-toward-jihad.html | A NATION CHALLENGED A Dutiful Recruits Notebook Lesson by Lesson Toward Jihad | By C J Chivers and David Rohde | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/world/a-nation-challenged-diplomacy-bush-plans-talks-with-saudi-prince-on-mideast-plan.html | A NATION CHALLENGED DIPLOMACY BUSH PLANS TALKS WITH SAUDI PRINCE ON MIDEAST PLAN | By Michael R Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/world/a-nation-challenged-islamabad-2-americans-killed-in-attack-on-pakistan-church.html | A NATION CHALLENGED ISLAMABAD 2 Americans Killed in Attack on Pakistan Church | By Raymond Bonner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/world/a-nation-challenged-tehran-iran-s-leader-backs-effort-for-talks-with-us.html | A NATION CHALLENGED TEHRAN Irans Leader Backs Effort For Talks With US | By Nazila Fathi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/world/avraham-tory-92-whose-diary-told-the-world-of-nazi-crimes.html | Avraham Tory 92 Whose Diary Told the World of Nazi Crimes | By Kathleen Carroll | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/world/belgrade-journal-milosevic-spouts-facts-whos-spilling-secrets.html | Belgrade Journal Milosevic Spouts Facts Whos Spilling Secrets | By Ian Fisher | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/world/british-store-gives-women-emergency-pill-igniting-debate.html | British Store Gives Women Emergency Pill Igniting Debate | By Warren Hoge | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/world/indonesia-bans-australian-who-wrote-about-abuses.html | Indonesia Bans Australian Who Wrote About Abuses | By Jane Perlez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/world/mideast-turmoil-the-mood-in-ramallah-full-support-for-attacks-not-a-truce.html | MIDEAST TURMOIL The MOOD In Ramallah Full Support For Attacks Not a Truce | By Joel Brinkley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/world/mideast-turmoil-the-outlook-arafat-s-edge-violence-and-time-on-his-side.html | MIDEAST TURMOIL The OUTLOOK Arafats Edge Violence And Time on His Side | By James Bennet | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/world/mideast-turmoil-the-scene-echoes-of-gunfire-on-a-bustling-street.html | MIDEAST TURMOIL THE SCENE Echoes of Gunfire on a Bustling Street | By Joel Greenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/world/mideast-turmoil-the-talks-hopes-rise-for-a-mideast-truce-despite-attacks.html | MIDEAST TURMOIL THE TALKS Hopes Rise for a Mideast Truce Despite Attacks | By Serge Schmemann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/world/mugabe-takes-office-again-appealing-for-national-unity.html | Mugabe Takes Office Again Appealing for National Unity | By Henri E Cauvin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/world/nation-challenged-battle-us-planning-new-operations-root-scattered-afghan.html | A NATION CHALLENGED THE BATTLE US Planning New Operations to Root Out Scattered Afghan Holdouts | By John F Burns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/world/rebels-or-drug-rings-suspected-in-colombian-prelate-s-killing.html | Rebels or Drug Rings Suspected in Colombian Prelates Killing | By Juan Forero | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-18 | https://www.nytimes.com/2002/03/18/world/thinking-the-unthinkable-again.html | Thinking the Unthinkable Again | By David E Sanger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/world/turning-out-guerrillas-and-terrorists-to-wage-a-holy-war.html | Turning Out Guerrillas and Terrorists to Wage a Holy War | By C J Chivers and David Rohde | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-18 | https://www.nytimes.com/2002/03/18/world/world-leaders-rethinking-strategy-on-aid-to-poor.html | World Leaders Rethinking Strategy on Aid to Poor | By Joseph Kahn and Tim Weiner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/dance-in-review-familiar-rhythms-perhaps-from-past-lives.html | DANCE IN REVIEW Familiar Rhythms Perhaps From Past Lives | By Jennifer Dunning | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/dance-in-review-murmuring-secrets-in-a-trance.html | DANCE IN REVIEW Murmuring Secrets In a Trance | By Jennifer Dunning | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/dance-in-review-shimmering-sensuous-and-brainy-too.html | DANCE IN REVIEW Shimmering Sensuous And Brainy Too | By Jennifer Dunning | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/dance-review-the-tang-dynasty-s-harmonious-formality.html | DANCE REVIEW The Tang Dynastys Harmonious Formality | By Anna Kisselgoff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/hip-hop-review-a-good-workout-with-the-master-of-precision.html | HIPHOP REVIEW A Good Workout With the Master of Precision | By Kelefa Sanneh | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/music-review-a-somber-memorial-from-the-vienna-philharmonic.html | MUSIC REVIEW A Somber Memorial From the Vienna Philharmonic | By James R Oestreich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/music-review-bbc-pieces-played-live-and-filmed.html | MUSIC REVIEW BBC Pieces Played Live And Filmed | By Paul Griffiths | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/music-review-colin-davis-and-his-way-of-turning-likely-phrases.html | MUSIC REVIEW Colin Davis and His Way Of Turning Likely Phrases | By Allan Kozinn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/music-review-fresh-power-in-familiar-works.html | MUSIC REVIEW Fresh Power in Familiar Works | By Allan Kozinn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/opera-review-russias-s-savage-history-florida-s-relaxing-climate.html | OPERA REVIEW Russias Savage History Floridas Relaxing Climate | By Bernard Holland | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/rock-review-exploring-the-intersection-of-discord-and-delicacy.html | ROCK REVIEW Exploring the Intersection Of Discord and Delicacy | By Kelefa Sanneh | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/arts/television-review-second-banana-leads-his-own-bunch.html | TELEVISION REVIEW Second Banana Leads His Own Bunch | By Julie Salamon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/books/a-shutter-that-clicks-to-a-blues-rhythm-history-sits-for-a-memphis-photographer.html | A Shutter That Clicks To a Blues Rhythm History Sits for a Memphis Photographer | By Jon Pareles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/books/arts-in-america-the-pride-of-salinas-steinbeck-at-100.html | ARTS IN AMERICA The Pride Of Salinas Steinbeck At 100 | By Stephen Kinzer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/books/books-of-the-times-a-time-of-fire-heroism-and-the-roar-of-the-devil.html | BOOKS OF THE TIMES A Time of Fire Heroism And the Roar of the Devil | By Michiko Kakutani | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/banks-agree-to-revisions-in-credit-terms-for-qwest.html | Banks Agree To Revisions In Credit Terms For Qwest | By Barnaby J Feder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/citibank-fires-2-with-ties-to-trader-at-allfirst.html | Citibank Fires 2 With Ties To Trader At Allfirst | By Jonathan Fuerbringer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/disney-is-cutting-250-jobs-at-animation-unit.html | Disney Is Cutting 250 Jobs at Animation Unit | By Laura M Holson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/kpmg-and-andersen-are-discussing-a-deal.html | KPMG and Andersen Are Discussing a Deal | By Suzanne Kapner and Jonathan D Glater | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/labor-strife-of-a-different-collar.html | Labor Strife of a Different Collar | By Juan Forero | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/market-place-conseco-seeks-to-delay-bond-repayments.html | Market Place Conseco Seeks to Delay Bond Repayments | By Floyd Norris and Patrick McGeehan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/media-business-advertising-stephen-king-s-new-collection-short-stories-beam.html | THE MEDIA BUSINESS ADVERTISING Stephen Kings new collection of short stories is on the beam literally to wouldbe buyers | By Stuart Elliott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/media-business-so-who-s-your-daddy-dna-tests-tv-finds-elixir-raise-ratings.html | THE MEDIA BUSINESS So Whos Your Daddy In DNA Tests TV Finds Elixir to Raise Ratings | By Alessandra Stanley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/mitsubishi-and-hitachi-talk-about-chip-merger.html | Mitsubishi And Hitachi Talk About Chip Merger | By Ken Belson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/russia-steps-toward-banking-overhaul.html | Russia Steps Toward Banking Overhaul | By Sabrina Tavernise | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/sec-forces-new-york-stock-exchange-to-end-trading-of-a-company.html | SEC Forces New York Stock Exchange to End Trading of a Company | By Alex Berenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/states-seeking-stiffer-penalty-for-microsoft.html | States Seeking Stiffer Penalty For Microsoft | By Amy Harmon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/technology-briefing-hardware-large-screen-on-new-sony-laptop.html | Technology Briefing  Hardware Large Screen On New Sony Laptop | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/technology-briefing-internet-alloy-earnings-gain-in-4th-quarter.html | Technology Briefing  Internet Alloy Earnings Gain in 4th Quarter | By Susan Stellin NYT COMPILED BY GARY BRADFORD | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/technology-briefing-software-network-makes-bid-for-spinoff.html | Technology Briefing  Software Network Makes Bid for Spinoff | By Chris Gaither NYT COMPILED BY GARY BRADFORD | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/technology-briefing-telecommunications-europe-votes-to-finance-satellite-systems.html | Technology Briefing  Telecommunications Europe Votes To Finance Satellite Systems | By Jennifer 8 Lee NYT COMPILED BY GARY BRADFORD | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/technology-deal-as-politics-a-professional-s-view.html | TECHNOLOGY Deal as Politics A Professionals view | By Steve Lohr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/technology-hewlett-s-shareholders-meet-today-on-compaq-merger.html | TECHNOLOGY Hewletts Shareholders Meet Today on Compaq Merger | By Steve Lohr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/the-media-business-advertising-addenda-qwest-narrows-account-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Qwest Narrows Account Review | By Stuart Elliott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/the-station-wagon-is-back-but-not-as-a-car.html | The Station Wagon Is Back but Not as a Car | By Danny Hakim | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/world-business-briefing-americas-brazil-brewery-acquisition.html | World Business Briefing  Americas Brazil Brewery Acquisition | By Bernard Simon NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/world-business-briefing-asia-thailand-economic-growth.html | World Business Briefing  Asia Thailand Economic Growth | By Wayne Arnold NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/world-business-briefing-europe-britain-aluminum-unit-for-sale.html | World Business Briefing  Europe Britain Aluminum Unit For Sale | By Alan Cowell NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/business/world-business-briefing-europe-switzerland-insurer-posts-loss.html | World Business Briefing  Europe Switzerland Insurer Posts Loss | By Elizabeth Olson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/health/california-is-tightening-rules-on-hiv-care.html | California Is Tightening Rules on HIV Care | By David Tuller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/health/cases-this-time-forgetting-is-healthy.html | CASES This Time Forgetting Is Healthy | By Richard A Friedman Md | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/health/men-s-reproductive-health-care-gets-new-emphasis.html | Mens Reproductive Health Care Gets New Emphasis | By Sheryl Gay Stolberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/health/personal-health-yeast-infection-the-pitfalls-of-self-diagnosis.html | PERSONAL HEALTH Yeast Infection The Pitfalls of SelfDiagnosis | By Jane E Brody | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/health/vital-signs-cause-and-effect-lessons-from-a-poisoned-coffeepot.html | VITAL SIGNS CAUSE AND EFFECT Lessons From a Poisoned Coffeepot | By John ONeil | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/health/vital-signs-outcomes-another-possible-aspirin-benefit-for-men.html | VITAL SIGNS OUTCOMES Another Possible Aspirin Benefit for Men | By John ONeil | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/health/vital-signs-reactions-raising-a-glass-or-two-to-better-health.html | VITAL SIGNS REACTIONS Raising a Glass or Two to Better Health | By John ONeil | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/health/vital-signs-symptoms-the-not-so-telltale-sign-of-lyme-disease.html | VITAL SIGNS SYMPTOMS The NotSoTelltale Sign of Lyme Disease | By John ONeil | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/health/vital-signs-update-an-easier-aid-for-a-lazy-eye.html | VITAL SIGNS UPDATE An Easier Aid for a Lazy Eye | By John ONeil | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/back-in-us-meeting-the-parents-american-born-chinese-raised-and-confused.html | Back in US Meeting the Parents American Born Chinese Raised and Confused | By Yilu Zhao | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/boldface-names-131407.html | BOLDFACE NAMES | By James Barron | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/both-fans-and-foes-of-police-offer-tributes-on-a-retirement.html | Both Fans and Foes of Police Offer Tributes on a Retirement | By Al Baker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/court-allows-juror-excuse-for-hardship-in-new-jersey.html | Court Allows Juror Excuse For Hardship In New Jersey | By Iver Peterson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/fashion-diary-the-promotion-tour-known-as-fashion-week.html | FASHION DIARY The Promotion Tour Known as Fashion Week | By Guy Trebay | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/for-a-second-day-egan-keeps-silent-on-an-issue-roiling-the-church.html | For a Second Day Egan Keeps Silent on an Issue Roiling the Church | By David M Herszenhorn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/from-paris-milan-and-new-york-impressions-of-fall.html | From Paris Milan and New York Impressions of Fall | By Cathy Horyn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/in-brooklyn-yeshiva-student-is-stabbed-to-death-on-street.html | In Brooklyn Yeshiva Student Is Stabbed to Death on Street | By Tina Kelley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/in-racial-split-regents-elect-a-chancellor.html | In Racial Split Regents Elect A Chancellor | By Abby Goodnough | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/in-shooting-a-brother-s-word-vs-another-s-videotape.html | In Shooting a Brothers Word vs Anothers Videotape | By William Glaberson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/in-traffic-the-camera-just-might-be-fake.html | In Traffic The Camera Just Might Be Fake | By Tina Kelley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/lawmakers-seek-to-change-tax-formula.html | Lawmakers Seek to Change Tax Formula | By Laura Mansnerus | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/mayor-wants-tweed-building-for-school-use.html | Mayor Wants Tweed Building For School Use | By Jennifer Steinhauer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/metro-briefing-new-york-albany-comptroller-candidate-withdraws.html | Metro Briefing  New York Albany Comptroller Candidate Withdraws | By Richard PerezPena NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/metro-briefing-new-york-albany-state-gets-18.5-million-in-settlement.html | Metro Briefing  New York Albany State Gets 185 Million In Settlement | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/metro-briefing-new-york-brooklyn-boy-hospitalized-with-meningitis.html | Metro Briefing  New York Brooklyn Boy Hospitalized with Meningitis | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/metro-briefing-new-york-manhattan-report-by-child-services-watchdog.html | Metro Briefing  New York Manhattan Report By ChildServices Watchdog | By Nina Bernstein NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/metro-briefing-new-york-manhattan-ruling-on-west-side-tracks.html | Metro Briefing  New York Manhattan Ruling On West Side Tracks | By Denny Lee NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/metro-briefing-new-york-manhattan-zagat-resigns-from-tourism-group.html | Metro Briefing  New York Manhattan Zagat Resigns From Tourism Group | By Leslie Eaton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/new-inductees-take-rock-and-roll-hall-of-fame-into-the-punk-era.html | New Inductees Take Rock and Roll Hall of Fame Into the Punk Era | By Jon Pareles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/orchids-still-herald-spring-but-not-at-winter-garden.html | Orchids Still Herald Spring But not at Winter Garden | By Glenn Collins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/partnership-in-deal-for-empire-state-building.html | Partnership in Deal for Empire State Building | By Charles V Bagli | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/portrayal-of-the-church-causes-unease.html | Portrayal of the Church Causes Unease | By Paul Zielbauer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/prosecutors-say-budget-cuts-would-create-case-backlog.html | Prosecutors Say Budget Cuts Would Create Case Backlog | By William K Rashbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/public-lives-a-landlord-who-says-love-me-or-not-just-listen.html | PUBLIC LIVES A Landlord Who Says Love Me or Not Just Listen | By Robin Finn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/state-expands-its-inquiry-into-a-ward-at-mt-sinai.html | State Expands Its Inquiry Into a Ward At Mt Sinai | By Thomas J Lueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/state-hearings-are-begun-on-new-york-police-pact.html | State Hearings Are Begun On New York Police Pact | By Kevin Flynn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/the-big-city-twisted-yes-but-don-t-call-it-shocking.html | The Big City Twisted Yes But Dont Call It Shocking | By John Tierney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/nyregion/tunnel-vision-retrieving-needles-in-dark-haystacks.html | Tunnel Vision Retrieving Needles in Dark Haystacks | By Randy Kennedy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/bad-medicine.html | Bad Medicine | By Paul Krugman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/trade-and-aid-in-a-changed-world.html | Trade and Aid in a Changed World | By Kofi A Annan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/opinion/visiting-nra-heaven.html | Visiting NRA Heaven | By Nicholas D Kristof | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/science/for-delphic-oracle-fumes-and-visions.html | For Delphic Oracle Fumes and Visions | By William J Broad | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/science/high-in-andes-a-place-that-may-have-been-incas-last-refuge.html | High in Andes a Place That May Have Been Incas Last Refuge | By John Noble Wilford | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/science/in-classic-math-riddle-dna-gives-a-satisfying-answer.html | In Classic Math Riddle DNA Gives a Satisfying Answer | By George Johnson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/science/liver-donors-face-perils-known-and-unknown.html | Liver Donors Face Perils Known And Unknown | By Denise Grady | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/science/new-satellites-to-map-gravity-more-precisely.html | New Satellites to Map Gravity More Precisely | By Warren E Leary | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/science/q-a-rumbling-stomach.html | Q  A Rumbling Stomach | By C Claiborne Ray | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/science/research-leads-to-call-for-quick-testing-of-mad-cow-infected-animals.html | Research Leads to Call for Quick Testing of MadCowInfected Animals | By Sandra Blakeslee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/science/scientist-at-work-leon-r-kass-moralist-of-science-ponders-its-power.html | SCIENTIST AT WORKLeon R Kass Moralist of Science Ponders Its Power | By Nicholas Wade | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/baseball-long-shots-try-to-win-spots-in-yanks-outfield.html | BASEBALL Long Shots Try to Win Spots in Yanks Outfield | By Charlie Nobles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/baseball-perez-s-bat-complicates-decision-on-center-field.html | BASEBALL Perezs Bat Complicates Decision on Center Field | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/college-basketball-knight-leads-and-pitt-follows.html | COLLEGE BASKETBALL Knight Leads And Pitt Follows | By Bill Pennington | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/college-basketball-taurasi-s-all-around-game-leads-uconn.html | COLLEGE BASKETBALL Taurasi AllAround Game Leads UConn | By Jere Longman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/hockey-islanders-seek-defensive-help.html | HOCKEY Islanders Seek Defensive Help | By Dave Caldwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/hockey-rangers-add-bure-to-electrify-the-offense.html | HOCKEY Rangers Add Bure To Electrify The Offense | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/now-on-yes-it-s-dynasty-for-those-not-in-the-dark.html | Now on YES Its Dynasty For Those Not in the Dark | By Richard Sandomir | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/on-college-basketball-winners-think-outside-the-arc.html | ON COLLEGE BASKETBALL Winners Think Outside the Arc | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/on-hockey-sather-is-epicenter-of-this-trade-temblor.html | ON HOCKEY Sather Is Epicenter Of This Trade Temblor | By Joe Lapointe | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/on-horse-racing-derby-s-crystal-ball-demands-a-little-rest.html | ON HORSE RACING Derbys Crystal Ball Demands a Little Rest | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/paul-runyan-93-winner-of-29-events-on-pga-tour.html | Paul Runyan 93 Winner Of 29 Events on PGA Tour | By Richard Goldstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/plus-boxing-memphis-is-courting-tyson-lewis-fight.html | PLUS BOXING Memphis Is Courting TysonLewis Fight | By Edward Wong | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/plus-tennis-capriati-takes-over-the-wta-ranking.html | PLUS TENNIS Capriati Takes Over The WTA Ranking | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/pro-basketball-martin-intends-to-play-same-style.html | PRO BASKETBALL Martin Intends To Play Same Style | By Liz Robbins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/pro-basketball-notebook-add-grinding-schedule-to-list-of-knick-woes.html | PRO BASKETBALL NOTEBOOK Add Grinding Schedule To List of Knick Woes | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/pro-football-strahan-faults-giants-for-weakening-roster.html | PRO FOOTBALL Strahan Faults Giants For Weakening Roster | By Buster Olney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/pro-football-tagliabue-still-supports-a-super-bowl-in-the-north.html | PRO FOOTBALL Tagliabue Still Supports A Super Bowl in the North | By Thomas George | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/soccer-notebook-jolley-becoming-fixture-in-metrostars-lineup.html | SOCCER NOTEBOOK Jolley Becoming Fixture In MetroStars Lineup | By Jack Bell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/sports/sports-of-the-times-a-coronation-is-premature-for-uconn.html | Sports of The Times A Coronation Is Premature For UConn | By Harvey Araton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/theater/music-review-an-australian-s-true-self-comes-out-in-the-big-city.html | MUSIC REVIEW An Australians True Self Comes Out in the Big City | By Neil Genzlinger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/theater/theater-review-five-irishmen-in-london-holding-forth-about-home.html | THEATER REVIEW Five Irishmen in London Holding Forth About Home | By Bruce Weber | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/us/90-are-arrested-in-inquiry-into-internet-child-sex-ring.html | 90 Are Arrested in Inquiry Into Internet ChildSex Ring | By David Stout | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/us/bush-revives-tax-cut-plan-providing-aid-to-businesses.html | Bush Revives TaxCut Plan Providing Aid To Businesses | By David E Sanger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/us/church-scandal-resurrects-old-hurts-in-louisiana-bayou.html | Church Scandal Resurrects Old Hurts in Louisiana Bayou | By Anthony Depalma | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/us/gates-to-create-70-schools-for-disadvantaged.html | Gates to Create 70 Schools for Disadvantaged | By Karen W Arenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/us/nation-challenged-conspiracy-case-prosecutors-seek-death-sentence-terrorism-case.html | A NATION CHALLENGED THE CONSPIRACY CASE PROSECUTORS SEEK A DEATH SENTENCE IN TERRORISM CASE | By Philip Shenon With Benjamin Weiser | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/us/nation-challenged-domestic-defense-new-york-officials-say-ending-jet-patrols.html | A NATION CHALLENGED DOMESTIC DEFENSE New York Officials Say Ending Jet Patrols Puts City at Risk | By Raymond Hernandez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-19 | https://www.nytimes.com/2002/03/19/national-briefing-washington-no-budget-from-house-democrats.html | National Briefing  Washington No Budget From House Democrats | By Richard W Stevenson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/us/quick-debate-is-expected-for-campaign-finance-bill.html | Quick Debate Is Expected For Campaign Finance Bill | By Alison Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/us/ripples-in-ohio-from-ad-on-the-big-bang.html | Ripples in Ohio From Ad on the Big Bang | By James Glanz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/us/stratton-journal-ohio-village-pleads-its-case-for-a-no-pitch-zone.html | Stratton Journal Ohio Village Pleads Its Case for a NoPitch Zone | By Francis X Clines | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/us/widow-argues-for-right-to-sue-officials.html | Widow Argues for Right to Sue Officials | By Linda Greenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/world/3-colombian-rebels-included-in-drug-charges-by-us.html | 3 Colombian Rebels Included in Drug Charges by US | By David Johnston | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/world/a-nation-challenged-diplomacy-iranian-cleric-rejects-talks-with-the-us.html | A NATION CHALLENGED DIPLOMACY Iranian Cleric Rejects Talks With the US | By Nazila Fathi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/world/a-nation-challenged-former-monarch-exiles-wait-for-return-of-king-to-kandahar.html | A NATION CHALLENGED FORMER MONARCH Exiles Wait for Return Of King to Kandahar | By Amy Waldman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/world/a-nation-challenged-the-allies-britain-sends-1700-troops-to-afghan-fight.html | A NATION CHALLENGED THE ALLIES Britain Sends 1700 Troops to Afghan Fight | By Warren Hoge | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/world/a-nation-challenged-the-fighting-afghan-battle-declared-over-and-successful.html | A NATION CHALLENGED THE FIGHTING Afghan Battle Declared  Over And Successful | By Dexter Filkins With James Dao | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/world/a-nation-challenged-the-outlook-cloud-over-pakistan-is-musharraf-s-life-safe.html | A NATION CHALLENGED THE OUTLOOK Cloud Over Pakistan Is Musharrafs Life Safe | By Raymond Bonner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/world/cambodian-leader-rules-as-if-from-the-throne.html | Cambodian Leader Rules as if From the Throne | By Seth Mydans | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/world/indian-leader-feels-pressure-from-all-sides-over-violence.html | Indian Leader Feels Pressure From All Sides Over Violence | By Somini Sengupta | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/world/israel-is-leaving-palestinian-areas-in-the-west-bank.html | ISRAEL IS LEAVING PALESTINIAN AREAS IN THE WEST BANK | By James Bennet and Michael Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/world/john-erickson-72-dies-briton-chronicled-the-red-army.html | John Erickson 72 Dies Briton Chronicled the Red Army | By Douglas Martin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/world/leaner-factories-fewer-workers-bring-more-labor-unrest-to-china.html | Leaner Factories Fewer Workers Bring More Labor Unrest to China | By Erik Eckholm | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/world/mexico-leader-hopes-his-talks-with-bush-will-unblock-aid.html | Mexico Leader Hopes His Talks With Bush Will Unblock Aid | By Ginger Thompson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/world/presidents-rush-to-zimbabwe-to-plead-for-political-unity.html | Presidents Rush to Zimbabwe To Plead for Political Unity | By Rachel L Swarns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/world/tokyo-journal-one-german-and-his-north-korean-conscience.html | Tokyo Journal One German and His North Korean Conscience | By James Brooke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/world/un-chief-says-israel-has-been-waging-full-scale-war.html | UN Chief Says Israel Has Been Waging FullScale War | By Christopher S Wren | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-19 | https://www.nytimes.com/2002/03/19/world/un-human-rights-official-won-t-seek-another-term.html | UN Human Rights Official Wont Seek Another Term | By Elizabeth Olson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/world/un-takes-swing-at-crooks-who-steal-aid-for-the-poor.html | UN Takes Swing at Crooks Who Steal Aid for the Poor | By Tim Weiner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/world/when-he-talks-for-mexico-washington-pays-attention.html | When He Talks For Mexico Washington Pays Attention | By Tim Weiner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/world/world-briefing-africa-kenya-fighting-firearms-with-fire.html | World Briefing  Africa Kenya Fighting Firearms With Fire | By Marc Lacey NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/world/world-briefing-asia-japan-accord-on-fishing-boat-payments.html | World Briefing  Asia Japan Accord On FishingBoat Payments | By Howard W French NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/world/world-briefing-europe-russia-former-kremlin-aide-won-t-pay-fine.html | World Briefing  Europe Russia Former Kremlin Aide Wont Pay Fine | By Michael Wines NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-19 | https://www.nytimes.com/2002/03/19/world/world-briefing-europe-the-hague-milosevic-is-ill.html | World Briefing  Europe The Hague Milosevic Is Ill | By Marlise Simons NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/arts/an-orchestra-that-won-t-give-up-the-players-own-it-and-took-a-pay-cut.html | An Orchestra That Wont Give Up The Players Own It And Took a Pay Cut | By Stephen Kinzer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/arts/cabaret-review-popping-the-cork-on-fizzy-nostalgia.html | CABARET REVIEW Popping The Cork On Fizzy Nostalgia | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/arts/critic-s-notebook-all-black-casts-for-porgy-that-ain-t-necessarily-so.html | CRITICS NOTEBOOK AllBlack Casts for Porgy That Aint Necessarily So | By Anthony Tommasini | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/arts/space-shabby-charm-turns-sleek.html | For Arts Space Shabby Charm Turns Sleek | By Dinitia Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/arts/hanoi-and-new-york-museums-set-2003-show.html | Hanoi and New York Museums Set 2003 Show | By Robin Pogrebin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/arts/music-review-bartok-keeps-the-emerson-quartet-on-its-toes.html | MUSIC REVIEW Bartok Keeps the Emerson Quartet on Its Toes | By Anthony Tommasini | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/arts/music-review-works-the-young-aren-t-supposed-to-like-but-do.html | MUSIC REVIEW Works the Young Arent Supposed to Like but Do | By Anthony Tommasini | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/arts/opera-review-a-carmen-directed-more-to-the-eye-than-the-ear.html | OPERA REVIEW A Carmen Directed More To the Eye Than the Ear | By Anne Midgette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/arts/rosetta-lenoire-90-producer-who-broke-color-bar-dies.html | Rosetta LeNoire 90 Producer Who Broke Color Bar Dies | By Douglas Martin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/books/books-of-the-times-seeing-bush-s-brains-despite-mangled-words.html | BOOKS OF THE TIMES Seeing Bushs Brains Despite Mangled Words | By Robert Dallek | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/business/ag-decker-power-tool-developer-94.html | AG Decker Power Tool Developer 94 | By Wolfgang Saxon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/business/business-travel-despite-a-longstanding-policy-same-sex-screenings-charges-airport.html | Business Travel Despite a longstanding policy of samesex screenings charges of airport groping continue | By Joe Sharkey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-20 | https://www.nytimes.com/2002/03/20/businesss/citibank-wins-access-to-chinese-consumers.html | Citibank Wins Access to Chinese Consumers | By Craig S Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/businesss/commercial-real-estate-hotel-chain-continues-move-into-new-york-city.html | Commercial Real Estate Hotel Chain Continues Move Into New York City | By Edwin McDowell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/businesss/enron-s-many-strands-accountants-andersen-changing-but-not-according-plan.html | ENRONS MANY STRANDS THE ACCOUNTANTS Andersen Is Changing But Not According to Plan | By Jonathan D Glater With Wayne Arnold | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/businesss/enron-s-many-strands-investigation-sec-had-sought-500-million-failed-talks-with.html | ENRONS MANY STRANDS THE INVESTIGATION SEC Had Sought 500 Million In Failed Talks With Andersen | By Kurt Eichenwald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/businesss/enron-s-many-strands-the-hearings-credit-raters-to-explain-enron-role.html | ENRONS MANY STRANDS THE HEARINGS Credit Raters To Explain Enron Role | By Richard A Oppel Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/businesss/europe-presses-us-on-steel-tariffs.html | Europe Presses US on Steel Tariffs | By Elizabeth Olson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/businesss/ex-chief-of-netscape-criticizes-microsoft-s-penalty-proposal.html | ExChief of Netscape Criticizes Microsofts Penalty Proposal | By Amy Harmon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/businesss/fed-leaves-rates-steady-hints-increases-may-be-coming.html | Fed Leaves Rates Steady Hints Increases May Be Coming | By Richard W Stevenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/businesss/global-s-filings-failed-to-note-business-link-to-its-adviser.html | Globals Filings Failed to Note Business Link To Its Adviser | By Simon Romero | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/businesss/internal-security-is-attracting-a-crowd-of-arms-contractors.html | Internal Security Is Attracting a Crowd Of Arms Contractors | By James Dao | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/businesss/lower-goals-for-telecom-in-europe.html | Lower Goals For Telecom In Europe | By Edmund L Andrews | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/businesss/media-business-advertising-three-singers-praise-both-joys-milk-their-mothers.html | THE MEDIA BUSINESS ADVERTISING Three singers praise both the joys of milk and their mothers in a popular radio campaign | By Bernard Stamler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/businesss/regulators-raising-questions-on-airline-merger-in-japan.html | Regulators Raising Questions On Airline Merger in Japan | By Ken Belson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/businesss/second-round-of-layoffs-at-christie-s.html | Second Round Of Layoffs At Christies | By Carol Vogel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/businesss/technology-briefing-internet-game-playing-by-subscription.html | Technology Briefing  Internet GamePlaying By Subscription | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/businesss/technology-briefing-research-blood-test-said-to-be-effective.html | Technology Briefing  Research Blood Test Said To Be Effective | By Andrew Pollack NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/businesss/technology-briefing-telecommunications-hand-held-makers-choose-standards.html | Technology Briefing  Telecommunications HandHeld Makers Choose Standards | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/businesss/technology-briefing-telecommunications-qwest-trades-equity-for-debt.html | Technology Briefing  Telecommunications Qwest Trades Equity For Debt | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/businesss/technology-briefing-telecommunications-xm-satellite-s-future-questioned.html | Technology Briefing  Telecommunications XM Satellites Future Questioned | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-20 | https://www.nytimes.com/2002/03/20/business/technology-fda-panel-opposes-drug-meant-to-treat-cause-of-colds.html | TECHNOLOGY FDA Panel Opposes Drug Meant to Treat Cause of Colds | By Andrew Pollack | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/business/technology-hewlett-packard-claims-a-victory.html | TECHNOLOGY HEWLETTPACKARD CLAIMS A VICTORY | By Steve Lohr and Chris Gaither | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/business/the-markets-market-place-outlook-iffy-even-as-goldman-posts-solid-results.html | THE MARKETS Market Place Outlook Iffy Even as Goldman Posts Solid Results | By Patrick McGeehan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/business/the-markets-stocks-bonds-shares-edge-higher-as-fed-says-economy-is-expanding.html | THE MARKETS STOCKS  BONDS Shares Edge Higher as Fed Says Economy Is Expanding | By Sherri Day | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/business/the-media-business-advertising-addenda-accounts-154695.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/business/the-media-business-advertising-addenda-fcb-agency-quits-hyundai-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA FCB Agency Quits Hyundai Review | By Bernard Stamler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Bernard Stamler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/business/the-media-business-advertising-addenda-people-154709.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bernard Stamler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/business/the-media-business-advertising-addenda-top-management-shifted-at-bates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Top Management Shifted at Bates | By Bernard Stamler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/business/world-business-briefing-americas-canada-trade-surplus-grows.html | World Business Briefing  Americas Canada Trade Surplus Grows | By Bernard Simon NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/business/world-business-briefing-asia-south-korea-auto-talks-continue.html | World Business Briefing  Asia South Korea Auto Talks Continue | By Don Kirk NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/business/world-business-briefing-europe-denmark-profit-for-lego.html | World Business Briefing  Europe Denmark Profit For Lego | By John Tagliabue NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/business/world-business-briefing-europe-france-banks-profit-rises.html | World Business Briefing  Europe France Banks Profit Rises | By Kerry Shaw NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/business/world-business-briefing-europe-germany-bmw-predicts-growth.html | World Business Briefing  Europe Germany BMW Predicts Growth | By Petra Kappl NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/business/world-business-briefing-europe-sweden-interest-rate-raised.html | World Business Briefing  Europe Sweden Interest Rate Raised | By Suzanne Kapner NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/25-and-under-pizza-with-a-topping-of-history.html | 25 AND UNDER Pizza With a Topping of History | By Eric Asimov | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/calendar.html | Calendar | By Florence Fabricant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/food-chain.html | FOOD CHAIN | By Denise Landis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/food-stuff-a-matzo-different-from-all-other-matzos.html | FOOD STUFF A Matzo Different From All Other Matzos | By Florence Fabricant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/food-stuff-juicy-muscats-from-chile-handle-included.html | FOOD STUFF Juicy Muscats From Chile Handle Included | By Florence Fabricant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/food-stuff-new-chocolates-pop-up-like-crocuses-in-spring.html | FOOD STUFF New Chocolates Pop Up Like Crocuses in Spring | By Florence Fabricant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/food-stuff-potato-chips-with-gallic-aspirations.html | FOOD STUFF Potato Chips With Gallic Aspirations | By Florence Fabricant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/food-stuff-scented-teas-with-florentine-flair.html | FOOD STUFF Scented Teas With Florentine Flair | By Florence Fabricant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/from-the-center-of-the-earth-the-mighty-bubble.html | From the Center of the Earth the Mighty Bubble | By Kay Rentschler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/legacy-of-egyptian-rose-in-time-for-passover.html | Legacy of Egyptian Rose In Time for Passover | By Joan Nathan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/mixed-media-america-s-real-foodie-bible-it-s-not-what-you-think.html | MIXED MEDIA Americas Real Foodie Bible Its Not What You Think | By Regina Schrambling | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/restaurants-more-up-to-the-minute-than-ever.html | RESTAURANTS More Up to the Minute Than Ever | By William Grimes | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/tastings-german-and-dry-of-course.html | TASTINGS German and Dry Of Course | By Eric Asimov | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/temptation-for-this-confection-bigger-is-better.html | TEMPTATION For This Confection Bigger Is Better | By Amanda Hesser | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/the-chef-ambition-and-the-bird.html | THE CHEF Ambition and the Bird | By Alain Ducasse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/the-minimalist-entertains-how-i-learned-to-stop-worrying-and-love-the-party.html | THE MINIMALIST ENTERTAINS How I Learned to Stop Worrying and Love the Party | By Mark Bittman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/the-small-plate-club.html | The SmallPlate Club | By Marian Burros | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/dining/wine-talk-a-worthy-child-in-the-cabernet-brood.html | WINE TALK A Worthy Child in the Cabernet Brood | By Frank J Prial | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/3-on-high-court-fault-peremptory-challenges.html | 3 on High Court Fault Peremptory Challenges | By RICHARD PREZPEA | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/a-cuny-revolutionary-looks-back.html | A CUNY Revolutionary Looks Back | By Karen W Arenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/abuse-allegation-offers-a-view-of-issues-in-scandal.html | Abuse Allegation Offers a View of Issues in Scandal | By Dean E Murphy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/arthur-g-altschul-81-banker-art-collector-and-philanthropist.html | Arthur G Altschul 81 Banker Art Collector and Philanthropist | By Eric Pace | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/bloomberg-backed-on-school-role-to-an-extent.html | Bloomberg Backed On School Role To an Extent | By Diane Cardwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/boldface-names-150851.html | BOLDFACE NAMES | By James Barron With Linda Lee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/bulletin-board-an-ivy-league-team-change.html | BULLETIN BOARD An Ivy League Team Change | By Karen W Arenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/bulletin-board-gifts-to-help-modernize-library.html | BULLETIN BOARD Gifts to Help Modernize Library | By Karen W Arenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/bulletin-board-high-heels-high-art.html | BULLETIN BOARD High Heels High Art | By Karen W Arenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/bulletin-board-manhattanville-migration.html | BULLETIN BOARD Manhattanville Migration | By Merri Rosenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/bulletin-board-money-for-new-high-school.html | BULLETIN BOARD Money for New High School | By Stephanie Rosenbloom | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/bulletin-board-reading-to-rover.html | BULLETIN BOARD Reading to Rover | By Stephanie Rosenbloom | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/city-to-cut-promised-funds-for-lincoln-center-rebuilding.html | City to Cut Promised Funds For Lincoln Center Rebuilding | By Robin Pogrebin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/con-ed-asks-permission-to-hold-rebates.html | Con Ed Asks Permission to Hold Rebates | By Jayson Blair | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/council-subcommittee-votes-down-plan-to-upgrade-brooklyn-housing.html | Council Subcommittee Votes Down Plan to Upgrade Brooklyn Housing | By Diane Cardwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/egan-defends-his-handling-of-abuse-cases.html | Egan Defends His Handling of Abuse Cases | By Daniel J Wakin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/erasing-graffiti-writing-software-urban-grit-gives-way-commerce-prospect-heights.html | Erasing Graffiti Writing Software Urban Grit Gives Way to Commerce in Prospect Heights | By Nichole M Christian | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/ex-whitewater-prosecutor-draws-fire-for-senate-bid.html | ExWhitewater Prosecutor Draws Fire for Senate Bid | By Raymond Hernandez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/governor-tithes-tobacco-funds-for-research.html | Governor Tithes Tobacco Funds for Research | By Iver Peterson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/lessons-a-third-way-on-schools-mixing-public-and-private.html | LESSONS A Third Way on Schools Mixing Public and Private | By Richard Rothstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/levy-asks-local-school-districts-to-shoulder-305-million-in-cuts.html | Levy Asks Local School Districts To Shoulder 305 Million in Cuts | By Yilu Zhao | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/mcgreevey-won-t-rule-out-an-increase-in-cigarette-tax.html | McGreevey Wont Rule Out An Increase In Cigarette Tax | By Laura Mansnerus | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/metro-briefing-new-jersey-new-brunswick-97-arrested-in-drug-inquiry.html | Metro Briefing New Jersey New Brunswick 97 Arrested In Drug Inquiry | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/metro-briefing-new-york-albany-legislature-passes-spending.html | Metro Briefing New York Albany Legislature Passes Spending | By James C McKinley Jr NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/metro-briefing-new-york-albany-liver-transplant-investigation.html | Metro Briefing New York Albany Liver Transplant Investigation | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/metro-briefing-new-york-brooklyn-bonanno-family-indictment.html | Metro Briefing New York Brooklyn Bonanno Family Indictment | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/metro-briefing-new-york-manhattan-aid-urged-for-small-businesses.html | Metro Briefing New York Manhattan Aid Urged for Small Businesses | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/metro-briefing-new-york-manhattan-illnesses-halt-police-program.html | Metro Briefing New York Manhattan Illnesses Halt Police Program | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/metro-briefing-new-york-manhattan-newspaper-to-make-debut-in-4-weeks.html | Metro Briefing  New York Manhattan Newspaper To Make Debut In 4 Weeks | By Jayson Blair NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/metro-briefing-new-york-new-city-guards-sue-sheriff.html | Metro Briefing  New York New City Guards Sue Sheriff | By Randal C Archbold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/motive-is-sought-in-killing-of-yeshiva-student.html | Motive Is Sought in Killing of Yeshiva Student | By Andy Newman | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/nassau-agency-lost-track-of-suspect-before-killings.html | Nassau Agency Lost Track Of Suspect Before Killings | By Bruce Lambert | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/our-towns-citizen-ziff-and-a-rosebud-made-of-stone.html | Our Towns Citizen Ziff And a Rosebud Made of Stone | By David M Halbfinger | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/public-lives-what-does-this-city-need-ok-you-asked.html | PUBLIC LIVES What Does This City Need OK You Asked | By Kirk Johnson | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/the-tweed-courthouse-or-110-livingston.html | The Tweed Courthouse or 110 Livingston | By Abby Goodnough | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/two-children-are-killed-in-li-house-fire.html | Two Children Are Killed in LI House Fire | By Tina Kelley | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/union-crosses-party-lines-for-pataki.html | Union Crosses Party Lines For Pataki | By Adam Nagourney | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/nyregion/with-rug-pulled-from-under-its-feet-museum-is-reeling.html | With Rug Pulled From Under Its Feet Museum Is Reeling | By Barbara Stewart | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/father-knows-worst.html | Father Knows Worst | By Maureen Dowd | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/pull-up-a-chair.html | Pull Up a Chair | By Thomas L Friedman | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/the-fear-beneath-the-burka.html | The Fear Beneath the Burka | By Rina Amiri | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/opinion/what-2000-buys.html | What 2000 Buys | By Adam Lioz | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/baseball-a-hot-camp-helps-sojo-toss-out-plans-to-retire.html | BASEBALL A Hot Camp Helps Sojo Toss Out Plans to Retire | By Tyler Kepner | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/baseball-valentine-sends-chen-to-bullpen-for-now.html | BASEBALL Valentine Sends Chen To Bullpen for Now | By Rafael Hermoso | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/basketball-adelphi-is-seeking-a-long-goodbye.html | BASKETBALL Adelphi Is Seeking A Long Goodbye | By Ron Dicker | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/basketball-final-shot-is-good-but-nets-ask-why.html | BASKETBALL Final Shot Is Good but Nets Ask Why | By Liz Robbins | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/basketball-knicks-strange-season-includes-late-comeback.html | BASKETBALL Knicks Strange Season Includes Late Comeback | By Chris Broussard | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/college-basketball-kansas-carrying-a-chip-it-placed-on-its-shoulder.html | COLLEGE BASKETBALL Kansas Carrying a Chip It Placed on Its Shoulder | By Lynn Zinser | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/college-basketball-nice-season-poor-finish-for-yale.html | COLLEGE BASKETBALL Nice Season Poor Finish For Yale | By Jack Cavanaugh | TX 5-518-561 | | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/college-basketball-ucla-seeks-new-end-to-drama.html | COLLEGE BASKETBALL UCLA Seeks New End to Drama | By Michael Arkush | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/colleges-hockey-notebook-a-tiff-about-travel-is-put-in-perspective.html | COLLEGES HOCKEY NOTEBOOK A Tiff About Travel Is Put in Perspective | By Mark Scheerer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/hockey-a-stunned-york-is-told-his-future-is-in-edmonton.html | HOCKEY A Stunned York Is Told His Future Is in Edmonton | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/hockey-bure-delivers-but-the-rangers-fizzle-again.html | HOCKEY Bure Delivers but the Rangers Fizzle Again | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/hockey-devils-deal-arnott-for-nieuwendyk.html | HOCKEY Devils Deal Arnott for Nieuwendyk | By Dave Caldwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/hockey-girl-13-dies-after-being-hit-by-puck.html | HOCKEY Girl 13 Dies After Being Hit by Puck | By Edward Wong | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/hockey-the-islanders-continue-to-struggle.html | HOCKEY The Islanders Continue to Struggle | By Shawna Richer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/on-baseball-rivera-places-the-blame-in-brosius-hand.html | ON BASEBALL Rivera Places the Blame in Brosius Hand | By Jack Curry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/on-college-basketball-uconn-s-dynasty-raises-bar-for-the-field.html | ON COLLEGE BASKETBALL UConns Dynasty Raises Bar for the Field | By Jere Longman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/pro-football-notebook-owners-make-changes-but-retain-fumble-rule.html | PRO FOOTBALL NOTEBOOK Owners Make Changes But Retain Fumble Rule | By Thomas George | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/sports/sports-of-the-times-rangers-new-no-9-isn-t-enough.html | Sports of The Times Rangers New No 9 Isnt Enough | By Dave Anderson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/theater/theater-review-facing-the-word-s-absurdity-fortified-with-an-ocarina.html | THEATER REVIEW Facing the Words Absurdity Fortified With an Ocarina | By Lawrence Van Gelder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/theater/theater-review-laying-a-firm-foundation-for-his-own-destruction.html | THEATER REVIEW Laying a Firm Foundation for His Own Destruction | By D J R Bruckner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/us/bush-proposes-insurance-plan-to-businesswomen.html | Bush Proposes Insurance Plan to Businesswomen | By Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/us/illinois-gop-taps-candidate-for-governor.html | Illinois GOP Taps Candidate For Governor | By Jodi Wilgoren | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/us/in-an-aircraft-safety-effort-new-technology-tests-its-wings.html | In an Aircraft Safety Effort New Technology Tests Its Wings | By Matthew L Wald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/us/in-massachusetts-governor-steps-aside-for-a-juggernaut.html | In Massachusetts Governor Steps Aside for a Juggernaut | By Pam Belluck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/us/joseph-charles-91-a-symbol-of-street-corner-friendliness.html | Joseph Charles 91 a Symbol Of Street Corner Friendliness | By Douglas Martin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/us/justice-department-opposes-lower-jail-terms-for-crack.html | Justice Department Opposes Lower Jail Terms for Crack | By Neil A Lewis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/us/nation-challenged-air-patrols-officials-defend-plan-end-24-hour-patrolling.html | A NATION CHALLENGED AIR PATROLS Officials Defend Plan to End 24Hour Patrolling of Cities | By Thom Shanker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-20 | https://www.nytimes.com/2002/03/20/us/nation-challenged-bioterror-threat-possible-new-therapy-for-smallpox-seen.html | A NATION CHALLENGED THE BIOTERROR THREAT Possible New Therapy For Smallpox Is Seen | By Sheryl Gay Stolberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/us/nation-challenged-borders-bush-leans-toward-new-agency-control-who-what-enters.html | A NATION CHALLENGED THE BORDERS Bush Leans Toward New Agency To Control Who and What Enters | By David E Sanger and Eric Schmitt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/us/national-briefing-northwest-oregon-fewer-days-in-school-maybe.ht.html | National Briefing  Northwest Oregon Fewer Days In School Maybe | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/us/national-briefing-rockies-colorado-no-spying-without-cause.html | National Briefing  Rockies Colorado No Spying Without Cause | By Mindy Sink NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/us/national-briefing-rockies-colorado-seeking-re-election.html | National Briefing  Rockies Colorado Seeking ReElection | By Mindy Sink NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/us/national-briefing-west-alaska-budget-cut-battle.html | National Briefing  West Alaska BudgetCut Battle | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/us/of-21-b-2-s-in-us-fleet-16-are-found-with-cracks.html | Of 21 B2s In US Fleet 16 Are Found With Cracks | By James Dao | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/us/pentagon-s-top-cuba-expert-pleads-guilty-to-espionage.html | Pentagons Top Cuba Expert Pleads Guilty to Espionage | By Tim Golden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/us/petition-asks-for-removal-of-diet-drug-from-market.html | Petition Asks For Removal Of Diet Drug From Market | By Philip J Hilts | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/us/schools-across-us-await-ruling-on-drug-tests.html | Schools Across US Await Ruling on Drug Tests | By Tamar Lewin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/us/senate-democrats-aiming-at-debt-offer-2.1-trillion-budget.html | Senate Democrats Aiming at Debt Offer 21 Trillion Budget | By Richard W Stevenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/us/senators-move-toward-votes-on-election-overhaul-bills.html | Senators Move Toward Votes on Election Overhaul Bills | By Robert Pear | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/us/supreme-court-seems-ready-to-extend-school-drug-tests.html | Supreme Court Seems Ready To Extend School Drug Tests | By Linda Greenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/us/tiny-heart-devices-reduce-death-rate-but-cost-is-concern.html | Tiny Heart Devices Reduce Death Rate But Cost Is Concern | By Gina Kolata | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/us/us-acts-to-shrink-endangered-species-habitats.html | US Acts to Shrink Endangered Species Habitats | By Greg Winter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/us/with-prizes-near-paper-prints-attack-on-another-s-entry.html | With Prizes Near Paper Prints Attack on Anothers Entry | By Felicity Barringer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/adviser-for-italian-labor-reform-is-killed.html | Adviser for Italian Labor Reform Is Killed | By Melinda Henneberger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/angry-at-vote-commonwealth-bars-zimbabwe.html | Angry at Vote Commonwealth Bars Zimbabwe | By Alan Cowell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/briefly-noted-pakistan-defends-security.html | Briefly Noted PAKISTAN DEFENDS SECURITY | By Raymond Bonner NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/briefly-noted-us-commander-in-moscow.html | Briefly Noted US COMMANDER IN MOSCOW | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/indonesia-begins-trials-of-military-in-east-timor-abuses.html | Indonesia Begins Trials of Military in East Timor Abuses | By Jane Perlez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/large-ice-shelf-in-antarctica-disintegrates-at-great-speed.html | Large Ice Shelf In Antarctica Disintegrates At Great Speed | By Andrew C Revkin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/liaoyang-journal-where-workers-too-rust-bitterness-boils-over.html | Liaoyang Journal Where Workers Too Rust Bitterness Boils Over | By Erik Eckholm | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/malnourished-to-get-help-in-guatemala.html | Malnourished To Get Help In Guatemala | By David Gonzalez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/mideast-turmoil-diplomacy-israel-assails-un-chief-for-public-letter.html | MIDEAST TURMOIL DIPLOMACY Israel Assails UN Chief for Public Letter | By Christopher S Wren | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/mideast-turmoil-gaza-israelis-withdrawal-leaves-behind-little-hope.html | MIDEAST TURMOIL GAZA Israelis Withdrawal Leaves Behind Little Hope | By Joel Brinkley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/mideast-turmoil-vice-president-shift-us-cheney-willing-talk-arafat.html | MIDEAST TURMOIL VICE PRESIDENT IN A SHIFT BY US CHENEY IS WILLING TO TALK TO ARAFAT | By Michael R Gordon and James Bennet | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/mideast-turmoil-west-bank-palestinians-reclaim-homes-in-battered-neighborhoods.html | MIDEAST TURMOIL WEST BANK Palestinians Reclaim Homes In Battered Neighborhoods | By Joel Greenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/mugabe-s-opponent-hints-at-possible-reconciliation.html | Mugabes Opponent Hints At Possible Reconciliation | By Rachel L Swarns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/nation-challenged-alliance-us-offers-aid-turkey-lead-kabul-peace-force.html | A NATION CHALLENGED THE ALLIANCE US Offers Aid to Turkey To Lead Kabul Peace Force | By Michael R Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/nation-challenged-fighting-7-men-perhaps-fleeing-us-battle-are-seized-pakistan.html | A NATION CHALLENGED THE FIGHTING 7 Men Perhaps Fleeing US Battle Are Seized in Pakistan | By John F Burns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/nation-challenged-leadership-white-house-wants-chief-chemical-arms-group-resign.html | A NATION CHALLENGED LEADERSHIP White House Wants Chief of Chemical Arms Group to Resign | By Judith Miller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/nation-challenged-weapons-us-concludes-al-qaeda-lacked-chemical-biological.html | A NATION CHALLENGED WEAPONS US Concludes Al Qaeda Lacked a Chemical or Biological Stockpile | By David Johnston and James Risen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/un-demands-that-congo-rebels-withdraw-from-seized-city.html | UN Demands That Congo Rebels Withdraw From Seized City | By Christopher S Wren | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/us-to-report-north-korea-is-not-meeting-a-pact-terms.html | US to Report North Korea Is Not Meeting a APact Terms | By Judith Miller and David E Sanger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/white-house-adds-billions-to-an-increase-in-foreign-aid.html | White House Adds Billions To an Increase In Foreign Aid | By Joseph Kahn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/world-briefing-africa-attack-on-global-blood-diamond-trade.html | World Briefing  Africa Attack On Global Blood Diamond Trade | By Susan Catto NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/world-briefing-africa-congo-2-charged-in-kabila-killing.html | World Briefing  Africa Congo 2 Charged In Kabila Killing | By Norimitsu Onishi NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/world-briefing-africa-sao-tome-and-principe-ex-marxists-win.html | World Briefing  Africa So Tom And Prncipe ExMarxists Win | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/world-briefing-americas-canada-russia-envoy-convicted.html | World Briefing  Americas Canada Russia Envoy Convicted | By Susan Catto NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/world-briefing-asia-shrimp-and-chicken-scrutinized-in-europe.html | World Briefing  Asia Shrimp And CHicken Scrutinized In Europe | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/world-briefing-europe-abkhazia-4-russian-peacekeepers-held.html | World Briefing  Europe Abkhazia 4 Russian Peacekeepers Held | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/world-briefing-europe-britain-3-million-heathrow-caper.html | World Briefing  Europe Britain 3 Million Heathrow Caper | By Warren Hoge NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-20 | https://www.nytimes.com/2002/03/20/world/world-briefing-europe-yugoslavia-facing-spy-charge-serb-resigns.html | World Briefing  Europe Yugoslavia Facing Spy Charge Serb Resigns | By Ian Fisher NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/arts/an-avant-garde-design-for-a-new-media-center.html | An AvantGarde Design For a NewMedia Center | By Julie V Iovine | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/arts/arts-abroad-a-show-honors-the-long-lives-of-images-of-the-dead.html | ARTS ABROAD A Show Honors the Long Lives of Images of the Dead | By Alan Riding | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/arts/bridge-world-champions-do-well-in-houston-most-of-the-time.html | BRIDGE World Champions Do Well in Houston Most of the Time | By Alan Truscott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/arts/dance-review-city-scenes-and-videos-for-global-rhythms.html | DANCE REVIEW City Scenes And Videos For Global Rhythms | By Jennifer Dunning | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/arts/music-review-sing-a-song-of-good-king-arthur.html | MUSIC REVIEW Sing A Song Of Good King Arthur | By James R Oestreich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/arts/music-review-squawking-swooning-and-a-bit-of-hooting.html | MUSIC REVIEW Squawking Swooning And a Bit Of Hooting | By Anthony Tommasini | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/arts/pop-review-a-musical-return-to-1933-when-mackie-was-in-town.html | POP REVIEW A Musical Return to 1933 When Mackie Was in Town | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/arts/rock-review-old-guitarists-dont-die-they-just-strum-away.html | ROCK REVIEW Old Guitarists Dont Die They Just Strum Away | By Jon Pareles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/arts/warbler-set-aloft-dedicated-flock-patience-pays-off-for-nelly-furtado-s-team.html | A Warbler Set Aloft By a Dedicated Flock Patience Pays Off for Nelly Furtados Team | By Bernard Weinraub | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/books/books-of-the-times-you-can-go-home-again-but-you-might-not-stay.html | BOOKS OF THE TIMES You Can Go Home Again but You Might Not Stay | By Janet Maslin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/books/making-books-many-hispanics-scant-marketing.html | MAKING BOOKS Many Hispanics Scant Marketing | By Martin Arnold | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/economic-scene-effective-victory-war-against-terror-hinges-cutting-off-resources.html | Economic Scene Effective victory in the war against terror hinges on cutting off resources | By Jeff Madrick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/enron-s-many-strands-accountants-andersen-wins-early-trial-date-set-for-may-6.html | ENRONS MANY STRANDS THE ACCOUNTANTS Andersen Wins An Early Trial As Date Is Set For May 6 | By Kurt Eichenwald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/enron-s-many-strands-hearings-credit-agencies-say-enron-dishonesty-misled-them.html | ENRONS MANY STRANDS THE HEARINGS Credit Agencies Say Enron Dishonesty Misled Them | By Richard A Oppel Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/enron-s-many-strands-legislation-party-lines-begin-emerge-congress-debates-enron.html | ENRONS MANY STRANDS LEGISLATION Party Lines Begin to Emerge As Congress Debates Enron | By Stephen Labaton and Adam Clymer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/enron-s-many-strands-the-litigation-andersen-judge-seen-as-restrained.html | ENRONS MANY STRANDS THE LITIGATION Andersen Judge Seen as Restrained | By Jonathan D Glater and Michael Brick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/enron-s-many-strands-the-partnerships-some-houstonians-whom-enron-called-friends.html | ENRONS MANY STRANDS THE PARTNERSHIPS Some Houstonians Whom Enron Called Friends | By David Barboza | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/enron-s-many-strands-transactions-more-connecticut-records-about-enron-deal.html | ENRONS MANY STRANDS TRANSACTIONS More Connecticut Records About Enron Deal Emerge | By Paul Zielbauer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/ge-faulted-for-strategy-on-growth.html | GE Faulted For Strategy On Growth | By Alex Berenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/global-crossing-under-inquiry-of-panel-today.html | Global Crossing Under Inquiry Of Panel Today | By Simon Romero | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/little-hope-for-accord-on-canadian-lumber-exports-to-us.html | Little Hope for Accord on Canadian Lumber Exports to US | By Bernard Simon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/market-place-heart-drug-test-delivers-the-latest-blow-to-bristol-myers.html | Market Place Heartdrug test delivers the latest blow to BristolMyers | By Milt Freudenheim | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/media-business-advertising-facing-outcry-nbc-ends-plan-run-liquor-commercials.html | THE MEDIA BUSINESS ADVERTISING Facing Outcry NBC Ends Plan To Run Liquor Commercials | By Stuart Elliott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/milton-c-rose-97-lawyer-at-firm-of-nixon-and-mitchell.html | Milton C Rose 97 Lawyer At Firm of Nixon and Mitchell | By Leslie Wayne | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/russians-to-keep-limits-on-oil-exports-through-june.html | Russians to Keep Limits on Oil Exports Through June | By Sabrina Tavernise | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/second-act-for-hong-kong-billionaire.html | Second Act for Hong Kong Billionaire | By Mark Landler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/study-ranking-utility-polluters-aims-to-sway-emissions-debate.html | Study Ranking Utility Polluters Aims to Sway Emissions Debate | By Neela Banerjee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/study-said-to-show-added-benefit-of-genentech-breast-cancer-drug.html | Study Said to Show Added Benefit of Genentech Breast Cancer Drug | By Andrew Pollack | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/technology-briefing-hardware-apple-raising-prices-of-imac.html | Technology Briefing  Hardware Apple Raising Prices Of iMac | By John Markoff NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/technology-briefing-software-citigroup-selects-microsoft.html | Technology Briefing  Software Citigroup Selects Microsoft | By Steve Lohr NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/technology-briefing-software-ruling-in-hyperlink-case.html | Technology Briefing  Software Ruling In Hyperlink Case | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/technology-briefing-software-symantec-wins-heuristic-patent.html | Technology Briefing  Software Symantec Wins Heuristic Patent | By John Schwartz NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/technology-briefing-telecommunications-worldcom-sued-by-employees.html | Technology Briefing  Telecommunications  WorldCom Sued By Employees | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/technology-compaq-shareholders-approve-sale-to-hewlett-packard.html | TECHNOLOGY Compaq Shareholders Approve Sale to HewlettPackard | By Chris Gaither and Steve Lohr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/technology-in-microsoft-case-realnetworks-says-competition-is-unfair.html | TECHNOLOGY In Microsoft Case RealNetworks Says Competition Is Unfair | By Amy Harmon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/the-media-business-advertising-addenda-in-a-quest-for-youth-an-old-pepsi-theme.html | THE MEDIA BUSINESS ADVERTISING ADDENDA In a Quest for Youth An Old Pepsi Theme | By Stuart Elliott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/the-media-business-emi-to-revamp-and-cut-its-work-force-20.html | THE MEDIA BUSINESS EMI to Revamp and Cut Its Work Force 20 | By Suzanne Kapner With Laura M Holson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/world-business-briefing-asia-japan-interest-rate-unchanged.html | World Business Briefing  Asia Japan Interest Rate Unchanged | By Ken Belson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/world-business-briefing-asia-japan-sanyo-cuts-profit-target.html | World Business Briefing  Asia Japan Sanyo Cuts Profit Target | By Ken Belson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/world-business-briefing-asia-japan-trade-surplus-shrinks.html | World Business Briefing  Asia Japan Trade Surplus Shrinks | By Ken Belson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/world-business-briefing-asia-south-korea-bigger-for-steel-concern.html | World Business Briefing  Asia South Korea Bigger For Steel Concern | By Don Kirk NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/world-business-briefing-asia-south-korea-economic-growth.html | World Business Briefing  Asia South Korea Economic Growth | By Don Kirk NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/world-business-briefing-europe-britain-nomura-to-sell-pubs.html | World Business Briefing  Europe Britain Nomura To Sell Pubs | By Alan Cowell NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/business/world-business-briefing-europe-czech-republic-trading-halt.html | World Business Briefing  Europe Czech Republic Trading Halt | By Peter S Green NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/and-2-diy-guides-to-reviving-rooms.html | And 2 DIY Guides to Reviving Rooms | By Mitchell Owens | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/at-home-with-and-randy-newman-a-long-ascent-on-mt-oscar.html | AT HOME WITH  AND RANDY NEWMAN A Long Ascent on Mt Oscar | By Jamie Diamond | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/at-home-with-jerry-cadorette-the-king-will-see-you-now.html | AT HOME WITH JERRY CADORETTE The King Will See You Now | By William L Hamilton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/calling-in-the-makeover-medics.html | Calling In the Makeover Medics | By Laura Zigman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/currents-architecture-same-time-but-not-the-same-place-oscar-in-hollywood.html | CURRENTS ARCHITECTURE Same Time but Not the Same Place Oscar in Hollywood | By Frances Anderton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/currents-books-a-guide-to-an-experiment-in-housing-weighs-in.html | CURRENTS BOOKS A Guide to an Experiment In Housing Weighs In | By Frances Anderton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/currents-furnishings-interior-design-fair-the-other-show-in-town.html | CURRENTS FURNISHINGS Interior Design Fair The Other Show in Town | By Frances Anderton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/currents-landscapes-south-of-the-border-or-north-their-futures-are-linked.html | CURRENTS LANDSCAPES South of the Border or North Their Futures Are Linked | By Frances Anderton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/currents-stately-homes-in-film-three-country-houses-make-one-gosford-park.html | CURRENTS STATELY HOMES In Film Three Country Houses Make One Gosford Park | By Frances Anderton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/from-cottage-to-toolshed-on-the-march-for-takeout.html | From Cottage to Toolshed On the March for Takeout | By Tracie Rozhon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/personal-shopper-a-spring-garden-of-boots-and-umbrellas.html | PERSONAL SHOPPER A Spring Garden Of Boots and Umbrellas | By Marianne Rohrlich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/redecorators-next-door.html | Redecorators Next Door | By Elaine Louie | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/garden/turf-an-unheated-market-in-a-hot-spot.html | TURF An Unheated Market In a Hot Spot | By Tracie Rozhon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/movies/critic-s-notebook-mind-hazardous-thing-distort-when-films-juggle-facts.html | CRITIC'S NOTEBOOK A Mind Is a Hazardous Thing to Distort When Films Juggle the Facts | By A O Scott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/a-rush-to-fix-ground-zero-s-damaged-dike.html | A Rush to Fix Ground Zeros Damaged Dike | By James Glanz and Eric Lipton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/after-eight-years-tennis-has-a-fan-again-in-city-hall.html | After Eight Years Tennis Has a Fan Again in City Hall | By Jennifer Steinhauer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/ancient-days-tasty-new-year-rites-persian-feast-recall-homelands-left-behind.html | From Ancient Days a Tasty New Year Rites of a Persian Feast Recall Homelands Left Behind | By Susan Sachs | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/board-debates-summer-school-with-a-mind-toward-money.html | Board Debates Summer School With a Mind Toward Money | By Yilu Zhao | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/boldface-names-165565.html | BOLDFACE NAMES | By James Barron With Glenn Collins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/coalition-asks-for-federal-government-assistance-in-saving-the-highlands.html | Coalition Asks for Federal Government Assistance in Saving the Highlands | By Robert Hanley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/commissioner-defends-plan-for-garbage-and-recycling.html | Commissioner Defends Plan For Garbage and Recycling | By Kirk Johnson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/errant-shell-kills-soldier-at-fort-drum.html | Errant Shell Kills Soldier At Fort Drum | By Shaila K Dewan With Tina Kelley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/guidelines-but-no-pills-for-radiation-in-children.html | Guidelines but No Pills For Radiation in Children | By Randal C Archibold | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/jump-in-health-care-lobbying-then-in-state-health-care-spending.html | Jump in Health Care Lobbying Then in State Health Care Spending | By RICHARD PREZPEA | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/lazio-declines-to-make-race-for-old-seat.html | Lazio Declines To Make Race For Old Seat | By Bruce Lambert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/metro-briefing-calendar-today-tax-assessor-public-hearing.html | Metro Briefing  Calendar Today Tax Assessor Public Hearing | Compiled by Anthony Ramirez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/metro-briefing-connecticut-hartford-6-million-tax-windfall.html | Metro Briefing  Connecticut Hartford 6 Million Tax Windfall | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/metro-briefing-new-jersey-atlantic-city-mayor-s-settlement-opposed.html | Metro Briefing  New Jersey Atlantic City Mayors Settlement Opposed | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/metro-briefing-new-jersey-newark-interim-police-director-named.html | Metro Briefing  New Jersey Newark Interim Police Director Named | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/metro-briefing-new-jersey-trenton-100-million-committed-to-police.html | Metro Briefing  New Jersey Trenton 100 Million Committed To Police | By David Kocieniewski NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/metro-briefing-new-york-brooklyn-arrest-in-swindle-case.html | Metro Briefing  New York Brooklyn Arrest In Swindle Case | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/metro-briefing-new-york-brooklyn-worker-dies-in-subway-accident.html | Metro Briefing  New York Brooklyn Worker Dies In Subway Accident | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/metro-briefing-new-york-manhattan-3-charged-in-prostitution-ring.html | Metro Briefing  New York Manhattan 3 Charged In Prostitution Ring | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/metro-briefing-new-york-manhattan-warning-of-budget-risks.html | Metro Briefing  New York Manhattan Warning Of Budget Risks | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/motion-rejected-in-wendy-s-case.html | Motion Rejected in Wendys Case | By Sarah Kershaw | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/police-seek-cause-for-fire-that-killed-2-in-bay-shore.html | Police Seek Cause for Fire That Killed 2 in Bay Shore | By Elissa Gootman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/prosecutors-say-tapes-show-jailed-mob-boss-isnt-crazy.html | Prosecutors Say Tapes Jailed Mob Boss Isnt Crazy | By William Glaberson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/public-lives-moving-beyond-sept-11-by-staying-closely-tied-to-it.html | PUBLIC LIVES Moving Beyond Sept 11 by Staying Closely Tied to It | By Lynda Richardson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/state-again-expands-its-inquiry-into-mt-sinai-liver-transplants.html | State Again Expands Its Inquiry Into Mt Sinai Liver Transplants | By Susan Saulny | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/staying-or-not-wall-st-giants-could-reap-aid.html | Staying or Not Wall St Giants Could Reap Aid | By Charles V Bagli | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/study-suggests-racial-gap-in-speeding-in-new-jersey.html | Study Suggests Racial Gap In Speeding In New Jersey | By David Kocieniewski | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/westchester-teacher-is-charged-with-abuse.html | Westchester Teacher Is Charged With Abuse | By Lisa W Foderaro | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/whitman-says-counsel-spoke-about-senate-bid.html | Whitman Says Counsel Spoke About Senate Bid | By Raymond Hernandez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/nyregion/william-root-78-a-contract-bridge-player-teacher-and-author.html | William Root 78 a Contract Bridge Player Teacher and Author | By Alan Truscott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/annan-s-careless-language.html | Annans Careless Language | By George P Fletcher | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/in-search-of-magic.html | In Search of Magic | By Bob Herbert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/military-tribunals-modified.html | Military Tribunals Modified | By William Safire | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/opinion/out-of-jail-and-out-of-food.html | Out of Jail and Out of Food | By Herman Schwartz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/baseball-johnson-stayed-loyal-and-so-did-the-mets.html | BASEBALL Johnson Stayed Loyal And So Did the Mets | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/baseball-pettitte-makes-progress-but-he-s-no-sure-thing.html | BASEBALL Pettitte Makes Progress But Hes No Sure Thing | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/college-basketball-luke-walton-emerges-from-a-long-shadow.html | COLLEGE BASKETBALL Luke Walton Emerges From a Long Shadow | By Joe Lapointe | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/college-basketball-okafor-is-quick-study-on-court-and-in-class.html | COLLEGE BASKETBALL Okafor Is Quick Study On Court and in Class | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/golf-tough-field-and-nightmarish-hole-to-challenge-woods.html | GOLF Tough Field and Nightmarish Hole to Challenge Woods | By Clifton Brown | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/hockey-flying-puck-that-hit-girl-caused-a-rare-brain-injury.html | HOCKEY Flying Puck That Hit Girl Caused a Rare Brain Injury | By Edward Wong | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/hockey-nieuwendyk-s-devils-debut-turns-out-to-be-a-winner.html | HOCKEY Nieuwendyks Devils Debut Turns Out to Be a Winner | By Dave Caldwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/hockey-trades-may-have-come-too-late-for-the-rangers.html | HOCKEY Trades May Have Come Too Late for the Rangers | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/olympics-athletes-may-next-seek-genetic-enhancement.html | OLYMPICS Athletes May Next Seek Genetic Enhancement | By Richard Sandomir | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/plus-tennis-a-different-tour-for-venus-williams.html | PLUS TENNIS A Different Tour For Venus Williams | By Charlie Nobles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/pro-basketball-nets-leave-nothing-to-chance-or-judgment.html | PRO BASKETBALL Nets Leave Nothing To Chance Or Judgment | By Liz Robbins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/pro-basketball-refs-call-is-seconded-by-league.html | PRO BASKETBALL Refs Call Is Seconded By League | By Liz Robbins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/pro-basketball-the-longer-ward-stays-the-greater-his-value.html | PRO BASKETBALL The Longer Ward Stays The Greater His Value | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/pro-football-notebook-nfl-ownership-delays-decisions.html | PRO FOOTBALL NOTEBOOK NFL Ownership Delays Decisions | By Thomas George | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/sports-of-the-times-a-tough-choice-for-wildcat-partisans.html | Sports of The Times A Tough Choice for Wildcat Partisans | By George Vecsey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/sports-of-the-times-these-salukis-are-stubborn-underdogs.html | Sports of The Times These Salukis Are Stubborn Underdogs | By Harvey Araton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/sports/the-ski-report-toasting-a-season-with-snow-not-soap.html | THE SKI REPORT Toasting a Season With Snow Not Soap | By John Clarke Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/basics-a-port-beckons-moving-to-a-new-pc.html | BASICS A Port Beckons Moving to a New PC | By Larry Magid | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/einstein-the-demon-slayer-lands-in-court.html | Einstein the Demon Slayer Lands in Court | By Sara Ivry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/from-the-skin-artist-always-a-free-makeover.html | From the Skin Artist Always a Free Makeover | By David Kushner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/game-theory-grinding-terror-or-grand-adventure-choose-your-war.html | GAME THEORY Grinding Terror or Grand Adventure Choose Your War | By Charles Herold | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/news-watch-gadgets-a-glowing-delphic-orb-says-buy-hold-or-panic.html | NEWS WATCH GADGETS A Glowing Delphic Orb Says Buy Hold or Panic | By David J Wallace | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/news-watch-home-theater-projector-makes-the-pictures-that-got-small-big-again.html | NEWS WATCH HOME THEATER Projector Makes the Pictures That Got Small Big Again | By Stephen C Miller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/news-watch-power-batteries-promise-not-to-fade-before-the-light-does.html | NEWS WATCH POWER Batteries Promise Not to Fade Before the Light Does | By J D Biersdorfer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/news-watch-software-finally-a-way-to-itemize-star-trek-memorabilia.html | NEWS WATCH SOFTWARE Finally a Way to Itemize Star Trek Memorabilia | By J D Biersdorfer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/online-shopper-a-proper-table-for-passover-then-easter.html | ONLINE SHOPPER A Proper Table for Passover Then Easter | By Michelle Slatalla | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/q-a-retrieving-a-pc-s-past-with-xp-s-time-warp.html | Q  A Retrieving a PCs Past With XPs Time Warp | By J D Biersdorfer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/state-of-the-art-downsizing-videotape-yet-again.html | STATE OF THE ART Downsizing Videotape Yet Again | By David Pogue | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/watch-mobile-technology-for-hemingways-with-hand-helds-typing-with-both-fists.html | NEWS WATCH MOBILE TECHNOLOGY For Hemingways With HandHelds Typing With Both Fists | By Catherine Greenman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/welcome-to-the-database-lounge.html | Welcome to the Database Lounge | By Jennifer 8 Lee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/what-s-next-a-concrete-that-percolates-keeping-snow-and-spies-at-bay.html | WHATS NEXT A Concrete That Percolates Keeping Snow and Spies at Bay | By Ian Austen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/technology/you-ll-puree-because-i-said-so.html | Youll Pure Because I Said So | By Neil McManus | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/us/a-civil-turn-for-erin-brockovich-s-boss.html | A Civil Turn for Erin Brockovichs Boss | By Nick Madigan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/us/a-nation-challenged-the-interviews-justice-dept-wants-to-query-more-foreigners.html | A NATION CHALLENGED THE INTERVIEWS Justice Dept Wants to Query More Foreigners | By Philip Shenon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/us/a-nation-challenged-the-money-trail-raids-seek-evidence-of-money-laundering.html | A NATION CHALLENGED THE MONEY TRAIL Raids Seek Evidence of MoneyLaundering | By Judith Miller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/us/campaign-finance-bill-wins-final-approval-in-congress-and-bush-says-he-ll-sign-it.html | CAMPAIGN FINANCE BILL WINS FINAL APPROVAL IN CONGRESS AND BUSH SAYS HELL SIGN IT | By Alison Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/us/files-i-report-by-prosecutor-on-clintons-is-released.html | Files Detail Debate in EPA on Clean Air | By Neela Banerjee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/us/final-report-by-prosecutor-on-clintons-is-released.html | Final Report by Prosecutor On Clintons Is Released | By Neil A Lewis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/us/in-los-angeles-a-traveler-s-best-friend.html | In Los Angeles a Travelers Best Friend | By James Sterngold | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/us/in-twist-idahoans-fight-toxic-cleanup.html | In Twist Idahoans Fight Toxic Cleanup | By Sam Howe Verhovek | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/us/law-revises-standards-for-scientific-study.html | Law Revises Standards for Scientific Study | By Andrew C Revkin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/us/nation-challenged-military-tribunals-government-sets-rules-for-military-war.html | A NATION CHALLENGED MILITARY TRIBUNALS GOVERNMENT SETS RULES FOR MILITARY ON WAR TRIBUNALS | By Katharine Q Seelye | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-21 | https://www.nytimes.com/2002/03/21/national-briefing-northwest-oregon-could-return-land-to-indians.html | National Briefing  Northwest Oregon Talks Could Return Land To Indians | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/national-briefing-northwest-oregon-unsafe-pcb-levels-near-bonneville.html | National Briefing  Northwest Oregon Unsafe PCB Levels Near Bonneville | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/national-briefing-southwest-arizona-a-policy-of-kindness.html | National Briefing  Southwest Arizona A Policy Of Kindness | By Mindy Sink NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/national-briefing-west-california-fire-threatened-historic-town.html | National Briefing  West California Fire Threatened Historic Town | By Catherine Billey NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/us/race-gap-seen-in-health-care-of-equally-insured-patients.html | Race Gap Seen In Health Care Of Equally Insured Patients | By Sheryl Gay Stolberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/us/republican-budget-passes-in-partisan-vote-in-house.html | Republican Budget Passes In Partisan Vote in House | By Richard W Stevenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/us/supreme-court-hears-arguments-on-major-issue-in-age-bias-law.html | Supreme Court Hears Arguments on Major Issue in Age Bias Law | By Linda Greenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/us/the-2000-answer.html | The 2000 Answer | By Richard L Berke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/a-nation-challenged-strategy-us-might-pursue-qaeda-and-taliban-to-pakistan-lairs.html | A NATION CHALLENGED STRATEGY US MIGHT PURSUE QAEDA AND TALIBAN TO PAKISTAN LAIRS | By Dexter Filkins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/after-riots-some-muslims-fear-for-their-future-in-india.html | After Riots Some Muslims Fear for Their Future in India | By Somini Sengupta | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/an-isolated-zimbabwe-tightens-strictures-on-opposition-leader.html | An Isolated Zimbabwe Tightens Strictures on Opposition Leader | By Rachel L Swarns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/beijing-increases-detentions-of-illegal-north-korean-immigrants.html | Beijing Increases Detentions of Illegal North Korean Immigrants | By Elisabeth Rosenthal | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/kidnappings-by-koreans-have-angered-the-japanese.html | Kidnappings By Koreans Have Angered The Japanese | By James Brooke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/lawmakers-in-britain-pursue-fox-hunters.html | Lawmakers in Britain Pursue Fox Hunters | By Warren Hoge | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/losing-faith-globalization-proves-disappointing.html | Losing Faith Globalization Proves Disappointing | By Joseph Kahn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/mideast-turmoil-diplomacy-cheney-s-bid-to-arafat-aimed-to-end-violence.html | MIDEAST TURMOIL DIPLOMACY Cheneys Bid to Arafat Aimed to End Violence | By Michael R Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/mideast-turmoil-the-borders-attack-puts-israeli-army-on-edge-in-the-north.html | MIDEAST TURMOIL THE BORDERS Attack Puts Israeli Army On Edge In the North | By Joel Greenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/mideast-turmoil-the-overview-suicide-bomber-kills-7-but-envoy-presses-on.html | MIDEAST TURMOIL THE OVERVIEW Suicide Bomber Kills 7 but Envoy Presses On | By Serge Schmemann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/monterreys-poor-sinking-in-rising-economic-tide.html | Monterreys Poor Sinking in Rising Economic Tide | By Tim Weiner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/nation-challenged-detainees-after-mixup-americans-free-12-afghans-suspected.html | A NATION CHALLENGED DETAINEES After Mixup Americans Free 12 Afghans Suspected of Being Iranian Agents | By Amy Waldman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/nation-challenged-security-force-fielding-afghan-army-months-off-us-finds.html | A NATION CHALLENGED SECURITY FORCE Fielding an Afghan Army Is Months Off US Finds | By Michael R Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/new-list-of-safe-aids-drugs-despite-industry-lobby.html | New List of Safe AIDS Drugs Despite Industry Lobby | By Donald G McNeil Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/official-sees-links-to-italian-leftists-in-adviser-s-killing.html | Official Sees Links to Italian Leftists in Advisers Killing | By Melinda Henneberger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/on-the-eve-of-his-trip-to-latin-america-bush-ties-us-aid-to-reforms.html | On the Eve of his Trip to Latin America Bush Ties US Aid To Reforms | By Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/sierra-leone-war-crimes-court-to-begin-deliberations-in-fall.html | Sierra Leone War Crimes Court to Begin Deliberations in Fall | By Christopher S Wren | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/toronto-journal-green-tea-flavors-the-land-of-the-maple-leaf.html | Toronto Journal Green Tea Flavors the Land of the Maple Leaf | By Clifford Krauss | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/un-agency-tells-nations-to-use-the-courts-to-combat-tobacco.html | UN Agency Tells Nations to Use the Courts to Combat Tobacco | By Elizabeth Olson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/world-briefing-africa-congo-talks-to-resume.html | World Briefing  Africa Congo Talks To Resume | By Norimitsu Onishi NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/world-briefing-africa-swaziland-150000-face-starvation.html | World Briefing  Africa Swaziland 150000 Face Starvation | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/world-briefing-asia-china-more-labor-leaders-detained.html | World Briefing  Asia China More Labor Leaders Detained | By Erik Eckholm NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/world-briefing-asia-nepal-because-it-s-still-there.html | World Briefing  Asia Nepal Because Its Still There | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/world-briefing-asia-nepal-seeking-help-with-rebellion.html | World Briefing  Asia Nepal Seeking Help With Rebellion | By Barry Bearak NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/world-briefing-europe-france-chirac-inquiry-can-proceed.html | World Briefing  Europe France Chirac Inquiry Can Proceed | By Suzanne Daley NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/world-briefing-europe-greece-immigrants-killed-in-minefield.html | World Briefing  Europe Greece Immigrants Killed In Minefield | By Anthee Carassava NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/world-briefing-europe-italy-illegal-immigrant-emergency.html | World Briefing  Europe Italy Illegal Immigrant Emergency | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-21 | https://www.nytimes.com/2002/03/21/world/world-briefing-middle-east-syria-dissident-legislator-sentenced.html | World Briefing  Middle East Syria Dissident Legislator Sentenced | By Neil MacFarquhar NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-in-review-alan-peckolick.html | ART IN REVIEW Alan Peckolick | By Grace Glueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-in-review-alice-neel-black-and-white.html | ART IN REVIEW Alice Neel  Black and White | By Ken Johnson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-in-review-damian-ortega.html | ART IN REVIEW Damian Ortega | By Holland Cotter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-in-review-mark-handforth.html | ART IN REVIEW Mark Handforth | By Roberta Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-in-review-nicky-hoberman.html | ART IN REVIEW Nicky Hoberman | By Grace Glueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-in-review-olga-hubard.html | ART IN REVIEW Olga Hubard | By Holland Cotter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-in-review-second-sight.html | ART IN REVIEW Second Sight | By Holland Cotter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-in-review-the-print-in-italy-1550-1620.html | ART IN REVIEW The Print in Italy 15501620 | By Holland Cotter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-in-review-tyson-reeder.html | ART IN REVIEW Tyson Reeder | By Roberta Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-review-a-power-to-fascinate-whatever-her-station.html | ART REVIEW A Power to Fascinate Whatever Her Station | By Roberta Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-review-asia-week-a-vast-concept-embraced-this-year-by-buddha.html | ART REVIEW Asia Week a Vast Concept Embraced This Year by Buddha | By Holland Cotter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-review-painters-who-nurtured-the-genius-of-others.html | ART REVIEW Painters Who Nurtured The Genius of Others | By Roberta Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/art-review-painting-their-souls-predicting-their-future.html | ART REVIEW Painting Their Souls Predicting Their Future | By Grace Glueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/arts/the-outsider-historic-tasty-and-also-kind-of-cute.html | THE OUTSIDER Historic Tasty and Also Kind of Cute | By James Gorman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/automobiles/from-stops-energy-to-go.html | From Stops Energy to Go | By Jim Motavalli | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/automobiles/how-old-fashioned-cars-built-on-frames.html | How Old Fashioned Cars Built on Frames | By William Diem | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/books/books-of-the-times-the-birds-of-ireland-don-t-sing-they-cry-this-is-mine.html | BOOKS OF THE TIMES The Birds of Ireland Dont Sing They Cry This Is Mine | By Richard Eder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/a-home-lender-in-a-settlement-for-60-million.html | A Home Lender In a Settlement For 60 Million | By Diana B Henriques | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/arthur-andersen-employees-circle-the-wagons.html | Arthur Andersen Employees Circle the Wagons | By John Schwartz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/audit-adds-to-ovitz-s-troubles-in-hollywood.html | Audit Adds to Ovitzs Troubles in Hollywood | By Bernard Weinraub and Anita M Busch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/big-builder-in-germany-is-bankrupt.html | Big Builder In Germany Is Bankrupt | By Edmund L Andrews | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/citigroup-raises-4-billion-in-travelers-stock-offering.html | Citigroup Raises 4 Billion In Travelers Stock Offering | By Joseph B Treaster | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/france-telecom-reports-7.3-billion-loss.html | France Tlcom Reports 73 Billion Loss | By Kerry Shaw | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/imclone-chief-is-asked-to-explain-stock-trades.html | ImClone Chief Is Asked to Explain Stock Trades | By Andrew Pollack | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/media-business-advertising-will-magic-et-work-again-several-marketers-tie-movie.html | THE MEDIA BUSINESS ADVERTISING Will the magic of ET work again Several marketers tie in to the movies rerelease | By Courtney Kane | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/push-to-settle-civil-claims-on-andersen.html | Push to Settle Civil Claims On Andersen | By Michael Brick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/rebound-helps-gucci-beat-the-pessimistic-expectations.html | Rebound Helps Gucci Beat the Pessimistic Expectations | By Suzanne Kapner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/rumors-roil-shaky-prague-market.html | Rumors Roil Shaky Prague Market | By Peter S Green | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/sec-chief-strikes-back-at-his-critics.html | SEC Chief Strikes Back At His Critics | By Stephen Labaton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/senators-assail-corporate-use-of-bermuda-as-tax-shelter.html | Senators Assail Corporate Use Of Bermuda As Tax Shelter | By David Cay Johnston | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/technology-briefing-hardware-nbc-discloses-tivo-stake.html | Technology Briefing  Hardware NBC Discloses TiVo Stake | By Dow Jones | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/technology-briefing-internet-analyst-offers-warning-on-aol.html | Technology Briefing  Internet Analyst Offers Warning On AOL | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/technology-briefing-internet-google-removes-anti-scientology-links.html | Technology Briefing  Internet Google Removes AntiScientology Links | By David F Gallagher NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/technology-briefing-telecommunications-directv-in-worldcom-dsl-deal.html | Technology Briefing  Telecommunications DirecTV In WorldCom DSL Deal | By Seth Schiesel NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/technology-briefing-telecommunications-senator-offers-antipiracy-bill.html | Technology Briefing  Telecommunications Senator Offers Antipiracy Bill | By Amy Harmon NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/technology-chief-acknowledges-debate-on-global-crossing-deals.html | TECHNOLOGY Chief Acknowledges Debate on Global Crossing Deals | By Richard A Oppel Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/the-media-business-advertising-addenda-accounts-191620.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/the-media-business-advertising-addenda-marketing-in-spanish-gets-added-attention.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marketing in Spanish Gets Added Attention | By Courtney Kane | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/the-media-business-longtime-host-says-he-ll-quit-revamped-wall-street-week.html | THE MEDIA BUSINESS Longtime Host Says Hell Quit Revamped Wall Street Week | By Patrick McGeehan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/the-producers-who-measure-profit-against-beautiful-odds.html | The Producers Who Measure Profit Against Beautiful Odds | By Laura M Holson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/world-business-briefing-asia-india-receiver-for-power-project.html | World Business Briefing  Asia India Receiver For Power Project | By Saritha Rai NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/world-business-briefing-europe-switzerland-abb-s-commercial-paper.html | World Business Briefing  Europe Switzerland ABBs Commercial Paper | By Elizabeth Olson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/business/world-business-briefing-europe-switzerland-watchmaker-s-profit-falls.html | World Business Briefing  Europe Switzerland Watchmakers Profit Falls | By Elizabeth Olson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/a-film-festival-meant-to-give-tribeca-a-lift.html | A Film Festival Meant To Give TriBeCa a Lift | By Robin Pogrebin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/critics-notebook-loss-and-love-a-tale-retold.html | CRITIC'S NOTEBOOK Loss and Love A Tale Retold | By A O Scott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/film-festival-review-full-figured-and-ready-to-fight.html | FILM FESTIVAL REVIEW Full Figured and Ready to Fight | By Elvis Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/film-festival-review-unlike-cats-cellphone-dependent.html | FILM FESTIVAL REVIEW Unlike Cats Cellphone Dependent | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/film-in-review-margarita-happy-hour.html | FILM IN REVIEW Margarita Happy Hour | By Dave Kehr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/film-in-review-son-of-the-bride.html | FILM IN REVIEW Son of the Bride | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/film-in-review-sorority-boys.html | FILM IN REVIEW Sorority Boys | By A O Scott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/film-review-getting-into-heaven-requires-some-work-little-help-doesn-t-hurt.html | FILM REVIEW Getting Into Heaven Requires Some Work And a Little Help Doesnt Hurt | By Elvis Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/film-review-jim-brown-as-football-legend-sex-symbol-and-husband.html | FILM REVIEW Jim Brown as Football Legend Sex Symbol and Husband | BY Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/film-review-snuffing-out-vampires-when-a-stake-won-t-do.html | FILM REVIEW Snuffing Out Vampires When a Stake Wont Do | By Elvis Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/home-video-at-the-center-of-their-worlds.html | HOME VIDEO At the Center Of Their Worlds | By Peter M Nichols | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/music-review-a-passion-as-bach-might-have-wanted-it.html | MUSIC REVIEW A Passion As Bach Might Have Wanted It | By Paul Griffiths | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/music-review-the-troubles-of-a-family-intimately-and-operatically.html | MUSIC REVIEW The Troubles of a Family Intimately and Operatically | By Allan Kozinn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/theater-review-a-warlord-as-a-puppet-literally.html | THEATER REVIEW A Warlord as a Puppet Literally | By Bruce Weber | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/theater-review-this-time-a-beautiful-mornin-with-a-dark-side.html | THEATER REVIEW This Time A Beautiful Mornin With A Dark Side | By Ben Brantley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/movies/tv-weekend-exchanging-a-camera-for-good-works.html | TV WEEKEND Exchanging a Camera for Good Works | By Julie Salamon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/a-federal-soft-money-ban-could-benefit-state-parties.html | A Federal SoftMoney Ban Could Benefit State Parties | By RICHARD PREZPEA | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/a-nation-challenged-fraud-23-accused-of-taking-money-meant-for-sept-11-victims.html | A NATION CHALLENGED FRAUD 23 Accused of Taking Money Meant for Sept 11 Victims | By Robert F Worth | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/as-applications-to-some-new-york-colleges-drop-officials-cite-sept-11.html | As Applications to Some New York Colleges Drop Officials Cite Sept 11 | By Karen W Arenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/at-the-winter-garden-the-rebuilding-begins.html | At the Winter Garden The Rebuilding Begins | By Glenn Collins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/bloomberg-to-keep-his-private-finances-mostly-private.html | Bloomberg to Keep His Private Finances Mostly Private | By Jennifer Steinhauer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/boldface-names-190136.html | BOLDFACE NAMES | By James Barron | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/brooklyn-democratic-leader-defends-his-handling-of-loans.html | Brooklyn Democratic Leader Defends His Handling of Loans | By Jonathan P Hicks | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/cable-for-long-island-sound-is-approved-but-opponents-are-not-giving-up.html | Cable for Long Island Sound Is Approved but Opponents Are Not Giving Up | By Elissa Gootman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/city-is-losing-jobs-despite-signs-of-a-rebound-on-the-national-level.html | City Is Losing Jobs Despite Signs of a Rebound on the National Level | By Leslie Eaton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/councilmen-and-mayor-s-office-ask-for-apologies-after-tiff.html | Councilmen and Mayors Office Ask for Apologies After Tiff | By Diane Cardwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/doctors-face-a-big-jump-in-insurance.html | Doctors Face A Big Jump In Insurance | By Joseph B Treaster | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/enron-deal-is-cited-as-rowland-lets-aides-go.html | Enron Deal Is Cited As Rowland Lets Aides Go | By Paul Zielbauer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/experts-at-hearing-disagree-over-losers-in-tax-scandal.html | Experts at Hearing Disagree Over Losers in Tax Scandal | By Michael Cooper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/leaving-it-all-to-new-york-minnesota-handyman-made-a-million-dollar-bequest.html | Leaving It All to New York Minnesota Handyman Made a MillionDollar Bequest | By Carla Baranauckas | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/meeting-on-indian-points-fate-draws-overflow-crowd-from-both-sides.html | Meeting on Indian Points Fate Draws Overflow Crowd From Both Sides | By Winnie Hu | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/metro-briefing-connecticut-greenwich-homeowners-protest-bills.html | Metro Briefing  Connecticut Greenwich Homeowners Protest Bills | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/metro-briefing-new-jersey-trenton-ex-speaker-joins-lobbying-firm.html | Metro Briefing  New Jersey Trenton ExSpeaker Joins Lobbying Firm | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/metro-briefing-new-jersey-trenton-prosecutor-makes-it-official.html | Metro Briefing  New Jersey Trenton Prosecutor Makes It Official | By Iver Peterson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/metro-briefing-new-york-manhattan-911-funds-misused-audit-says.html | Metro Briefing  New York Manhattan 911 Funds Misused Audit Says | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/metro-briefing-new-york-manhattan-candidate-contests-defeat.html | Metro Briefing  New York Manhattan Candidate Contests Defeat | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/metro-briefing-new-york-manhattan-new-times-square-store.html | Metro Briefing  New York Manhattan New Times Square Store | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/metro-briefing-new-york-new-hyde-park-ex-officer-charged-again.html | Metro Briefing  New York New Hyde Park ExOfficer Charged Again | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/metro-briefing-new-york-queens-tb-treatment-center-opens.html | Metro Briefing  New York Queens TB Treatment Center Opens | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/metro-briefing-new-york-valhalla-no-racial-profiling-found.html | Metro Briefing  New York Valhalla No Racial Profiling Found | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/mt-sinai-lays-out-plans-for-better-transplant-ward.html | Mt Sinai Lays Out Plans For Better Transplant Ward | By Susan Saulny | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/no-headline-185965.html | No Headline | By Douglas Martin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/public-lives-that-winchell-era-publicist-still-in-the-game-baby.html | PUBLIC LIVES That WinchellEra Publicist Still in the Game Baby | By Joyce Wadler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/residential-real-estate-zoning-aid-helps-create-housing-for-the-poor.html | Residential Real Estate Zoning Aid Helps Create Housing For the Poor | By Rachelle Garbarine | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/second-soldier-dies-from-injuries-in-fort-drum-munitions-accident.html | Second Soldier Dies From Injuries in Fort Drum Munitions Accident | By David W Chen and Shaila K Dewan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/the-big-city-wrong-labels-inflame-fears-of-catholics.html | The Big City Wrong Labels Inflame Fears Of Catholics | By John Tierney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/nyregion/troopers-seek-release-of-race-based-study.html | Troopers Seek Release of RaceBased Study | By David Kocieniewski | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/free-the-hatemongers.html | Free the Hatemongers | By Nicholas D Kristof | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/notes-from-sioux-falls-politics-on-the-great-plains.html | Notes From Sioux Falls Politics on the Great Plains | By Jake Tapper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/opinion/the-middle-east-s-failed-leaders.html | The Middle Easts Failed Leaders | By Anthony H Cordesman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/baseball-hitchcock-out-but-yanks-have-a-cushion.html | BASEBALL Hitchcock Out but Yanks Have a Cushion | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/baseball-revamped-mets-concerned-about-pitching.html | BASEBALL Revamped Mets Concerned About Pitching | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/basketball-college-roundup-webber-among-players-paid-by-michigan-booster.html | BASKETBALL COLLEGE ROUNDUP Webber Among Players Paid by Michigan Booster | By Daniel J Dorfman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/college-basketball-kent-state-shows-upsets-come-in-2-s.html | COLLEGE BASKETBALL Kent State Shows Upsets Come in 2s | By Thomas George | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/college-basketball-midwest-for-longhorns-and-ducks-it-s-point-counterpoint.html | COLLEGE BASKETBALL MIDWEST For Longhorns and Ducks Its Point Counterpoint | By Herb McCormick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/college-basketball-missouri-shocks-ucla-with-a-second-half-rally.html | COLLEGE BASKETBALL Missouri Shocks UCLA With a SecondHalf Rally | By Joe Lapointe | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/college-basketball-oklahoma-s-muscle-is-too-much-for-arizona.html | COLLEGE BASKETBALL Oklahomas Muscle Is Too Much for Arizona | By Joe Lapointe | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/college-basketball-surprising-salukis-prove-they-belong-with-the-best.html | COLLEGE BASKETBALL Surprising Salukis Prove They Belong With the Best | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/college-basketball-top-seeded-duke-falls-to-relentless-hoosiers.html | COLLEGE BASKETBALL TopSeeded Duke Falls to Relentless Hoosiers | By Thomas George | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/golf-montgomerie-shoots-a-70-in-return.html | GOLF Montgomerie Shoots a 70 In Return | By Clifton Brown | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/hockey-fan-safety-and-liability-debated-in-puck-death.html | HOCKEY Fan Safety and Liability Debated in Puck Death | By Edward Wong | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/hockey-new-arrivals-help-pull-rangers-out-of-a-skid.html | HOCKEY New Arrivals Help Pull Rangers Out of a Skid | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/hockey-nieuwendyk-gives-devils-a-needed-boost-of-offense.html | HOCKEY Nieuwendyk Gives Devils A Needed Boost of Offense | By Dave Caldwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/hockey-osgood-s-stop-on-penalty-shot-saves-isles.html | HOCKEY Osgoods Stop on Penalty Shot Saves Isles | By Brandon Lilly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/plus-pro-football-jets-sign-szott.html | PLUS PRO FOOTBALL Jets Sign Szott | By Gerald Eskenazi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/plus-sports-media-glitches-for-yes-in-early-innings.html | PLUS SPORTS MEDIA Glitches for YES In Early Innings | By Richard Sandomir | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/pro-basketball-in-a-losers-battle-knicks-hit-bottom.html | PRO BASKETBALL In a Losers Battle Knicks Hit Bottom | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/pro-basketball-injury-to-harris-ripples-through-nets-backcourt.html | PRO BASKETBALL Injury to Harris Ripples Through Nets Backcourt | By Steve Popper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/sports-media-flexible-monday-schedule-works-well-for-the-nfl.html | SPORTS MEDIA Flexible Monday Schedule Works Well for the NFL | By Richard Sandomir | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/sports-of-the-times-kentuckys-task-merging-athletic-fiefdom-into-the-mainstream.html | Sports Of The Times Kentuckys Task Merging Athletic Fiefdom Into the Mainstream | By William C Rhoden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/sports/sports-of-the-times-the-ghosts-are-real-at-indiana.html | Sports of The Times The Ghosts Are Real At Indiana | By George Vecsey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/a-nation-challenged-fund-raising-aiding-friend-or-iranian-foe-is-issue-in-case.html | A NATION CHALLENGED FUNDRAISING Aiding Friend Or Iranian Foe Is Issue in Case | By Greg Winter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/a-nation-challenged-the-money-trail-us-raids-continue-prompting-protests.html | A NATION CHALLENGED THE MONEY TRAIL US Raids Continue Prompting Protests | By Judith Miller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/a-nation-challenged-the-trials-pentagon-says-acquittals-may-not-free-detainees.html | A NATION CHALLENGED THE TRIALS Pentagon Says Acquittals May Not Free Detainees | By Katharine Q Seelye | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/alabama-coal-giant-is-sued-over-3-killings-in-colombia.html | Alabama Coal Giant Is Sued Over 3 Killings in Colombia | By Steven Greenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/bush-acts-to-drop-core-privacy-rule-on-medical-data.html | BUSH ACTS TO DROP CORE PRIVACY RULE ON MEDICAL DATA | By Robert Pear | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/bush-seeks-27-billion-emergency-fund.html | Bush Seeks 27 Billion Emergency Fund | By James Dao and Richard W Stevenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/campaign-finance-battle-heading-to-court.html | Campaign Finance Battle Heading to Court | By Alison Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/cardinal-meets-with-priests-but-limits-talk-on-abuse.html | Cardinal Meets With Priests But Limits Talk on Abuse | By Daniel J Wakin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/couple-guilty-of-all-charges-in-fatal-attack-by-their-dog.html | Couple Guilty of All Charges in Fatal Attack by Their Dog | By Evelyn Nieves | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/herman-talmadge-georgia-senator-and-governor-dies-at-88.html | Herman Talmadge Georgia Senator and Governor Dies at 88 | By Adam Clymer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/justice-dept-weighs-lifting-an-anti-bias-order-on-hotels.html | Justice Dept Weighs Lifting An AntiBias Order on Hotels | By Neil A Lewis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/nation-challenged-congressional-action-panel-votes-for-wide-scrutiny-into.html | A NATION CHALLENGED CONGRESSIONAL ACTION Panel Votes for Wide Scrutiny Into Attacks | By David Stout | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/nation-challenged-detainees-phone-credit-files-link-student-held-new-york-3.html | A NATION CHALLENGED THE DETAINEES Phone and Credit Files Link Student Held in New York to 3 Terrorism Figures | By Jo Thomas With Christopher Drew | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/national-briefing-midwest-missouri-school-strip-search-investigated.html | National Briefing  Midwest Missouri School StripSearch Investigated | By Daniel I Dorfman NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/national-briefing-midwest-ohio-school-financing-goes-back-to-court.html | National Briefing  Midwest Ohio School Financing Goes Back To Court | By Daniel I Dorfman NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/national-briefing-northwest-washington-federal-aid-for-steelworkers.html | National Briefing  Northwest Washington Federal Aid For Steelworkers | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/national-briefing-washington-nominee-to-lead-pacific-forces.html | National Briefing  Washington Nominee To Lead Pacific Forces | By Thom Shanker NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/national-briefing-west-california-highway-patrol-in-the-air.html | National Briefing  West California Highway Patrol In The Air | By Catherine Billey NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/on-the-air-in-miami-castros-rebellious-daughter.html | On the Air in Miami Castros Rebellious Daughter | By Dana Canedy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/report-finds-co-pilot-at-fault-in-fatal-crash-of-egyptair-990.html | Report Finds CoPilot at Fault In Fatal Crash of EgyptAir 990 | By Matthew L Wald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/senate-votes-to-require-increase-in-use-of-wind-and-solar-power.html | Senate Votes to Require Increase In Use of Wind and Solar Power | By David E Rosenbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/soft-money-lives-democrats-take-in-12-million-2-gifts.html | Soft Money Lives Democrats Take In 12 Million 2 Gifts | By Don van Natta Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/universities-report-record-in-private-contributions.html | Universities Report Record In Private Contributions | By Stephanie Strom | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/washington-priest-suspended-after-misconduct-is-reported.html | Washington Priest Suspended After Misconduct Is Reported | By Francis X Clines | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/us/white-house-announces-security-pact-with-mexico.html | White House Announces Security Pact With Mexico | By Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/fox-hunters-in-england-win-a-reprieve.html | Fox Hunters in England Win a Reprieve | By Warren Hoge | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/mideast-turmoil-region-jordan-holding-off-neighbor-s-wildfire-plays-down-arms.html | MIDEAST TURMOIL THE REGION Jordan Holding Off a Neighbors Wildfire Plays Down an ArmsSmuggling Case | By John Kifner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/mideast-turmoil-the-mideast-jerusalem-bomber-kills-3-and-shakes-us-peace-effort.html | MIDEAST TURMOIL THE MIDEAST JERUSALEM BOMBER KILLS 3 AND SHAKES US PEACE EFFORT | By James Bennet With Todd S Purdum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/mideast-turmoil-the-scene-up-close-too-close-to-a-suicide-bombing.html | MIDEAST TURMOIL THE SCENE Up Close Too Close to a Suicide Bombing | By Serge Schmemann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/more-entreaties-in-monterrey-for-more-aid-to-the-poor.html | More Entreaties in Monterrey for More Aid to the Poor | By Tim Weiner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/nation-challenged-journalists-killing-suspect-be-tried-under-laws-pakistan.html | A NATION CHALLENGED JOURNALISTS Killing Suspect to Be Tried Under the Laws of Pakistan | By Raymond Bonner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/nation-challenged-kabul-s-new-year-both-hope-wariness-color-afghan-festivity.html | A NATION CHALLENGED KABUL'S NEW YEAR Both Hope and Wariness Color Afghan Festivity | By John F Burns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/nation-challenged-terrorism-us-rules-training-indonesia-army-but-will-aid-its.html | A NATION CHALLENGED TERRORISM US Rules Out Training Indonesia Army but Will Aid Its Antiterror Police | By David E Sanger and Thom Shanker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/nongovernmental-organizations-show-their-growing-power.html | Nongovernmental Organizations Show Their Growing Power | By Norimitsu Onishi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/pope-says-shadow-of-suspicion-has-been-cast-across-all-priests.html | Pope Says Shadow of Suspicion Has Been Cast Across All Priests | By Melinda Henneberger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/reeling-from-blast-peru-prepares-for-a-visit-from-bush.html | Reeling From Blast Peru Prepares for a Visit From Bush | By Juan Forero | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/rotterdam-journal-proudly-gay-and-marching-the-dutch-to-the-right.html | Rotterdam Journal Proudly Gay and Marching the Dutch to the Right | By Marlise Simons | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/taiwan-officials-confiscate-copies-of-magazine-over-an-article.html | Taiwan Officials Confiscate Copies of Magazine Over an Article | By Mark Landler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/un-inspector-tells-council-work-in-iraq-could-be-fast.html | UN Inspector Tells Council Work in Iraq Could Be Fast | By Christopher S Wren | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/us-citizen-is-found-guilty-by-china-court-in-secrets-case.html | US Citizen Is Found Guilty By China Court In Secrets Case | By Erik Eckholm | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/world-briefing-africa-zimbabwe-workers-ignore-strike-call.html | World Briefing Africa Zimbabwe Workers Ignore Strike Call | By Rachel L Swarns NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/world-briefing-americas-canada-traditional-values-help-condom-campaign.html | World Briefing Americas Canada Traditional Values Help Condom Campaign | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/world-briefing-asia-india-anti-terror-bill-rejected.html | World Briefing Asia India AntiTerror Bill Rejected | By Barry Bearak NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/world-briefing-asia-nepal-india-offers-help-against-rebels.html | World Briefing Asia Nepal India Offers Help Against Rebels | By Barry Bearak NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/world-briefing-asia-south-korea-visit-by-japanese-leader.html | World Briefing Asia South Korea Visit By Japanese Leader | By Don Kirk NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/world-briefing-asia-sri-lanka-governing-party-sweeps-elections.html | World Briefing Asia Sri Lanka Governing Party Sweeps Elections | By Barry Bearak NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/world-briefing-europe-france-the-first-photograph.html | World Briefing Europe France The First Photograph | By Suzanne Daley NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/world-briefing-europe-ireland-keep-hands-on-wheel-not-phone.html | World Briefing Europe Ireland Keep Hands On Wheel Not Phone | By Brian Lavery NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-22 | https://www.nytimes.com/2002/03/22/world/world-briefing-europe-poland-a-step-toward-europe.html | World Briefing Europe Poland A Step Toward Europe | By Ian Fisher NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-23 | https://www.nytimes.com/2002/03/22/world/world-briefing-europe-ukraine-tuberculosis-epidemic.html | World Briefing  Europe Ukraine Tuberculosis Epidemic | By Michael Wines NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/arts/bridge-sleight-of-hand-makes-2-enemy-tricks-one.html | BRIDGE Sleight of Hand Makes 2 Enemy Tricks One | By Alan Truscott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/arts/cabaret-review-a-father-daughter-homage-to-the-way-things-were.html | CABARET REVIEW A FatherDaughter Homage To the Way Things Were | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/arts/dance-review-energy-that-jumps-bounces-and-screams.html | DANCE REVIEW Energy That Jumps Bounces and Screams | By Jack Anderson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/arts/dance-review-in-the-circle-of-the-tango.html | DANCE REVIEW In the Circle Of the Tango | By Jennifer Dunning | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/arts/dance-review-there-s-singing-and-talking-and-sure-some-moving.html | DANCE REVIEW Theres Singing and Talking And Sure Some Moving | By Jennifer Dunning | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/arts/music-review-a-roi-david-that-evokes-other-battles.html | MUSIC REVIEW A Roi David That Evokes Other Battles | By Paul Griffiths | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/arts/opera-review-a-falstaff-you-want-to-have-a-beer-with.html | OPERA REVIEW A Falstaff You Want To Have a Beer With | By Anthony Tommasini | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/arts/robin-anderson-51-creator-of-documentaries-on-australia.html | Robin Anderson 51 Creator Of Documentaries on Australia | By John Shaw | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/arts/think-tank-advocating-tobacco-on-the-payroll-of-tobacco.html | THINK TANK Advocating Tobacco On the Payroll Of Tobacco | By Alexander Stille | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/books/critic-s-notebook-debate-dissent-discussion-oh-don-t-go-there.html | CRITIC'S NOTEBOOK Debate Dissent Discussion Oh Dont Go There | By Michiko Kakutani | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/books/when-janie-came-marching-home.html | When Janie Came Marching Home | By Amy Dockser Marcus | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/business/company-news-news-corporation-agrees-to-trade-television-station.html | COMPANY NEWS NEWS CORPORATION AGREES TO TRADE TELEVISION STATION | By Seth Schiesel NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/business/enron-cases-await-let-the-swaggering-begin.html | Enron Cases Await Let the Swaggering Begin | By David Barboza | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/business/europe-lists-us-imports-it-plans-to-tax.html | Europe Lists US Imports It Plans to Tax | By Paul Meller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/business/former-fed-chief-outlines-proposal-to-save-andersen.html | FORMER FED CHIEF OUTLINES PROPOSAL TO SAVE ANDERSEN | By Jonathan D Glater | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/business/international-business-in-mens-clothing-more-and-more-of-the-labels-say-made-canada.html | INTERNATIONAL BUSINESS In Mens Clothing More and More of the Labels Say Made in Canada | By Bernard Simon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/business/lawyer-balks-at-discussing-enron-case.html | Lawyer Balks At Discussing Enron Case | By Kurt Eichenwald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/business/on-first-day-travelers-shares-are-up-6-in-heavy-trading.html | On First Day Travelers Shares Are Up 6 in Heavy Trading | By Joseph B Treaster | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/business/ovitz-film-unit-loses-partner-putting-future-in-some-doubt.html | Ovitz Film Unit Loses Partner Putting Future In Some Doubt | By Bernard Weinraub and Anita M Busch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| 2002-03-23 | https://www.nytimes.com/2002/03/23/business/selling-furniture-and-style-by-the-roomful.html | Selling Furniture and Style by the Roomful | By Leslie Kaufman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/business/senate-issues-29-subpoenas-in-inquiry-on-enron-collapse.html | Senate Issues 29 Subpoenas In Inquiry on Enron Collapse | By David Stout | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/business/sharp-rise-in-federal-spending-may-have-helped-ease-recession.html | Sharp Rise in Federal Spending May Have Helped Ease Recession | By Louis Uchitelle | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/business/us-will-impose-29-tariff-on-canada-building-lumber.html | US Will Impose 29 Tariff On Canada Building Lumber | By Bernard Simon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/business/william-scholl-81-designer-of-a-sandal-that-set-a-trend.html | William Scholl 81 Designer Of a Sandal That Set a Trend | By William H Honan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/business/world-business-briefing-asia-malaysia-pipeline-strategy.html | World Business Briefing  Asia Malaysia Pipeline Strategy | By Wayne Arnold NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/business/world-business-briefing-europe-britain-marconi-in-debt-talks.html | World Business Briefing  Europe Britain Marconi In Debt Talks | By Suzanne Kapner NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/business/world-business-briefing-europe-germany-insurer-s-profit-falls.html | World Business Briefing  Europe Germany Insurers Profit Falls | By Petra Kappl NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/business/world-business-briefing-europe-germany-utility-acquisition.html | World Business Briefing  Europe Germany Utility Acquisition | By Suzanne Kapner NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/business/world-business-briefing-europe-switzerland-inspection-concern-posts-loss.html | World Business Briefing  Europe Switzerland Inspection Concern Posts Loss | By Elizabeth Olson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/movies/film-festival-review-danang-round-trip-sad-all-the-way.html | FILM FESTIVAL REVIEW Danang Round Trip Sad All the Way | By Elvis Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/movies/film-festival-review-ping-pong-as-metaphor-for-an-affair.html | FILM FESTIVAL REVIEW PingPong As Metaphor For an Affair | By A O Scott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/2-school-buses-in-2-accidents-20-are-injured.html | 2 School Buses In 2 Accidents 20 Are Injured | By Iver Peterson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/as-options-shrink-new-york-revisits-idea-of-incineration.html | As Options Shrink New York Revisits Idea of Incineration | By Kirk Johnson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/city-hall-memo-mayor-s-bid-for-schools-tests-his-ear-for-politics.html | City Hall Memo Mayors Bid For Schools Tests His Ear For Politics | By Jennifer Steinhauer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/government-orders-inquiry-into-trade-center-collapse.html | Government Orders Inquiry Into Trade Center Collapse | By Eric Lipton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/in-court-files-how-bishop-handled-a-problem-priest.html | In Court Files How Bishop Handled a Problem Priest | By Pam Belluck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/in-hindsight-regret-for-some-decisions.html | In Hindsight Regret For Some Decisions | By Daniel J Wakin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/lapse-in-la-guardia-security-grounds-passengers.html | Lapse in La Guardia Security Grounds Passengers | By Bruce Lambert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/murder-suspect-escapes-from-station-house.html | Murder Suspect Escapes From Station House | By Tina Kelley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/no-tax-pledge-by-mcgreevey-faces-test.html | NoTax Pledge By McGreevey Faces Test | By David Kocieniewski | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/police-department-takes-steps-to-modernize-its-technology.html | Police Department Takes Steps to Modernize Its Technology | By William K Rashbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/rabbi-israel-miller-83-aided-holocaust-survivors.html | Rabbi Israel Miller 83 Aided Holocaust Survivors | By Wolfgang Saxon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/regents-board-approves-bronx-charter-school.html | Regents Board Approves Bronx Charter School | By Anemona Hartocollis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/small-upstate-city-they-love-lucy-anew-lucy-desi-museum-jamestown-plans-expand.html | In a Small Upstate City They Love Lucy Anew LucyDesi Museum in Jamestown Plans to Expand Shrine to a TV Classic | By Randal C Archibold | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/taxi-drivers-win-a-first-amendment-round-against-the-city.html | Taxi Drivers Win a First Amendment Round Against the City | By Robert F Worth | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/nyregion/what-s-in-a-name-sometimes-it-s-fear.html | Whats a Name Sometimes Its Fear | By Winnie Hu | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/notes-from-hartford-carried-away-by-the-women-s-team.html | Notes From Hartford Carried Away by the Womens Team | By Colin McEnroe | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/the-courthouse-that-graft-built.html | The Courthouse That Graft Built | By Kevin Baker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/the-soul-of-george-w-bush.html | The Soul of George W Bush | By Bill Keller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/opinion/when-private-words-go-public.html | When Private Words Go Public | By Leonard Garment | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/baseball-day-of-pitching-progress-brings-relief-to-yankees.html | BASEBALL Day of Pitching Progress Brings Relief to Yankees | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/baseball-mets-latest-lineup-could-start-the-season.html | BASEBALL Mets Latest Lineup Could Start the Season | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/college-basketball-oregon-dodges-a-late-texas-scare.html | COLLEGE BASKETBALL Oregon Dodges a Late Texas Scare | By Herb McCormick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/college-basketball-salukis-fail-to-account-for-uconn-s-resolve.html | COLLEGE BASKETBALL Salukis Fail to Account for UConns Resolve | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/college-basketball-south-kent-state-is-surprising-even-itself-this-season.html | COLLEGE BASKETBALL SOUTH Kent State Is Surprising Even Itself This Season | By Thomas George | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/college-basketball-terrapins-turn-their-triumph-into-senior-night.html | COLLEGE BASKETBALL Terrapins Turn Their Triumph Into Senior Night | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/college-basketball-this-year-it-s-kansas-sending-illinois-home.html | COLLEGE BASKETBALL This Year Its Kansas Sending Illinois Home | By Herb McCormick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/college-basketball-west-for-tigers-hot-streak-wipes-out-the-pain.html | COLLEGE BASKETBALL WEST For Tigers Hot Streak Wipes Out The Pain | By Joe Lapointe | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/college-basketball-women-colorado-quietly-builds-a-case-for-national-recognition.html | COLLEGE BASKETBALL WOMEN Colorado Quietly Builds a Case for National Recognition | By Lynn Zinser | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/golf-mickelson-down-by-one-plays-it-his-way.html | GOLF Mickelson Down by One Plays It His Way | By Clifton Brown | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/hockey-injury-insult-and-defeat-for-struggling-rangers.html | HOCKEY Injury Insult and Defeat For Struggling Rangers | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/hockey-ohio-town-tries-to-cope-as-girl-hit-by-puck-is-buried.html | HOCKEY Ohio Town Tries to Cope As Girl Hit by Puck Is Buried | By Edward Wong | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/plus-high-schools-rice-beats-lincoln-in-state-tournament.html | PLUS HIGH SCHOOLS Rice Beats Lincoln In State Tournament | By Brandon Lilly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/pro-basketball-martin-gets-a-call-and-then-fires-up-the-nets.html | PRO BASKETBALL Martin Gets a Call and Then Fires Up the Nets | By Liz Robbins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/pro-basketball-sprewell-wants-to-be-consulted-on-moves.html | PRO BASKETBALL Sprewell Wants to Be Consulted on Moves | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/pro-football-turmoil-starts-early-for-giants-this-year.html | PRO FOOTBALL Turmoil Starts Early For Giants This Year | By Buster Olney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/soccer-making-big-plans-to-build-stadiums-and-interest.html | SOCCER Making Big Plans to Build Stadiums and Interest | By Jack Bell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/soccer-mls-at-seven-contraction-and-distraction-world-cup.html | SOCCER MLS at Seven Contraction and Distraction World Cup | By Jack Bell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/sports-of-the-times-calhoun-in-a-game-he-can-t-win.html | Sports of The Times Calhoun In a Game He Cant Win | By William C Rhoden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/sports-of-the-times-indiana-s-jeffries-faces-new-set-of-decisions.html | Sports of The Times Indianas Jeffries Faces New Set of Decisions | By George Vecsey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/steve-gromek-82-a-pitcher-who-is-best-known-for-a-picture.html | Steve Gromek 82 a Pitcher Who Is Best Known for a Picture | By Richard Goldstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/sports/tennis-19-year-old-roddick-finds-life-tough-near-the-top.html | TENNIS 19YearOld Roddick Finds Life Tough Near the Top | By Charlie Nobles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/theater/theater-review-a-dated-musical-whose-music-is-never-out-of-date.html | THEATER REVIEW A Dated Musical Whose Music Is Never Out of Date | By Ben Brantley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/us/4-immigrant-killings-linked-to-russian-kidnapping-gang.html | 4 Immigrant Killings Linked to Russian Kidnapping Gang | By Nick Madigan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/us/beliefs-two-faiths-sacred-season-lessons-for-young-incongruity-child-s-play.html | Beliefs Two faiths a sacred season lessons for the young and the incongruity of childs play | By Peter Seinfels | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/us/college-board-to-revise-sat-after-criticism-by-university.html | College Board to Revise SAT After Criticism By University | By Tamar Lewin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/us/coming-next-landmark-ruling-in-campaign-money-fight.html | Coming Next Landmark Ruling in Campaign Money Fight | By Neil A Lewis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/us/defense-department-agency-severs-its-ties-to-an-elite-panel-of-scientists.html | Defense Department Agency Severs Its Ties to an Elite Panel of Scientists | By James Glanz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-23 | https://www.nytimes.com/2002/03/23/us/for-security-tourists-to-be-on-other-side-of-cameras.html | For Security Tourists to Be On Other Side Of Cameras | By Peter T Kilborn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/us/gop-says-checks-show-democrats-hypocrisy.html | GOP Says Checks Show Democrats Hypocrisy | By Don van Natta Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/us/government-and-oregon-vie-over-doctor-aided-suicide.html | Government and Oregon Vie Over DoctorAided Suicide | By Sam Howe Verhovek | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/us/life-inside-tall-tin-can-in-utah-is-all-mars.html | Life Inside Tall Tin Can in Utah Is All Mars | By Blaine Harden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/us/nation-challenged-bioterrorism-report-linking-anthrax-hijackers-investigated.html | A NATION CHALLENGED BIOTERRORISM Report Linking Anthrax and Hijackers Is Investigated | By William J Broad and David Johnston | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/us/national-briefing-midwest-wisconsin-admissions-to-resume.html | National Briefing  Midwest Wisconsin Admissions To Resume | By Daniel I Dorfman NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/us/national-briefing-northwest-oregon-damages-from-cigarette-maker.html | National Briefing  Northwest Oregon Damages From Cigarette Maker | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/us/national-briefing-northwest-washington-letting-voters-decide.html | National Briefing  Northwest Washington Letting Voters Decide | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/us/national-briefing-west-alaska-rejection-of-redistricting-plan.html | National Briefing  West Alaska Rejection Of Redistricting Plan | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/us/national-briefing-west-california-automaker-settles-dispute.html | National Briefing  West California Automaker Settles Dispute | By Catherine Billey NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/us/navy-to-cut-costs-proposes-joining-with-marines-in-two-big-fighter-jet-programs.html | Navy to Cut Costs Proposes Joining With Marines in Two Big FighterJet Programs | By James Dao | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/us/security-prone-oscar-ceremony-a-blight-on-business.html | SecurityProne Oscar Ceremony a Blight on Business | By Rick Lyman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/us/senators-agree-on-measure-to-overhaul-voting-system.html | Senators Agree on Measure To Overhaul Voting System | By Robert Pear | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/us/tales-of-mutiny-and-murder-unfold-after-a-missing-taiwanese-ship-is-found.html | Tales of Mutiny and Murder Unfold After a Missing Taiwanese Ship Is Found | By Robert D McFadden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/world/a-nation-challenged-security-us-embassy-in-sarajevo-closes-doors-after-threat.html | A NATION CHALLENGED SECURITY US Embassy In Sarajevo Closes Doors After Threat | By Ian Fisher | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/world/agency-chief-for-inspections-fails-in-vote-of-confidence.html | Agency Chief For Inspections Fails in Vote Of Confidence | By Judith Miller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/world/bush-in-monterrey-speaks-of-conditional-global-aid.html | Bush in Monterrey Speaks of Conditional Global Aid | By Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/world/commission-concludes-that-swiss-policies-aided-the-nazis.html | Commission Concludes That Swiss Policies Aided the Nazis | By Elizabeth Olson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/world/german-immigration-bill-wins-disputed-vote.html | German Immigration Bill Wins Disputed Vote | By Edmund L Andrews | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/world/japan-and-south-korea-agree-to-simplify-business-dealings.html | Japan and South Korea Agree to Simplify Business Dealings | By Don Kirk | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-23 | https://www.nytimes.com/2002/03/23/world/nation-challenged-journalists-us-confident-suspect-s-extradition-pakistan.html | A NATION CHALLENGED JOURNALISTS US Confident of Suspects Extradition From Pakistan | By Philip Shenon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/world/nation-challenged-kabul-afghans-have-palace-but-not-role-ready-for-former-king.html | A NATION CHALLENGED KABUL Afghans Have a Palace but Not a Role Ready for the Former King | By John F Burns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/world/nation-challenged-regional-allies-pakistan-chief-said-plan-vote-extend-his-rule.html | A NATION CHALLENGED REGIONAL ALLIES Pakistan Chief Said to Plan A Vote to Extend His Rule | By Raymond Bonner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/world/nation-challenged-weapons-us-says-it-found-qaeda-lab-being-built-produce-anthrax.html | A NATION CHALLENGED WEAPONS US Says It Found Qaeda Lab Being Built to Produce Anthrax | By Michael R Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/world/palestinian-group-says-it-will-increase-bombings.html | Palestinian Group Says It Will Increase Bombings | By Joel Brinkley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/world/paralyzed-woman-has-right-to-die-a-british-judge-rules.html | Paralyzed Woman Has Right To Die a British Judge Rules | By Warren Hoge | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/world/prodded-by-us-israel-again-tries-to-forge-a-truce.html | PRODDED BY US ISRAEL AGAIN TRIES TO FORGE A TRUCE | By James Bennet | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/world/russia-imposes-flat-tax-on-income-and-its-coffers-swell.html | Russia Imposes Flat Tax on Income and Its Coffers Swell | By Sabrina Tavernise | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/world/the-saturday-profile-survivor-and-humanist-celebrating-con-brio.html | THE SATURDAY PROFILE Survivor and Humanist Celebrating con Brio | By Warren Hoge | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/world/us-mexico-relations-alliance-meets-boundaries.html | USMexico Relations Alliance Meets Boundaries | By Ginger Thompson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/world/world-briefing-americas-canada-new-leader-for-rightist-party.html | World Briefing  Americas Canada New Leader For Rightist Party | By Susan Catto NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/world/world-briefing-asia-south-korea-military-exercise-disrupted.html | World Briefing  Asia South Korea Military Exercise Disrupted | By Don Kirk NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/world/world-briefing-europe-britain-why-it-was-called-the-gunpowder-plot.html | World Briefing  Europe Britain Why It Was Called The Gunpowder Plot | By Warren Hoge NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/world/world-briefing-europe-ireland-verdict-reversed-in-reporter-s-death.html | World Briefing  Europe Ireland Verdict Reversed In Reporters Death | By Brian Lavery NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/world/world-briefing-europe-russia-progress-reported-in-talks-with-us.html | World Briefing  Europe Russia Progress Reported In Talks With US | By Elizabeth Olson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-23 | https://www.nytimes.com/2002/03/23/world/world-briefing-united-nations-labor-monitor-to-go-to-myanmar.html | World Briefing  United Nations Labor Monitor To Go To Myanmar | By Elizabeth Olson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/architecture-an-early-surrealist-on-his-own-revolutionary-terms.html | ARTARCHITECTURE An Early Surrealist on His Own Revolutionary Terms | By Ken Shulman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/architecture-history-that-s-signed-or-delivered.html | ARTARCHITECTURE History Thats Signed or Delivered | By Rita Reif | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/architecture-public-spirit-private-money-and-a-new-new-deal.html | ARTARCHITECTURE Public Spirit Private Money and a New New Deal | By Herbert Muschamp | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/art-architecture-surrealist-views-from-a-real-live-one.html | ARTARCHITECTURE Surrealist Views From A Real Live One | By Linda Yablonsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/dance-an-escape-artist-trained-during-the-soviet-circus.html | DANCE An Escape Artist Trained During the Soviet Circus | By Celestine Bohlen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/dance-cerebral-experiments-that-can-take-flight.html | DANCE Cerebral Experiments That Can Take Flight | By Gia Kourlas | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/music-a-jazz-diva-who-s-losing-interest-in-jazz.html | MUSIC A Jazz Diva Whos Losing Interest in Jazz | By Adam Shatz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/music-a-pair-of-poets-essay-schubert.html | MUSIC A Pair of Poets Essay Schubert | By James R Oestreich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/music-a-virtuoso-who-favors-the-fringe.html | MUSIC A Virtuoso Who Favors the Fringe | By Jeremy Eichler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/music-bravos-is-in-the-hall-booing-backstage.html | MUSIC Bravos in the Hall Booing Backstage | By John Rockwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/music-finding-freedom-under-a-guiding-hand.html | MUSIC Finding Freedom Under a Guiding Hand | By James R Oestreich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/music-no-more-fortissimo-europe-wants-a-little-quiet.html | MUSIC No More Fortissimo Europe Wants a Little Quiet | By Bernard Holland | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/music-spins-a-summit-meeting-of-song-and-rap.html | MUSIC SPINS A Summit Meeting Of Song and Rap | By Kelefa Sanneh | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/television-radio-if-the-nightly-news-goes-out-it-s-with-a-whimper.html | TELEVISIONRADIO If the Nightly News Goes Out Its With a Whimper | By Terry Teachout | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/arts/television-radio-the-importance-of-being-silly.html | TELEVISIONRADIO The Importance Of Being Silly | By Terrence Rafferty | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/automobiles/the-cars-that-car-designers-like-to-look-at.html | The Cars That Car Designers Like to Look at | By Cheryl Jensen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/books/absolute-values.html | Absolute Values | By Barry Gewen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/books/books-in-brief-nonfiction-067350.html | BOOKS IN BRIEF NONFICTION | By John D Thomas | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/books/books-in-brief-nonfiction-067369.html | BOOKS IN BRIEF NONFICTION | By Seth Mnookin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/books/books-in-brief-nonfiction-067377.html | BOOKS IN BRIEF NONFICTION | By Margaret van Dagens | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/books/books-in-brief-nonfiction-067385.html | BOOKS IN BRIEF NONFICTION | By Carolyn T Hughes | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/books/books-in-brief-nonfiction-067393.html | BOOKS IN BRIEF NONFICTION | By Jesse Berrett | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/books/books-in-brief-nonfiction-mr-rays-neighborhood.html | BOOKS IN BRIEF NONFICTION Mr Rays Neighborhood | By Sarah Shatz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/books/from-i-do-to-i-dont-t.html | From I Do to I Dont | By Patricia Cohen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/books/green-monster.html | Green Monster | By Barbara Crossette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/books/new-noteworthy-paperbacks-067598.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/books/save-the-roach.html | Save the Roach | By Ken Tucker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-24 | https://www.nytimes.com/2002/03/24/books/sorry-about-that.html | Sorry About That | By Frank Bruni | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/books/the-close-reader-other-people-s-religions.html | THE CLOSE READER Other Peoples Religions | By Judith Shulevitz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/books/the-girl-she-left-behind.html | The Girl She Left Behind | By Janet Burroway | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/books/the-invisible-made-audible.html | The Invisible Made Audible | By Benjamin Anastas | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/books/the-turtle-on-the-fence-post.html | The Turtle on the Fence Post | By William Kennedy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/books/the-world-court.html | The World Court | By John Paul Newport | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/books/when-england-swung-like-a-pendulum.html | When England Swung Like a Pendulum | By Richard Eder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/books/which-fork-to-use-they-think-they-know.html | Which Fork to Use They Think They Know | By P J ORourke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/books/zombie-spawn-descend-to-earth.html | Zombie Spawn Descend to Earth | By Daniel Zalewski | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/business/as-shares-sank-some-executives-shed-costly-toys.html | As Shares Sank Some Executives Shed Costly Toys | By Geraldine Fabrikant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/business/book-value-which-way-china-a-collision-of-views.html | BOOK VALUE Which Way China A Collision of Views | By William J Holstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/business/bulletin-board-looking-for-a-few-good-eggs.html | BULLETIN BOARD Looking for a Few Good Eggs | By Kathleen OBrien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/business/business-diary-after-the-attacks-a-lasting-change.html | BUSINESS DIARY After the Attacks A Lasting Change | Compiled by Vivian Marino | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/business/business-diary-dissecting-enron-in-school.html | BUSINESS DIARY Dissecting Enron in School | Compiled by Vivian Marino | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/business/business-statues-aren-t-the-only-prizes.html | Business Statues Arent the Only Prizes | By Nick Madigan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/business/business-the-new-accountability-tracking-the-social-costs.html | Business The New Accountability Tracking the Social Costs | By Amy Cortese | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/business/databank-stocks-retreat-on-threat-of-rising-rates.html | DataBank Stocks Retreat on Threat of Rising Rates | By Michael Brick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/business/economic-view-lockbox-or-not-social-security-s-ills-grow.html | ECONOMIC VIEW Lockbox or Not Social Security Ills Grow | By Richard W Stevenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/business/executive-life-the-boss-persistence-and-reward.html | Executive Life The Boss Persistence and Reward | By David C Novak | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/business/executive-life-to-foster-your-star-quality-get-an-agent.html | Executive Life To Foster Your Star Quality Get an Agent | By Amy Zipkin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/business/grass-roots-business-on-oscar-night-they-can-t-lose.html | GRASSROOTS BUSINESS On Oscar Night They Cant Lose | By Barbara Whitaker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/business/investing-for-luxury-goods-high-stock-prices-too.html | Investing For Luxury Goods High Stock Prices Too | By Conrad De Aenlle | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | https://www.nytimes.com/2002/03/24/busines s/investing-now-futures-in-a-single-serving-size.html | Investing Now Futures in a SingleServing Size | By Dan Colarusso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/busines s/investing-with-craig-t-callahan-and-derek-n-rollingson-icon-financial-fund.html | INVESTING WITHCraig T Callahan and Derek N Rollingson Icon Financial Fund | By Carole Gould | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/busines s/investment-diary-after-a-long-dry-spell-a-change-at-invesco.html | INVESTMENT DIARY After a Long Dry Spell A Change at Invesco | By Patrick McGeehan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/busines s/investment-diary-saving-for-college-yet.html | INVESTMENT DIARY Saving for College Yet | By Jeff Sommer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/busines s/market-insight-the-perils-of-relying-too-heavily-on-credit.html | MARKET INSIGHT The Perils Of Relying Too Heavily On Credit | By Kenneth N Gilpin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/busines s/market-watch-it-s-time-for-investors-to-start-acting-like-owners.html | MARKET WATCH Its Time for Investors to Start Acting Like Owners | By Gretchen Morgenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/busines s/midstream-a-legacy-and-a-lot-of-advice.html | MIDSTREAM A Legacy and a Lot of Advice | By James Schembari | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/busines s/on-the-job-loosen-that-tie-now-vent-about-the-dress-code.html | ON THE JOB Loosen That Tie Now Vent About the Dress Code | By Lawrence Van Gelder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/busines s/personal-business-diary-filing-tips-for-avoiding-audits.html | PERSONAL BUSINESS DIARY Filing Tips for Avoiding Audits | By Jan M Rosen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/busines s/personal-business-diary-potential-tax-loophole-is-closed-for-home-sales.html | PERSONAL BUSINESS DIARY Potential Tax Loophole Is Closed for Home Sales | By David Cay Johnston | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/busines s/personal-business-home-selling-is-no-longer-one-size-fits-all.html | Personal Business Home Selling Is No Longer One Size Fits All | By Hilary Appelman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/busines s/portfolios-etc-the-market-is-bracing-for-a-telltale-earnings-season.html | PORTFOLIOS ETC The Market Is Bracing for a Telltale Earnings Season | By Jonathan Fuerbringer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/busines s/primedia-s-improbable-digital-dreams.html | Primedias Improbable Digital Dreams | By David Carr and Lorne Manly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/busines s/private-sector-a-new-look-for-the-chamber.html | Private Sector A New Look for the Chamber | COMPILED BY Rick Gladstone | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/busines s/private-sector-call-him-a-specialist-in-bridge-financing.html | Private Sector Call Him a Specialist In Bridge Financing | By Patrick McGeehan COMPILED BY RICK GLADSTONE | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/busines s/private-sector-from-wall-street-stage-to-screen.html | Private Sector From Wall Street Stage to Screen | By Andrew Ross Sorkin COMPILED BY RICK GLADSTONE | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/busines s/private-sector-funny-lady-serious-woman.html | Private Sector Funny Lady Serious Woman | By Neal Koch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/busines s/private-sector-reinventing-the-wheel.html | Private Sector Reinventing the Wheel | By Jane L Levere COMPILED BY RICK GLADSTONE | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/busines s/telecom-tangled-in-its-own-web.html | Telecom Tangled in Its Own Web | By Gretchen Morgenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/busines s/the-monster-that-s-feasting-on-newspapers.html | The Monster Thats Feasting on Newspapers | By Saul Hansell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-24 | https://www.nytimes.com/2002/03/24/business/update-weis-markets-a-grocery-chain-stays-in-the-family.html | UPDATEWEIS MARKETS A Grocery Chain Stays in the Family | By Aaron Donovan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/jobs/home-front-slow-recovery-for-black-car-drivers.html | HOME FRONT Slow Recovery for BlackCar Drivers | By Leslie Eaton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/cheers-dears.html | Cheers Dears | By Liz Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/foodies-and-the-feast.html | Foodies And The Feast | By Marian Burros | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/footnotes-970921.html | FOOTNOTES | By Sandra Ballentine | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/gateau-fabulous.html | Gteau Fabulous | By Maura Egan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/heres-to-you-the-new-robinsons-mrs-and-miss.html | Heres to You the New Robinsons Mrs and Miss | By Frank Bruni | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/ill-just-pick.html | Ill Just Pick | By Julia Reed | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/lives-smugglers-route.html | LIVES Smugglers Route | By Seamus Murphy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/mama-maria.html | Mama Maria | By Joyce Chang | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/mclaughlin-is-that-a-jewish-name.html | McLaughlin Is That a Jewish Name | By Russell Shorto | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/petal-pusher.html | Petal Pusher | By Dana Thomas | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/style-entertaining-la-boheme.html | STYLE ENTERTAINING LA Bohme | By Peter McQuaid | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/style-entertaining-spring-affairs.html | STYLE ENTERTAINING Spring Affairs | By William Norwich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/thats-entertaining.html | Thats Entertaining | By Pilar Viladas | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/the-capitalist-communitarian.html | The Capitalist Communitarian | By David Shields | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/the-colombia-i-left-behind.html | The Colombia I Left Behind | By Silvana Paternostro | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/the-good-books.html | The Good Books | By Horacio Silva | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/the-lady-is-a-champ.html | The Lady Is A Champ | By Elaine Mayers Salkaln | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/the-way-we-live-now-3-24-02-gallery-illustrating-north-korea-s-abuses.html | THE WAY WE LIVE NOW 32402 GALLERY Illustrating North Koreas Abuses | By James Brooke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/the-way-we-live-now-3-24-02-on-language-the-vapors.html | THE WAY WE LIVE NOW 32402 ON LANGUAGE The Vapors | By William Safire | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/the-way-we-live-now-3-24-02-questions-for-richard-c-holbrooke-worldviews.html | THE WAY WE LIVE NOW 32402 QUESTIONS FOR RICHARD C HOLBROOKE Worldviews | By James Traub | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/the-way-we-live-now-3-24-02-terribly-smart.html | THE WAY WE LIVE NOW 32402 Terribly Smart | By Austin Bunn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/the-way-we-live-now-3-24-02-the-ethicist-no-ad.html | THE WAY WE LIVE NOW 32402 THE ETHICIST No Ad | By Randy Cohen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/the-way-we-live-now-3-24-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 32402 What They Were Thinking | By Catherine Saint Louis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/to-be-young-and-homeless.html | To Be Young and Homeless | By Jennifer Egan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/magazine/two-for-the-road.html | Two For The Road | By William Norwich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/movies/film-a-different-kind-of-shock-treatment.html | FILM A Different Kind of Shock Treatment | By Kristin Hohenadel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/movies/film-an-outsider-who-isn-t-out-far-enough.html | FILM An Outsider Who Isnt Out Far Enough | By A O Scott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/movies/film-on-the-loose-in-a-work-free-environment.html | FILM On the Loose in a WorkFree Environment | By Laura Winters | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/movies/film-when-oscar-is-bad-he-s-very-very.html | FILM When Oscar Is Bad Hes Very Very | By Molly Haskell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/movies/music-the-country-music-country-radio-ignores.html | MUSIC The Country Music Country Radio Ignores | By Neil Strauss | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/1-billion-in-aid-to-help-cover-city-for-ground-zero-liability.html | 1 Billion in Aid to Help Cover City for Ground Zero Liability | By Raymond Hernandez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/a-la-carte-serving-up-the-essences-of-thai-cuisine.html | A LA CARTE Serving Up the Essences of Thai Cuisine | By Richard Jay Scholem | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/a-secret-settlement-but-little-solace-for-family-in-lawsuit-against-priest.html | A Secret Settlement but Little Solace for Family in Lawsuit Against Priest | By Alison Leigh Cowan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/a-sudden-spotlight-on-the-church.html | A Sudden Spotlight on the Church | By Brian J Scheid | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/an-artist-s-universal-appeal.html | An Artists Universal Appeal | By Hilary S Wolfson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/art-celebrating-90-years-of-the-elementary-technique-of-collage.html | ART Celebrating 90 Years of the Elementary Technique of Collage | By William Zimmer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/art-review-a-show-with-touches-of-humor-and-anger.html | ART REVIEW A Show With Touches Of Humor and Anger | By Phyllis Braff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/art-review-finding-meaning-in-mushrooms-served-up-as-art.html | ART REVIEW Finding Meaning in Mushrooms Served Up as Art | By William Zimmer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/briefing-atlantic-city-mayor-s-settlement.html | BRIEFING ATLANTIC CITY MAYORS SETTLEMENT | By Robert Strauss | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/briefing-counterterrorism-radiation-treatment-pills.html | BRIEFING COUNTERTERRORISM RADIATIONTREATMENT PILLS | By John Holl | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/briefing-development-septic-sytem-regulations.html | BRIEFING DEVELOPMENT SEPTICSYSTEM REGULATIONS | By Karen Demasters | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/briefing-health-cancer-research.html | BRIEFING HEALTH CANCER RESEARCH | By Jo Piazza | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/briefing-legislation-tax-amnesty.html | BRIEFING LEGISLATION TAX AMNESTY | By Jo Piazza | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/briefing-transportation-e-zpass.html | BRIEFING TRANSPORTATION EZPASS | By Karen Demasters | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/briefing-transportation-snow-removal.html | BRIEFING TRANSPORTATION SNOW REMOVAL | By John Holl | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/by-the-way-tempest-in-a-seaport.html | BY THE WAY Tempest in a Seaport | By Karen Demasters | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/chess-kasparov-dominates-field-at-linares-for-the-8th-time.html | CHESS Kasparov Dominates Field At Linares for the 8th Time | By Robert Byrne | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/comeback-effort-in-once-grand-newark-suburb.html | Comeback Effort in OnceGrand Newark Suburb | By Richard Lezin Jones | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/communities-razing-old-homes-and-raising-megahomes-roils-scarsdale.html | COMMUNITIES Razing Old Homes and Raising Megahomes Roils Scarsdale | By Diana Marszalek | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/coping-the-south-bronx-music-changes-but-never-stops.html | COPING The South Bronx Music Changes But Never Stops | By Felicia R Lee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/county-lines-parents-night-out-maybe.html | COUNTY LINES Parents Night Out Maybe | By Marek Fuchs | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/crime-fighting-by-computer-scope-widens.html | CrimeFighting By Computer Scope Widens | By William K Rashbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/cuttings-keeping-plants-alive-during-a-drought.html | CUTTINGS Keeping Plants Alive During a Drought | By Anne Raver | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/cuttings-making-the-most-of-water-in-a-time-of-drought.html | CUTTINGS Making the Most of Water in a Time of Drought | By Anne Raver | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/demolition-crews-summoned-to-battle-fire-near-tunnel.html | Demolition Crews Summoned To Battle Fire Near Tunnel | By Dean E Murphy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/dining-out-a-cozy-little-spot-hits-the-fairfield-scene.html | DINING OUT A Cozy Little Spot Hits the Fairfield Scene | By Patricia Brooks | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/dining-out-italian-spot-with-an-adventurous-menu.html | DINING OUT Italian Spot With an Adventurous Menu | By M H Reed | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/dining-out-the-classic-lure-of-southern-italian.html | DINING OUT The Classic Lure of Southern Italian | By Joanne Starkey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/finding-homes-for-horses-that-were-left-for-dead.html | Finding Homes for Horses That Were Left for Dead | By Sherri Daley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/fyi-194662.html | FYI | By Ed Boland Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/in-brief-50-foot-smoking-ban-near-suffolks-buildings.html | IN BRIEF 50Foot Smoking Ban Near Suffolks Buildings | By Vivian S Toy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/in-brief-in-great-neck-plaza-mayor-wins-re-election.html | IN BRIEF In Great Neck Plaza Mayor Wins Reelection | By Joan Swirsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/in-brief-mosquito-spraying-to-continue-in-suffolk.html | IN BRIEF Mosquito Spraying To Continue in Suffolk | By Stewart Ain | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/in-business-ardsley-road-in-greenburgh-closed-for-an-upgrade.html | IN BUSINESS Ardsley Road in Greenburgh Closed for an Upgrade | By Marc Ferris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/in-business-cablevision-and-steinbrenner-play-hardball-in-westchester.html | IN BUSINESS Cablevision and Steinbrenner Play Hardball in Westchester | By Corey Kilgannon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/in-business-founder-s-grandsons-reopen-silk-flowers-business.html | IN BUSINESS Founders Grandsons Reopen Silk Flowers Business | By Elsa Brenner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/in-business-putting-experience-to-work.html | IN BUSINESS Putting Experience to Work | By Tanya Mohn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/in-chapel-s-closing-a-ground-zero-sanctuary-is-lost.html | In Chapels Closing a Ground Zero Sanctuary Is Lost | By Tina Kelley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/in-person-hoo-ray-for-hollywood-and-ventnor.html | IN PERSON Hooray for Hollywood And Ventnor | By Beth Pinkster | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/in-the-schools-teacher-s-choice-more-kids-in-a-class.html | IN THE SCHOOLS Teachers Choice More Kids in a Class | By Merri Rosenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/jean-paul-riopelle-78-artist-inspired-by-the-surrealists.html | JeanPaul Riopelle 78 Artist Inspired by the Surrealists | By Ken Johnson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/jersey-the-drought-taxes-and-taking-a-bath.html | JERSEY The Drought Taxes and Taking a Bath | By Neil Genzlinger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/left-joins-right-in-minefield-project.html | Left Joins Right in Minefield Project | By Marc Ferris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/li-work-corporate-refugees-are-turning-to-franchises.html | LI WORK Corporate Refugees Are Turning to Franchises | By Warren Strugatch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/long-island-journal-unraveling-the-great-teddy-bear-mystery.html | LONG ISLAND JOURNAL Unraveling the Great Teddy Bear Mystery | By Marcelle S Fischler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/long-island-vines-galluccio-vineyards-plans-downsizing.html | LONG ISLAND VINES Galluccio Vineyards Plans Downsizing | By Howard G Goldberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/looking-beyond-books-libraries-renovate.html | Looking Beyond Books Libraries Renovate | By Annie Blachley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/loved-the-play-hated-the-posters.html | Loved the Play Hated the Posters | By Susan Hodara | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/luise-rinser-is-dead-at-90-wrote-on-horrors-of-nazism.html | Luise Rinser Is Dead at 90 Wrote on Horrors of Nazism | By Wolfgang Saxon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/man-who-fled-police-station-still-at-large.html | Man Who Fled Police Station Still at Large | By Jacob H Fries | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/memories-linger-of-a-baaad-boy-from-paterson.html | Memories Linger Of a Baaad Boy From Paterson | By Margo Nash | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/midwood-journal-beautiful-dresses-and-never-mind-the-price-tags.html | Midwood Journal Beautiful Dresses and Never Mind the Price Tags | By Nichole M Christian | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/nation-challenged-portraits-grief-victims-shy-singer-marathon-runner-doting.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A Shy Singer a Marathon Runner a Doting Father a Happy Firefighter | These sketches were written by Reed Abelson Anthony Depalma Aaron Donovan Constance L Hays Michelle ODonnell and Seth Solomonow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-bayside-a-food-cart-the-most-observant-rabbi-could-love.html | NEIGHBORHOOD REPORT BAYSIDE A Food Cart the Most Observant Rabbi Could Love | By Jim OGrady | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-bending-elbows-wheels-of-fire-beards-of-gray.html | NEIGHBORHOOD REPORT BENDING ELBOWS Wheels of Fire Beards of Gray | By Charlie Leduff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-city-lore-self-taught-artist-s-blue-collar-city-what-s-left.html | NEIGHBORHOOD REPORT CITY LORE A SelfTaught Artists BlueCollar City and Whats Left of It | By Charlie Leduff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-douglaston-to-some-homeowners-a-septic-tank-trumps-a-sewer.html | NEIGHBORHOOD REPORT DOUGLASTON To Some Homeowners a Septic Tank Trumps a Sewer | By Jim OGrady | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-highbridge-trying-make-historic-crossing-more-than-relic.html | NEIGHBORHOOD REPORT HIGHBRIDGE Trying to Make a Historic Crossing More Than a Relic | By Seth Kugel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-marble-hill-for-bluestone-sidewalk-execution-before-verdict.html | NEIGHBORHOOD REPORT MARBLE HILL For Bluestone Sidewalk Execution Before Verdict | By Seth Kugel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-meatpacking-district-they-miss-the-smoke-but-not-the-stacks.html | NEIGHBORHOOD REPORT MEATPACKING DISTRICT They Miss the Smoke But Not the Stacks | By Denny Lee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-morrisania-buzz-art-is-long-nails-are-longer.html | NEIGHBORHOOD REPORT MORRISANIA  BUZZ Art Is Long Nails Are Longer | By Kelly Crow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-silicon-alley-once-evocative-name-falls-victim-bursting-high.html | NEIGHBORHOOD REPORT SILICON ALLEY A OnceEvocative Name Falls Victim to the Bursting of the HighTech Bubble | By Denny Lee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-south-bronx-club-s-troubles-start-with-lack-license.html | NEIGHBORHOOD REPORT SOUTH BRONX A Clubs Troubles Start With the Lack of a License | By Seth Kugel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-upper-east-side-some-fear-recyclings-s-end-may-bring-brooms.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Some Fear Recyclings End May Bring Out the Brooms | By Erika Kinetz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/neighborhood-report-upper-east-side-the-rats-move-on-up-to-deluxe-apartments.html | NEIGHBORHOOD REPORT UPPER EAST SIDE The Rats Move On Up To Deluxe Apartments | By Erika Kinetz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/next-generation-straps-and-buckles-demystified.html | NEXT GENERATION Straps and Buckles Demystified | By Marc Ferris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/nj-law-second-time-around.html | NJ LAW Second Time Around | By Robert Strauss | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/noble-change-of-careers-can-be-costly.html | Noble Change Of Careers Can Be Costly | By Virginia Groark | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/on-politics-there-was-a-time-when-a-change-of-heart-was-good.html | ON POLITICS There Was a Time When A Change of Heart Was Good | By Laura Mansnerus | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/on-the-radio-with-a-mix-very-distinctly-his-own.html | On the Radio With a Mix Very Distinctly His Own | By Thomas Staudter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/one-of-the-leaders-in-the-battle-to-pry-loose-aid-for-the-schools.html | One of the Leaders in the Battle To Pry Loose Aid for the Schools | By Debra Nussbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/opinion-the-island-as-worldwide-icon.html | OPINION The Island as Worldwide Icon | By Gerald Kessler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/our-towns-a-beautiful-mind-she-hasn-t-seen-it-but-she-s-heard-the-voices.html | Our Towns A Beautiful Mind She Hasnt Seen It but Shes Heard the Voices | By David M Halbfinger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/quick-bite-union-as-the-bird-turns.html | QUICK BITEUnion As the Bird Turns | By Gretchen Kurtz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/religion-boy-is-this-seder-different-from-all-others.html | RELIGION Boy Is This Seder Different From All Others | By Frederick Kaimann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/religion-virtual-devotion.html | RELIGION Virtual Devotion | By Mary Ann Castronovo Fusco | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/restaurants-double-portion.html | RESTAURANTS Double Portion | By David Corcoran | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/retired-police-commander-sues-charging-harassment.html | Retired Police Commander Sues Charging Harassment | By Al Baker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/rockville-centre-color-wars-never-end.html | Rockville Centre Color Wars Never End | By Joan Swirsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/rural-democratic-leaders-favor-cuomo-in-straw-poll.html | Rural Democratic Leaders Favor Cuomo in Straw Poll | By RICHARD PREZPEA | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/saving-the-blue-zone-for-its-intended-use.html | Saving the Blue Zone For Its Intended Use | By John McQuiston | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/silver-screen-studies.html | SilverScreen Studies | By Patricia Grandjean | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/soapbox-exposition-expose.html | SOAPBOX Exposition Expos | By Rich Pliskin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/soapbox-walkers-on-parade.html | SOAPBOX Walkers on Parade | By Lorraine Thomas Sherman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/stay-tuned-yankees-coverage-still-up-in-air.html | Stay Tuned Yankees Coverage Still Up in Air | By Jeff Holtz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/the-day-the-boy-fell-from-the-sky.html | The Day the Boy Fell From the Sky | By Wendell Jamieson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/the-guide-160172.html | THE GUIDE | By Eleanor Charles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/the-no-man-for-andy-spano.html | The No Man For Andy Spano | By Corey Kilgannon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/the-view-from-bridgeport-saving-thumb-s-house-do-little-details-matter.html | The View FromBridgeport Saving Thumbs House Do Little Details Matter | By Michael Kolber | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/through-old-music-a-new-look-at-iran.html | Through Old Music a New Look at Iran | By Shandray Gabbay | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/tourists-to-the-rescue-of-a-wounded-city-new-york-finds-sympathy-a-powerful-draw.html | Tourists to the Rescue of a Wounded City New York Finds Sympathy a Powerful Draw | By Janny Scott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/two-freshmen-from-suffolk-learn-the-ropes.html | Two Freshmen From Suffolk Learn the Ropes | By John Rather | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/urban-tactics-small-star-rising.html | URBAN TACTICS Small Star Rising | By Jim OGrady | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/who-will-feel-the-pain-in-this-budget-squeeze.html | Who Will Feel the Pain In This Budget Squeeze | By Debra Nussbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/wine-under-20-a-white-for-the-ham.html | WINE UNDER 20 A White For the Ham | By Howard G Goldberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/worth-noting-lacking-turpitude-passaic-s-mayor-stays.html | WORTH NOTING Lacking Turpitude Passaics Mayor Stays | By Barbara Fitzgerald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/worth-noting-of-basic-food-groups-and-a-hunger-for-office.html | WORTH NOTING Of Basic Food Groups And a Hunger for Office | By Barbara Fitzgerald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/worth-noting-once-again-the-state-is-going-to-the-birds.html | WORTH NOTING Once Again the State Is Going to the Birds | By John Sullivan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/nyregion/worth-noting-what-does-hip-hop-mean-to-a-doo-wop-kind-of-guy.html | WORTH NOTING What Does HipHop Mean To a DooWop Kind of Guy | By Robert Strauss | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/opinion/a-last-chance-for-saddam-hussein.html | A Last Chance for Saddam Hussein | By Ivo H Daalder and Elisa D Harris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/opinion/editorial-observer-why-republicans-are-shamelessly-love-with-voting-rights-act.html | Editorial Observer Why Republicans Are Shamelessly in Love With the Voting Rights Act | By Adam Cohen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/opinion/losses-of-equal-value.html | Losses of Equal Value | By Michael I Meyerson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/opinion/no-mere-terrorist.html | No Mere Terrorist | By Thomas L Friedman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/opinion/the-vatican-rag.html | The Vatican Rag | By Maureen Dowd | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/a-wider-loan-pool-draws-more-sharks.html | A Wider Loan Pool Draws More Sharks | By Dennis Hevesi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/commercial-property-morristown-nj-carefully-vetted-addition-for-century-old.html | Commercial PropertyMorristown NJ Carefully Vetted Addition for CenturyOld Building | By John Holusha | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/habitats-21-west-street-downtown-manhattan-native-texan-learns-he-s-really-new.html | Habitats21 West Street Downtown Manhattan A Native Texan Learns Hes Really a New Yorker | By Trish Hall | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/if-you-re-thinking-living-college-point-queens-sense-seclusion-close-manhattan.html | If Youre Thinking of Living InCollege Point Queens A Sense of Seclusion Close to Manhattan | By Diana Shaman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/in-the-region-long-island-entertainment-rooms-edge-into-essential-category.html | In the RegionLong Island Entertainment Rooms Edge Into Essential Category | By Carole Paquette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/in-the-region-new-jersey-most-retail-vacancies-are-quickly-being-filled.html | In the RegionNew Jersey Most Retail Vacancies Are Quickly Being Filled | By Antoinette Martin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/in-the-region-westchester-helping-artists-find-affordable-and-suitable-space.html | In the RegionWestchester Helping Artists Find Affordable and Suitable Space | By Elsa Brenner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/postings-at-state-and-hicks-streets-in-brooklyn-a-new-condo-with-11-units.html | POSTINGS At State and Hicks Streets In Brooklyn A New Condo With 11 Units | By Rachelle Garbarine | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/streetscapes-morris-jumel-mansion-160th-street-edgecombe-avenue-1760-s-house.html | StreetscapesThe MorrisJumel Mansion 160th Street and Edgecombe Avenue 1760s House Filled With History | By Christopher Gray | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | https://www.nytimes.com/2002/03/24/realestate/your-home-insuring-a-home-for-flooding.html | YOUR HOME Insuring A Home for Flooding | By Jay Romano | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/a-game-beyond-the-real-games-is-being-played-in-a-courtroom.html | A Game Beyond The Real Games Is Being Played In a Courtroom | By Robert Lipsyte | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/baseball-clemens-still-a-pitcher-with-a-purpose.html | BASEBALL Clemens Still a Pitcher With a Purpose | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/baseball-inside-baseball-phillies-have-tension-from-third-to-dugout.html | BASEBALL INSIDE BASEBALL Phillies Have Tension From Third to Dugout | By Murray Chass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/baseball-the-mets-believe-alomar-wants-to-stay.html | BASEBALL The Mets Believe Alomar Wants to Stay | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/college-basketball-an-easy-victory-for-anyone-but-uconn.html | COLLEGE BASKETBALL An Easy Victory for Anyone but UConn | By Jere Longman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/college-basketball-hoosiers-execute-long-range-game-plan.html | COLLEGE BASKETBALL Hoosiers Execute LongRange Game Plan | By Thomas George | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/college-basketball-midwest-jayhawks-and-ducks-fulfill-seedings.html | COLLEGE BASKETBALL MIDWEST Jayhawks And Ducks Fulfill Seedings | By Herb McCormick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/college-basketball-sooners-stay-true-to-form-and-reach-final-four.html | COLLEGE BASKETBALL Sooners Stay True to Form and Reach Final Four | By Joe Lapointe | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/college-basketball-youth-meets-experience-when-huskies-play-terps.html | COLLEGE BASKETBALL Youth Meets Experience When Huskies Play Terps | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/golf-with-calm-of-veterans-unknowns-take-charge.html | GOLF With Calm of Veterans Unknowns Take Charge | By Clifton Brown | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/high-school-basketball-bergtraum-wins-the-title-by-beating-christ-the-king.html | HIGH SCHOOL BASKETBALL Bergtraum Wins the Title By Beating Christ the King | By Brandon Lilly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/hockey-devils-hurt-by-penalties-in-the-end.html | HOCKEY Devils Hurt By Penalties In the End | By Dave Caldwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/hockey-islanders-are-rewarded-for-remaining-patient.html | HOCKEY Islanders Are Rewarded For Remaining Patient | By Gerald Eskenazi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/hockey-richter-has-headaches-and-so-do-the-rangers.html | HOCKEY Richter Has Headaches And So Do the Rangers | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/plus-soccer-arsenal-advances-to-fa-cup-semis.html | PLUS SOCCER Arsenal Advances To FA Cup Semis | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/pro-basketball-76ers-face-knicks-without-iverson.html | PRO BASKETBALL 76ers Face Knicks Without Iverson | By Steve Popper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/pro-basketball-macculloch-is-ready-to-play-again.html | PRO BASKETBALL MacCulloch Is Ready to Play Again | By Bill Finley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/pro-basketball-support-is-building-for-instant-replay.html | PRO BASKETBALL Support Is Building For Instant Replay | By Mike Wise | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/pro-football-inside-the-nfl-draft-is-start-but-end-is-usually-near.html | PRO FOOTBALL INSIDE THE NFL Draft Is Start but End Is Usually Near | By Mike Freeman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/soccer-metrostars-capture-season-opener.html | SOCCER MetroStars Capture Season Opener | By Jack Bell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/sports-of-the-times-double-the-height-of-hockey-s-plexiglass-panels.html | Sports Of The Times Double the Height of Hockeys Plexiglass Panels | By Dave Anderson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/sports-of-the-times-fosbury-bemoans-decline-of-college-track-and-field.html | Sports Of The Times Fosbury Bemoans Decline of College Track and Field | By Ira Berkow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/sports-of-the-times-practice-players-work-to-make-starters-perfect.html | Sports Of The Times Practice Players Work to Make Starters Perfect | By William C Rhoden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/sports-of-the-times-second-year-coach-reminds-the-hoosiers-how-to-win.html | Sports Of The Times SecondYear Coach Reminds the Hoosiers How to Win | By George Vecsey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/tennis-hewitt-records-his-12th-straight-victory.html | TENNIS Hewitt Records His 12th Straight Victory | By Charlie Nobles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/sports/the-boating-report-looking-beyond-frostbite-series.html | THE BOATING REPORT Looking Beyond Frostbite Series | By Herb McCormick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/style/a-critic-speaks-really-dave-manning-s-oscars.html | A Critic Speaks Really Dave Mannings Oscars | By John Leland | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/style/a-night-out-with-sylvia-zerbini-a-highflying-diva.html | A NIGHT OUT WITH Sylvia Zerbini A Highflying Diva | By Glenn Collins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/style/evening-hours-in-the-mix.html | EVENING HOURS In the Mix | By Bill Cunningham | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/style/hollywood-journal-in-the-throes-of-idol-worship.html | HOLLYWOOD JOURNAL In the Throes of Idol Worship | By Kim Masters | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/style/my-agent-told-me-i-better-show-up-at-some-events.html | My Agent Told Me I Better Show Up at Some Events | By Bob Morris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/style/noticed-telling-time-is-not-enough-some-watches-stop-traffic.html | NOTICED Telling Time Is Not Enough Some Watches Stop Traffic | By Warren St John | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/style/on-the-street-fur-as-light-as-a-breeze.html | ON THE STREET Fur as Light as a Breeze | By Bill Cunningham | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/style/pulse-pink-and-green-are-an-item-again-a-striped-splashback.html | PULSE Pink and Green Are an Item Again A Striped Splashback | By Ellen Tien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/style/pulse-pink-and-green-are-an-item-again-beau-prep.html | PULSE Pink and Green Are an Item Again Beau Prep | By Ellen Tien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/style/pulse-pink-and-green-are-an-item-again-blue-streak-included.html | PULSE Pink and Green Are an Item Again Blue Streak Included | By Ellen Tien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/style/pulse-pink-and-green-are-an-item-again-for-lips-40-smackers.html | PULSE Pink and Green Are an Item Again For Lips 40 Smackers | By Ellen Tien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/style/pulse-pink-and-green-are-an-item-again-makeup-for-muffy-inspired-by-lilly.html | PULSE Pink and Green Are an Item Again Makeup for Muffy Inspired by Lilly | By Ellen Tien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/style/pulse-pink-and-green-are-an-item-again-paisley-is-as-paisley-does.html | PULSE Pink and Green Are an Item Again Paisley Is as Paisley Does | By Ellen Tien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | https://www.nytimes.com/2002/03/24/pulse-pink-and-green-are-an-item-again-sheer-and-soon-to-be-suitable.html | PULSE Pink and Green Are an Item Again Sheer and SoontoBe Suitable | By Ellen Tien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/style/pulse-pink-and-green-are-an-item-again-summer-in-a-shoe.html | PULSE Pink and Green Are an Item Again Summer in a Shoe | By Ellen Tien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/style/pulse-pink-and-green-are-an-item-again-the-gym-look-for-home-and-office-too.html | PULSE Pink and Green Are an Item Again The Gym Look for Home And Office Too | By Ellen Tien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/style/they-conquerd-they-left.html | They Conquered They Left | By Alex Kuczynski | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/weddings-vows-elizabeth-worley-teymour-farman-farmaian.html | WEDDINGS VOWS Elizabeth Worley Teymour FarmanFarmaian | By Kathryn Shattuck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/theater-making-crazy-with-a-91-year-old-german-comedy.html | THEATER Making Crazy With a 91YearOld German Comedy | By Jonathan Kalb | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/theater-partners-again-in-the-practice-of-that-old-broadway-magic.html | THEATER Partners Again in the Practice Of That Old Broadway Magic | By Peter Marks | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/theater-why-sweet-smell-of-success-went-sour-on-stage.html | THEATER Why Sweet Smell of Success Went Sour on Stage | By Margo Jefferson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/choice-tables-eating-mofongo-in-style-four-san-juan-restaurants.html | CHOICE TABLES Eating Mofongo in Style Four San Juan Restaurants | By Mark Bittman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/deals-and-discounts.html | DEALS AND DISCOUNTS | By Joseph Siano | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/in-montrose-houston-first-went-boom.html | In Montrose Houston First Went Boom | By Kathryn Jones | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/nordic-knits-and-lutefisk-in-seattle.html | Nordic Knits and Lutefisk In Seattle | By Katherine Ashenburg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/practical-traveler-liability-waiver-read-the-details.html | PRACTICAL TRAVELER Liability Waiver Read the Details | By Susan Stellin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/q-and-a-126543.html | Q AND A | By Pamela Noel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/the-joy-of-cutting-it-close.html | The Joy of Cutting It Close | By Lucy Ferriss | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/the-many-accents-of-wicker-park.html | The Many Accents of Wicker Park | By Brenda Fowler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/travel-advisory-as-holidays-approach-capitol-tours-resume.html | TRAVEL ADVISORY As Holidays Approach Capitol Tours Resume | By Irvin Molotsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/travel-advisory-chicago-and-mexico-again-linked-by-air.html | TRAVEL ADVISORY Chicago and Mexico Again Linked by Air | By David Cay Johnston | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/travel-advisory-correspondent-s-report-tokyo-s-still-no-bargain-but-it-s-lot.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Tokyos Still No Bargain But Its a Lot Cheaper | By James Brooke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/travel-advisory-mont-blanc-tunnel-reopens-after-3-years.html | TRAVEL ADVISORY Mont Blanc Tunnel Reopens After 3 Years | By Marina Harss | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/travel-advisory-springtime-blossoms-for-impressionists.html | TRAVEL ADVISORY Springtime Blossoms for Impressionists | By Ray Cormier | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/travel/what-s-doing-in-atlanta.html | WHATS DOING IN Atlanta | By David Firestone | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-24 | https://www.nytimes.com/2002/03/24/tv/cover-story-a-bunny-who-hops-to-a-different-drummer.html | COVER STORY A Bunny Who Hops to a Different Drummer | By Anita Gates | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/tv/for-young-viewers-as-gentle-as-a-puppy-just-stay-above-his-eye-line.html | FOR YOUNG VIEWERS As Gentle as a Puppy  Just Stay Above His Eye Line | By Kathryn Shattuck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Neil Genzlinger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/us/7-years-for-jailed-pauper-or-is-it-millionaire-schemer.html | 7 Years for Jailed Pauper Or Is It Millionaire Schemer | By Francis X Clines | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/us/donor-won-praise-in-energy-report.html | DONOR WON PRAISE IN ENERGY REPORT | By Don van Natta Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/us/for-a-master-mediator-just-another-tough-assignment.html | For a Master Mediator Just Another Tough Assignment | By Michael Brick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/us/land-advocates-and-drivers-reach-fork-in-the-off-road.html | Land Advocates and Drivers Reach Fork in the OffRoad | By Dana Canedy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/us/latest-way-to-cut-grade-school-stress-yoga.html | Latest Way to Cut Grade School Stress Yoga | By Patricia Leigh Brown | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/us/no-end-to-church-s-turmoil-as-holy-week-commences.html | No End to Churchs Turmoil As Holy Week Commences | By Daniel J Wakin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/us/political-briefing-a-famous-name-may-face-a-challenge.html | Political Briefing A Famous Name May Face a Challenge | By B Drummond Ayres Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/us/political-briefing-gop-to-court-blacks-in-south-carolina.html | Political Briefing GOP to Court Blacks In South Carolina | By B Drummond Ayres Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/us/political-briefing-senator-s-woes-mount-in-new-hampshire.html | Political Briefing Senators Woes Mount In New Hampshire | By B Drummond Ayres Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/us/political-memo-puppy-protection-feeding-poor-farm-bill-issues-incite-passions.html | Political Memo From Puppy Protection to Feeding the Poor Farm Bill Issues Incite Passions | By Elizabeth Becker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/us/robbers-rediscover-the-small-town-bank.html | Robbers Rediscover the SmallTown Bank | By Jodi Wilgoren | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/us/us-catholics-sad-and-angry-still-keeping-faith.html | US Catholics Sad and Angry Still Keeping Faith | By Dan Barry and Robin Toner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/us/volcker-s-andersen-plan-benefits-for-each-side-but-still-a-long-shot.html | Volckers Andersen Plan Benefits for Each Side but Still a Long Shot | By Kurt Eichenwald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/absolute-fabulosity.html | Absolute Fabulosity | By John Leland | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/frail-offer-arab-states-eye-a-way-forward.html | Frail Offer Arab States Eye a Way Forward | By Neil MacFarquhar | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/front-lines.html | FRONT LINES | By Andra Kannapell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/ideas-trends-buying-friends-or-building-nations.html | Ideas  Trends Buying Friends or Building Nations | By Joseph Kahn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/weekinreview/ideas-trends-diagnosis-supersize.html | Ideas  Trends Diagnosis Supersize | By Howard Markel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | https://www.nytimes.com/2002/03/24/weekin review/ideas-trends-end-era-legal-political-personal-legacies-whitewater.html | IDEAS  TRENDS End of an Era The Legal Political and Personal Legacies of Whitewater | By Jill Abramson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/weekin review/ideas-trends-the-rube-goldberg-agency.html | Ideas  Trends The Rube Goldberg Agency | By Eric Schmitt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/weekin review/march-17-23-international-fighting-global-poverty.html | March 1723 INTERNATIONAL FIGHTING GLOBAL POVERTY | By Joseph Kahn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/weekin review/march-17-23-international-why-she-spied.html | March 1723 INTERNATIONAL WHY SHE SPIED | By Tim Golden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/weekin review/march-17-23-national-endangered-habitats.html | March 1723 NATIONAL ENDANGERED HABITATS | By Greg Winter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/weekin review/march-17-23-national-extra-large.html | March 1723 NATIONAL EXTRA LARGE | By Danny Hakim | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/weekin review/march-17-23-national-medical-privacy.html | March 1723 NATIONAL MEDICAL PRIVACY | By Robert Pear | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/weekin review/march-17-23-national-race-gap-in-health-care.html | March 1723 NATIONAL RACE GAP IN HEALTH CARE | By Sheryl Gay Stolberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/weekin review/march-17-23-politics-campaign-finance-overhaul.html | March 1723 POLITICS CAMPAIGN FINANCE OVERHAUL | By Alison Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/weekin review/the-nation-a-case-that-grew-in-shadows.html | The Nation A Case That Grew in Shadows | By Adam Liptak | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/weekin review/the-nation-braking-for-dummies.html | The Nation Braking for Dummies | By Kari Haskell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/weekin review/the-nation-the-future-of-superfund-more-taxing-less-simple.html | The Nation The Future of Superfund More Taxing Less Simple | By Tom Zeller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/weekin review/the-nation-trying-to-keep-money-politics-and-free-speech-honest.html | The Nation Trying to Keep Money Politics and Free Speech Honest | By Alison Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/weekin review/word-for-word-sports-mascots-choking-groping-emoting-you-think-it-s-easy-being.html | Word for Word  Sports Mascots Choking Groping and Emoting You Think Its Easy Being a Jester | By John D Thomas | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/world/a-nation-challenged-a-brief-respite-between-battles-lead.html | A NATION CHALLENGED A Brief Respite Between Battles | By John F Burns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/world/at-rights-meeting-anxiety-that-terror-fight-takes-lead.html | At Rights Meeting Anxiety That Terror Fight Takes Lead | By Elizabeth Olson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/world/bush-vows-to-help-peru-fight-rebels-and-keep-andes-region-stable.html | Bush Vows to Help Peru Fight Rebels and Keep Andes Region Stable | By Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/world/central-america-waiting-to-reap-benefits-of-peace.html | Central America Waiting To Reap Benefits of Peace | By David Gonzalez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/world/cheney-is-poised-for-arafat-talks-at-envoys-signal.html | CHENEY IS POISED FOR ARAFAT TALKS AT ENVOYS SIGNAL | By Michael R Gordon and Todd S Purdum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-24 | https://www.nytimes.com/2002/03/24/world/childhoods-in-uganda-being-lived-in-the-street.html | Childhoods In Uganda Being Lived In the Street | By Marc Lacey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/world/ex-leader-of-belarus-challenges-a-punishment-by-pension.html | ExLeader of Belarus Challenges a Punishment by Pension | By Michael Wines | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/world/for-europeans-love-yes-marriage-maybe.html | For Europeans Love Yes Marriage Maybe | By Sarah Lyall | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/world/israeli-foreign-minister-says-arafat-should-go-to-arab-talks-in-beirut.html | Israeli Foreign Minister Says Arafat Should Go To Arab Talks in Beirut | By James Bennet | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/world/more-aid-more-need-pledges-still-falling-short.html | More Aid More Need Pledges Still Falling Short | By Tim Weiner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/world/nation-challenged-afghan-exile-afghanistan-s-former-king-again-puts-off-trip.html | A NATION CHALLENGED AFGHAN IN EXILE Afghanistans Former King Again Puts Off Trip Home | By John F Burns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/world/nation-challenged-security-un-reviews-plans-protect-its-offices-around-world.html | A NATION CHALLENGED SECURITY UN Reviews Plans to Protect Its Offices Around the World | By Christopher S Wren | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/world/nation-challenged-terrorism-secret-iran-arafat-connection-seen-fueling-mideast.html | A NATION CHALLENGED TERRORISM A Secret IranArafat Connection Is Seen Fueling the Mideast Fire | By Douglas Frantz and James Risen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/world/north-korea-s-other-axis-with-moscow.html | North Koreas Other Axis With Moscow | By James Brooke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/world/peru-support-of-free-trade-draws-praise-in-bush-visit.html | Peru Support Of Free Trade Draws Praise In Bush Visit | By Juan Forero | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/world/riots-shake-friendships-and-faiths-in-india.html | Riots Shake Friendships And Faiths in India | By Somini Sengupta | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/world/russias-s-feuding-liberals-are-shoved-to-fringes.html | Russias Feuding Liberals Are Shoved to Fringes | By Michael Wines | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/world/scandals-drive-a-crackdown-on-illegal-gambling-in-greece.html | Scandals Drive a Crackdown On Illegal Gambling in Greece | By Anthee Carassava | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-24 | https://www.nytimes.com/2002/03/24/world/under-pressure-chinese-newspaper-pulls-expose-on-a-charity.html | Under Pressure Chinese Newspaper Pulls Expos on a Charity | By Elisabeth Rosenthal | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/arts/bridge-surprising-run-of-victories-for-foursome-at-vanderbilt.html | BRIDGE Surprising Run of Victories For Foursome at Vanderbilt | By Alan Truscott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/arts/dance-review-painterly-images-color-leotards-and-poses.html | DANCE REVIEW Painterly Images Color Leotards and Poses | By Anna Kisselgoff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/arts/eileen-farrell-soprano-with-a-populist-bent-dies-at-82.html | Eileen Farrell Soprano With a Populist Bent Dies at 82 | By Anthony Tommasini | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/arts/john-patton-66-organ-player-with-a-jazzy-laid-back-style.html | John Patton 66 Organ Player With a Jazzy LaidBack Style | By Ben Ratliff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/arts/television-review-supreme-court-drama-in-the-west-wing-mold.html | TELEVISION REVIEW Supreme Court Drama In the West Wing Mold | By Caryn James | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/books/books-of-the-times-seeking-a-shooter-finding-surprises.html | BOOKS OF THE TIMES Seeking a Shooter Finding Surprises | By Janet Maslin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-25 | https://www.nytimes.com/2002/03/25/books/writers-writing-woman-pushed-into-heroism-times-that-tried-men-s-souls.html | WRITERS ON WRITING A Woman Pushed Into Heroism in the Times That Tried Mens Souls | By Patrick McGrath | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/business/andersen-may-find-its-fate-in-hands-of-the-man-it-fired.html | Andersen May Find Its Fate In Hands of the Man It Fired | By Kurt Eichenwald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/business/another-short-second-act-for-a-seinfeld-alum.html | Another Short Second Act for a Seinfeld Alum | By Bill Carter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/business/assembling-a-big-merger-hewlett-s-man-for-the-details.html | Assembling A Big Merger Hewletts Man For the Details | By Steve Lohr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/business/broadcasters-woes-spill-into-the-world-of-soccer.html | Broadcasters Woes Spill Into the World of Soccer | By Edmund L Andrews | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/business/broadview-warburg-deal-may-be-near.html | BroadviewWarburg Deal May Be Near | By Patrick McGeehan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/business/cadbury-is-said-to-be-close-to-nantucket-nectars-deal.html | Cadbury Is Said to Be Close to Nantucket Nectars Deal | By Suzanne Kapner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/business/compressed-data-to-call-long-distance-or-vote-communist-dial.html | Compressed Data To Call LongDistance or Vote Communist Dial | By Jennifer L Rich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/business/e-commerce-report-j-crew-reaches-milestone-its-sales-over-web-exceed-sales-its.html | ECommerce Report J Crew reaches a milestone as its sales over the Web exceed sales from its catalog | By Bob Tedeschi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/business/hollywood-watches-ovitz-star-in-tale-of-thwarted-ambition.html | Hollywood Watches Ovitz Star In Tale of Thwarted Ambition | By Bernard Weinraub and Anita M Busch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/business/media-audience-for-cable-news-grows.html | MEDIA Audience for Cable News Grows | By Jim Rutenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/business/media-business-advertising-addenda-2-public-relations-firms-are-being-acquired.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Public Relations Firms Are Being Acquired | By Bernard Stamler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/business/media-business-advertising-coming-soon-advance-selling-blocks-movie-theater.html | THE MEDIA BUSINESS ADVERTISING Coming soon advance selling of blocks of movie theater screens for preshow advertising | By Bernard Stamler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/business/most-wanted-drilling-down-web-sites-tax-surfing.html | MOST WANTED DRILLING DOWNWEB SITES Tax Surfing | By Laurie J Flynn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/business/new-economy-many-start-ups-have-survived-but-will-need-infusions-venture-capital.html | New Economy Many startups have survived but will need infusions of venture capital | By Amy Cortese | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/business/patents-recognition-for-canine-breath-freshener-with-special-head-scratching.html | Patents Recognition for canine breath freshener with a special headscratching ingredient garlic | By Teresa Riordan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/business/s-t-s-decision-withdraw-billing-for-900-lines-leaves-call-industry-bind.html | ATTs Decision to Withdraw From Billing for 900 Lines Leaves Callln Industry in a Bind | By Joseph P Fried | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/business/taiwan-maker-of-notebook-pc-s-thrives-quietly.html | Taiwan Maker of Notebook PCs Thrives Quietly | By Mark Landler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/business/technology-sun-aims-to-extend-a-lead.html | TECHNOLOGY Sun Aims to Extend a Lead | By John Markoff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-25 | https://www.nytimes.com/2002/03/25/business/testing-limits-on-microsoft.html | Testing Limits On Microsoft | By Amy Harmon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/business/the-media-business-advertising-addenda-an-analyst-raises-ad-spending-estimates.html | THE MEDIA BUSINESS ADVERTISING ADDENDA An Analyst Raises Ad Spending Estimates | By Bernard Stamler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/business/the-new-york-times-to-add-a-section-on-leisure-pursuits.html | The New York Times to Add a Section on Leisure Pursuits | By Felicity Barringer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/movies/beautiful-mind-wins-best-actress-goes-to-halle-berry.html | Beautiful Mind Wins Best Actress Goes to Halle Berry | By Rick Lyman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/movies/critic-s-notebook-i-m-wearing-fill-in-the-blank.html | CRITICS NOTEBOOK Im Wearing   Fill in the Blank | By Cathy Horyn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/movies/film-festival-reviews-odd-couple-former-beauty-queen-tale-exiles-sweden.html | FILM FESTIVAL REVIEWS An Odd Couple and a Former Beauty Queen in a Tale of Exiles in Sweden | By A O Scott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/movies/film-festivals-reviews-where-just-about-everyone-has-a-gun.html | FILM FESTIVALS REVIEWS Where Just About Everyone Has a Gun | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/movies/oscar-s-home-is-smaller-but-the-night-still-thrills-fans.html | Oscars Home Is Smaller but the Night Still Thrills Fans | By Nick Madigan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/analysis-of-stimulus-package-has-city-losing-300-million.html | Analysis of Stimulus Package Has City Losing 300 Million | By Michael Cooper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/filling-in-the-blanks-on-a-tweed-school-plan.html | Filling in the Blanks on a Tweed School Plan | By Anemona Hartocollis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/inbound-traffic-jams-likely-as-blaze-near-tunnel-spreads.html | Inbound Traffic Jams Likely As Blaze Near Tunnel Spreads | By Andy Newman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/longtime-assemblyman-announces-he-will-not-seek-re-election.html | Longtime Assemblyman Announces He Will Not Seek ReElection | By Jonathan P Hicks | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/metro-briefing-new-york-bronx-man-accused-of-raping-6-year-old.html | Metro Briefing  New York Bronx Man Accused Of Raping 6YearOld | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/metro-briefing-new-york-brooklyn-bus-injures-2.html | Metro Briefing  New York Brooklyn Bus Injures 2 | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/metro-briefing-new-york-brooklyn-man-is-shot-on-subway.html | Metro Briefing  New York Brooklyn Man Is Shot On Subway | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/metro-briefing-new-york-brooklyn-man-riding-bike-is-stabbed-to-death.html | Metro Briefing  New York Brooklyn Man Riding Bike Is Stabbed To Death | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/metro-briefing-new-york-manhattan-3-accused-of-forced-servitude.html | Metro Briefing  New York Manhattan 3 Accused Of Forced Servitude | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/metro-briefing-new-york-manhattan-council-members-criticize-mayor.html | Metro Briefing  New York Manhattan Council Members Criticize Mayor | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/metro-matters-a-son-lost-a-reputation-redeemed.html | Metro Matters A Son Lost A Reputation Redeemed | By Joyce Purnick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/metropolitan-diary-226700.html | Metropolitan Diary | By Enid Nemy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/multiple-phone-calls-overseas-surprise-recipients-of-the-bills.html | Multiple Phone Calls Overseas Surprise Recipients of the Bills | By Edward Wyatt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/nation-challenged-best-intentions-free-trip-for-firefighters-but-with-a-twist.html | A NATION CHALLENGED BEST INTENTIONS A Free Trip for Firefighters but With a Twist | By Dan Barry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/nation-challenged-oklahoma-city-bombing-advice-task-rebuilding-mayor-who-knows.html | A NATION CHALLENGED OKLAHOMA CITY BOMBING Advice on the Task of Rebuilding From a Mayor Who Knows Terrors Toll | By Jayson Blair | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/pipe-bomb-badly-injures-brooklyn-man.html | Pipe Bomb Badly Injures Brooklyn Man | By Robert D McFadden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/really-changing-direction-chinese-journals-discard-up-down-for-left-right.html | Really Changing News Direction Chinese Journals Discard UpDown for LeftRight Reading | By David W Chen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/wage-bill-would-protect-housekeepers-and-nannies.html | Wage Bill Would Protect Housekeepers and Nannies | By Steven Greenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/nyregion/wishing-for-a-velvet-rope-to-keep-nightclubs-out.html | Wishing for a Velvet Rope To Keep Nightclubs Out | By Colin Moynihan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/4-secular-questions.html | 4 Secular Questions | By William Safire | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/choosing-celibacy.html | Choosing Celibacy | By James Martin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/how-quickly-a-city-can-grow.html | How Quickly a City Can Grow | By Witold Rybczynski | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/opinion/the-wrong-fight.html | The Wrong Fight | By Bob Herbert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/baseball-a-second-baseman-shall-be-first-for-yanks.html | BASEBALL And a Second Baseman Shall Be First for Yanks | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/baseball-mets-notebook-decision-about-valentin-is-looming-for-valentine.html | BASEBALL METS NOTEBOOK Decision About Valentin Is Looming for Valentine | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/basketball-st-anthony-plays-david-once-again.html | BASKETBALL St Anthony Plays David Once Again | By Elliott Denman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/college-basketball-despite-its-success-sooners-basketball-team-finds-nothing.html | COLLEGE BASKETBALL Despite Its Success Sooners Basketball Team Finds Nothing Beats Oklahoma Football | By Joe Lapointe | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/college-basketball-jayhawks-coach-hopes-his-3rd-trip-brings-him-a-title.html | COLLEGE BASKETBALL Jayhawks Coach Hopes His 3rd Trip Brings Him a Title | By Herb McCormick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/college-basketball-maryland-squeezes-and-kansas-eases-into-final-four.html | COLLEGE BASKETBALL Maryland Squeezes and Kansas Eases Into Final Four | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/college-basketball-return-to-the-final-four-is-a-relief-for-indiana.html | COLLEGE BASKETBALL Return to the Final Four Is a Relief for Indiana | By Thomas George | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/college-basketball-unselfish-to-a-fault.html | COLLEGE BASKETBALL Unselfish to a Fault | By Jere Longman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/golf-a-chaotic-finish-produces-a-surprising-winner.html | GOLF A Chaotic Finish Produces a Surprising Winner | By Clifton Brown | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/hockey-islanders-savor-special-rivalry-chance-help-bury-rangers-playoff-hopes.html | HOCKEY Islanders Savor Special Rivalry and Chance to Help Bury the Rangers Playoff Hopes | By Gerald Eskenazi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/horse-racing-buy-a-shirt-get-some-coffee-make-a-bet.html | HORSE RACING Buy a Shirt Get Some Coffee Make a Bet | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/outdoors-in-east-coast-drought-even-trout-want-rain.html | OUTDOORS In East Coast Drought Even Trout Want Rain | By Nelson Bryant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/pro-basketball-call-against-martin-overshadows-nets-rally.html | PRO BASKETBALL Call Against Martin Overshadows Nets Rally | By Liz Robbins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/pro-basketball-no-iverson-no-problem-as-76ers-slap-knicks.html | PRO BASKETBALL No Iverson No Problem As 76ers Slap Knicks | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/sports-of-the-times-uconn-can-t-solve-the-baxter-problem.html | Sports of The Times UConn Cant Solve The Baxter Problem | By William C Rhoden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/sports/tennis-hingis-is-still-hungry-for-that-no-1-ranking.html | TENNIS Hingis Is Still Hungry For That No 1 Ranking | By Charlie Nobles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/us/armed-with-radar-civilians-take-aim-at-speeders.html | Armed With Radar Civilians Take Aim at Speeders | By Matt Richtel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/us/at-seminary-new-ways-for-a-new-generation.html | At Seminary New Ways for a New Generation | By Laurie Goodstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/us/dog-attack-trial-is-over-but-the-debate-goes-on.html | Dog Attack Trial Is Over but the Debate Goes On | By Evelyn Nieves | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/us/extending-life-defibrillators-can-prolong-misery.html | Extending Life Defibrillators Can Prolong Misery | By Gina Kolata | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/us/in-palm-sunday-homily-cardinal-egan-says-evil-of-sex-abuse-will-be-stamped-out.html | In Palm Sunday Homily Cardinal Egan Says Evil of Sex Abuse Will Be Stamped Out | By David M Herszenhorn and Elissa Gootman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/us/kentucky-foals-appear-well-a-year-after-plague.html | Kentucky Foals Appear Well a Year After Plague | By Francis X Clines | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/us/law-limiting-internet-in-libraries-challenged.html | Law Limiting Internet in Libraries Challenged | By John Schwartz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/us/library-and-legacy-adrift-as-the-nixon-sisters-feud.html | Library and Legacy Adrift As the Nixon Sisters Feud | By James Sterngold | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/us/louis-rukeyser-is-removed-early-as-host-of-wall-street-week.html | Louis Rukeyser Is Removed Early As Host of Wall Street Week | By David Cay Johnston | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/us/nation-challenged-investigation-us-examines-donations-2-saudis-determine-if-they.html | A NATION CHALLENGED THE INVESTIGATION US Examines Donations Of 2 Saudis to Determine If They Aided Terrorism | By Judith Miller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/us/nation-challenged-nuclear-industry-security-us-reactors-criticized-congressman.html | A NATION CHALLENGED THE NUCLEAR INDUSTRY Security at US Reactors Criticized by Congressman | By Matthew L Wald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/us/oregon-city-watches-for-clues-to-fate-of-missing-girls.html | Oregon City Watches for Clues to Fate of Missing Girls | By Sam Howe Verhovek | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-25 | https://www.nytimes.com/2002/03/25/us/white-house-letter-diplomatic-two-steps-in-latin-america-trip.html | White House Letter Diplomatic TwoSteps In Latin America Trip | By Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/world/anger-and-isolation-roil-israeli-arabs.html | Anger and Isolation Roil Israeli Arabs | By Joel Brinkley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/world/arab-leaders-warn-israel-over-arafat.html | Arab Leaders Warn Israel Over Arafat | By Neil MacFarquhar | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/world/big-mexican-breadwinner-the-migrant-worker.html | Big Mexican Breadwinner The Migrant Worker | By Ginger Thompson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/world/brazil-s-prized-exports-rely-on-slaves-and-scorched-land.html | Brazils Prized Exports Rely On Slaves and Scorched Land | By Larry Rohter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/world/chechens-russians-start-informal-discussions-hoping-leaders-will-meet-for-talks.html | Chechens and Russians Start Informal Discussions Hoping Leaders Will Meet for Talks | By Patrick E Tyler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/world/chinese-prosecutors-deal-a-full-deck-of-warnings.html | Chinese Prosecutors Deal A Full Deck of Warnings | By Erik Eckholm | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/world/for-sharon-a-painful-choice.html | For Sharon a Painful Choice | By James Bennet | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/world/hans-georg-gadamer-102-who-questioned-fixed-truths.html | HansGeorg Gadamer 102 Who Questioned Fixed Truths | By Stuart Lavietes | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/world/in-el-salvador-bush-talks-of-trade-and-criticizes-democrats.html | In El Salvador Bush Talks of Trade and Criticizes Democrats | By Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/world/london-journal-thatcher-exits-but-list-is-that-a-voice-offstage.html | London Journal Thatcher Exits but List Is That a Voice Offstage | By Warren Hoge | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/world/nation-challenged-pacific-arena-philippine-clashes-may-point-attempt-rescue.html | A NATION CHALLENGED PACIFIC ARENA Philippine Clashes May Point to Attempt to Rescue American Hostages From Rebels | By Jane Perlez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/world/nation-challenged-pursuit-tribal-leaders-pakistan-warn-us-keep.html | A NATION CHALLENGED THE PURSUIT Tribal Leaders in Pakistan Warn the US to Keep Out | By Raymond Bonner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/world/north-and-south-korea-to-resume-dialogue.html | North and South Korea to Resume Dialogue | By Howard W French | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-25 | https://www.nytimes.com/2002/03/25/world/us-prods-israel-to-allow-arafat-to-go-to-summit.html | US PRODS ISRAEL TO ALLOW ARAFAT TO GO TO SUMMIT | By Michael R Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/arts/circus-review-those-daring-dueling-and-darling-arts.html | CIRCUS REVIEW Those Daring Dueling and Darling Arts | By Lawrence Van Gelder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/arts/critics-notebook-shackleton-marches-on.html | CRITICS NOTEBOOK Shackleton Marches On | By Julie Salamon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/arts/dance-review-a-strangely-cool-and-eloquent-use-of-arms.html | DANCE REVIEW A Strangely Cool and Eloquent Use of Arms | By Jennifer Dunning | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/arts/dorothy-delay-teacher-of-many-of-the-world-s-leading-violinists-dies-at-84.html | Dorothy DeLay Teacher of Many of the Worlds Leading Violinists Dies at 84 | By Allan Kozinn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/arts/music-review-an-operatic-duo-donates-time-and-voice-for-a-benefit.html | MUSIC REVIEW An Operatic Duo Donates Time and Voice for a Benefit | By Anthony Tommasini | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-26 | https://www.nytimes.com/2002/03/26/arts/music-review-bach-s-preludes-and-fugues-monolithic-in-beat-and-tone.html | MUSIC REVIEW Bachs Preludes and Fugues Monolithic in Beat and Tone | By Paul Griffiths | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/arts/opera-review-tosca-with-a-sense-of-menace.html | OPERA REVIEW Tosca With a Sense Of Menace | By Allan Kozinn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/arts/pop-review-four-ways-to-get-fans-to-dance.html | POP REVIEW Four Ways To Get Fans To Dance | By Kelefa Sanneh | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/books/books-times-reborn-criminal-distills-beauty-prison-s-abominable-depths.html | BOOKS OF THE TIMES A Reborn Criminal Distills Beauty From a Prisons Abominable Depths | By Michiko Kakutani | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/andersen-s-partners-are-vital-part-of-rescue-proposal.html | Andersens Partners Are Vital Part of Rescue Proposal | By Jonathan D Glater | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/army-secretary-discloses-more-phone-calls-on-enron.html | Army Secretary Discloses More Phone Calls on Enron | By Richard A Oppel Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/company-news-delta-chief-s-cash-compensation-fell-by-72-percent.html | COMPANY NEWS DELTA CHIEFS CASH COMPENSATION FELL BY 72 PERCENT | By Cox News | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/enron-selling-wessex-water-for-777-million.html | Enron Selling Wessex Water for 777 Million | By Suzanne Kapner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/europe-is-ready-to-impose-broad-limits-on-steel-imports.html | Europe Is Ready to Impose Broad Limits on Steel Imports | By Paul Meller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/europe-versus-united-states-steel-war-mergers-staff-cutslowered-costs-overseas.html | Europe Versus United States In Steel War Mergers and Staff CutsLowered Costs Overseas | By Edmund L Andrews | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/ex-executive-sues-baker-hughes-kickbacks-cited.html | ExExecutive Sues Baker Hughes Kickbacks Cited | By Neela Banerjee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/global-crossing-creditors-in-deal-to-open-way-for-more-bids.html | Global Crossing Creditors in Deal to Open Way for More Bids | By Simon Romero | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/grand-jury-being-misused-as-investigator-andersen-says.html | Grand Jury Being Misused As Investigator Andersen Says | By Kurt Eichenwald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/in-awful-year-for-industry-2-airlines-make-strides.html | In Awful Year for Industry 2 Airlines Make Strides | By Douglas Frantz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/irs-says-offshore-tax-evasion-is-widespread.html | IRS Says Offshore Tax Evasion Is Widespread | By David Cay Johnston | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/judge-dismisses-fox-news-suit-over-anchor-s-defection-to-cnn.html | Judge Dismisses Fox News Suit Over Anchors Defection to CNN | By Bill Carter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/market-place-aol-suggests-move-by-malone-and-other-risks.html | Market Place AOL Suggests Move by Malone and Other Risks | By Seth Schiesel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/media-business-advertising-campaign-for-meow-mix-brings-back-popular-singing-cat.html | THE MEDIA BUSINESS ADVERTISING A campaign for Meow Mix brings back a popular singing cat and a haunting if repetitive lyric | By Allison Fass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/new-standards-mean-korean-air-is-coming-off-many-shun-lists.html | New Standards Mean Korean Air Is Coming Off Many Shun Lists | By Don Kirk | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/nordic-telephone-companies-are-reconsidering-a-merger.html | Nordic Telephone Companies Are Reconsidering a Merger | By Suzanne Kapner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/peso-down-steeply-argentines-strengthen-currency-curbs.html | Peso Down Steeply Argentines Strengthen Currency Curbs | By Larry Rohter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/prices-for-auto-and-home-insurance-are-increasing-sharply.html | Prices for Auto and Home Insurance Are Increasing Sharply | By Joseph B Treaster | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/shell-oil-to-acquire-pennzoil.html | Shell Oil To Acquire Pennzoil | By Neela Banerjee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/technology-briefing-hardware-emc-falls-on-analysts-comments.html | Technology Briefing  Hardware EMC Falls On Analysts Comments | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/technology-briefing-internet-court-upholds-napster-ruling.html | Technology Briefing  Internet Court Upholds Napster Ruling | By Matt Richtel NYT COMPILED BY MARK S GETZFRED | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/technology-briefing-internet-ebay-says-inquiry-is-closed.html | Technology Briefing  Internet Ebay Says Inquiry Is Closed | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/technology-briefing-internet-europe-adopts-internet-suffix.html | Technology Briefing  Internet Europe Adopts Internet Suffix | By Susan Stellin NYT COMPILED BY MARK S GETZFRED | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/technology-briefing-internet-mcafeecom-rejects-buyout.html | Technology Briefing  Internet McAfeeCom Rejects Buyout | By Chris Gaither NYT COMPILED BY MARK S GETZFRED | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/technology-briefing-internet-travelocity-adds-fee-to-united-tickets.html | Technology Briefing  Internet Travelocity Adds Fee To United Tickets | By Chris Gaither NYT COMPILED BY MARK S GETZFRED | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/the-media-business-advertising-addenda-accounts-247073.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Allison Fass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/the-media-business-advertising-addenda-grey-global-involved-in-us-investigation.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Grey Global Involved In US Investigation | By Allison Fass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/the-media-business-advertising-addenda-people-247103.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Allison Fass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/when-a-buyer-for-hospitals-has-a-stake-in-drugs-it-buys.html | When a Buyer for Hospitals Has a Stake in Drugs It Buys | This article was reported by Walt Bogdanich Barry Meier and Mary Williams Walsh and Was Written By Ms Walsh | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/world-business-briefing-asia-hong-kong-telephone-concern-cuts-jobs.html | World Business Briefing  Asia Hong Kong Telephone Concern Cuts Jobs | By Mark Landler NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/world-business-briefing-asia-japan-land-prices-fall.html | World Business Briefing  Asia Japan Land Prices Fall | By Ken Belson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/world-business-briefing-asia-south-korea-utility-fires-strikers.html | World Business Briefing  Asia South Korea Utility Fires Strikers | By Don Kirk NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/world-business-briefing-europe-germany-bank-s-outlook-slips.html | World Business Briefing  Europe Germany Banks Outlook Slips | By Petra Kappl NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/world-business-briefing-europe-germany-metal-workers-strike.html | World Business Briefing  Europe Germany Metal Workers Strike | By Petra Kappl NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/business/world-business-briefing-europe-poland-steel-industry-to-be-sold.html | World Business Briefing  Europe Poland Steel Industry To Be Sold | By Peter S Green NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/health/2-portraits-of-children-of-divorce-rosy-and-dark.html | 2 Portraits of Children of Divorce Rosy and Dark | By Mary Duenwald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/health/cases-rare-tumor-is-deceptive-and-deadly.html | CASES Rare Tumor Is Deceptive And Deadly | By Eric Taub | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/health/director-defends-cdc-s-handling-of-anthrax-attacks.html | Director Defends CDCs Handling of Anthrax Attacks | By Lawrence K Altman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/health/letters-on-students-weight-ruffle-parents.html | Letters on Students Weight Ruffle Parents | By Bonnie Rothman Morris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/health/personal-health-diverticulosis-an-ill-of-the-affluent-life.html | PERSONAL HEALTH Diverticulosis an Ill of the Affluent Life | By Jane E Brody | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/health/vital-signs-consequences-climate-change-something-to-sneeze-at.html | VITAL SIGNS CONSEQUENCES Climate Change Something to Sneeze At | By Eric Nagourney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/health/vital-signs-nutrition-soy-may-play-role-in-pain-management.html | VITAL SIGNS NUTRITION Soy May Play Role in Pain Management | By Eric Nagourney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/health/vital-signs-outcomes-doctor-s-specialty-is-special-to-patients.html | VITAL SIGNS OUTCOMES Doctors Specialty Is Special to Patients | By Eric Nagourney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/health/vital-signs-patterns-migraine-sufferers-limit-their-options.html | VITAL SIGNS PATTERNS Migraine Sufferers Limit Their Options | By Eric Nagourney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/health/vital-signs-prognosis-an-upgraded-role-for-stress-tests.html | VITAL SIGNS PROGNOSIS An Upgraded Role for Stress Tests | By Eric Nagourney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/movies/critic-s-notebook-improving-his-average-to-one-in-16.html | CRITICS NOTEBOOK Improving His Average To One in 16 | By Jon Pareles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/movies/film-festival-review-a-naughty-dachshund-fuels-a-fable.html | FILM FESTIVAL REVIEW A Naughty Dachshund Fuels a Fable | By A O Scott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/movies/film-review-a-ballerina-s-past-magic-as-her-gift-to-the-future.html | FILM REVIEW A Ballerinas Past Magic As Her Gift to the Future | By Anna Kisselgoff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/6-are-accused-of-forcing-girls-from-mexico-into-prostitution.html | 6 Are Accused of Forcing Girls From Mexico Into Prostitution | By Ronald Smothers | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/a-nation-challenged-ground-zero-fire-dept-has-pinpointed-700-new-human-remains.html | A NATION CHALLENGED GROUND ZERO Fire Dept Has Pinpointed 700 New Human Remains | By Ford Fessenden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/albany-bills-would-require-clergy-to-report-any-abuse.html | Albany Bills Would Require Clergy to Report Any Abuse | By Shaila K Dewan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/assembly-republicans-elect-minority-leader-in-close-vote.html | Assembly Republicans Elect Minority Leader in Close Vote | By Shaila K Dewan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/bill-would-make-it-easier-to-sue-over-lead-poisoning.html | Bill Would Make It Easier To Sue Over Lead Poisoning | By Michael Cooper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/boldface-names-242870.html | BOLDFACE NAMES | By James Barron | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/brooklyn-boy-9-dies-in-fall-under-school-bus.html | Brooklyn Boy 9 Dies in Fall Under School Bus | By Andy Newman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/chapel-delays-its-closing-at-towers-site.html | Chapel Delays Its Closing At Towers Site | By Tina Kelley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/crime-is-up-in-city-schools-mostly-in-assault-category.html | Crime Is Up in City Schools Mostly in Assault Category | By Al Baker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/educators-offer-dire-warnings-of-school-budget-cuts-effects.html | Educators Offer Dire Warnings of School Budget Cuts Effects | By Abby Goodnough | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/fat-times-for-office-brokers-empty-space-means-landlords-give-parties-and-prizes.html | Fat Times for Office Brokers Empty Space Means Landlords Give Parties and Prizes | By Charles V Bagli | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/forget-the-car-keys.html | Forget the Car Keys | By Randy Kennedy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/front-row-bad-hair-night.html | FRONT ROW Bad Hair Night | By Ginia Bellafante | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/front-row-just-one-big-family.html | FRONT ROW Just One Big Family | By Cathy Horyn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/here-islamic-law-guides-how-the-food-is-killed.html | Here Islamic Law Guides How the Food Is Killed | By Aaron Donovan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/inbound-holland-tunnel-remains-closed-as-fire-lingers.html | Inbound Holland Tunnel Remains Closed as Fire Lingers | By Richard Lezin Jones | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/metro-briefing-new-jersey-newark-top-prosecutor-names-his-aide.html | Metro Briefing  New Jersey Newark Top Prosecutor Names His Aide | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/metro-briefing-new-york-bronxville-union-vote-set-for-april.html | Metro Briefing  New York Bronxville Union Vote Set For April | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/metro-briefing-new-york-brooklyn-suspect-holds-son-hostage-then-gives-up.html | Metro Briefing  New York Brooklyn Suspect Holds Son Hostage Then Gives Up | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/metro-briefing-new-york-greenvale-firefighter-killed-in-training-exercise.html | Metro Briefing  New York Greenvale Firefighter Killed In Training Exercise | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/metro-briefing-new-york-haverstraw-power-plant-cleared-for-construction.html | Metro Briefing  New York Haverstraw Power Plant Cleared For Construction | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/metro-briefing-new-york-manhattan-crackdown-on-scofflaw-diplomats.html | Metro Briefing  New York Manhattan Crackdown On Scofflaw Diplomats | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/metro-briefing-new-york-manhattan-municipal-archives-legislation.html | Metro Briefing  New York Manhattan Municipal Archives Legislation | By David M Herszenhorn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/metro-briefing-new-york-manhattan-pataki-hires-democratic-adviser.html | Metro Briefing  New York Manhattan Pataki Hires Democratic Adviser | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/officer-faces-new-charges-in-torture-case.html | Officer Faces New Charges In Torture Case | By Jim Dwyer and William K Rashbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/parks-monitors-say-federal-hall-is-imperiled-by-water-and-neglect.html | Parks Monitors Say Federal Hall Is Imperiled by Water and Neglect | By Glenn Collins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/police-search-home-and-business-of-brooklyn-man-hurt-in-pipe-bomb-blast.html | Police Search Home and Business of Brooklyn Man Hurt in Pipe Bomb Blast | By William K Rashbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/public-lives-playing-defense-to-keep-the-heisman-at-home.html | PUBLIC LIVES Playing Defense to Keep the Heisman at Home | By Robin Finn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/suozzi-proposes-20-increase-in-taxes-for-nassau.html | Suozzi Proposes 20 Increase In Taxes For Nassau | By Bruce Lambert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/the-big-city-the-gentry-misjudged-as-neighbors.html | The Big City The Gentry Misjudged As Neighbors | By John Tierney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/tunnel-vision-a-60-subway-ride-maybe-but-he-s-fighting-it.html | Tunnel Vision A 60 Subway Ride Maybe but Hes Fighting It | By Randy Kennedy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/nyregion/wild-things-painted-faces-on-the-runway.html | Wild Things Painted Faces on the Runway | By Ruth La Ferla | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/notes-from-st-louis-loving-the-cardinals-as-they-are.html | Notes From St Louis Loving the Cardinals as They Are | By Ray Hartmann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/spreading-the-blame-at-andersen.html | Spreading the Blame at Andersen | By James OToole | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/opinion/try-suing-saddam.html | Try Suing Saddam | By Nicholas D Kristof | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/science/an-engine-for-a-new-age-of-ocean-research.html | An Engine for a New Age of Ocean Research | By Hannah Fairfield | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/science/discussing-the-nature-of-reality-between-buffets.html | Discussing the Nature of Reality Between Buffets | By Dennis Overbye | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/science/psychologists-get-prescription-pads-and-furor-erupts.html | Psychologists Get Prescription Pads And Furor Erupts | By Erica Goode | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/science/q-a-bombs-and-quakes.html | Q A Bombs and Quakes | By C Claiborne Ray | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/science/stockpiling-water-for-a-river-of-grass.html | Stockpiling Water For a River of Grass | By Andrew C Revkin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/science/the-most-seductive-equation-in-science-beauty-equals-truth.html | The Most Seductive Equation in Science Beauty Equals Truth | By Dennis Overbye | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/science/tree-rings-show-a-period-of-widespread-warming-in-medieval-age.html | Tree Rings Show a Period of Widespread Warming in Medieval Age | By Kenneth Chang | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/science/when-a-polar-bear-needs-a-pedicure.html | When a Polar Bear Needs a Pedicure | By Melissa Milgrom | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/baseball-pettitte-makes-progress-ventura-is-hurt.html | BASEBALL Pettitte Makes Progress Ventura Is Hurt | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/baseball-walker-hoping-to-be-part-of-the-mets-bullpen-mix.html | BASEBALL Walker Hoping to Be Part Of the Mets Bullpen Mix | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/basketball-knicks-can-t-hold-lead-even-against-nuggets.html | BASKETBALL Knicks Cant Hold Lead Even Against Nuggets | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/basketball-memphis-has-a-point-to-make-in-the-nit.html | BASKETBALL Memphis Has a Point to Make in the NIT | By Bill Finley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/basketball-nets-want-martin-to-control-his-game.html | BASKETBALL Nets Want Martin To Control His Game | By Liz Robbins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/boxing-lewis-tyson-goes-to-memphis.html | BOXING LewisTyson Goes to Memphis | By Edward Wong | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/college-basketball-hoosiers-paint-town-and-their-faces-red.html | COLLEGE BASKETBALL Hoosiers Paint Town and Their Faces Red | By Edward Wong | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/college-basketball-huskies-raise-their-game-again.html | COLLEGE BASKETBALL Huskies Raise Their Game Again | By Jere Longman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/hockey-hockey-safety-debate-lands-at-the-garden.html | HOCKEY Hockey Safety Debate Lands at the Garden | By Joe Lapointe | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/hockey-islanders-put-the-rangers-in-playoff-peril.html | HOCKEY Islanders Put the Rangers in Playoff Peril | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/hockey-langenbrunner-celebrates-and-the-devils-tag-along.html | HOCKEY Langenbrunner Celebrates and the Devils Tag Along | By Dave Caldwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/on-college-basketball-a-merge-on-the-road-to-atlanta.html | On College Basketball A Merge On the Road To Atlanta | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/plus-tv-sports-cablevision-adds-free-coverage.html | PLUS TV SPORTS Cablevision Adds Free Coverage | By Richard Sandomir | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/pro-football-big-contracts-didn-t-stop-bankruptcy.html | PRO FOOTBALL Big Contracts Didnt Stop Bankruptcy | By Mike Freeman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/pro-football-giants-try-to-reel-in-dirty-laundry.html | PRO FOOTBALL Giants Try to Reel In Dirty Laundry | By Buster Olney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/soccer-notebook-serna-is-the-metrostars-no-71-with-a-bullet.html | SOCCER NOTEBOOK Serna Is the MetroStars No 71 With a Bullet | By Jack Bell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/sports-of-the-times-isles-win-just-like-old-times.html | Sports of The Times Isles Win Just Like Old Times | By George Vecsey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/sports/tennis-sampras-s-dry-stretch-is-becoming-a-drought.html | TENNIS Sampras Dry Stretch Is Becoming a Drought | By Charlie Nobles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/theater/broadway-returns-1-million-in-aid.html | Broadway Returns 1 Million in Aid | By Robin Pogrebin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/theater/theater-review-a-fractious-family-s-decline-with-vintage-mustiness.html | THEATER REVIEW A Fractious Familys Decline With Vintage Mustiness | By Ben Brantley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/us/2-acquitted-of-killing-georgia-sheriff.html | 2 Acquitted of Killing Georgia Sheriff | By David Firestone | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/us/a-los-angeles-suburb-climbs-out-of-the-doldrums.html | A Los Angeles Suburb Climbs Out of the Doldrums | By Nick Madigan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/us/bishop-caught-up-in-scandal-is-recalled-as-an-ideal-cleric.html | Bishop Caught Up in Scandal Is Recalled as an Ideal Cleric | By Sam Dillon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| 2002-03-26 | https://www.nytimes.com/2002/03/26/us/britons-testify-to-spare-life-of-millionaire.html | Britons Testify To Spare Life Of Millionaire | By Dana Canedy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/us/energy-chief-met-envoys-from-industry.html | Energy Chief Met Envoys From Industry | By Don van Natta Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/us/helms-reverses-opposition-to-help-on-aids.html | Helms Reverses Opposition to Help on AIDS | By Adam Clymer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/us/hollywood-questions-the-meaning-of-its-historic-oscar-night.html | Hollywood Questions the Meaning of Its Historic Oscar Night | By Rick Lyman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/us/justices-ponder-next-step-in-reshaping-sentencing-system.html | Justices Ponder Next Step in Reshaping Sentencing System | By Linda Greenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/us/nation-challenged-dragnet-pakistani-plotted-bomb-florida-power-plants-officials.html | A NATION CHALLENGED THE DRAGNET Pakistani Plotted to Bomb Florida Power Plants Officials Say | By Judith Miller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/us/nation-challenged-pennsylvania-crash-victims-kin-may-be-able-hear-tape-plane.html | A NATION CHALLENGED THE PENNSYLVANIA CRASH Victims Kin May Be Able To Hear Tape From Plane | By Matthew L Wald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/us/nation-challenged-security-director-ridge-offers-compromise-testimony-before.html | A NATION CHALLENGED THE SECURITY DIRECTOR Ridge Offers Compromise on Testimony Before Congress | By Alison Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/us/national-briefing-mid-atlantic-maryland-taking-on-a-kennedy.html | National Briefing  MidAtlantic Maryland Taking On a Kennedy | By Gary Gately NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/us/national-briefing-northwest-alaska-pilot-priest-found-dead-in-plane-wreck.html | National Briefing  Northwest Alaska Pilot Priest Found Dead In Plane Wreck | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/us/national-briefing-south-alabama-governor-wants-prosecutor-out.html | National Briefing  South Alabama Governor Wants Prosecutor Out | By Dana Beyerle NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/us/national-briefing-west-california-games-by-the-bay.html | National Briefing  West California Games By the Bay | By Catherine Billey NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/us/unions-win-dues-ruling-on-appeal.html | Unions Win Dues Ruling On Appeal | By Steven Greenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/us/us-alarmed-by-corrosion-orders-checking-of-reactors.html | US Alarmed by Corrosion Orders Checking of Reactors | By Matthew L Wald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/us/weapons-labs-close-to-settling-a-bias-boycott.html | Weapons Labs Close to Settling A Bias Boycott | By James Glanz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/world/a-nation-challenged-relief-food-aid-for-afghans-way-short-of-need-un-agency-says.html | A NATION CHALLENGED RELIEF Food Aid for Afghans Way Short of Need UN Agency Says | By Barbara Crossette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/world/bush-is-likely-to-approve-carter-trip-to-cuba.html | Bush Is Likely to Approve Carter Trip to Cuba | By Christopher Marquis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/world/cesar-milstein-74-who-won-joint-nobel-prize-in-medicine.html | Csar Milstein 74 Who Won Joint Nobel Prize in Medicine | By Kenneth Chang | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/world/close-to-departure-time-maneuvers-continue-over-whether-arafat-can-travel.html | Close to Departure Time Maneuvers Continue Over Whether Arafat Can Travel | By Joel Brinkley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/world/japanese-political-watchdog-now-finds-herself-accused.html | Japanese Political Watchdog Now Finds Herself Accused | By Howard W French | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-26 | https://www.nytimes.com/2002/03/26/world/nation-challenged-interim-government-charm-west-keep-afghan-power-for-now.html | A NATION CHALLENGED INTERIM GOVERNMENT Charm and the West Keep Afghan in Power for Now | By Dexter Filkins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/world/nation-challenged-military-us-send-special-forces-train-army-for-kabul.html | A NATION CHALLENGED THE MILITARY US to Send Special Forces To Train Army For Kabul | By Thom Shanker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/world/paris-journal-a-green-light-for-sinful-drivers-it-s-election-time.html | Paris Journal A Green Light for Sinful Drivers Its Election Time | By Suzanne Daley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/world/omania-and-bulgaria-edge-nearer-to-nato-membership.html | Romania and Bulgaria Edge Nearer to NATO Membership | By Steven Erlanger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/world/umsfeld-discounts-iraq-s-offer-to-discuss-pilot-s-fate.html | Rumsfeld Discounts Iraqs Offer to Discuss Pilots Fate | By Christopher Marquis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/world/alks-are-intense-as-arab-leaders-prepare-to-meet.html | TALKS ARE INTENSE AS ARAB LEADERS PREPARE TO MEET | By Neil MacFarquhar | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/world/venezuela-s-president-vs-military-is-breach-widening.html | Venezuelas President vs Military Is Breach Widening | By Juan Forero | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/world/world-briefing-africa-south-africa-government-must-offer-aids-drug.html | World Briefing Africa South Africa Government Must Offer AIDS Drug | By Rachel L Swarns NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/world/world-briefing-africa-uganda-crocodiles-kill-43-people.html | World Briefing Africa Uganda Crocodiles Kill 43 People | By Marc Lacey NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/world/world-briefing-americas-central-american-unity.html | World Briefing Americas Central American Unity | By David Gonzalez NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/world/world-briefing-asia-china-catholic-bishop-arrested.html | World Briefing Asia China Catholic Bishop Arrested | By Erik Eckholm NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/world/world-briefing-asia-india-police-seize-kashmiri-separatist.html | World Briefing Asia India Police Seize Kashmiri Separatist | By Somini Sengupta NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/world/world-briefing-asia-south-korea-support-for-north-koreans.html | World Briefing Asia South Korea Support For North Koreans | By Don Kirk NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/world/world-briefing-europe-germany-good-news-for-criminals.html | World Briefing Europe Germany Good News For Criminals | By Victor Homola NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-26 | https://www.nytimes.com/2002/03/26/world/world-court-for-war-crimes-inches-closer-to-reality.html | World Court For War Crimes Inches Closer To Reality | By Barbara Crossette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/arts/a-dancer-made-still-portraits-of-nureyev-created-by-james-wyeth.html | A Dancer Made Still Portraits of Nureyev Created by James Wyeth | By Mel Gussow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/arts/art-s-abroad-from-brazil-s-backlands-a-master-of-a-folk-tradition.html | ARTS ABROAD From Brazils Backlands a Master of a Folk Tradition | By Larry Rohter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/arts/cabaret-review-in-a-debut-a-broadway-singer-makes-an-art-of-insight.html | CABARET REVIEW In a Debut a Broadway Singer Makes an Art of Insight | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/arts/comedy-review-robin-williams-is-making-a-run-for-it-on-a-rare-one-man-tour.html | COMEDY REVIEW Robin Williams Is Making a Run for It on a Rare OneMan Tour | By Jon Pareles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-03-27 | https://www.nytimes.com/2002/03/27/arts/dance-in-review-an-evening-of-solos-with-a-shimmering-tribute.html | DANCE IN REVIEW An Evening of Solos With a Shimmering Tribute | By Jack Anderson | TX 5-518-561 | 2002-05-15 TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/arts/dance-in-review-drawing-inspiration-from-palladio-to-neruda.html | DANCE IN REVIEW Drawing Inspiration From Palladio to Neruda | By Jack Anderson | TX 5-518-561 | 2002-05-15 TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/arts/dance-in-review-the-women-s-movement-by-one-of-its-heirs.html | DANCE IN REVIEW The Womens Movement By One of Its Heirs | By Jennifer Dunning | TX 5-518-561 | 2002-05-15 TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/arts/dance-in-review-up-and-coming-at-the-ailey.html | DANCE IN REVIEW Up and Coming At the Ailey | By Jennifer Dunning | TX 5-518-561 | 2002-05-15 TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/arts/lakshmi-58-a-star-of-indian-classical-dance.html | Lakshmi 58 a Star of Indian Classical Dance | By Anna Kisselgoff | TX 5-518-561 | 2002-05-15 TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/arts/pop-review-wallowing-deep-in-angst-and-attitude.html | POP REVIEW Wallowing Deep in Angst and Attitude | By Kelefa Sanneh | TX 5-518-561 | 2002-05-15 TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/arts/television-review-among-new-sitcoms-a-funny-latino-father.html | TELEVISION REVIEW Among New Sitcoms A Funny Latino Father | By Caryn James | TX 5-518-561 | 2002-05-15 TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/books/books-of-the-times-an-apprentice-glimpses-of-a-literary-sorcerer.html | BOOKS OF THE TIMES An Apprentice Offers Glimpses of a Literary Sorcerer | By Richard Eder | TX 5-518-561 | 2002-05-15 TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/books/from-alcott-a-parable-for-a-spirited-niece.html | From Alcott a Parable for a Spirited Niece | By Dinitia Smith | TX 5-518-561 | 2002-05-15 TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/andersen-chief-quits-in-effort-to-rescue-firm.html | Andersen Chief Quits in Effort To Rescue Firm | By Jonathan D Glater With John Schwartz | TX 5-518-561 | 2002-05-15 TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/answering-800-calls-extra-income-but-no-security.html | Answering 800 Calls Extra Income but No Security | By Louis Uchitelle | TX 5-518-561 | 2002-05-15 TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/aol-officials-got-no-bonuses-in-2001-but-lots-of-options.html | AOL Officials Got No Bonuses in 2001 but Lots of Options | By Seth Schiesel | TX 5-518-561 | 2002-05-15 TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/business-travel-offering-goldfish-treadmills-many-hotels-are-striving-appeal.html | Business Travel Offering goldfish to treadmills many hotels are striving to appeal to corporate guests | By Joe Sharkey | TX 5-518-561 | 2002-05-15 TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/citi-man-is-thinking-big-but-thriftily-in-the-midwest.html | Citi Man Is Thinking Big but Thriftily in the Midwest | By Joseph B Treaster | TX 5-518-561 | 2002-05-15 TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/commercial-real-estate-deloitte-picks-light-flexibility-and-link-to-history.html | Commercial Real Estate Deloitte Picks Light Flexibility and Link to History | By Edwin McDowell | TX 5-518-561 | 2002-05-15 TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/company-news-new-swiss-carrier-teams-up-with-american-airlines.html | COMPANY NEWS NEW SWISS CARRIER TEAMS UP WITH AMERICAN AIRLINES | By Elizabeth Olson NYT | TX 5-518-561 | 2002-05-15 TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/computer-associates-is-urged-to-dismiss-3-top-executives.html | Computer Associates Is Urged To Dismiss 3 Top Executives | By Alex Berenson | TX 5-518-561 | 2002-05-15 TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/europe-s-trade-chief-trains-cross-hairs-on-us-tariffs.html | Europes Trade Chief Trains Cross Hairs on US Tariffs | By Paul Meller | TX 5-518-561 | 2002-05-15 TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/foreigners-may-get-control-of-german-media-group.html | Foreigners May Get Control of German Media Group | By Edmund L Andrews | TX 5-518-561 | 2002-05-15 TX 6-681-679 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/greenspan-says-enron-cure-is-in-market-not-regulation.html | Greenspan Says Enron Cure Is in Market Not Regulation | By Richard W Stevenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/markets-market-place-us-inquiry-into-network-associates-accounting-hurts-share.html | THE MARKETS Market Place US inquiry into Network Associates accounting hurts share prices and delays McAfeecom offer | By Chris Gaither | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/media-business-advertising-airlines-hotel-chains-are-spending-plenty-revive.html | THE MEDIA BUSINESS ADVERTISING Airlines and hotel chains are spending plenty to revive travel especially business travel | By Jane L Levere | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/morgan-stanley-reports-a-16-drop-in-earnings.html | Morgan Stanley Reports A 16 Drop in Earnings | By Patrick McGeehan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/technology-a-suit-says-worldcom-deals-obscured-millions-in-bad-debt.html | TECHNOLOGY A Suit Says WorldCom Deals Obscured Millions in Bad Debt | By Barnaby J Feder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/technology-briefing-hardware-cutbacks-at-american-superconductor.html | Technology Briefing Hardware Cutbacks At American Superconductor | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/technology-briefing-internet-travelocity-adds-last-minute-capacity.html | Technology Briefing Internet Travelocity Adds LastMinute Capacity | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/technology-briefing-software-microsoft-restates-results.html | Technology Briefing Software Microsoft Restates Results | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/technology-briefing-software-new-package-from-linux-distributor.html | Technology Briefing Software New Package From Linux Distributor | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/the-man-who-paid-the-price-for-sizing-up-enron.html | The Man Who Paid the Price For Sizing Up Enron | By Richard A Oppel Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/us-consumers-are-positive-so-are-orders-for-durables.html | US Consumers Are Positive So Are Orders For Durables | By Louis Uchitelle | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/us-grant-to-gazprom-partner-is-questioned.html | US Grant to Gazprom Partner Is Questioned | By Sabrina Tavernise | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/waste-management-executives-are-named-in-sec-accusation.html | Waste Management Executives Are Named in SEC Accusation | By Kurt Eichenwald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/world-business-briefing-americas-brazil-profit-at-jet-maker.html | World Business Briefing Americas Brazil Profit At Jet Maker | By Jennifer L Rich NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/world-business-briefing-americas-canada-financial-acquisition.html | World Business Briefing Americas Canada Financial Acquisition | By Bernard Simon NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/world-business-briefing-asia-japan-auto-exports-jump.html | World Business Briefing Asia Japan Auto Exports Jump | By Ken Belson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/world-business-briefing-asia-japan-bank-tax-repealed.html | World Business Briefing Asia Japan Bank Tax Repealed | By Ken Belson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/world-business-briefing-europe-britain-military-concern-names-executive.html | World Business Briefing Europe Britain Military Concern Names Executive | By Suzanne Kapner NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/world-business-briefing-europe-cross-border-telecom-merger.html | World Business Briefing Europe CrossBorder Telecom Merger | By Suzanne Kapner NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/world-business-briefing-europe-germany-economic-outlook-improves.html | World Business Briefing  Europe Germany Economic Outlook Improves | By Petra Kappl NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/business/world-business-briefing-europe-germany-telecom-stake-dispute-resolved.html | World Business Briefing  Europe Germany Telecom Stake Dispute Resolved | By Suzanne Kapner NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/25-and-under-queens-finds-room-in-its-heart-for-a-french-bistro.html | 25 AND UNDER Queens Finds Room in Its Heart for a French Bistro | By Eric Asimov | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/critics-notebook-the-aisle-less-traveled-a-stranger-in-a-junk-food-world.html | CRITICS NOTEBOOK The Aisle Less Traveled A Stranger in a Junk Food World | By William Grimes | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/food-stuff-easter-baskets-that-shine.html | FOOD STUFF Easter Baskets That Shine | By Florence Fabricant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/food-stuff-whipped-sculptured-and-bespeckled.html | FOOD STUFF Whipped Sculptured and Bespeckled | By Florence Fabricant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/in-the-new-dinner-theater-the-kitchen-comes-to-the-table.html | In the New Dinner Theater The Kitchen Comes to the Table | By Amanda Hesser | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/not-the-usual-chef-on-the-shelf.html | Not the Usual Chef on the Shelf | By Regina Schrambling | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/restaurants-a-fresh-start-for-a-pioneer-of-park-slope.html | RESTAURANTS A Fresh Start For a Pioneer Of Park Slope | By William Grimes | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/the-chef-cool-hot-and-exotic.html | THE CHEF Cool Hot and Exotic | By Alain Ducasse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/the-minimalist-save-the-last-slurp-for-me.html | THE MINIMALIST Save the Last Slurp for Me | By Mark Bittman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/this-blessed-plot-this-realm-of-tea-this-marmalade.html | This Blessed Plot This Realm of Tea This Marmalade | By R W Apple Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/where-the-smoke-rises-and-rises.html | Where the Smoke Rises and Rises | By Eric Asimov | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/dining/wine-talk-a-historical-chateau-again-fit-for-kings.html | WINE TALK A Historical Chateau Again Fit for Kings | By Frank J Prial | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/a-town-calls-a-timeout-for-overextended-families.html | A Town Calls a Timeout for Overextended Families | By Maria Newman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/after-losing-its-new-home-museum-loses-its-director.html | After Losing Its New Home Museum Loses Its Director | By Glenn Collins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/albany-will-preserve-its-streak-for-the-18th-year-a-late-budget.html | Albany Will Preserve Its Streak For the 18th Year a Late Budget | By RICHARD PREZPEA | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/boldface-names-259969.html | BOLDFACE NAMES | By James Barron | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/bulletin-board-at-rutgers-help-to-repay-loans.html | BULLETIN BOARD At Rutgers Help to Repay Loans | By Peter Valdina | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/bulletin-board-meeting-on-ties-between-town-and-gown.html | BULLETIN BOARD Meeting on Ties Between Town and Gown | By Karen W Arenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/bulletin-board-money-for-after-school-programs.html | BULLETIN BOARD Money for AfterSchool Programs | By Yilu Zhao | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/bulletin-board-quinnipiac-receives-2-million.html | BULLETIN BOARD Quinnipiac Receives 2 Million | By Peter Valdina | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/bulletin-board-spike-lee-gets-post-at-nyu.html | BULLETIN BOARD Spike Lee Gets Post at NYU | By Karen W Arenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/bulletin-board-talk-of-a-strike-but-no-action-yet.html | BULLETIN BOARD Talk of a Strike but No Action Yet | By Abby Goodnough | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/city-where-visitors-never-sleep-trenton-s-new-hotel-may-wake-up-its-downtown.html | City Where Visitors Never Sleep Trentons New Hotel May Wake Up Its Downtown | By Laura Mansnerus | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/companies-are-sued-for-slave-reparations.html | Companies Are Sued for Slave Reparations | By Robert F Worth | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/e-van-den-haag-87-educator-and-backer-of-death-penalty.html | E van den Haag 87 Educator And Backer of Death Penalty | By Eric Pace | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/egan-condemns-sexual-abuse-in-a-speech-to-priests.html | Egan Condemns Sexual Abuse in a Speech to Priests | By Daniel J Wakin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/failing-mortgages-soar-in-new-york.html | FAILING MORTGAGES SOAR IN NEW YORK | By Sarah Kershaw | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/in-year-of-attacks-passover-preparations-are-somber.html | In Year of Attacks Passover Preparations Are Somber | By David W Chen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/judge-approves-settlement-in-yonkers-desegregation-suit.html | Judge Approves Settlement In Yonkers Desegregation Suit | By Winnie Hu | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/lessons-national-test-is-out-of-tune-with-times.html | LESSONS National Test Is Out of Tune With Times | By Richard Rothstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/mayor-limits-use-of-water-during-crisis.html | Mayor Limits Use of Water During Crisis | By Paul Cooper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/metro-briefing-connecticut-hartford-more-resignations-sought.html | Metro Briefing  Connecticut Hartford More Resignations Sought | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/metro-briefing-new-jersey-newark-police-sought-in-sex-club-link.html | Metro Briefing  New Jersey Newark Police Sought In SexClub Link | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/metro-briefing-new-york-albany-indicted-judge-loses-pay.html | Metro Briefing  New York Albany Indicted Judge Loses Pay | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/metro-briefing-new-york-east-meadow-critically-burned-infant-dies.html | Metro Briefing  New York East Meadow Critically Burned Infant Dies | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/metro-briefing-new-york-manhattan-indictment-in-car-rampage.html | Metro Briefing  New York Manhattan Indictment In Car Rampage | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/metro-briefing-new-york-manhattan-lead-paint-law-upheld.html | Metro Briefing  New York Manhattan LeadPaint Law Upheld | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/metro-briefing-new-york-mineola-driver-charged-in-death.html | Metro Briefing  New York Mineola Driver Charged In Death | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/nassau-copies-city-program-for-computer-crime-fighting.html | Nassau Copies City Program For Computer CrimeFighting | By Bruce Lambert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/new-jersey-budget-plan-cuts-aid-to-avert-worst-shortfall-in-us.html | New Jersey Budget Plan Cuts Aid To Avert Worst Shortfall in US | By David Kocieniewski | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/nyc-a-dirty-town-still-gritty-and-strong.html | NYC A Dirty Town Still Gritty And Strong | By Clyde Haberman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/our-towns-taking-on-speeders-personally.html | Our Towns Taking On Speeders Personally | By David M Halbfinger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/public-lives-history-is-in-his-bones-and-brain-and-on-his-back.html | PUBLIC LIVES History Is in His Bones and Brain and on His Back | By Joyce Wadler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/racial-study-of-speeders-is-released-in-new-jersey.html | Racial Study of Speeders Is Released in New Jersey | By Iver Peterson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/some-inbound-holland-tunnel-lanes-reopen.html | Some Inbound Holland Tunnel Lanes Reopen | By Richard Lezin Jones | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/summer-school-draws-more-critics.html | Summer School Draws More Critics | By Abby Goodnough | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/t-j-kelly-72-dies-father-of-lunar-module.html | T J Kelly 72 Dies Father of Lunar Module | By Warren E Leary | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/takeover-plan-for-schools-in-roosevelt-wins-approval.html | Takeover Plan For Schools In Roosevelt Wins Approval | By James C McKinley Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/nyregion/whether-it-s-state-or-local-somebody-has-to-raise-taxes.html | Whether Its State or Local Somebody Has to Raise Taxes | By Laura Mansnerus | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/rome-fiddles-we-burn.html | Rome Fiddles We Burn | By Maureen Dowd | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/the-free-speech-bind.html | The FreeSpeech Bind | By Thomas L Friedman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/unlikely-allies-against-cloning.html | Unlikely Allies Against Cloning | By Bill McKibben | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/opinion/writing-to-sell.html | Writing to Sell | By Alberto Manguel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/baseball-baseball-negotiators-shift-their-sights-to-next-off-season.html | BASEBALL Baseball Negotiators Shift Their Sights to Next OffSeason | By Murray Chass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/baseball-once-again-an-aspiring-catcher-is-cut-this-time-by-the-yankees.html | BASEBALL Once Again an Aspiring Catcher Is Cut This Time by the Yankees | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/baseball-vaughn-plays-down-criticism-by-percival.html | BASEBALL Vaughn Plays Down Criticism by Percival | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/baseball-yes-says-no-to-cablevision-proposal.html | BASEBALL YES Says No to Cablevision Proposal | By Richard Sandomir | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/basketball-fists-and-elbows-fly-more-frequently.html | BASKETBALL Fists and Elbows Fly More Frequently | By Mike Wise | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/basketball-opinionated-postell-has-high-opinion-of-himself.html | BASKETBALL Opinionated Postell Has High Opinion of Himself | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/basketball-weakened-nets-let-the-hawks-run-over-them.html | BASKETBALL Weakened Nets Let the Hawks Run Over Them | By Liz Robbins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/college-basketball-funny-round-ball-hits-oklahoma.html | COLLEGE BASKETBALL Funny Round Ball Hits Oklahoma | By Ryan Chittum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/college-basketball-tennessee-s-snow-poses-big-problem-for-uconn.html | COLLEGE BASKETBALL Tennessees Snow Poses Big Problem for UConn | By Jere Longman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/college-basketball-wagner-leads-memphis-into-the-nit-title-game.html | COLLEGE BASKETBALL Wagner Leads Memphis Into the NIT Title Game | By Bill Finley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/colleges-hockey-notebook-maine-is-banking-on-leading-scorer-s-return.html | COLLEGES HOCKEY NOTEBOOK Maine Is Banking On Leading Scorers Return | By Mark Scheerer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/hockey-elias-returning-to-form-on-nieuwendyk-s-line.html | HOCKEY Elias Returning to Form On Nieuwendyks Line | By Dave Caldwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/hockey-injury-sends-richter-home-for-the-season.html | HOCKEY Injury Sends Richter Home for the Season | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/nba-roundup-nets-to-sell-tickets.html | NBA ROUNDUP NETS TO SELL TICKETS | By Liz Robbins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/plus-boxing-lewis-and-mayorga-trade-insults.html | PLUS BOXING Lewis and Mayorga Trade Insults | By Ron Dicker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/plus-court-news-strawberry-hires-a-new-lawyer.html | PLUS COURT NEWS Strawberry Hires A New Lawyer | By Charlie Nobles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/plus-soccer-fettig-and-kamholz-waived-by-power.html | PLUS SOCCER Fettig and Kamholz Waived By Power | By Jack Bell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/plus-tv-sports-cbs-and-fox-meet-with-the-nfl.html | PLUS TV SPORTS CBS and Fox Meet With the NFL | By Richard Sandomir | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/soccer-injuries-dogging-germany-and-the-us.html | SOCCER Injuries Dogging Germany and the US | By Chris Cowles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/sports-of-the-times-some-true-heroism-outside-of-the-lines.html | Sports of The Times Some True Heroism Outside of the Lines | By Ira Berkow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/sports-of-the-times-trying-to-dribble-past-a-trapdoor.html | Sports of The Times Trying to Dribble Past a Trapdoor | By Harvey Araton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/sports/tennis-agassi-is-training-smarter-to-make-sure-youth-isn-t-served-against-him.html | TENNIS Agassi Is Training Smarter to Make Sure Youth Isnt Served Against Him | By Charlie Nobles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/theater/theater-review-in-abandoned-subway-tunnels-building-a-particle-accelerator.html | THEATER REVIEW In Abandoned Subway Tunnels Building a Particle Accelerator | By Neil Genzlinger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/theater/theater-review-lighthearted-and-buoyed-by-ether.html | THEATER REVIEW Lighthearted And Buoyed By Ether | By Lawrence Van Gelder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/theater/theater-review-playwright-with-a-problem-the-world-is-falling-apart.html | THEATER REVIEW Playwright With a Problem The World Is Falling Apart | By Bruce Weber | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/theater/theater-review-three-dissatisfied-wives-consider-a-chilly-calculus.html | THEATER REVIEW Three Dissatisfied Wives Consider a Chilly Calculus | By Bruce Weber | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/a-nation-challenged-the-bioterror-threat-mystery-death-from-anthrax-is-analyzed.html | A NATION CHALLENGED THE BIOTERROR THREAT Mystery Death From Anthrax Is Analyzed | By Denise Grady | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/briefly-noted-antiterrorism-bill.html | Briefly Noted ANTITERRORISM BILL | By Gary Gately NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/briefly-noted-crossing-the-border.html | Briefly Noted CROSSING THE BORDER | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/briefly-noted-ruling-on-detainees.html | Briefly Noted RULING ON DETAINEES | By Steve Strunsky NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/bush-energy-paper-followed-industry-push.html | Bush Energy Paper Followed Industry Push | By Don van Natta Jr and Neela Banerjee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/court-says-agency-can-tighten-smog-rules.html | Court Says Agency Can Tighten Smog Rules | By Matthew L. Wald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/diocese-reels-after-losing-2-tainted-bishops.html | Diocese Reels After Losing 2 Tainted Bishops | By Anthony Depalma | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/edison-gets-a-share-of-philadelphia-contracts.html | Edison Gets a Share of Philadelphia Contracts | By Jacques Steinberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/justices-rule-drug-eviction-law-is-fair.html | Justices Rule DrugEviction Law Is Fair | By Linda Greenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/man-in-the-news-a-man-of-many-professions-richard-henry-carmona.html | Man in the News A Man of Many Professions  Richard Henry Carmona | By Robert Pear | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/man-in-the-news-from-algeria-to-a-dream-elias-adam-zerhouni.html | Man in the News From Algeria to a Dream Elias Adam Zerhouni | By Sheryl Gay Stolberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/nation-challenged-american-muslims-raids-detentions-lists-lead-muslims-cry.html | A NATION CHALLENGED AMERICAN MUSLIMS Raids Detentions and Lists Lead Muslims to Cry Persecution | By Joseph Kahn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/nation-challenged-ground-zero-years-of-work-underground-before-steel-reaches.html | A NATION CHALLENGED GROUND ZERO Years of Work Underground Before Steel Reaches Skyward | By Edward Wyatt | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/nation-challenged-lost-treasure-40000-kennedy-photo-negatives-missing-after.html | A NATION CHALLENGED LOST TREASURE 40000 Kennedy Photo Negatives Missing After Attack | By Lena Williams | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/nation-challenged-pennsylvania-crash-cockpit-tape-offers-few-answers-but-points.html | A NATION CHALLENGED THE PENNSYLVANIA CRASH Cockpit Tape Offers Few Answers but Points to Heroic Efforts | By Jere Longman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/nation-challenged-port-security-coast-guard-says-extra-tasks-stretch-harbor.html | A NATION CHALLENGED PORT SECURITY Coast Guard Says Extra Tasks Stretch Harbor Safety Thin | By Ronald Smothers | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/national-briefing-new-england-massachusetts-voting-rights-for-17-year-olds.html | National Briefing  New England Massachusetts Voting Rights For 17YearOlds | By Julie Flaherty NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/national-briefing-northwest-washington-suit-against-insurers.html | National Briefing  Northwest Washington Suit Against Insurers | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/national-briefing-washington-hotels-withdraw-request.html | National Briefing  Washington Hotels Withdraw Request | By Neil A Lewis NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/national-briefing-west-california-identical-quadruplets-born.html | National Briefing  West California Identical Quadruplets Born | By Catherine Billey NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/president-chooses-2-for-leading-posts-in-health.html | President Chooses 2 for Leading Posts in Health | By Sheryl Gay Stolberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/report-on-social-security-adds-3-years-to-fund-s-life.html | Report on Social Security Adds 3 Years to Funds Life | By Robert Pear | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/supreme-court-weighs-rule-limiting-judicial-candidates-speech.html | Supreme Court Weighs Rule Limiting Judicial Candidates Speech | By Linda Greenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/timber-company-reduces-cutting-of-old-growth-trees.html | Timber Company Reduces Cutting of OldGrowth Trees | By Greg Winter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/us/towns-with-odd-jobs-galore-turn-to-inmates.html | Towns With Odd Jobs Galore Turn to Inmates | By Peter T Kilborn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/a-nation-challenged-military-guerrilla-attacks-may-rise-in-warmer-days-us-says.html | A NATION CHALLENGED MILITARY Guerrilla Attacks May Rise In Warmer Days US Says | By Thom Shanker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/a-nation-challenged-the-geology-area-is-prone-to-quakes.html | A NATION CHALLENGED THE GEOLOGY Area Is Prone to Quakes | By Kenneth Chang | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/chinese-protests-ebb-as-officials-talk-tough-but-give-ground.html | Chinese Protests Ebb as Officials Talk Tough but Give Ground | By Erik Eckholm | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/hong-kong-journal-for-raising-skyscrapers-bamboo-does-nicely.html | Hong Kong Journal For Raising Skyscrapers Bamboo Does Nicely | By Mark Landler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/india-passes-antiterror-bill-over-protests-about-rights.html | India Passes Antiterror Bill Over Protests About Rights | By Somini Sengupta | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/killings-of-journalists-rose-in-2001-from-the-year-before.html | Killings of Journalists Rose In 2001 From the Year Before | By Neil A Lewis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/le-pen-makes-his-lack-of-support-a-cause-celebre.html | Le Pen Makes His Lack of Support a Cause Clbre | By Suzanne Daley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/mideast-turmoil-arab-league-arafat-says-fear-of-exile-will-keep-him-from-meeting.html | MIDEAST TURMOIL ARAB LEAGUE ARAFAT SAYS FEAR OF EXILE WILL KEEP HIM FROM MEETING | By Serge Schmemann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/mideast-turmoil-arabs-beirut-arab-officials-vow-move-saudi-peace-plan.html | MIDEAST TURMOIL THE ARABS In Beirut Arab Officials Vow To Move on Saudi Peace Plan | By Neil MacFarquhar | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/mideast-turmoil-domestic-security-man-charged-with-perjury.html | MIDEAST TURMOIL DOMESTIC SECURITY Man Charged With Perjury | By David Johnston | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/mideast-turmoil-washington-us-fears-absence-arafat-mubarak-will-dilute-impact.html | MIDEAST TURMOIL WASHINGTON US Fears Absence of Arafat and Mubarak Will Dilute the Impact of Arab Talks | By Michael R Gordon and Todd S Purdum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/nation-challenged-disaster-toll-thousands-possible-quake-hits-afghan-town.html | A NATION CHALLENGED DISASTER TOLL IN THOUSANDS POSSIBLE AS QUAKE HITS AFGHAN TOWN | By Dexter Filkins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/nation-challenged-king-s-return-afghan-says-us-posture-led-delay-zahir-shah.html | A NATION CHALLENGED KINGS RETURN Afghan Says US Posture Led to Delay By Zahir Shah | By John F Burns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/nation-challenged-security-patrols-us-forces-may-keep-order-afghanistan.html | A NATION CHALLENGED SECURITY PATROLS US Forces May Keep Order In Afghanistan Countryside | By Dexter Filkins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/polish-priests-press-vatican-on-case-against-bishop.html | Polish Priests Press Vatican on Case Against Bishop | By John Tagliabue | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/world-briefing-africa-hunger-spreads-in-the-south.html | World Briefing  Africa Hunger Spreads In The South | By Rachel L Swarns NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/world-briefing-africa-leaders-hope-to-attract-aid.html | World Briefing  Africa Leaders Hope To Attract Aid | By Norimitsu Onishi NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/world-briefing-africa-rwanda-trial-for-accused-genocide-plotter.html | World Briefing  Africa Rwanda Trial For Accused Genocide Plotter | By Marc Lacey NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/world-briefing-africa-uganda-soldiers-executed-for-killing-priest.html | World Briefing  Africa Uganda Soldiers Executed For Killing Priest | By Marc Lacey NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/world-briefing-asia-india-love-fails-to-conquer-police.html | World Briefing  Asia India Love Fails To Conquer Police | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/world-briefing-asia-japan-lawmaker-quits-in-corruption-scandal.html | World Briefing  Asia Japan Lawmaker Quits In Corruption Scandal | By Howard W French NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/world-briefing-asia-sri-lanka-rebels-meet-with-mediators.html | World Briefing  Asia Sri Lanka Rebels Meet With Mediators | By Somini Sengupta NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/world-briefing-europe-kosovo-serbs-return-prisoners.html | World Briefing  Europe Kosovo Serbs Return Prisoners | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/world-briefing-europe-macedonia-guerrillas-fight-each-other.html | World Briefing  Europe Macedonia Guerrillas Fight Each Other | By Ian Fisher NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/world-briefing-europe-moldova-opposition-politician-missing.html | World Briefing  Europe Moldova Opposition Politician Missing | By Sophia Kishkovsky NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-27 | https://www.nytimes.com/2002/03/27/world/world-briefing-world-no-progress-on-tobacco-curbs.html | World Briefing  World No Progress On Tobacco Curbs | By Elizabeth Olson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/arts/arts-abroad-in-pristine-grandeur-a-sublime-presence.html | ARTS ABROAD In Pristine Grandeur a Sublime Presence | By Alan Riding | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/arts/bridge-a-small-slam-that-works-when-just-a-game-does-not.html | BRIDGE A Small Slam That Works When Just a Game Does Not | By Alan Truscott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/arts/dudley-moore-66-comic-charmer-of-10-and-arthur-and-an-accomplished-pianist-dies.html | Dudley Moore 66 Comic Charmer of 10 and Arthur and an Accomplished Pianist Dies | By Peter M Nichols | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/arts/milton-berle-tv-s-first-star-as-uncle-miltie-dies-at-93.html | Milton Berle TVs First Star As Uncle Miltie Dies at 93 | By Lawrence Van Gelder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/arts/music-review-a-russian-rhapsody-with-the-power-to-jolt.html | MUSIC REVIEW A Russian Rhapsody With the Power to Jolt | By Anthony Tommasini | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/arts/music-review-on-piano-many-personalities.html | MUSIC REVIEW On Piano Many Personalities | By Allan Kozinn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/arts/rock-review-returning-after-28-years-leading-an-army-of-brass.html | ROCK REVIEW Returning After 28 Years Leading an Army of Brass | By Jon Pareles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/arts/the-pop-life-272795.html | THE POP LIFE | By Neil Strauss | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/books/books-of-the-times-changing-identities-as-often-as-socks.html | BOOKS OF THE TIMES Changing Identities as Often as Socks | By Janet Maslin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-28 | https://www.nytimes.com/2002/03/28/books/lacing-his-fiction-with-history-vargas-llosa-keeps-latin-american-literary-boom.html | Lacing His Fiction With History Vargas Llosa Keeps a Latin American Literary Boom Booming | By Mel Gussow | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/books/making-books-a-2nd-novel-and-a-matter-of-money.html | MAKING BOOKS A 2nd Novel And a Matter Of Money | By Martin Arnold | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/boeing-gets-an-edge-in-seoul.html | Boeing Gets an Edge in Seoul | By Don Kirk | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/british-cable-giant-says-debt-is-depleting-its-cash.html | British Cable Giant Says Debt Is Depleting Its Cash | By Suzanne Kapner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/company-news-judge-delays-decision-on-car-rental-consolidation.html | COMPANY NEWS JUDGE DELAYS DECISION ON CAR RENTAL CONSOLIDATION | By Dow Jones | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/company-news-news-corporation-to-take-charge-related-to-gemstar.html | COMPANY NEWS NEWS CORPORATION TO TAKE CHARGE RELATED TO GEMSTAR | By Seth Schiesel NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/economic-scene-one-theory-why-it-seems-easier-buy-house-nation-s-red-zone.html | Economic Scene One theory on why it seems easier to buy a house in the nations red zone | By Virginia Postrel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/enron-s-many-strands-army-secretary-army-secretary-defends-his-dealings-with.html | ENRONS MANY STRANDS THE ARMY SECRETARY Army Secretary Defends His Dealings With Enron | By James Dao | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/enron-s-many-strands-former-chief-andersen-chief-says-he-quit-sacrifice-aid.html | ENRONS MANY STRANDS THE FORMER CHIEF Andersen Chief Says He Quit As a Sacrifice To Aid the Staff | By Kurt Eichenwald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/enron-s-many-strands-investigation-senate-panel-seeks-records-enron-oversight.html | ENRONS MANY STRANDS THE INVESTIGATION Senate Panel Seeks Records on Enron Oversight | By Richard A Oppel Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/enron-s-many-strands-the-accountants-auditing-firm-goes-in-search-of-direction.html | ENRONS MANY STRANDS THE ACCOUNTANTS Auditing Firm Goes in Search Of Direction | By Jonathan D Glater | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/ex-global-crossing-worker-arrested-by-fbi.html | ExIGlobal Crossing Worker Arrested by FBI | By Simon Romero | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/goldman-names-3-executives-to-share-vice-chairman-post.html | Goldman Names 3 Executives To Share Vice Chairman Post | By Patrick McGeehan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/judge-moves-to-speed-along-lawsuit-over-managed-care.html | Judge Moves to Speed Along Lawsuit Over Managed Care | By Milt Freudenheim | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/market-place-loans-backed-by-company-helped-family-to-buy-shares.html | Market Place Loans Backed By Company Helped Family To Buy Shares | By Floyd Norris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/media-business-advertising-pepsico-wants-link-its-new-lemon-lime-soft-drink-with.html | THE MEDIA BUSINESS ADVERTISING PepsiCo wants to link its new lemonlime soft drink with Ahhh | By Patricia Winters Lauro | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/mitsubishi-replaces-japanese-executive.html | Mitsubishi Replaces Japanese Executive | By Ken Belson and Micheline Maynard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/once-again-japan-s-fix-is-short-term.html | Once Again Japans Fix Is Short Term | By Ken Belson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/patients-surge-and-hospitals-hunt-for-beds.html | Patients Surge And Hospitals Hunt for Beds | By Reed Abelson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/pbs-scrambles-to-pull-together-wall-street-week.html | PBS Scrambles to Pull Together Wall Street Week | By Patrick McGeehan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/talking-green-vs-making-green.html | Talking Green vs Making Green | By Danny Hakim | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/technology-briefing-hardware-philips-in-parts-deal-with-dell.html | Technology Briefing  Hardware Philips In Parts Deal With Dell | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/technology-briefing-hardware-xbox-sales-estimate-cut.html | Technology Briefing  Hardware XBOX Sales Estimate Cut | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/technology-briefing-internet-fbi-document-search-ordered.html | Technology Briefing  Internet FBI Document Search Ordered | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/technology-briefing-internet-study-finds-less-data-collection.html | Technology Briefing  Internet Study Finds Less Data Collection | By John Schwartz NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/technology-briefing-telecommunications-loss-widens-at-sirius.html | Technology Briefing  Telecommunications Loss Widens At Sirius | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/the-media-business-advertising-addenda-accounts-283371.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/the-media-business-advertising-addenda-d-arcy-will-close-its-st-louis-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DArcy Will Close Its St Louis Office | By Patricia Winters Lauro | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/time-warp-at-gm-gto-is-returning.html | Time Warp at GM GTO Is Returning | By Danny Hakim | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/world-business-briefing-asia-india-modified-seeds-approved.html | World Business Briefing  Asia India Modified Seeds Approved | By Saritha Rai NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/world-business-briefing-europe-britain-job-cuts-at-bt.html | World Business Briefing  Europe Britain Job Cuts At BT | By Suzanne Kapner NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/world-business-briefing-europe-germany-a-good-deed-is-punished.html | World Business Briefing  Europe Germany A Good Deed Is Punished | By Edmund L Andrews NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/world-business-briefing-europe-germany-resignation-at-deutsche-bank.html | World Business Briefing  Europe Germany Resignation At Deutsche Bank | By Edmund L Andrews NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/world-business-briefing-europe-italy-fiat-lowers-dividend.html | World Business Briefing  Europe Italy Fiat Lowers Dividend | By Kerry Shaw NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/business/world-business-briefing-europe-steel-import-tariffs.html | World Business Briefing  Europe Steel Import Tariffs | By Paul Meller NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/currents-architecture-river-views-everywhere-including-underfoot.html | CURRENTS ARCHITECTURE River Views Everywhere Including Underfoot | By Rob Turner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/currents-design-drink-size-tables-conceptual-bowls-young-designer-rethinks.html | CURRENTS DESIGN DrinkSize Tables And Conceptual Bowls A Young Designer Rethinks the Everyday | By Marianne Rohrlich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/currents-furnishings-from-brazil-an-armchair-named-flor.html | CURRENTS FURNISHINGS From Brazil An Armchair Named Flor | By Donna Paul | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/currents-settings-a-brownstone-is-typecast-as-a-townstone.html | CURRENTS SETTINGS A Brownstone Is Typecast as a Townstone | By Linda Lee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/currents-who-knew-an-old-store-moves-house-and-finds-a-treasure-trove.html | CURRENTS WHO KNEW An Old Store Moves House And Finds a Treasure Trove | By Marianne Rohrlich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/garden-q-a-dangers-in-the-night.html | GARDEN Q A Dangers in the Night | By Leslie Land | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/making-a-new-home-where-darkness-fell.html | Making a New Home Where Darkness Fell | By John Leland | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/personal-shopper-a-luxury-of-choice-alfresco.html | PERSONAL SHOPPER A Luxury of Choice Alfresco | By Marianne Rohrlich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/room-to-improve-eyeing-the-forgotten-fifth-wall.html | ROOM TO IMPROVE Eyeing the Forgotten Fifth Wall | By Marco Pasanella | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/seducing-paris-a-cafe-at-a-time.html | Seducing Paris a Cafe at a Time | By Mallery Roberts Lane | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/garden/trade-secrets-mastering-an-ancient-and-dusty-art.html | TRADE SECRETS Mastering an Ancient and Dusty Art | By David Handelman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/movies/film-festival-reviews-a-daughter-who-dies-and-a-son-who-never-was.html | FILM FESTIVAL REVIEWS A Daughter Who Dies and a Son Who Never Was | By Elvis Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/movies/film-festival-reviews-a-hell-on-earth-lived-by-children-and-parents.html | FILM FESTIVAL REVIEWS A Hell on Earth Lived by Children and Parents | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/another-bloomberg-toll-idea-charge-out-of-towners-more.html | Another Bloomberg Toll Idea Charge OutofTowners More | By Jennifer Steinhauer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/at-columbia-police-recruiters-draw-little-interest-good-or-bad.html | At Columbia Police Recruiters Draw Little Interest Good or Bad | By Al Baker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/boldface-names-277304.html | BOLDFACE NAMES | By James Barron | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/bronx-school-defies-norm-with-whites-lagging-on-tests.html | Bronx School Defies Norm With Whites Lagging on Tests | By Abby Goodnough | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/brooklyn-poles-and-jews-refashion-old-world-ties.html | Brooklyn Poles and Jews Refashion Old World Ties | By Charlie Leduff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/budget-plan-by-mcgreevey-raises-doubts.html | Budget Plan By McGreevey Raises Doubts | By David Kocieniewski | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/city-agrees-to-end-the-giuliani-policy-of-jailing-most-protesters-for-the-night.html | City Agrees to End the Giuliani Policy of Jailing Most Protesters for the Night | By Robert F Worth | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/council-leader-visiting-places-that-budget-cuts-would-hurt.html | Council Leader Visiting Places That Budget Cuts Would Hurt | By Diane Cardwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/despite-economic-dip-state-needs-more-power-plants-group-says.html | Despite Economic Dip State Needs More Power Plants Group Says | By RICHARD PREZPEA | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/doctor-called-likely-source-of-hepatitis-in-patients.html | Doctor Called Likely Source Of Hepatitis In Patients | By Bruce Lambert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/durst-s-lawyer-says-killing-in-texas-was-in-self-defense.html | Dursts Lawyer Says Killing In Texas Was in SelfDefense | By Kevin Flynn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/father-and-son-are-shot-and-killed-in-queens-home.html | Father and Son Are Shot and Killed in Queens Home | By William K Rashbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/for-priests-days-of-hope-in-time-of-trouble.html | For Priests Days of Hope in Time of Trouble | By Daniel J Wakin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/metro-briefing-new-jersey-hoboken-utility-to-improve-electric-grid.html | Metro Briefing  New Jersey Hoboken Utility To Improve Electric Grid | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/metro-briefing-new-jersey-new-brunswick-retrial-denied-for-ex-officers.html | Metro Briefing  New Jersey New Brunswick Retrial Denied For ExOfficers | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/metro-briefing-new-jersey-trenton-killer-declines-to-appeal-judgment.html | Metro Briefing  New Jersey  Trenton Killer Declines To Appeal Judgment | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/metro-briefing-new-york-manhattan-biotech-start-ups-are-endorsed.html | Metro Briefing  New York Manhattan Biotech StartUps Are Endorsed | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/metro-briefing-new-york-manhattan-challenge-to-inmate-rules-to-advance.html | Metro Briefing  New York Manhattan Challenge To Inmate Rules To Advance | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/metro-briefing-new-york-queens-heroin-seized-at-airport.html | Metro Briefing  New York Queens Heroin Seized At Airport | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/metro-briefing-new-york-queens-meningitis-death.html | Metro Briefing  New York Queens Meningitis Death | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/naacp-head-criticizes-study-of-turnpike-arrests.html | NAACP Head Criticizes Study of Turnpike Arrests | By Robert Hanley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/nation-challenged-building-design-report-sees-lower-towers-that-can-empty-faster.html | A NATION CHALLENGED BUILDING DESIGN Report Sees Lower Towers That Can Empty Faster | By James Glanz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/nation-challenged-families-relatives-sept-11-victims-aid-prosecution.html | A NATION CHALLENGED THE FAMILIES Relatives of Sept 11 Victims Aid the Prosecution | By Mireya Navarro | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/nation-challenged-mental-health-thousands-manhattan-needed-therapy-after-attack.html | A NATION CHALLENGED MENTAL HEALTH Thousands in Manhattan Needed Therapy After Attack Study Finds | By Erica Goode | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/not-the-best-of-times-but-manhattan-hotels-see-encouraging-signs.html | Not the Best of Times but Manhattan Hotels See Encouraging Signs | By Jayson Blair | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/pharmacists-attack-union-over-prescriptions-by-mail.html | Pharmacists Attack Union Over Prescriptions by Mail | By Steven Greenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/public-lives-showtime-at-the-apollo-even-with-the-tour-guide.html | PUBLIC LIVES Showtime at the Apollo Even With the Tour Guide | By Lynda Richardson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/racial-gap-in-test-scores-found-across-new-york.html | Racial Gap in Test Scores Found Across New York | By Anemona Hartocollis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/so-new-and-so-veteran-1359-police-graduates-are-praised.html | So New and So Veteran 1359 Police Graduates Are Praised | By Jennifer Steinhauer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-28 | https://www.nytimes.com/2002/03/28/nyregion/taking-the-plunge-gown-and-all-incubator-adds-business-know-how-to-fashion-sense.html | Taking the Plunge Gown and All Incubator Adds Business KnowHow to Fashion Sense | By Terry Pristin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/a-beautiful-body.html | A Beautiful Body | By William Safire | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/a-golden-reign-of-tolerance.html | A Golden Reign of Tolerance | By Mara Rosa Menocal | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/betraying-humanity.html | Betraying Humanity | By Bob Herbert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/opinion/let-judicial-candidates-speak.html | Let Judicial Candidates Speak | By Stephen Gillers | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/baseball-errors-and-umpires-irritate-valentine.html | BASEBALL Errors and Umpires Irritate Valentine | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/baseball-owners-lost-leverage-lawyer-says.html | BASEBALL Owners Lost Leverage Lawyer Says | By Murray Chass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/baseball-yankees-notebook-soreness-in-elbow-still-nags-el-duque.html | BASEBALL YANKEES NOTEBOOK Soreness In Elbow Still Nags El Duque | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/college-basketball-south-carolina-views-nit-as-a-step-forward.html | COLLEGE BASKETBALL South Carolina Views NIT as a Step Forward | By Bill Finley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/college-basketball-the-driving-force-for-maryland.html | COLLEGE BASKETBALL The Driving Force for Maryland | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/golf-lpga-asks-players-help-in-attracting-more-fans.html | GOLF LPGA Asks Players Help In Attracting More Fans | By Clifton Brown | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/hockey-blackburn-stands-out-amid-ranger-wreckage.html | HOCKEY Blackburn Stands Out Amid Ranger Wreckage | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/hockey-islanders-hot-streak-ends-with-a-fizzle.html | HOCKEY Islanders Hot Streak Ends With A Fizzle | By Jim Cerny | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/hockey-two-quick-goals-make-winners-of-devils.html | HOCKEY Two Quick Goals Make Winners of Devils | By Dave Caldwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/on-pro-football-jim-brown-is-a-prisoner-on-his-own-terms.html | ON PRO FOOTBALL Jim Brown Is a Prisoner on His Own Terms | By Mike Freeman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/pro-basketball-overcoming-slow-start-nets-cure-road-jitters.html | PRO BASKETBALL Overcoming Slow Start Nets Cure Road Jitters | By Steve Popper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/pro-basketball-postell-lives-up-to-his-words.html | PRO BASKETBALL Postell Lives Up to His Words | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/pro-football-pennington-watches-waits-and-wonders.html | PRO FOOTBALL Pennington Watches Waits and Wonders | By Judy Battista | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/pro-football-testaverde-has-benign-tumor-removed.html | PRO FOOTBALL Testaverde Has Benign Tumor Removed | By Judy Battista | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/soccer-roundup-flurry-of-german-goals-sinks-the-united-states.html | SOCCER ROUNDUP Flurry of German Goals Sinks the United States | By Chris Cowles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/soccer-with-mathis-playing-for-us-metrostars-offense-stagnates.html | SOCCER With Mathis Playing for US MetroStars Offense Stagnates | By Alex Yannis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/sports-of-the-times-why-giants-dispute-is-so-serious.html | Sports of The Times Why Giants Dispute Is So Serious | By Dave Anderson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/tennis-it-s-williams-vs-williams-after-serena-routs-hingis.html | TENNIS Its Williams vs Williams After Serena Routs Hingis | By Charlie Nobles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/sports/the-ski-report-some-ups-and-downs-in-winter-that-wasnt.html | THE SKI REPORT Some Ups and Downs In Winter That Wasnt | By Bill Pennington | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/a-news-cocktail-mixed-by-a-software-genie.html | A News Cocktail Mixed by a Software Genie | By Susan E Reed | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/as-the-web-matures-fun-is-hard-to-find.html | As the Web Matures Fun Is Hard to Find | By Lisa Guernsey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/expired-domains-new-path-to-web-for-pornography.html | Expired Domains New Path to Web For Pornography | By Lisa Guernsey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/how-it-works-tracking-missiles-launched-from-the-mound.html | HOW IT WORKS Tracking Missiles Launched From the Mound | By David F Gallagher | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/news-watch-hand-helds-an-elegant-gilded-stylus-for-the-fin-de-siecle-palm.html | NEWS WATCH HANDHELDS An Elegant Gilded Stylus For the FindeSicle Palm | By Stephen C Miller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/news-watch-hardware-now-all-you-need-is-an-ottoman-for-the-monitor.html | NEWS WATCH HARDWARE Now All You Need Is an Ottoman for the Monitor | By Mark Glassman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/news-watch-home-theater-player-brings-convergence-to-the-family-room.html | NEWS WATCH HOME THEATER Player Brings Convergence To the Family Room | By J D Biersdorfer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/news-watch-telephony-a-cellphone-that-opens-with-a-swing-not-a-flip.html | NEWS WATCH TELEPHONY A Cellphone That Opens With a Swing Not a Flip | By Bruce Headlam | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/online-shopper-dream-car-dream-colors-a-dream-indeed.html | ONLINE SHOPPER Dream Car Dream Colors A Dream Indeed | By Michelle Slatalla | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/q-a-enlisting-the-cellphone-to-send-laptop-e-mail.html | Q A Enlisting the Cellphone To Send Laptop EMail | By J D Biersdorfer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/state-of-the-art-wish-list-9-innovations-in-search-of-inventors.html | STATE OF THE ART Wish List 9 Innovations in Search of Inventors | By David Pogue | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/terror-s-confounding-online-trail.html | Terrors Confounding Online Trail | By Susan Stellin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/virtual-game-weapons-bought-with-real-money.html | Virtual Game Weapons Bought With Real Money | By Marc Weingarten | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/watch-mobile-technology-recorder-finds-quicker-route-voice-page.html | NEWS WATCH MOBILE TECHNOLOGY Recorder Finds Quicker Route From the Voice to the Page | By Ian Austen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/technology/what-s-next-don-t-point-just-think-the-brain-wave-as-joystick.html | WHATS NEXT Dont Point Just Think The Brain Wave as Joystick | By Anne Eisenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/theater/theater-review-a-summer-that-melted-conventions.html | THEATER REVIEW A Summer That Melted Conventions | By Ben Brantley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-28 | https://www.nytimes.com/2002/03/28/us/a-technicality-becomes-a-get-out-of-free-card.html | A Technicality Becomes A GetOutofJailFree Card | By Michael Janofsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/us/aids-researcher-fauci-wins-prize.html | AIDS Researcher Fauci Wins Prize | By Lawrence K Altman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/us/drug-ruling-worries-some-in-public-housing.html | Drug Ruling Worries Some in Public Housing | By Evelyn Nieves | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/us/foes-of-new-campaign-law-bring-two-suits-against-it.html | Foes of New Campaign Law Bring Two Suits Against It | By David E Rosenbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/us/for-the-faithful-trying-to-reconcile-morality-and-scandal.html | For the Faithful Trying to Reconcile Morality and Scandal | By Patricia Cohen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/us/nation-challenged-20th-hijacker-france-warns-it-opposes-death-penalty-terror.html | A NATION CHALLENGED THE 20TH HIJACKER France Warns It Opposes Death Penalty In Terror Trial | By Philip Shenon and Neil A Lewis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/us/national-briefing-midwest-illinois-racial-harassment-settlement.html | National Briefing  Midwest Illinois Racial Harassment Settlement | By Steven Greenhouse NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/us/national-briefing-northwest-oregon-challenge-to-budget-cuts.html | National Briefing  Northwest Oregon Challenge To Budget Cuts | By Matthew Preusch NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/us/national-briefing-plains-kansas-teacher-faces-pornography-charge.html | National Briefing  Plains Kansas Teacher Faces Pornography Charge | By Daniel I Dorfman NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/us/national-briefing-south-florida-justice-will-retire.html | National Briefing  South Florida Justice Will Retire | By Gary Fineout NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/us/national-briefing-west-california-4-accused-of-immigration-fraud.html | National Briefing  West California 4 Accused Of Immigration Fraud | By Catherine Billey NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/us/national-briefing-west-california-injury-in-a-reality-show.html | National Briefing  West California Injury In A Reality Show | By Bill Carter NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/us/national-briefing-west-california-judge-backs-yosemite-river-plan.html | National Briefing  West California Judge Backs Yosemite River Plan | By Catherine Billey NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/us/president-signs-bill-on-campaign-gifts-begins-money-tour.html | President Signs Bill On Campaign Gifts Begins Money Tour | By Elisabeth Bumiller With Philip Shenon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/us/review-shows-energy-industrys-recommendations-bush-ended-up-being-national.html | Review Shows Energy Industrys Recommendations to Bush Ended Up Being National Policy | By Don van Natta Jr and Neela Banerjee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/us/st-louis-priest-resigns-after-new-accusation.html | St Louis Priest Resigns After New Accusation | By Laurie Goodstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/us/supreme-court-roundup-justices-uphold-verdict-against-killer-represented-victim.html | Supreme Court Roundup Justices Uphold Verdict Against Killer Represented By Victims ExLawyer | By Linda Greenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/world/door-opens-for-legal-actions-chilean-coup-kissinger-numbered-among-hunted.html | As Door Opens for Legal Actions in Chilean Coup Kissinger Is Numbered Among the Hunted | By Larry Rohter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/world/gunman-kills-8-in-france-and-an-election-s-focus-shifts.html | Gunman Kills 8 in France and an Elections Focus Shifts | By Suzanne Daley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-28 | https://www.nytimes.com/2002/03/28/world/mideast-turmoil-american-jews-emotions-swirl-at-passover-gatherings.html | MIDEAST TURMOIL AMERICAN JEWS Emotions Swirl at Passover Gatherings | By Thomas J Lueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/world/mideast-turmoil-mideast-bomb-kills-least-19-israel-arabs-meet-over-peace-plan.html | MIDEAST TURMOIL MIDEAST BOMB KILLS AT LEAST 19 IN ISRAEL AS ARABS MEET OVER PEACE PLAN | By Joel Brinkley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/world/mideast-turmoil-the-arabs-saudi-in-strong-plea-to-israel-and-arabs.html | MIDEAST TURMOIL THE ARABS Saudi in Strong Plea to Israel and Arabs | By Neil MacFarquhar | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/world/mideast-turmoil-the-outlook-dire-day-trying-to-see-beyond-sure-revenge.html | MIDEAST TURMOIL THE OUTLOOK Dire Day Trying to See Beyond Sure Revenge | By Serge Schmemann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/world/mideast-turmoil-washington-bush-diplomacy-yields-few-promising-signs.html | MIDEAST TURMOIL WASHINGTON Bush Diplomacy Yields Few Promising Signs | By Todd S Purdum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/world/nation-challenged-disaster-afghans-grapple-with-earthquake-s-toll-face-more.html | A NATION CHALLENGED DISASTER Afghans Grapple With Earthquakes Toll and Face More Misery | By John F Burns With Dexter Filkins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/world/nation-challenged-security-un-official-calls-for-much-larger-international-force.html | A NATION CHALLENGED SECURITY UN Official Calls for a Much Larger International Force in Afghanistan | By Elizabeth Olson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/world/nonstate-tv-in-russia-wins-license-to-broadcast.html | Nonstate TV In Russia Wins License To Broadcast | By Sabrina Tavernise | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/world/tbilisi-journal-in-post-soviet-georgia-sweet-stench-of-success.html | Tbilisi Journal In PostSoviet Georgia Sweet Stench of Success | By Michael Wines | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/world/us-issues-warning-on-possible-easter-attack-for-4-italian-cities.html | US Issues Warning on Possible Easter Attack for 4 Italian Cities | By Melinda Henneberger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/world/world-briefing-asia-japan-war-prisoners-lose-compensation-bid.html | World Briefing  Asia Japan War Prisoners Lose Compensation Bid | By Howard W French NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/world/world-briefing-asia-north-korea-call-for-modernization.html | World Briefing  Asia North Korea Call For Modernization | By Don Kirk NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/world/world-briefing-asia-sri-lanka-peace-talks-set-for-may.html | World Briefing  Asia Sri Lanka Peace Talks Set For May | By Somini Sengupta NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/world/world-briefing-asia-thailand-premier-sees-taxi-conspiracy.html | World Briefing  Asia Thailand Premier Sees Taxi Conspiracy | By Seth Mydans NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/world/world-briefing-asia-vietnam-beauty-in-the-eye-of-the-government.html | World Briefing  Asia Vietnam Beauty In The Eye Of The Government | By Seth Mydans NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/world/world-briefing-europe-britain-a-presumption-of-intelligence.html | World Briefing  Europe Britain A Presumption Of Intelligence | By Warren Hoge NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/world/world-briefing-europe-ireland-phone-law-could-snare-police.html | World Briefing  Europe Ireland Phone Law Could Snare Police | By Brian Lavery NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-28 | https://www.nytimes.com/2002/03/28/world/world-briefing-world-demand-for-aids-funds-exceeds-supply.html | World Briefing  World Demand For AIDS Funds Exceeds Supply | By Elizabeth Olson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/antiques-offering-beauty-to-the-people.html | ANTIQUES Offering Beauty To The People | By Wendy Moonan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/art-in-review-art-that-heals.html | ART IN REVIEW Art That Heals | By Ken Johnson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/art-in-review-ellen-gallagher-preserve.html | ART IN REVIEW Ellen Gallagher  Preserve | By Ken Johnson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/art-in-review-h-w-janson-and-the-legacy-of-modern-art.html | ART IN REVIEW H W Janson and the Legacy of Modern Art | By Grace Glueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/art-in-review-jack-tworkov-red-white-and-blue.html | ART IN REVIEW Jack Tworkov  Red White and Blue | By Grace Glueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/art-in-review-shirley-goldfarb-pink-rose-love-paintings-from-the-early-60-s.html | ART IN REVIEW Shirley Goldfarb  Pink Rose Love Paintings From the Early 60s | By Grace Glueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/art-review-capturing-humanity-rough-and-unrefined.html | ART REVIEW Capturing Humanity Rough and Unrefined | By Grace Glueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/art-review-colors-edge-hard-soft-paintings-richard-anuszkiewicz-leon-berkowitz.html | ART IN REVIEW Colors on the Edge  Hard and Soft The Paintings of Richard Anuszkiewicz and Leon Berkowitz | By Grace Glueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/art-review-thin-skin-fickle-nature-bubbles-spheres-inflatable-structures.html | ART IN REVIEW Thin Skin  The Fickle Nature of Bubbles Spheres and Inflatable Structures | By Ken Johnson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/art-review-who-s-to-say-where-inside-meets-outside.html | ART REVIEW Whos to Say Where Inside Meets Outside | By Roberta Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/cabaret-review-emerging-from-the-broadway-cocoon.html | CABARET REVIEW Emerging From the Broadway Cocoon | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/design-review-how-japan-took-tea-and-refined-the-idea-for-800-years.html | DESIGN REVIEW How Japan Took Tea and Refined the Idea for 800 Years | By Grace Glueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/arts/weekend-excursion-an-old-revolutionary-s-home-turf.html | WEEKEND EXCURSION An Old Revolutionarys Home Turf | By Diane Cole | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/automobiles/mazdaspeed-comes-to-america.html | Mazdaspeed Comes to America | By Dan McCosh | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/automobiles/the-return-of-the-wankel-engine.html | The Return of the Wankel Engine | By Dan McCosh | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/books/art-review-change-the-world-and-tweak-the-bourgeoisie.html | ART REVIEW Change the World and Tweak the Bourgeoisie | By Holland Cotter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/books/books-of-the-times-in-wales-sliding-toward-a-rebellion.html | BOOKS OF THE TIMES In Wales Sliding Toward a Rebellion | By Michiko Kakutani | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/business/board-member-of-tyco-unit-owed-millions-to-2-executives.html | Board Member Of Tyco Unit Owed Millions To 2 Executives | By Alex Berenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/business/defaults-seem-near-for-latin-units-of-bellsouth-and-verizon.html | Defaults Seem Near for Latin Units of BellSouth and Verizon | By Simon Romero | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/business/enron-s-many-strands-accountants-andersen-plans-split-government-signals.html | ENRONS MANY STRANDS THE ACCOUNTANTS Andersen Plans a Split As Government Signals Continued Prosecution | By Kurt Eichenwald and Jonathan D Glater | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/business/enron-s-many-strands-army-secretary-pentagon-opens-inquiry-travels-military-jet.html | ENRONS MANY STRANDS THE ARMY SECRETARY The Pentagon Opens Inquiry On Travels In Military Jet | By Christopher Marquis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-29 | https://www.nytimes.com/2002/03/29/busines s/enron-s-many-strands-the-transactions-enron-s-swap-with-qwest-is-questioned.html | ENRONS MANY STRANDS THE TRANSACTIONS Enrons Swap With Qwest Is Questioned | By David Barboza and Barnaby J Feder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/busines s/hewlett-heir-files-lawsuit-to-overturn-merger-vote.html | Hewlett Heir Files Lawsuit To Overturn Merger Vote | By Chris Gaither | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/busines s/markets-stocks-bonds-after-push-pull-stocks-end-first-quarter-mostly-flat.html | THE MARKETS STOCKS  BONDS After a Push and a Pull Stocks End the First Quarter Mostly Flat | By Alex Berenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/busines s/media-business-advertising-with-focus-small-everyday-triumphs-verizon-seeks.html | THE MEDIA BUSINESS ADVERTISING With a focus on small everyday triumphs Verizon seeks an image of progress | By Allison Fass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/busines s/moody-s-raises-debt-rating-of-south-korea-by-2-notches.html | Moodys Raises Debt Rating Of South Korea by 2 Notches | By Don Kirk | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/busines s/sassy-ads-enliven-soda-war-in-india.html | Sassy Ads Enliven Soda War In India | By Saritha Rai | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/busines s/technology-briefing-hardware-solectron-wins-big-lucent-contract.html | Technology Briefing  Hardware Solectron Wins Big Lucent Contract | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/busines s/technology-briefing-internet-dutch-ruling-in-kazaa-case.html | Technology Briefing  Internet Dutch Ruling In Kazaa Case | By Amy Harmon NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/busines s/technology-briefing-internet-yahoo-alters-privacy-policy.html | Technology Briefing  Internet Yahoo Alters Privacy Policy | By Saul Hansell NYT COMPILED BY ALAN KRAUSS | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/busines s/technology-ex-employee-of-global-has-mixed-day-in-court.html | TECHNOLOGY ExEmployee of Global Has Mixed Day in Court | By Simon Romero | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/busines s/technology-interactive-tv-deal-unites-moxi-digital-with-digeo.html | TECHNOLOGY Interactive TV Deal Unites Moxi Digital With Digeo | By John Markoff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/busines s/the-media-business-advertising-addenda-accounts-291331.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Allison Fass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/busines s/the-media-business-advertising-addenda-ad-age-group-buys-adcriticcom.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Age Group Buys AdCriticcom | By Allison Fass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/busines s/the-media-business-advertising-addenda-art-directors-club-announces-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Art Directors Club Announces Awards | By Allison Fass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/busines s/the-media-business-advertising-addenda-people-291340.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Allison Fass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/busines s/they-had-fun-fun-fun-till-the-stock-fell.html | They Had Fun Fun Fun Till the Stock Fell | By Floyd Norris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/busines s/using-tariffs-to-discourage-movie-production-outside-us.html | Using Tariffs to Discourage Movie Production Outside US | By Bernard Simon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/busines s/world-business-briefing-asia-india-economic-growth.html | World Business Briefing  Asia India Economic Growth | By Saritha Rai NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/busines s/world-business-briefing-asia-japan-loss-for-telecom-concern.html | World Business Briefing  Asia Japan Loss For Telecom Concern | By Ken Belson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/busines s/world-business-briefing-asia-japan-milk-spinoff-planned.html | World Business Briefing  Asia Japan Milk Spinoff Planned | By Ken Belson NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| 2002-03-29 | https://www.nytimes.com/2002/03/29/business/world-business-briefing-asia-south-korea-jet-controversy.html | World Business Briefing  Asia South Korea Jet Controversy | By Don Kirk NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/business/world-business-briefing-europe-britain-debt-accord-for-cordiant.html | World Business Briefing  Europe Britain Debt Accord For Cordiant | By Suzanne Kapner NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/business/world-business-briefing-europe-france-toll-road-concern-sells-shares.html | World Business Briefing  Europe France Toll Road Concern Sells Shares | By Kerry Shaw NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/business/world-business-briefing-europe-russia-business-tax-cuts.html | World Business Briefing  Europe Russia Business Tax Cuts | By Sabrina Tavernise NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/business/world-business-briefing-europe-the-netherlands-strike-at-philips.html | World Business Briefing  Europe The Netherlands Strike At Philips | By Edmund L Andrews NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/film-festival-reviews-her-husband-s-crazy-about-her-but-he-s-not-her-leading-man.html | FILM FESTIVAL REVIEWS Her Husbands Crazy About Her but Hes Not Her Leading Man | By Elvis Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/film-festival-reviews-on-or-off-the-field-rough-raw-and-twangy.html | FILM FESTIVAL REVIEWS On or Off the Field Rough Raw and Twangy | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/film-in-review-clockstoppers.html | FILM IN REVIEW Clockstoppers | By Dave Kehr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/film-in-review-teddy-bears-picnic.html | FILM IN REVIEW Teddy Bears Picnic | By Dave Kehr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/film-in-review-very-annie-mary.html | FILM IN REVIEW Very Annie Mary | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/film-review-baseball-rituals-and-rhythms-if-not-reality.html | FILM REVIEW Baseball Rituals And Rhythms If Not Reality | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/film-review-bribery-revenge-obsession-at-heart-it-s-a-comedy.html | FILM REVIEW Bribery Revenge Obsession At Heart Its a Comedy | By Elvis Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/film-review-kinky-and-cruel-goings-on-in-the-conservatory.html | FILM REVIEW Kinky and Cruel GoingsOn in the Conservatory | By Stephen Holden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/film-review-luxury-home-built-in-trouble.html | FILM REVIEW Luxury Home BuiltIn Trouble | By A O Scott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/film-review-yes-someone-for-everyone-even-someone-with-fangs.html | FILM REVIEW Yes Someone for Everyone Even Someone With Fangs | By Elvis Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/home-video-waiting-for-winners.html | HOME VIDEO Waiting For Winners | By Peter M Nichols | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/music-review-a-quartet-at-home-in-haydn-or-bartok.html | MUSIC REVIEW A Quartet At Home In Haydn Or Bartok | By Allan Kozinn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/ralph-kramden-on-film-the-casting-call-begins.html | Ralph Kramden on Film The Casting Call Begins | By Bernard Weinraub | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/taking-the-children-285153.html | TAKING THE CHILDREN | By Peter M Nichols | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/theater-review-when-things-aren-t-what-they-seem-are-they.html | THEATER REVIEW When Things Arent What They Seem Are They | By Bruce Weber | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/tv-weekend-trying-hard-to-make-sense-of-her-life-before-it-ends.html | TV WEEKEND Trying Hard to Make Sense Of Her Life Before It Ends | By Caryn James | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/movies/watching-movies-with-barry-sonnenfeld-making-the-wit-seem-unwitting.html | WATCHING MOVIES WITH Barry Sonnenfeld Making the Wit Seem Unwitting | By Rick Lyman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/a-political-neophyte-in-newark-challenges-a-shrewd-incumbent.html | A Political Neophyte in Newark Challenges a Shrewd Incumbent | By Andrew Jacobs | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/a-survey-reveals-sentiment-for-keeping-shafts-of-light.html | A Survey Reveals Sentiment For Keeping Shafts of Light | By David W Dunlap | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/bishop-says-his-inquiry-into-abuse-should-have-been-more-thorough.html | Bishop Says His Inquiry Into Abuse Should Have Been More Thorough | By Daniel J Wakin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/boldface-names-291021.html | BOLDFACE NAMES | By James Barron | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/brooklyn-councilman-is-charged-in-an-extortion-scheme.html | Brooklyn Councilman Is Charged in an Extortion Scheme | By William K Rashbaum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/citing-recent-crime-statistics-jersey-city-sues-gun-makers.html | Citing Recent Crime Statistics Jersey City Sues Gun Makers | By Robert Hanley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/councilman-resigns-committee-positions-but-retains-seat.html | Councilman Resigns Committee Positions but Retains Seat | By Diane Cardwell and Nichole M Christian | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/democrats-join-in-attack-on-mcgreevey-budget-plan.html | Democrats Join in Attack On McGreevey Budget Plan | By Laura Mansnerus | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/firm-that-advises-firefighter-widows-has-tarnished-past.html | Firm That Advises Firefighter Widows Has Tarnished Past | By David Barstow and Diana B Henriques | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/former-republican-leader-is-cleared-of-bribery-charges.html | Former Republican Leader Is Cleared of Bribery Charges | By Jonathan P Hicks | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/fuzzy-data-on-race.html | Fuzzy Data on Race | By Richard Rothstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/legal-representation-and-a-10-percent-fee.html | Legal Representation and a 10 Percent Fee | By Diana B Henriques | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/li-bishop-gives-prosecutors-files.html | LI Bishop Gives Prosecutors Files | By Daniel J Wakin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/metro-briefing-new-jersey-jersey-city-holland-tunnel-access-expands.html | Metro Briefing New Jersey Jersey City Holland Tunnel Access Expands | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/metro-briefing-new-york-albany-killer-of-levin-fails-in-appeal.html | Metro Briefing New York Albany Killer Of Levin Fails In Appeal | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/metro-briefing-new-york-brooklyn-crown-heights-appeal-weighed.html | Metro Briefing New York Brooklyn Crown Heights Appeal Weighed | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/metro-briefing-new-york-manhattan-limousine-drivers-get-back-pay.html | Metro Briefing New York Manhattan Limousine Drivers Get Back Pay | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/nation-challenged-trade-center-towers-fell-intense-fire-beat-defenses-report.html | A Nation Challenged The Trade Center Towers Fell as Intense Fire Beat Defenses Report Says | By James Glanz and Eric Lipton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/public-lives-from-disco-floors-to-skylines-illuminating-life.html | PUBLIC LIVES From Disco Floors to Skylines Illuminating Life | By Robin Finn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/residential-real-estate-3-rental-buildings-reflect-shift-in-flower-district.html | Residential Real Estate 3 Rental Buildings Reflect Shift in Flower District | By Rachelle Garbarine | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/state-report-accuses-suny-of-favoritism.html | State Report Accuses SUNY Of Favoritism | By RICHARD PREZPEA | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/study-finds-garment-jobs-more-in-line-with-the-law.html | Study Finds Garment Jobs More in Line With the Law | By Steven Greenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/suffolk-county-officer-is-charged-in-abuse-of-female-drivers.html | Suffolk County Officer Is Charged in Abuse of Female Drivers | By Andy Newman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/taking-notes-on-democracy-tibetan-exiles-explore-government-the-american-way.html | Taking Notes on Democracy Tibetan Exiles Explore Government the American Way | By Barbara Crossette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/nyregion/the-big-city-the-perils-of-reform-at-church.html | The Big City The Perils Of Reform At Church | By John Tierney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/the-old-downtown-economy-won-t-return.html | The Old Downtown Economy Wont Return | By Kathryn S Wylde | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/the-smoke-machine.html | The Smoke Machine | By Paul Krugman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/the-true-arab-leaders.html | The True Arab Leaders | By Nicholas D Kristof | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/opinion/undermining-the-new-campaign-law.html | Undermining the New Campaign Law | By Lawrence Noble and Paul Sanford | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/baseball-piazza-isn-t-going-to-take-it-anymore.html | BASEBALL Piazza Isnt Going To Take It Anymore | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/baseball-the-show-comes-to-an-end-for-the-yanks-sojo.html | BASEBALL The Show Comes to an End for the Yanks Sojo | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/college-basketball-calipari-s-consolation-is-the-nit-title.html | COLLEGE BASKETBALL Caliparis Consolation Is the NIT Title | By Bill Finley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/college-basketball-debating-the-male-coach-s-role.html | COLLEGE BASKETBALL Debating the Male Coachs Role | By Jere Longman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/college-basketball-for-the-terrapins-mouton-it-s-all-about-family.html | COLLEGE BASKETBALL For the Terrapins Mouton Its All About Family | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/college-basketball-taurasi-ready-to-shine-against-tennessee.html | COLLEGE BASKETBALL Taurasi Ready to Shine Against Tennessee | By Jere Longman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/golf-neumann-has-one-stroke-lead-over-sorenstam.html | GOLF Neumann Has OneStroke Lead Over Sorenstam | By Clifton Brown | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/hockey-islanders-move-into-sixth-by-rallying-against-leafs.html | HOCKEY Islanders Move Into Sixth By Rallying Against Leafs | By Shawna Richer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/on-hockey-late-season-nose-dive-reveals-rangers-errors.html | ON HOCKEY LateSeason Nose Dive Reveals Rangers Errors | By Joe Lapointe | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/plus-sport-business-yankees-again-top-the-forbes-list.html | PLUS SPORT BUSINESS Yankees Again Top The Forbes List | By Richard Sandomir | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/pro-basketball-layden-dons-scout-s-hat-as-draft-day-approaches.html | PRO BASKETBALL Layden Dons Scouts Hat As Draft Day Approaches | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/pro-basketball-starting-in-place-of-martin-jefferson-impresses-the-nets.html | PRO BASKETBALL Starting in Place of Martin Jefferson Impresses the Nets | By Steve Popper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/pro-football-jets-and-giants-face-early-tests-this-fall.html | PRO FOOTBALL Jets and Giants Face Early Tests This Fall | By Buster Olney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/sports-media-the-true-madness-concerns-the-money.html | SPORTS MEDIA The True Madness Concerns the Money | By Richard Sandomir | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/sports-of-the-times-dont-support-local-cable-shell-game.html | Sports Of The Times Dont Support Local Cable Shell Game | By George Vecsey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/sports-of-the-times-huge-arena-is-bad-fit-for-women-s-game.html | Sports Of The Times Huge Arena Is Bad Fit For Womens Game | By Harvey Araton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/sports/tennis-against-her-sister-serena-williams-makes-a-statement.html | TENNIS Against Her Sister Serena Williams Makes a Statement | By Charlie Nobles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/us/a-growing-rift-is-cited-within-the-gop.html | A Growing Rift Is Cited Within the GOP | By Richard L Berke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/us/a-study-finds-more-links-between-tv-and-violence.html | A Study Finds More Links Between TV and Violence | By Gina Kolata | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/us/alfred-h-lane-85-a-librarian-who-wasnt-in-it-for-the-money.html | Alfred H Lane 85 a Librarian Who Wasnt in It for the Money | By Douglas Martin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/us/billy-wilder-master-of-caustic-films-dies-at-95.html | Billy Wilder Master of Caustic Films Dies at 95 | By Aljean Harmetz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/us/bush-vows-to-seek-conservative-judges.html | Bush Vows to Seek Conservative Judges | By Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/us/california-dunes-may-be-reopened-to-off-road-vehicles.html | California Dunes May Be Reopened to OffRoad Vehicles | By Nick Madigan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/us/drug-spending-rises-sharply-at-pharmacies-and-by-mail.html | Drug Spending Rises Sharply At Pharmacies and by Mail | By Milt Freudenheim | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/us/memphis-journal-title-bout-promises-the-sweet-sound-of-money.html | Memphis Journal Title Bout Promises the Sweet Sound of Money | By John W Fountain | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/us/national-briefing-midwest-missouri-punishment-for-strip-searches.html | National Briefing  Midwest Missouri Punishment For Strip Searches | By Daniel J Dorfman NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/us/national-briefing-west-california-morning-after-pill-coverage.html | National Briefing  West California MorningAfter Pill Coverage | By Catherine Billey NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/us/national-challenged-bioterror-threat-smallpox-vaccine-stockpile-larger-than-was.html | A National Challenged The Bioterror Threat Smallpox Vaccine Stockpile Is Larger Than Was Thought | By Gina Kolata and Lawrence K Altman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/us/rod-rodgers-choreographer-of-modern-dance-dies-at-64.html | Rod Rodgers Choreographer of Modern Dance Dies at 64 | By Jennifer Dunning | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/us/seizure-alert-dogs-may-get-seeing-eye-status-in-florida.html | SeizureAlert Dogs May Get SeeingEye Status in Florida | By Dana Canedy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/us/thomas-flanagan-78-author-of-trilogy-about-ireland.html | Thomas Flanagan 78 Author Of Trilogy About Ireland | By Neil Genzlinger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-29 | https://www.nytimes.com/2002/03/29/us/vintage-plane-crash-lands-in-seattle-bay-crew-is-saved.html | Vintage Plane CrashLands In Seattle Bay Crew Is Saved | By Sam Howe Verhovek | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/a-nation-challenged-disaster-afghan-resilience-aids-recovery-after-quake.html | A Nation Challenged Disaster Afghan Resilience Aids Recovery After Quake | By John F Burns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/a-nation-challenged-the-drug-makers-a-new-batch-of-old-smallpox-vaccine.html | A Nation Challenged The Drug Makers A New Batch of Old Smallpox Vaccine | By Melody Petersen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/airman-s-rape-conviction-fans-okinawa-s-ire-over-us-bases.html | Airmans Rape Conviction Fans Okinawas Ire Over US Bases | By Howard W French | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/frail-pope-forgoes-some-easter-rituals.html | Frail Pope Forgoes Some Easter Rituals | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/italy-s-unions-seem-ready-for-battle.html | Italys Unions Seem Ready For Battle | By John Tagliabue | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/italy-says-it-can-destroy-illegal-immigrant-ships.html | Italy Says It Can Destroy IllegalImmigrant Ships | By John Tagliabue | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/japan-s-premier-muses-on-a-recovery-proof-economy.html | Japans Premier Muses on a RecoveryProof Economy | By James Brooke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/man-who-fatally-shot-8-french-officials-jumps-to-his-death.html | Man Who Fatally Shot 8 French Officials Jumps to His Death | By Suzanne Daley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/mexico-arrests-a-key-figure-in-drug-cartel.html | Mexico Arrests A Key Figure In Drug Cartel | By Tim Weiner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/mideast-turmoil-arab-league-arabs-approve-offer-israel-with-conditions-it-has.html | Mideast Turmoil Arab League Arabs Approve an Offer to Israel With Conditions It Has Rejected | By Neil MacFarquhar | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/mideast-turmoil-baghdad-baghdad-kuwait-accord-support-rebuff-bush-s-efforts.html | Mideast Turmoil Baghdad BaghdadKuwait Accord  Support Is Rebuff to Bushs Efforts | By Neil MacFarquhar | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/mideast-turmoil-baghdad-deal-revises-iraq-penalties.html | Mideast Turmoil Baghdad Deal Revises Iraq Penalties | By Patrick E Tyler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/mideast-turmoil-diplomacy-saudi-peace-plan-is-finding-resistance-in-un.html | Mideast Turmoil Diplomacy Saudi Peace Plan Is Finding Resistance in UN | By Barbara Crossette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/mideast-turmoil-fighting-sharon-calls-arafat-enemy-sends-tanks-isolate-him.html | Mideast Turmoil The Fighting Sharon Calls Arafat an Enemy and Sends Tanks To Isolate Him at Headquarters In Ramallah | By Joel Brinkley and Serge Schmemann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/mideast-turmoil-the-outlook-two-edged-diplomacy.html | Mideast Turmoil THE OUTLOOK TwoEdged Diplomacy | By James Bennet | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/nation-challenged-conspiracy-trial-us-seek-death-penalty-for-moussaoui-terror.html | A Nation Challenged The Conspiracy Trial US to Seek Death Penalty For Moussaoui In Terror Case | By Philip Shenon and Neil A Lewis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/nation-challenged-contaminated-mail-officials-try-soothe-inform-meeting-anthrax.html | A Nation Challenged Contaminated Mail Officials Try to Soothe and Inform in Meeting on Anthrax Cleanup at Postal Building | By Francis X Clines | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/nation-challenged-military-addressing-worries-pentagon-says-it-can-fight-wider-war.html | A Nation Challenged Military Addressing Worries Pentagon Says It Can Fight Wider War | By Thom Shanker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/nation-challenged-prisoners-rumsfeld-backs-plan-hold-captives-even-if-acquitted.html | A Nation Challenged The Prisoners Rumsfeld Backs Plan to Hold Captives Even if Acquitted | By Katharine Q Seelye | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/nation-challenged-vaccine-officials-see-no-grounds-for-mass-smallpox-effort.html | A Nation Challenged The Vaccine Officials See No Grounds For a Mass Smallpox Effort | By Denise Grady | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/north-korea-has-a-hold-on-hearts-in-japan.html | North Korea Has a Hold On Hearts In Japan | By Howard W French | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/oslo-journal-tv-s-new-climate-it-s-raining-boys.html | Oslo Journal TVs New Climate Its Raining Boys | By Sarah Lyall | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/pakistani-group-offers-bleak-view-of-pakistan-s-rights-record.html | Pakistani Group Offers Bleak View of Pakistans Rights Record | By Raymond Bonner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/pope-accepts-polish-archbishop-s-resignation.html | Pope Accepts Polish Archbishops Resignation | By John Tagliabue | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/ukraines-leader-struggles-to-go-quietly.html | Ukraines Leader Struggles to Go Quietly | By Patrick E Tyler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/world-briefing-africa-nigeria-election-law-nullified.html | World Briefing Africa NIGERIA ELECTION LAW NULLIFIED | By Norimitsu Onishi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/world-briefing-africa-sierra-leone-rebel-leader-barred-from-election.html | World Briefing Africa SIERRA LEONE REBEL LEADER BARRED FROM ELECTION | By Norimitsu Onishi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/world-briefing-africa-zimbabwe-journalist-s-arrest-condemned.html | World Briefing Africa ZIMBABWE JOURNALISTS ARREST CONDEMNED | By Rachel L Swarns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/world-briefing-asia-bangladesh-former-premier-charged.html | World Briefing Asia BANGLADESH FORMER PREMIER CHARGED | By Somini Sengupta | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/world-briefing-europe-czech-republic-film-ban-at-nazi-camp.html | World Briefing Europe CZECH REPUBLIC FILM BAN AT NAZI CAMP | By Peter S Green | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-29 | https://www.nytimes.com/2002/03/29/world/yugoslavia-milosevic-trial-sickens-leader.html | YUGOSLAVIA MILOSEVIC TRIAL SICKENS LEADER | By Ian Fisher | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/beverly-sills-and-the-future-of-city-opera.html | Beverly Sills And the Future Of City Opera | By Robin Pogrebin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/bridge-pity-the-owner-too-busy-running-a-club-to-play-in-it.html | BRIDGE Pity the Owner Too Busy Running a Club to Play in It | By Alan Truscott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/dance-review-russian-passion-channeled-into-a-new-heroic-style.html | DANCE REVIEW Russian Passion Channeled Into a New Heroic Style | By Anna Kisselgoff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/in-performance-dance-explosive-encounters-with-perry-como.html | IN PERFORMANCE DANCE Explosive Encounters With Perry Como | By Jack Anderson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/in-performance-dance-mastery-of-timing-concern-for-details.html | IN PERFORMANCE DANCE Mastery of Timing Concern for Details | By Jack Anderson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/in-performance-performance-art-when-it-s-moving-day-in-sarajevo.html | IN PERFORMANCE PERFORMANCE ART When Its Moving Day In Sarajevo | By Jack Anderson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/in-performance-rock-some-boys-too-just-wanna-have-fun.html | IN PERFORMANCE ROCK Some Boys Too Just Wanna Have Fun | By Jon Pareles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/listening-for-the-voices-of-women.html | Listening for the Voices of Women | By Emily Eakin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/pop-review-a-hard-life-that-s-easy-to-sing-about.html | POP REVIEW A Hard Life Thats Easy To Sing About | By Jon Pareles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/pop-review-love-and-loss-jacket-and-tie.html | POP REVIEW Love and Loss Jacket and Tie | By Kelefa Sanneh | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/television-review-in-belgrade-too-students-flex-their-political-muscle.html | TELEVISION REVIEW In Belgrade Too Students Flex Their Political Muscle | By Neil Genzlinger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/arts/television-review-when-black-alone-is-evidence-enough.html | TELEVISION REVIEW When Black Alone Is Evidence Enough | By Ron Wertheimer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/books/shelf-life-salt-history-s-mover-and-shaker.html | SHELF LIFE Salt Historys Mover and Shaker | By Edward Rothstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/business/economy-s-rock-homes-homes-homes.html | Economys Rock Homes Homes Homes | By Daniel Altman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/business/enron-s-many-strands-accounting-audit-group-s-chief-donate-disputed-stock.html | ENRONS MANY STRANDS ACCOUNTING Audit Groups Chief to Donate Disputed Stock To a Charity | By Stephen Labaton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/business/enron-s-many-strands-litigation-andersen-dealt-another-setback-talks-over-civil.html | ENRONS MANY STRANDS THE LITIGATION Andersen Dealt Another Setback As Talks Over Civil Case Stall | By Kurt Eichenwald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/business/enron-s-many-strands-news-analysis-leaderless-when-direction-is-needed-most.html | ENRONS MANY STRANDS NEWS ANALYSIS Leaderless When Direction Is Needed Most | By Floyd Norris | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/business/enron-s-many-strands-settlement-talks-rocky-road-for-enron-shareholders-andersen.html | ENRONS MANY STRANDS SETTLEMENT TALKS Rocky Road for Enron Shareholders and Andersen | By Michael Brick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/business/international-business-argentines-feel-misled-by-us-banks-in-crisis.html | INTERNATIONAL BUSINESS Argentines Feel Misled By US Banks in Crisis | By Larry Rohter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/business/international-business-two-japanese-banks-lower-an-interest-rate-to-0.001.html | INTERNATIONAL BUSINESS Two Japanese Banks Lower An Interest Rate to 0001 | By Ken Belson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/business/plastic-recycling-is-a-work-in-progress.html | Plastic Recycling Is a Work in Progress | By Claudia H Deutsch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/business/world-business-briefing-asia-south-korea-rate-action-unlikely.html | World Business Briefing  Asia South Korea Rate Action Unlikely | By Don Kirk NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/business/world-business-briefing-europe-spain-top-bid-for-enron-assets.html | World Business Briefing  Europe Spain Top Bid For Enron Assets | By Dow Jones | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/movies/critic-s-notebook-heart-of-a-romantic-head-of-a-skeptic.html | CRITIC'S NOTEBOOK Heart of a Romantic Head of a Skeptic | By Michiko Kakutani | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/movies/film-festival-review-a-far-off-inuit-world-in-a-dozen-shades-of-white.html | FILM FESTIVAL REVIEW A FarOff Inuit World in a Dozen Shades of White | By A O Scott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/movies/film-festival-review-an-afghan-boy-cheated-of-childhood.html | FILM FESTIVAL REVIEW An Afghan Boy Cheated of Childhood | By A O Scott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/movies/richard-sylbert-73-designer-of-oscar-winning-film-sets.html | Richard Sylbert 73 Designer Of OscarWinning Film Sets | By Jesse McKinley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/100-candles-for-a-darling-of-society-and-charity.html | 100 Candles For a Darling Of Society And Charity | By Alex Kuczynski | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/3-months-in-office-bloomberg-has-set-new-political-tone.html | 3 Months In Office Bloomberg Has Set New Political Tone | By Jennifer Steinhauer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/a-family-dinner-makes-the-headlines.html | A Family Dinner Makes the Headlines | By Maria Newman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/a-mayoral-matter-fishnets-or-lapels.html | A Mayoral Matter Fishnets or Lapels | By Diane Cardwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/astin-jacobo-73-unofficial-mayor-of-a-bronx-neighborhood.html | Astin Jacobo 73 Unofficial Mayor of a Bronx Neighborhood | By Eric Pace | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/between-a-city-and-some-villages-a-proposed-mall-and-so-much-more.html | Between a City and Some Villages a Proposed Mall and So Much More | By Lisa W Foderaro | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/commissioner-s-ban-on-inmates-art-sales-ends-annual-show.html | Commissioners Ban on Inmates Art Sales Ends Annual Show | By Robert F Worth | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/final-tally-bloomberg-spent-75.5-million-to-become-mayor.html | Final Tally Bloomberg Spent 75.5 Million to Become Mayor | By Michael Cooper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/firefighters-retiring-at-triple-the-usual-rate.html | Firefighters Retiring at Triple the Usual Rate | By Kevin Flynn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/good-friday-ritual-is-cast-with-the-backdrop-of-911.html | Good Friday Ritual Is Cast With the Backdrop of 911 | By Andy Newman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/in-jersey-city-2-trains-derail-within-5-days.html | In Jersey City 2 Trains Derail Within 5 Days | By Ronald Smothers | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/modernization-vs-tradition-as-egan-halts-a-renovation.html | Modernization Vs Tradition As Egan Halts A Renovation | By Daniel J Wakin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/nyc-a-city-jewel-in-the-hands-of-mr-cubicle.html | NYC A City Jewel In the Hands Of Mr Cubicle | By Clyde Haberman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/religion-journal-an-era-when-the-art-of-the-sermon-has-declined.html | Religion Journal An Era When the Art of the Sermon Has Declined | By Dean Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/snack-police-are-force-but-messy-food-allowed-if-you-buy-it-movies.html | The Snack Police Are Out in Force But Messy Food Is Allowed if You Buy It at the Movies | By Hope Reeves | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/suny-fires-2-officials-citing-roles-in-contracts.html | SUNY Fires 2 Officials Citing Roles In Contracts | By RICHARD PREZPEA | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/talk-of-ground-zero-tribute-as-west-street-reopens.html | Talk of Ground Zero Tribute as West Street Reopens | By Diane Cardwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/nyregion/worst-drivers-in-new-york-will-pay-more.html | Worst Drivers In New York Will Pay More | By Joseph B Treaster | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/a-loss-to-medical-privacy.html | A Loss to Medical Privacy | By Donna E Shalala | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/buying-up-baseball-s-possibilities.html | Buying Up Baseballs Possibilities | By Nicholas Dawidoff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/more-war-is-not-the-route-to-israeli-security.html | More War Is Not the Route to Israeli Security | By Yossi Beilin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-30 | https://www.nytimes.com/2002/03/30/opinion/the-wimps-of-war.html | The Wimps Of War | By Frank Rich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/baseball-phillies-waste-no-time-paying-back-spencer.html | BASEBALL Phillies Waste No Time Paying Back Spencer | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/baseball-piazza-explains-his-loss-of-control.html | BASEBALL Piazza Explains His Loss Of Control | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/college-basketball-oklahoma-rides-spurt-to-championship-game.html | COLLEGE BASKETBALL Oklahoma Rides Spurt To Championship Game | By Jere Longman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/college-basketball-price-delivers-for-oklahoma-in-many-ways.html | COLLEGE BASKETBALL Price Delivers for Oklahoma in Many Ways | By Thomas George | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/college-basketball-ready-or-not-in-atlanta-four-will-make-two.html | COLLEGE BASKETBALL Ready or Not in Atlanta Four Will Make Two | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/college-basketball-uconn-makes-march-to-final-look-easy.html | COLLEGE BASKETBALL UConn Makes March to Final Look Easy | By Jere Longman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/football-petitgout-waits-for-a-line-on-his-position.html | FOOTBALL Petitgout Waits for a Line on His Position | By Buster Olney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/golf-with-new-approach-neumann-takes-two-stroke-lead.html | GOLF With New Approach Neumann Takes TwoStroke Lead | By Clifton Brown | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/hockey-in-1948-fan-was-killed-by-a-puck-at-the-garden.html | HOCKEY In 1948 Fan Was Killed By a Puck at the Garden | By Edward Wong | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/hockey-urgency-and-bondra-on-capitals-side.html | HOCKEY Urgency and Bondra on Capitals Side | By Dave Caldwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/pro-basketball-knicks-ineptitude-provokes-angry-boos-from-fed-up-fans.html | PRO BASKETBALL Knicks Ineptitude Provokes Angry Boos From FedUp Fans | By Chris Broussard | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/pro-basketball-scrutiny-awaits-the-nets-martin.html | PRO BASKETBALL Scrutiny Awaits The Nets Martin | By Steve Popper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/sports-of-the-times-a-no-brainer-all-the-way-around.html | Sports of The Times A NoBrainer All the Way Around | By William C Rhoden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/sports-of-the-times-and-now-the-protegee-gets-a-shot-at-her-mentor.html | Sports of The Times And Now the Protge Gets a Shot at Her Mentor | By Harvey Araton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/sports/tennis-agassi-notches-699th-match-victory-after-rios-defaults.html | TENNIS Agassi Notches 699th Match Victory After Rios Defaults | By Charlie Nobles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/us/a-nation-challenged-briefly-noted-us-lifts-sanctions.html | A NATION CHALLENGED Briefly Noted US LIFTS SANCTIONS | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/us/a-nation-challenged-vaccinations-with-vaccine-available-smallpox-debate-shifts.html | A NATION CHALLENGED VACCINATIONS With Vaccine Available Smallpox Debate Shifts | By Gina Kolata | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/us/bush-names-affirmative-action-critic-to-civil-rights-post.html | Bush Names Affirmative Action Critic to Civil Rights Post | By Neil A Lewis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/us/county-tells-panhandlers-to-pitch-woes-elsewhere.html | County Tells Panhandlers to Pitch Woes Elsewhere | By Michael Janofsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-30 | https://www.nytimes.com/2002/03/30/us/drilling-could-hurt-wildife-federal-study-of-arctic-says.html | Drilling Could Hurt Wildlife Federal Study of Arctic Says | By Sam Howe Verhovek | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/us/home-insurers-frown-on-many-dogs.html | Home Insurers Frown on Many Dogs | By Joseph B Treaster | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/us/nation-challenged-bioterrorism-threat-frozen-smallpox-vaccine-still-potent.html | A NATION CHALLENGED THE BIOTERRORISM THREAT Frozen Smallpox Vaccine Is Still Potent Officials Say | By Robert Pear | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/us/nation-challenged-military-accidents-5-killed-separate-army-navy-training.html | A NATION CHALLENGED MILITARY ACCIDENTS 5 Killed in Separate Army and Navy Training Exercises | By Nick Madigan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/us/national-briefing-midwest-michigan-hoffa-disappearance.html | National Briefing  Midwest Michigan Hoffa Disappearance | By Daniel I Dorfman NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/us/national-briefing-west-california-child-endangerment-conviction.html | National Briefing  West California Child Endangerment Conviction | By Catherine Billey NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/us/national-briefing-west-california-finalists-for-poet-laureate.html | National Briefing  West California Finalists For Poet Laureate | By Catherine Billey NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/us/pentagon-seeks-exemption-from-environmental-laws.html | Pentagon Seeks Exemption From Environmental Laws | By Katharine Q Seelye | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/world/a-nation-challenged-the-allies-1700-british-commandos-setting-up-base.html | A NATION CHALLENGED THE ALLIES 1700 British Commandos Setting Up Base | By Dexter Filkins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/world/a-nation-challenged-the-pursuit-us-agents-seize-terror-suspects-in-pakistan-raid.html | A NATION CHALLENGED THE PURSUIT US AGENTS SEIZE TERROR SUSPECTS IN PAKISTAN RAID | By Raymond Bonner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/world/angolan-rebels-their-leader-dead-take-part-in-truce-talks.html | Angolan Rebels Their Leader Dead Take Part in Truce Talks | By Henri E Cauvin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/world/detained-labor-leader-in-china-is-hospitalized-the-police-say.html | Detained Labor Leader in China Is Hospitalized the Police Say | By Erik Eckholm | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/world/mideast-turmoil-arab-world-as-arabs-seethe-saudi-says-uprising-will-go-on.html | MIDEAST TURMOIL ARAB WORLD As Arabs Seethe Saudi Says Uprising Will Go On | By Neil MacFarquhar | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/world/mideast-turmoil-diplomacy-us-puts-onus-on-palestinians-to-stop-terror.html | MIDEAST TURMOIL DIPLOMACY US Puts Onus on Palestinians To Stop Terror | By Michael R Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/world/mideast-turmoil-factions-arabs-struggle-against-israel-there-are-many-players.html | MIDEAST TURMOIL THE FACTIONS In the Arabs Struggle Against Israel There Are Many Players | By Serge Schmemann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/world/mideast-turmoil-mideast-israelis-besiege-a-defiant-arafat-in-his-office.html | MIDEAST TURMOIL MIDEAST Israelis Besiege a Defiant Arafat in His Office | By James Bennet | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/world/mideast-turmoil-news-analysis-sharon-s-two-struggles.html | MIDEAST TURMOIL NEWS ANALYSIS Sharons Two Struggles | By Serge Schmemann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/world/mideast-turmoil-ramallah-american-describes-arafat-s-post-under-siege.html | MIDEAST TURMOIL RAMALLAH American Describes Arafats Post Under Siege | By Joel Greenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/world/mideast-turmoil-terrorism-suicide-bomber-18-kills-2-israelis-and-herself.html | MIDEAST TURMOIL TERRORISM Suicide Bomber 18 Kills 2 Israelis and Herself | By Serge Schmemann | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/world/mideast-turmoil-the-military-in-israel-press-kits-roll-out-with-tanks.html | MIDEAST TURMOIL THE MILITARY In Israel Press Kits Roll Out With Tanks | By John Kifner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-30 | https://www.nytimes.com/2002/03/30/world/mideast-turmoil-the-reaction-europeans-voice-alarm-as-violence-intensifies.html | MIDEAST TURMOIL THE REACTION Europeans Voice Alarm As Violence Intensifies | By Warren Hoge | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/world/nation-challenged-casualties-strike-us-plane-rather-than-enemy-fire-may-have.html | A NATION CHALLENGED CASUALTIES Strike by a US Plane Rather Than Enemy Fire May Have Killed a GI | By Thom Shanker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/world/pope-is-forced-to-curtail-usual-role-in-holy-week.html | Pope Is Forced To Curtail Usual Role In Holy Week | By John Tagliabue | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/world/prisoners-in-peru-seek-a-way-out.html | Prisoners In Peru Seek A Way Out | By Juan Forero | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/world/returning-tundra-s-rhythm-to-the-inuit-in-film.html | Returning Tundras Rhythm to the Inuit in Film | By Clifford Krauss | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/world/us-promotion-of-legal-crops-fails-to-stem-colombia-s-coca.html | US Promotion of Legal Crops Fails to Stem Colombias Coca | By Christopher Marquis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/world/world-briefing-africa-uganda-army-pursues-rebels-into-sudan.html | World Briefing  Africa Uganda Army Pursues Rebels Into Sudan | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/world/world-briefing-asia-india-10-die-in-kashmir-violence.html | World Briefing  Asia India 10 Die In Kashmir Violence | By Somini Sengupta NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/world/world-briefing-asia-south-korea-us-to-close-bases.html | World Briefing  Asia South Korea US To Close Bases | By James Brooke NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/world/world-briefing-asia-sri-lanka-peace-talks-in-bangkok.html | World Briefing  Asia Sri Lanka Peace Talks In Bangkok | By Somini Sengupta NYT | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-30 | https://www.nytimes.com/2002/03/30/world/world-briefing-europe-the-netherlands-euthanasia-law-to-take-effect.html | World Briefing  Europe The Netherlands Euthanasia Law To Take Effect | By Agence FrancePresse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/art-architecture-a-love-hate-affair-with-architecture.html | ARTARCHITECTURE A LoveHate Affair With Architecture | By Ken Shulman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/art-architecture-bad-news-for-art-however-you-define-it.html | ARTARCHITECTURE Bad News For Art However You Define It | By Roberta Smith | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/art-architecture-through-a-bronze-darkly.html | ARTARCHITECTURE Through a Bronze Darkly | By Rita Reif | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/art-architecture-where-postmodern-art-and-schizophrenia-intersect.html | ARTARCHITECTURE Where Postmodern Art and Schizophrenia Intersect | By Eleanor Munro | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/dance-a-distinct-style-that-knows-no-routine.html | DANCE A Distinct Style That Knows No Routine | By Anna Kisselgoff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/dance-for-a-vintage-theater-a-vintage-choreographer.html | DANCE For a Vintage Theater a Vintage Choreographer | By Gia Kourlas | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/music-a-last-bow-to-polite-applause.html | MUSIC A Last Bow To Polite Applause | By Anthony Tommasini | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/music-new-ideas-from-the-top-of-the-charts.html | MUSIC New Ideas From the Top of the Charts | By Kelefa Sanneh | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/music-that-70-s-jazz-for-the-discriminating-rapper.html | MUSIC That 70s Jazz for the Discriminating Rapper | By J D Considine | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/music-the-invitation-a-dying-mozart-could-not-refuse.html | MUSIC The Invitation a Dying Mozart Could Not Refuse | By Paul Griffiths | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/music-this-week-and-more-handel.html | MUSIC THIS WEEK And More Handel | By James R Oestreich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/music-this-week-beyond-the-clash-and-the-din.html | MUSIC THIS WEEK Beyond The Clash And the Din | By Ben Sisario | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/music-where-it-counts-a-man-who-knows-tradition.html | MUSIC Where It Counts a Man Who Knows Tradition | By David Wright | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/music-working-her-way-through-handel.html | MUSIC Working Her Way Through Handel | By Allan Kozinn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/television-radio-so-a-baptist-says-to-a-unitarian.html | TELEVISIONRADIO So a Baptist Says to a Unitarian | By Ray Waddle | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/television-radio-the-thrills-and-the-chill-of-24.html | TELEVISIONRADIO The Thrills and the Chill of 24 | By Wendy Lesser | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/arts/video-all-of-almost-famous.html | VIDEO All of Almost Famous | By Bill Desowitz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/automobiles/design-notebook-the-newest-car-of-the-future-is-just-a-vehicle-for-tom-cruise.html | DESIGN NOTEBOOK The Newest Car of the Future Is Just a Vehicle for Tom Cruise | By Phil Patton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/automobiles/youth-will-be-served-at-this-year-s-new-york-auto-show.html | Youth Will Be Served at This Years New York Auto Show | By Michelle Krebs | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/books/books-in-brief-fiction-poetry-176320.html | Books in Brief Fiction  Poetry | By William Ferguson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/books/books-in-brief-fiction-poetry-176338.html | Books in Brief Fiction  Poetry | By Amy Benfer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/books/books-in-brief-fiction-poetry-176346.html | Books in Brief Fiction  Poetry | By Jonathan Kiefer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/books/books-in-brief-fiction-poetry-176362.html | Books in Brief Fiction  Poetry | By Adam Mazmanian | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/books/books-in-brief-fiction-poetry-176370.html | Books in Brief Fiction  Poetry | By Mary Elizabeth Williams | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/books/books-in-brief-fiction-poetry-address-to-a-hot-wet-place.html | Books in Brief Fiction  Poetry Address to a Hot Wet Place | By Ken Tucker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/books/coming-of-literary-age.html | Coming of Literary Age | By Stacy Schiff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/books/deja-vu-all-over-again.html | Dj Vu All Over Again | By Wilfrid Sheed | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/books/new-noteworthy-paperbacks-176427.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/books/no-way-to-treat-a-lady.html | No Way to Treat a Lady | By Daphne Merkin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/books/north-or-nowhere.html | North or Nowhere | By Charlie Leduff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/books/on-the-road-with-the-inner-candidate.html | On the Road With the Inner Candidate | By Ben Macintyre | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/books/out-of-africa.html | Out of Africa | By W Jeffrey Bolster | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/books/pride-of-the-yankees.html | Pride of the Yankees | By Buster Olney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/books/scarcities.html | Scarcities | By Janice P Nimura | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/books/subcontinental-divide.html | Subcontinental Divide | By Akash Kapur | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-31 | https://www.nytimes.com/2002/03/31/books/television-radio-more-tales-of-money-and-the-men-who-lose-it.html | TELEVISIONRADIO More Tales Of Money And the Men Who Lose It | By David Finkle | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/books/the-great-fatsby.html | The Great Fatsby | By Sam Sifton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/books/the-master-puppeteer.html | The Master Puppeteer | By Beverly Lowry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/books/where-s-marv-throneberry.html | Wheres Marv Throneberry | By Ben McGrath | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/advertising-s-big-four-it-s-their-world-now.html | Advertisings Big Four Its Their World Now | By Stuart Elliott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/bulletin-board-heads-they-win-tails-you-lose.html | BULLETIN BOARD Heads They Win Tails You Lose | By Kathleen OBrien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/business-diary-a-week-to-shape-up-for-this-power-day.html | BUSINESS DIARY A Week to Shape Up For This Power Day | Compiled by Vivian Marino | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/business-diary-cutting-too-close-to-the-bone.html | BUSINESS DIARY Cutting Too Close to the Bone | Compiled by Vivian Marino | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/business-host-of-troubles-invade-the-kingdom-of-harrods.html | Business Host of Troubles Invade the Kingdom of Harrods | By Suzanne Kapner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/databank-confidence-is-up-but-the-market-isnt.html | DataBank Confidence Is Up But the Market Isnt | By Sherri Day | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/economic-view-two-wrongs-don-t-make-a-right-in-world-trade.html | ECONOMIC VIEW Two Wrongs Dont Make A Right in World Trade | By Daniel Altman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/executive-life-overcoming-his-torment-from-within.html | Executive Life Overcoming His Torment From Within | By Martha Nolan McKenzie | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/executive-life-the-boss-life-is-a-3-d-puzzle.html | Executive Life The Boss Life Is a 3D Puzzle | By Alan J Lacy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/five-questions-for-john-c-wilcox-democracy-s-corporate-attire.html | FIVE QUESTIONS for JOHN C WILCOX Democracys Corporate Attire | By Julie Flaherty | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/grass-roots-business-gone-to-seed-and-back-again.html | GRASSROOTS BUSINESS Gone to Seed And Back Again | By Eileen P Gunn | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/investing-diary-caution-is-watchword-for-online-traders.html | INVESTING DIARY Caution Is Watchword For Online Traders | Compiled by Jeff Sommer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/investing-diary-support-for-inflation-bonds.html | INVESTING DIARY Support for Inflation Bonds | Compiled by Jeff Sommer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/investing-diary-warning-on-hedge-fund-fraud.html | INVESTING DIARY Warning on Hedge Fund Fraud | Compiled by Jeff Sommer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/investing-is-the-best-already-past-for-furniture-makers.html | Investing Is the Best Already Past For Furniture Makers | By Michelle Leder | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/investing-wall-street-s-latin-spotlight-dims.html | Investing Wall Streets Latin Spotlight Dims | By Anthony Depalma | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/investing-with-forbes-l-watson-centura-mid-cap-equity-fund.html | INVESTING WITHForbes L Watson Centura Mid Cap Equity Fund | By Carole Gould | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/market-insight-smiles-and-frowns-in-higher-oil-prices.html | MARKET INSIGHT Smiles And Frowns In Higher Oil Prices | By Kenneth N Gilpin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/market-watch-time-for-accountability-at-the-corporate-candy-store.html | MARKET WATCH Time for Accountability at the Corporate Candy Store | By Gretchen Morgenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/my-job-out-of-the-black-box-of-phobia.html | MY JOB Out of the Black Box of Phobia | By Ruth Lippin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/outrage-is-rising-as-options-turn-to-dust.html | Outrage Is Rising as Options Turn to Dust | By Gretchen Morgenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/personal-business-diary-extensions-relieve-some-tax-headaches.html | PERSONAL BUSINESS DIARY Extensions Relieve Some Tax Headaches | By Jan M Rosen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/personal-business-for-resourceful-students-the-internet-is-a-key-to-scholarships.html | Personal Business For Resourceful Students the Internet Is a Key to Scholarships | By Katy McLaughlin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/personal-business-pink-slip-gold-handshake-buyouts-can-bridge-the-gap.html | Personal Business Pink Slip Gold Handshake Buyouts Can Bridge the Gap | By Jan M Rosen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/private-sector-kindness-repaid-80-years-later.html | Private Sector Kindness Repaid 80 Years Later | By Aaron Donovan COMPILED BY RICK GLADSTONE | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/private-sector-marketing-the-power-of-plaid.html | Private Sector Marketing the Power of Plaid | By Suzanne Kapner COMPILED BY RICK GLADSTONE | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/private-sector-no-enron-wasn-t-funny-but-he-ll-get-a-few-laughs.html | Private Sector No Enron Wasnt Funny But Hell Get a Few Laughs | By Julie Dunn COMPILED BY RICK GLADSTONE | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/private-sector-taking-ge-on-the-grand-tour.html | Private Sector Taking GE on the Grand Tour | By Claudia H Deutsch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/responsible-party-randall-wagner-adding-a-b-to-the-four-c-s.html | RESPONSIBLE PARTYRANDALL WAGNER Adding a B To the Four Cs | By Kathryn Shattuck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/strategies-within-companies-too-education-proves-its-value.html | STRATEGIES Within Companies Too Education Proves Its Value | By Mark Hulbert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/business/the-pilot-gone-the-market-huge.html | The Pilot Gone The Market Huge | By Russ Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/jobs/life-s-work-motherhood-and-defining-success.html | LIFES WORK Motherhood and Defining Success | By Lisa Belkin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/jobs/soccer-a-cast-of-nations-and-a-kind-of-belonging.html | Soccer a Cast of Nations And a Kind of Belonging | By Abby Ellin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/food-diary-taco-belle.html | FOOD DIARY Taco Belle | By Amanda Hesser | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/how-susie-bayer-s-t-shirt-ended-up-on-yusuf-mama-s-back.html | How Susie Bayers TShirt Ended Up on Yusuf Mamas Back | By George Packer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/lives-an-unsentimental-education.html | LIVES An Unsentimental Education | By Simon Maskell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/power-steer.html | Power Steer | By Michael Pollan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/style-au-revoir-yves.html | STYLE Au Revoir Yves | By Joe Eula | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/the-talented-mr-lerner.html | The Talented Mr Lerner | By David D Kirkpatrick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/the-way-we-live-now-3-31-02-on-language-pound-sand.html | THE WAY WE LIVE NOW 33102 ON LANGUAGE Pound Sand | By William Safire | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/the-way-we-live-now-3-31-02-questions-for-michael-j-fox-the-next-chapter.html | THE WAY WE LIVE NOW 33102 QUESTIONS FOR MICHAEL J FOX The Next Chapter | By David Rakoff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/the-way-we-live-now-3-31-02-salient-facts-mlb-revenues-baseball-by-the-numbers.html | THE WAY WE LIVE NOW 33102 SALIENT FACTS MLB REVENUES Baseball by the Numbers | By Andrew Zimbalist | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/the-way-we-live-now-3-31-02-the-ethicist-on-second-thought.html | THE WAY WE LIVE NOW 33102 THE ETHICIST On Second Thought | By Randy Cohen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/the-way-we-live-now-3-31-02-the-struggle-with-celibacy.html | THE WAY WE LIVE NOW 33102 The Struggle With Celibacy | By Lorenzo Albacete | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/the-way-we-live-now-3-31-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 33102 What They Were Thinking | By Catherine Saint Louis | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/magazine/when-a-rapper-acts-out.html | When a Rapper Acts Out | By Kelefa Sanneh | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/movies/best-friends-till-marriage-do-us-part.html | Best Friends Till Marriage Do Us Part | By Molly Haskell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/movies/film-oscar-s-step-toward-redemption.html | FILM Oscars Step Toward Redemption | By A O Scott | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/movies/film-terror-timing-and-a-fanatic-s-tale.html | FILM Terror Timing and a Fanatics Tale | By Sean Mitchell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/movies/film-what-fools-fat-cats-can-be.html | FILM What Fools Fat Cats Can Be | By Andy Meisler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/3-are-killed-and-2-hurt-in-attacks-around-city.html | 3 Are Killed And 2 Hurt In Attacks Around City | By Jacob H Fries | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/a-grim-record-of-recovery.html | A Grim Record of Recovery | By Seth Kugel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/a-la-carte-a-real-feel-good-barbecue-experience.html | A LA CARTE A Real FeelGood Barbecue Experience | By Richard Jay Scholem | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/a-long-night-and-breakfast-with-arafat.html | A Long Night and Breakfast With Arafat | By Susan Saulny | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/a-new-leaf-or-a-fig-leaf.html | A New Leaf or a Fig Leaf | By Elissa Gootman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/art-ooh-la-la-a-history-of-fashion.html | ART Ooh La La A History Of Fashion | By William Zimmer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/art-review-a-look-at-the-old-west-through-smaller-works.html | ART REVIEW A Look at the Old West Through Smaller Works | By Helen A Harrison | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/briefing-education-rutgers-survey.html | BRIEFING EDUCATION RUTGERS SURVEY | By John Holl | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/briefing-health-west-nile-virus.html | BRIEFING HEALTH WEST NILE VIRUS | By Karen Demasters | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/briefing-law-enforcement-racial-study-of-speeders.html | BRIEFING LAW ENFORCEMENT RACIAL STUDY OF SPEEDERS | By Jo Piazza | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/briefing-legislation-antiterrorism-bill.html | BRIEFING LEGISLATION ANTITERRORISM BILL | By Jo Piazza | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/briefing-nuclear-power-fuel-rods-on-the-move.html | BRIEFING NUCLEAR POWER FUEL RODS ON THE MOVE | By Karen Demasters | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/brookhaven-districts-might-be-scuttled.html | Brookhaven Districts Might Be Scuttled | By John Rather | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/brother-can-you-spare-billion-hard-times-budget-makers-will-cut-tax-borrow.html | Brother Can You Spare a Billion In Hard Times Budget Makers Will Cut Tax and Borrow | By Michael Cooper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/building-an-audience-for-live-jazz-and-blues.html | Building an Audience for Live Jazz and Blues | By Susan Jennifer Polese | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/by-the-way-diamonds-are-for-everyone.html | BY THE WAY Diamonds Are for Everyone | By Karen Demasters | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/chess-at-linares-ukrainian-19-shows-his-title-is-no-fluke.html | CHESS At Linares Ukrainian 19 Shows His Title Is No Fluke | By Robert Byrne | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/city-lore-my-old-buddies-mike-and-the-mad-dog.html | CITY LORE My Old Buddies Mike and the Mad Dog | By Tom Coffey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/communities-another-tool-for-fighting-fires.html | COMMUNITIES Another Tool For Fighting Fires | By Corey Kilgannon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/coping-time-to-play-a-little-traveling-music.html | COPING Time to Play A Little Traveling Music | By Felicia R Lee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/county-lines-cutting-back-in-a-dry-season.html | COUNTY LINES Cutting Back in a Dry Season | By Gabrielle Glaser | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/cuttings-harboring-a-grand-obsession-with-orchids.html | CUTTINGS Harboring a Grand Obsession With Orchids | By Anne Raver | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/cuttings-the-orchid-show-place-of-grand-obsessions.html | CUTTINGS The Orchid Show Place of Grand Obsessions | By Anne Raver | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/development-scarsdale-says-no-in-big-way.html | DEVELOPMENT Scarsdale Says No In Big Way | By Diana Marszalek | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/dining-out-french-food-that-s-on-the-light-side.html | DINING OUT French Food Thats on the Light Side | By M H Reed | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/dining-out-in-hicksville-a-huntington-connection.html | DINING OUT In Hicksville a Huntington Connection | By Joanne Starkey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/dining-out-making-out-like-a-pirate-with-polish-food.html | DINING OUT Making Out Like a Pirate With Polish Food | By Patricia Brooks | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/elementary-and-middle-school-report-cards.html | Elementary and Middle School Report Cards | By Josh Barbanel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/environment-by-the-drop-and-by-the-gallon.html | ENVIRONMENT By the Drop and by the Gallon | By Corey Kilgannon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/everyone-on-the-same-page.html | Everyone on the Same Page | By Alan Bisbort | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/fairfield-university-s-bwoc.html | Fairfield Universitys BWOC | By Kenneth Best | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/first-person-a-member-of-the-wedding.html | FIRST PERSON A Member of the Wedding | By Richard Osterweil | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/for-9-11-families-shoulders-to-cry-on.html | For 911 Families Shoulders to Cry On | By Laurie Nadel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/for-the-record-a-diver-who-acts-too.html | FOR THE RECORD A Diver Who Acts Too | By Chuck Slater | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/fyi-293806.html | FYI | By Ed Boland Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/h-r-block-is-sued-by-city-over-loan-ads.html | HR Block Is Sued by City Over Loan Ads | By Jayson Blair | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/in-brief-epa-removes-waste-near-day-care-center.html | IN BRIEF EPA Removes Waste Near Day Care Center | By Joan Swirsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/in-brief-in-tests-30-of-wells-show-pesticide-traces.html | IN BRIEF In Tests 30 of Wells Show Pesticide Traces | By John Rather | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/in-business-attorney-general-offers-session-on-consumer-issues.html | IN BUSINESS Attorney General Offers Session on Consumer Issues | By Johanna Jainchill | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/in-business-deadline-looms-for-submitting-trash-haul-settlement-claims.html | IN BUSINESS Deadline Looms for Submitting Trash Haul Settlement Claims | By Johanna Jainchill | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/in-business-managing-company-morale.html | IN BUSINESS Managing Company Morale | By Judith S Lederman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/in-business-morgan-stanley-seals-deal-on-texaco-headquarters.html | IN BUSINESS Morgan Stanley Seals Deal on Texaco Headquarters | By Elsa Brenner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/in-pataki-s-courtship-minority-groups-see-chance-for-veto-of-redistricting-plan.html | In Patakis Courtship Minority Groups See Chance for Veto of Redistricting Plan | By Shaila K Dewan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/in-person-a-born-storyteller-she-took-her-time.html | IN PERSON A Born Storyteller She Took Her Time | By Jill P Capuzzo | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/in-tarrytown-a-buzz-builds-as-venues-grow.html | In Tarrytown A Buzz Builds As Venues Grow | By Jim Reisler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/indian-point-and-the-big-if.html | Indian Point and the Big If | By Kate Stone Lombardi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/jersey-troubled-bridge-over-400-feet-of-water.html | JERSEY Troubled Bridge Over 400 Feet of Water | By Galant | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/li-work-acclaim-entertainment-back-in-the-groove.html | LI WORK Acclaim Entertainment Back in the Groove | By Warren Strugatch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/long-island-journal-on-the-island-a-kinder-gentler-pro-wrestling.html | LONG ISLAND JOURNAL On the Island a Kinder Gentler Pro Wrestling | By Marcelle S Fischler | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/long-island-vines-a-well-bred-chardonnay.html | LONG ISLAND VINES A WellBred Chardonnay | By Howard G Goldberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/music-amateur-performances-but-the-highest-standards.html | MUSIC Amateur Performances But the Highest Standards | By Robert Sherman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/music-concerts-feature-a-french-accent.html | MUSIC Concerts Feature a French Accent | By Robert Sherman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/music-school-expansion-opposed.html | Music School Expansion Opposed | By Diana Marszalek | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/nassau-jail-sets-saturday-visits.html | Nassau Jail Sets Saturday Visits | By Vivian S Toy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/nation-challenged-portraits-grief-victims-spitball-shooting-executive-frank.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS A SpitballShooting Executive a Frank Zappa Fan and the Lawn King | These sketches were written by Sherri Day Aaron Donovan Jonathan Fuerbringer Constance L Hays Jan Hoffman Lynette Holloway N R Kleinfield Melena Z Ryzik and Barbara Stewart | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-bending-elbows-for-lent-priest-gives-up-alcohol-not-worrying.html | NEIGHBORHOOD REPORT BENDING ELBOWS For Lent a Priest Gives Up Alcohol Not Worrying | By Charlie Leduff | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-chelsea-buzz-learning-fight-like-tv-princess-techno-beat.html | NEIGHBORHOOD REPORT CHELSEA BUZZ Learning to Fight Like a TV Princess To a Techno Beat | By Nicole Laporte | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-east-midtown-it-ll-be-gumbo-la-britney-her-new-restaurant.html | NEIGHBORHOOD REPORT EAST MIDTOWN Itll Be Gumbo  la Britney At Her New Restaurant | By Erika Kinetz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-east-village-hot-dog-wars-heat-up-it-not-just-mustard-that.html | NEIGHBORHOOD REPORT EAST VILLAGE The Hot Dog Wars Heat Up and Its Not Just the Mustard Thats Spicy | By Kytja Weir | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-hunters-point-no-more-groceries-via-fedex-for-these-urban.html | NEIGHBORHOOD REPORT HUNTERS POINT No More Groceries Via FedEx for These Urban Pioneers | By Tara George | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-jamaica-fire-singes-but-does-not-engulf-black-cultural.html | NEIGHBORHOOD REPORT JAMAICA Fire Singes but Does Not Engulf a Black Cultural Outpost | By Jim OGrady | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-queens-up-close-long-wait-train-stations-some-say-s-for.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE The Long Wait at Train Stations Some Say Is for Repairs | By Jim OGrady | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-roosevelt-island-tram-back-with-new-parts-old-grateful.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND The Tram Is Back With New Parts and the Old Grateful Commuters | By Erika Kinetz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-stapleton-borough-s-old-naval-base-gives-it-silver-screen.html | NEIGHBORHOOD REPORT STAPLETON A Boroughs Old Naval Base Gives It Silver Screen Dreams | By Jim OGrady | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-upper-west-side-revivalist-revived-thalia-returns-kindling.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Revivalist Revived The Thalia Returns Kindling Memories in Black and White | By Michelle ODonnell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-west-side-a-new-kind-of-water-restrictions.html | NEIGHBORHOOD REPORT WEST SIDE A New Kind Of Water Restrictions | By Joyce Cohen | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/neighborhood-report-wine-under-20-opening-day-with-a-rose.html | NEIGHBORHOOD REPORT WINE UNDER 20 Opening Day With a Ros | By Howard G Goldberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/nj-law-minding-the-law.html | NJ LAW Minding the Law | By Ronald Smothers | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/nuns-defy-their-bishop-over-an-old-home.html | Nuns Defy Their Bishop Over an Old Home | By Julia C Mead | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/on-politics-christie-whitman-s-loyalties-are-being-tested-these-days.html | ON POLITICS Christie Whitmans Loyalties Are Being Tested These Days | By Raymond Hernandez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/on-the-town-for-rodgers-fans-more-enchanted-evenings.html | ON THE TOWN For Rodgers Fans More Enchanted Evenings | By Allison Fass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/parents-are-worried-as-district-struggles.html | Parents Are Worried As District Struggles | By Richard Weizel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/quick-bite-northvale-a-no-star-show-business-brunch.html | QUICK BITENorthvale A NoStar Show Business Brunch | By Jack Silbert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/ralph-rumney-artist-and-avant-gardist-is-dead-at-67.html | Ralph Rumney Artist and AvantGardist Is Dead at 67 | By Douglas Martin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/restaurants-ragout-and-riffs.html | RESTAURANTS Ragout and Riffs | By Karla Cook | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/ramblings-on-press-row-grow-louder.html | Rumblings On Press Row Grow Louder | By John Sullivan | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/secaucus-journal-humbled-mountain-offers-a-mine-of-history-and-prehistory.html | Secaucus Journal Humbled Mountain Offers a Mine of History and Prehistory | By Richard Lezin Jones | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/soapbox-it-s-all-about-the-way-it-s-spelled.html | SOAPBOX Its All About the Way Its Spelled | By Karen H Katz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/soapbox-room-with-a-review.html | SOAPBOX Room With a Review | By Linda Martin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/sports-the-girls-of-summer.html | SPORTS The Girls of Summer | By Jill P Capuzzo | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/state-test-results-for-fourth-graders.html | State Test Results for Fourth Graders | By Josh Barbanel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/street-fight.html | Street Fight | By Denny Lee | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/suffolk-is-facing-own-budget-woes.html | Suffolk Is Facing Own Budget Woes | By Stewart Ain | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/suit-to-seek-food-stamps-for-thousands-wrongly-denied-them.html | Suit to Seek Food Stamps for Thousands Wrongly Denied Them | By Nina Bernstein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/suspect-killed-by-the-police-on-east-side.html | Suspect Killed By the Police On East Side | By Thomas J Lueck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/the-environment-will-they-be-biting-or-dying.html | THE ENVIRONMENT Will They Be Biting or Dying | By Jeremy Pearce | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/the-guide-268577.html | THE GUIDE | By Eleanor Charles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/the-guide-269980.html | THE GUIDE | By Barbara Delatiner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/the-little-engine-that-can.html | The Little Engine That Can | By J D Reed | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/the-view-from-norwalk-as-world-takes-notice-a-case-will-try-town.html | The View FromNorwalk As World Takes Notice A Case Will Try Town | By Gary Santaniello | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/theater-review-a-con-artist-unmasked-is-redeemed.html | THEATER REVIEW A Con Artist Unmasked Is Redeemed | By Alvin Klein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/theater-war-s-long-shadow-falls-on-hearts.html | THEATER Wars Long Shadow Falls on Hearts | By Alvin Klein | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/two-dozen-400-pound-tigers-coming-soon-or-maybe-not.html | Two Dozen 400Pound Tigers Coming Soon or Maybe Not | By Jayson Blair | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/understanding-the-stories-sewn-into-quilts.html | Understanding the Stories Sewn Into Quilts | By Barbara Delatiner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/up-front-worth-nothing-a-third-rate-burglary-for-the-booker-campaign.html | UP FRONT WORTH NOTHING A ThirdRate Burglary For the Booker Campaign | By John Holl | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/up-front-worth-nothing-let-the-games-begin-or-politics-as-usual.html | UP FRONT WORTH NOTHING Let the Games Begin Or Politics as Usual | By Barbara Fitzgerald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/nyregion/up-front-worth-nothing-some-call-it-potomac-fever-others-call-it.html | UP FRONT WORTH NOTHING Some Call It Potomac Fever Others Call It | By Barbara Fitzgerald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/waiting-for-mammograms.html | Waiting for Mammograms | By Kate Stone Lombardi | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/opinion/editorial-observer-learning-read-book-like-learning-play-piano.html | Editorial Observer How Learning to Read a Book Is Like Learning to Play the Piano | By Brent Staples | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/opinion/litigating-the-legacy-of-slavery.html | Litigating the Legacy of Slavery | By Charles J Ogletree Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/ready-for-his-close-up.html | Ready for His CloseUp | By Maureen Dowd | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/opinion/suicidal-lies.html | Suicidal Lies | By Thomas L Friedman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/realestate/commercial-property-connecticut-next-for-stamford-s-harbor-a-40-acre-development.html | Commercial PropertyConnecticut Next for Stamfords Harbor a 40 Acre Development | By Eleanor Charles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/realestate/habitats-4-lexington-avenue-the-right-time-to-leave-his-parents-house.html | Habitats4 Lexington Avenue The Right Time to Leave His Parents House | By Trish Hall | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/realestate/if-you-re-thinking-living-new-hyde-park-tidy-village-where-prices-are-attractive.html | If Youre Thinking of Living InNew Hyde Park Tidy Village Where Prices Are Attractive | By John Rather | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/realestate/in-the-region-westchester-16-years-later-a-journey-s-end-nears.html | In the RegionWestchester 16 Years Later a Journeys End Nears | By Elsa Brenner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/realestate/lab-space-is-bright-spot-in-dim-cambridge-market.html | Lab Space Is Bright Spot in Dim Cambridge Market | By Susan Diesenhouse | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/realestate/postings-on-greene-street-in-soho-behind-cast-iron-furniture.html | POSTINGS On Greene Street in SoHo Behind Cast Iron Furniture | By Edwin McDowell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/realestate/streetscapes-123-147-east-47th-street-between-lexington-third-avenues-1889-row.html | Streetscapes123 to 147 East 47th Street between Lexington and Third Avenues 1889 Row Houses Are Cherished but for How Long | By Christopher Gray | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/realestate/your-home-laminates-put-choices-underfoot.html | YOUR HOME Laminates Put Choices Underfoot | By Jay Romano | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/backtalk-a-batboy-learned-the-ropes-by-stretching-a-little.html | BackTalk A Batboy Learned the Ropes By Stretching a Little | By Matthew McGough | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/backtalk-as-gambling-is-sweeter-the-ncaa-goes-soft.html | BackTalk As Gambling Is Sweeter The NCAA Goes Soft | By Robert Lipsyte | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/baseball-another-year-another-obstacle-course.html | BASEBALL Another Year Another Obstacle Course | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/baseball-around-the-diamond.html | BASEBALL AROUND THE DIAMOND | Compiled By Elena Ada Gustines | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/baseball-coming-soon-perhaps-the-80-home-run-man.html | BASEBALL Coming Soon Perhaps The 80Home Run Man | By Murray Chass | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/baseball-mets-notebook-valentine-comes-out-protesting.html | BASEBALL METS NOTEBOOK Valentine Comes Out Protesting | By Rafael Hermoso | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/baseball-the-bigger-they-are-the-more-they-re-falling.html | BASEBALL The Bigger They Are The More Theyre Falling | By Buster Olney | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/baseball-the-blown-save.html | BASEBALL THE BLOWN SAVE | By Jack Curry | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/baseball-the-bronx-bandwagon.html | BASEBALL The Bronx Bandwagon | By Tyler Kepner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/baseball-yankees-end-camp-with-familiar-result.html | BASEBALL Yankees End Camp With Familiar Result | By Corey Long | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/boxing-mayorga-takes-title-from-lewis.html | BOXING Mayorga Takes Title From Lewis | By Ron Dicker | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/college-basketball-fairy-tale-run-continues-as-hoosiers-grind-out-a-triumph.html | COLLEGE BASKETBALL FairyTale Run Continues as Hoosiers Grind Out a Triumph | By Thomas George | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/college-basketball-these-terps-don-t-trip-on-final-step.html | COLLEGE BASKETBALL These Terps Dont Trip on Final Step | By Joe Drape | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/college-basketball-uconn-leaves-trail-of-vanquished-admirers.html | COLLEGE BASKETBALL UConn Leaves Trail of Vanquished Admirers | By Jere Longman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/golf-sorenstam-and-webb-put-rivalry-in-spotlight.html | GOLF Sorenstam And Webb Put Rivalry In Spotlight | By Clifton Brown | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/hockey-capitals-catch-isles-looking-ahead.html | HOCKEY Capitals Catch Isles Looking Ahead | By Dave Caldwell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/hockey-devils-are-surging-and-gomez-joins-in.html | HOCKEY Devils Are Surging And Gomez Joins In | By Shawna Richer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/hockey-rangers-win-but-door-to-the-playoffs-is-swinging-shut.html | HOCKEY Rangers Win but Door to the Playoffs Is Swinging Shut | By Jason Diamos | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/outdoors-genetic-engineering-comes-to-the-rescue.html | OUTDOORS Genetic Engineering Comes to the Rescue | By Pete Bodo | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/plus-crew-rutgers-sweeps-against-columbia.html | PLUS CREW Rutgers Sweeps Against Columbia | By Norman HildesHeim | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/plus-equestrian-kroon-gravin-wins-after-long-layoff.html | PLUS EQUESTRIAN Kroon Gravin Wins After Long Layoff | By Alex Orr Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/pro-basketball-for-ewing-and-the-knicks-a-bittersweet-meeting.html | PRO BASKETBALL For Ewing and the Knicks a Bittersweet Meeting | By Steve Popper | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/pro-basketball-inside-the-nba-charlotte-and-its-hornets-a-relationship-gone-sour.html | PRO BASKETBALL INSIDE THE NBA Charlotte and Its Hornets A Relationship Gone Sour | By Mike Wise | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/pro-basketball-martin-returns-and-the-76ers-hear-him-roar.html | PRO BASKETBALL Martin Returns and the 76ers Hear Him Roar | By Liz Robbins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/pro-football-inside-nfl-panthers-could-ignore-talented-passers-select-peppers.html | PRO FOOTBALL INSIDE THE NFL Panthers Could Ignore Talented Passers and Select Peppers Instead | By Mike Freeman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/sports-of-the-times-as-season-looms-questions-only-time-will-answer.html | Sports Of The Times As Season Looms Questions Only Time Will Answer | By Dave Anderson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/sports-of-the-times-exercising-a-ghost-at-indiana.html | Sports of The Times Exercising a Ghost at Indiana | By William C Rhoden | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/sports-of-the-times-fans-are-under-siege-from-every-corner.html | Sports of The Times Fans Are Under Siege From Every Corner | By George Vecsey | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/sports-times-this-generation-s-bird-free-spirit-who-doesn-t-like-shoot-alone.html | Sports of The Times This Generations Bird Is a Free Spirit Who Doesnt Like to Shoot Alone | By Harvey Araton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/tennis-serena-williams-overcomes-capriati.html | TENNIS Serena Williams Overcomes Capriati | By Charlie Nobles | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/sports/the-boating-report-ocean-race-promises-adventure.html | THE BOATING REPORT Ocean Race Promises Adventure | By Herb McCormick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/style/britain-is-becoming-chelsea-clinton-finds.html | Britain Is Becoming Chelsea Clinton Finds | By Sarah Lyall | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/style/close-and-personal-in-a-media-maelstrom.html | Close and Personal In a Media Maelstrom | By Warren St John | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/style/counterintelligence-aiming-for-the-union-square-cafe-of-jazz.html | COUNTERINTELLIGENCE Aiming for the Union Square Cafe of Jazz | By Alex Witchel | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/style/on-the-street-parade-of-dreamcoats.html | ON THE STREET Parade of Dreamcoats | By Bill Cunningham | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/style/pulse-accents-for-shell-collectors.html | PULSE Accents For Shell Collectors | By Karen Robinovitz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/style/pulse-desk-send-up-a-shrink.html | PULSE Desk Send Up a Shrink | By Ellen Tien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/style/pulse-fuel-efficient-ferraris.html | PULSE FuelEfficient Ferraris | By Phil Patton | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/style/pulse-ps-freshly-patched-khakis.html | PULSE PS Freshly Patched Khakis | By Ellen Tien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/style/pulse-so-rub-rice-on-your-face.html | PULSE So Rub Rice on Your Face | By Ellen Tien | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/style/pulse-where-vip-s-flaunt-it.html | PULSE Where VIPs Flaunt It | By Jennifer Tung | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/style/talking-autos-with-j-mays-honk-if-you-love-spiffy-designs-in-cars.html | TALKING AUTOS WITH J Mays Honk if You Love Spiffy Designs in Cars | By Guy Trebay | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/style/the-tyranny-of-skinny-fashion-s-insider-secret.html | The Tyranny Of Skinny Fashions Insider Secret | By Kate Betts | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| 2002-03-31 | https://www.nytimes.com/2002/03/31/style/weddings-vows-alyssa-pei-and-neal-sondheimer.html | WEDDINGS VOWS Alyssa Pei and Neal Sondheimer | By Brendan Dealy | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/theater/theater-bye-bye-american-pie-mrs-robinson-is-calling.html | THEATER Bye Bye American Pie Mrs Robinson Is Calling | By Jesse McKinley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/theater/theater-total-theater-starring-puppets.html | THEATER Total Theater Starring Puppets | By John Freedman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/a-busy-crossroads-of-history.html | A Busy Crossroads of History | By Frederika Randall | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/bring-on-the-time-zones.html | Bring On the Time Zones | By W D Wetherell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/practical-traveler-study-abroad-getting-younger.html | PRACTICAL TRAVELER Study Abroad Getting Younger | By Susan Gilbert | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/q-and-a-234869.html | Q and A | By Paul Freireich | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/theres-room-ere-for-you.html | Theres Room Ere for You | By Barbara Cansino | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/travel-advisory-correspondent-s-report-tourism-venture-ends-midway-atoll-refuge.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Tourism Venture Ends On Midway Atoll Refuge | By John H Cushman Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/travel-advisory-baltimore-celebrates-the-railroad-s-roots.html | TRAVEL ADVISORY Baltimore Celebrates the Railroads Roots | By Marjorie Connelly | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/travel-advisory-in-chicago-an-exhibit-enlivens-genetics.html | TRAVEL ADVISORY In Chicago an Exhibit Enlivens Genetics | By Eric P Nash | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/travel-advisory-more-overseas-choices-for-cellphone-users.html | TRAVEL ADVISORY More Overseas Choices For Cellphone Users | By David Cay Johnston | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/volterra-s-past-speaks-in-its-stones.html | Volterras Past Speaks In Its Stones | By Barry Unsworth | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/what-s-doing-in-amsterdam.html | WHATS DOING IN Amsterdam | By Corinne Labalme | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/travel/when-cool-is-not-enough.html | When Cool Is Not Enough | By Terry Trucco | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/tv/cover-story-awkward-unsure-but-headed-somewhere.html | COVER STORY Awkward Unsure but Headed Somewhere | By Julie Salamon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/tv/for-young-viewers-playing-the-pied-piper.html | FOR YOUNG VIEWERS Playing the Pied Piper | By Kathryn Shattuck | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Neil Genzlinger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/us/access-to-pornography-on-net-is-at-center-of-library-fight.html | Access to Pornography on Net Is at Center of Library Fight | By Iver Peterson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/us/burial-theme-park-invites-civil-war-buffs-to-rip.html | Burial Theme Park Invites Civil War Buffs to RIP | By Francis X Clines | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/us/bush-strikes-religious-note-in-an-address-for-holidays.html | Bush Strikes Religious Note In an Address For Holidays | By Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/us/chagrined-enron-partners-try-to-stave-off-both-losses-and-scandal-s-taint.html | Chagrined Enron Partners Try to Stave Off Both Losses and Scandals Taint | By Leslie Wayne | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-03-31 | https://www.nytimes.com/2002/03/31/us/democrats-see-chance-to-take-top-job-in-illinois.html | Democrats See Chance to Take Top Job in Illinois | By B Drummond Ayres Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/us/despite-brave-effort-los-angeles-fails-remove-politics-selecting-police-chief.html | Despite Brave Effort Los Angeles Fails to Remove Politics From Selecting a Police Chief | By James Sterngold | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/us/historian-s-fight-for-her-reputation-may-be-damaging-it.html | Historians Fight for Her Reputation May Be Damaging It | By David D Kirkpatrick | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/us/medicare-is-now-covering-treatment-for-alzheimer-s.html | Medicare Is Now Covering Treatment for Alzheimers | By Robert Pear | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/us/merton-bernfield-63-researched-cell-structure.html | Merton Bernfield 63 Researched Cell Structure | By Wolfgang Saxon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/us/nation-challenged-public-relations-pentagon-plays-role-fictional-terror-drama.html | A NATION CHALLENGED PUBLIC RELATIONS Pentagon Plays Role in Fictional Terror Drama | By Katharine Q Seelye | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/us/parish-embraces-a-time-of-hope-not-scandal.html | Parish Embraces a Time of Hope Not Scandal | By Kate Zernike | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/us/political-briefing-bush-rescue-mission-for-ally-of-old-foe.html | Political Briefing Bush Rescue Mission For Ally of Old Foe | By B Drummond Ayres Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/us/political-briefing-early-itineraries-of-democratic-field.html | Political Briefing Early Itineraries Of Democratic Field | By B Drummond Ayres Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/us/political-briefing-new-political-math-in-which-9-equals-2.html | Political Briefing New Political Math In Which 9 Equals 2 | By B Drummond Ayres Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/us/record-colorado-ski-deaths-prompt-calls-for-helmets.html | Record Colorado Ski Deaths Prompt Calls for Helmets | By Michael Janofsky | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/a-for-afghan-s-for-schoolgirl.html | A for Afghan S for Schoolgirl | By Kari Haskell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/ideas-trends-all-roads-lead-to-dc.html | Ideas  Trends All Roads Lead To DC | By Emily Eakin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/ideas-trends-britain-s-imperial-lessons.html | Ideas  Trends Britains Imperial Lessons | By Alan Cowell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/ideas-trends-empty-nest-eggs-do-you-plan-to-retire-think-again.html | Ideas  Trends Empty Nest Eggs Do You Plan To Retire Think Again | By Louis Uchitelle | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/ideas-trends-full-disclosure.html | Ideas  Trends Full Disclosure | By Don van Natta Jr | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/ideas-trends-shhhh-we-re-trying-to-surf.html | Ideas  Trends Shhhh Were Trying To Surf | By John Schwartz | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/ideas-trends-song-of-myself-dna-ditties.html | Ideas  Trends Song of Myself DNA Ditties | By Henry Fountain | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/march-24-30-business-andersen-loses-chief.html | March 2430 BUSINESS ANDERSEN LOSES CHIEF | By Kurt Eichenwald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/march-24-30-front-lines.html | March 2430 FRONT LINES | By Andrea Kannapell | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/march-24-30-international-500000.html | March 2430 INTERNATIONAL 500000 | By Lawrence K Altman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/march-24-30-international-paris-shooting.html | March 2430 INTERNATIONAL PARIS SHOOTING | By Suzanne Daley | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/march-24-30-international-polish-bishop-resigns.html | March 2430 INTERNATIONAL POLISH BISHOP RESIGNS | By John Tagliabue | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/march-24-30-national-a-half-inch-of-steel.html | March 2430 NATIONAL A HALF INCH OF STEEL | By Matthew L Wald | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/march-24-30-national-first-slave-reparations-suit.html | March 2430 NATIONAL FIRST SLAVE REPARATIONS SUIT | By Robert F Worth | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/march-24-30-national-new-tax-cheats.html | March 2430 NATIONAL NEW TAX CHEATS | By David Cay Johnston | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/march-24-30-politics-helms-on-aids.html | March 2430 POLITICS HELMS ON AIDS | By Adam Clymer | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/march-24-30-politics-south-of-the-border.html | March 2430 POLITICS SOUTH OF THE BORDER | By Elisabeth Bumiller | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/the-nation-good-news-bad-news-recession-s-over-trouble-still-lurks.html | The Nation Good NewsBad News Recessions Over Trouble Still Lurks | By Richard W Stevenson | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/the-nation-how-the-democrats-might-come-out-fighting.html | The Nation How the Democrats Might Come Out Fighting | By Richard L Berke | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/the-world-bollywood-dreams-a-movie-recalls-india-to-its-ideals.html | The World Bollywood Dreams A Movie Recalls India to Its Ideals | By Somini Sengupta | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/the-world-scorched-earth-again-a-war-of-peoples.html | The World Scorched Earth Again a War Of Peoples | By James Bennet | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/the-world-the-anxiety-of-postwar-afghans.html | The World The Anxiety of Postwar Afghans | By Dexter Filkins | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/weekinreview/word-for-word-doomsday-scenario-blast-past-cold-war-vision-nuclear-nightmare.html | Word for WordThe Doomsday Scenario Blast From the Past A Cold War Vision of a Nuclear Nightmare | By Sam Roberts | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/world/a-nation-challenged-relief-un-opens-rebuilding-effort-with-limits-in-afghanistan.html | A NATION CHALLENGED RELIEF UN Opens Rebuilding Effort With Limits in Afghanistan | By Barbara Crossette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/world/an-aids-skeptic-in-south-africa-feeds-simmering-doubts.html | An AIDS Skeptic in South Africa Feeds Simmering Doubts | By Rachel L Swarns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/world/britain-s-beloved-queen-mum-a-symbol-of-courage-dies-at-101.html | Britains Beloved Queen Mum A Symbol of Courage Dies at 101 | By Sarah Lyall | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/world/foes-in-angolan-war-sign-a-cease-fire-agreement.html | Foes in Angolan War Sign A CeaseFire Agreement | By Henri E Cauvin | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/world/for-burgers-in-chile-hold-the-criticism.html | For Burgers in Chile Hold the Criticism | By Larry Rohter | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/world/from-old-files-a-new-story-of-us-role-in-angolan-war.html | From Old Files a New Story Of US Role in Angolan War | By Howard W French | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-03-31 | https://www.nytimes.com/2002/03/31/world/local-voters-in-india-stun-leader-of-top-party.html | Local Voters In India Stun Leader Of Top Party | By Somini Sengupta | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/world/mideast-turmoil-diplomacy-palestinian-goal-statehood-vs-israeli-aim-cease-fire.html | MIDEAST TURMOIL DIPLOMACY Palestinian Goal of Statehood Vs Israeli Aim of CeaseFire | By Joel Brinkley With Todd S Purdum | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/world/mideast-turmoil-fighting-israeli-troops-tighten-grip-bush-says-arafat-must-more.html | MIDEAST TURMOIL THE FIGHTING AS ISRAELI TROOPS TIGHTEN GRIP BUSH SAYS ARAFAT MUST DO MORE TO AVERT NEW TERROR ATTACKS | By James Bennet | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/world/mideast-turmoil-refugees-grimly-palestinians-stay-tuned-to-news.html | MIDEAST TURMOIL REFUGEES Grimly Palestinians Stay Tuned to News | By Neil MacFarquhar | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/world/mideast-turmoil-the-president-bush-holds-arafat-responsible-for-attacks.html | MIDEAST TURMOIL THE PRESIDENT Bush Holds Arafat Responsible for Attacks | By David E Sanger | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/world/mideast-turmoil-the-terrorist-daughter-concealed-angry-soul-of-a-martyr.html | MIDEAST TURMOIL THE TERRORIST Daughter Concealed Angry Soul Of a Martyr | By Joel Greenberg | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/world/mideast-turmoil-the-violence-again-in-israel-sabbath-closes-in-terror-attack.html | MIDEAST TURMOIL THE VIOLENCE Again in Israel Sabbath Closes In Terror Attack | By John Kifner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/world/mideast-turmoil-united-nations-us-joins-council-vote-telling-israel-to-withdraw.html | MIDEAST TURMOIL UNITED NATIONS US Joins Council Vote Telling Israel To Withdraw | By Barbara Crossette | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/world/a-nation-challenged-asian-arena-us-antiterror-forces-may-extend-stay-philippines.html | A NATION CHALLENGED ASIAN ARENA US Antiterror Forces May Extend Stay on Philippines Island | By Jane Perlez | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/world/a-nation-challenged-bin-laden-lieutenant-top-qaeda-commander-believed-seized.html | A NATION CHALLENGED BIN LADEN LIEUTENANT A Top Qaeda Commander Believed Seized in Pakistan | By Michael R Gordon | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/world/a-nation-challenged-exile-afghanistan-s-former-king-sets-mid-april-for-return.html | A NATION CHALLENGED THE EXILE Afghanistans Former King Sets MidApril for Return Ignoring Warnings of Threats | By John F Burns | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/world/a-nation-challenged-kandahar-us-soldiers-wearing-many-hats-afghans-look-them-for.html | A NATION CHALLENGED KANDAHAR US Soldiers Wearing Many Hats As Afghans Look to Them for Help | By Amy Waldman | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/world/pakistani-schools-meager-fare-for-hungry-minds.html | Pakistani Schools Meager Fare for Hungry Minds | By Raymond Bonner | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-03-31 | https://www.nytimes.com/2002/03/31/world/queen-mother-mourned-as-link-to-british-past.html | Queen Mother Mourned as Link to British Past | By Sarah Lyall | TX 5-518-561 | 2002-05-15 | TX 6-681-679 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/arts/arts-online-drawing-and-doodling-with-countryside-as-canvas.html | ARTS ONLINE Drawing and Doodling With Countryside as Canvas | By Matthew Mirapaul | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/arts/bridge-like-a-leopard-a-top-player-makes-the-most-of-his-spots.html | BRIDGE Like a Leopard a Top Player Makes the Most of His Spots | By Alan Truscott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/arts/jazz-review-dreamlike-ballads-with-a-foundation-of-swing.html | JAZZ REVIEW Dreamlike Ballads With a Foundation of Swing | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/arts/laurance-p-roberts-95-director-of-museums.html | Laurance P Roberts 95 Director of Museums | By Eric Pace | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/arts/modern-move-queens-museum-hopes-art-lovers-find-its-temporary-home.html | The Modern On the Move Out to Queens Museum Hopes Art Lovers Find Its Temporary Home | By Celestine Bohlen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| 2002-04-01 | https://www.nytimes.com/2002/04/01/arts/music-review-a-cellist-showing-tenacity.html | MUSIC REVIEW A Cellist Showing Tenacity | By Anne Midgette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/arts/rv-cassill-novelist-and-writing-teacher-dies-at-82.html | RV Cassill Novelist and Writing Teacher Dies at 82 | By Christopher LehmannHaupt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/books/a-novelist-who-writes-for-himself.html | A Novelist Who Writes For Himself | By Mervyn Rothstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/books/books-of-the-times-the-poor-little-rich-art-collector.html | BOOKS OF THE TIMES The Poor Little Rich Art Collector | By Janet Maslin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/books/television-review-succumbing-to-the-lure-of-money-whatever-the-source.html | TELEVISION REVIEW Succumbing to the Lure of Money Whatever the Source | By Caryn James | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/business/ambitious-new-swiss-airline-makes-first-flight.html | Ambitious New Swiss Airline Makes First Flight | By Elizabeth Olson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/business/compressed-data-on-a-futurists-forum-money-backs-up-predictions.html | Compressed Data On a Futurists Forum Money Backs Up Predictions | By Andrew Zipern | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/business/compressed-data-sit-roll-over-work-an-employee-pet-game.html | Compressed Data Sit Roll Over Work An Employee Pet Game | By Erik Baard | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/business/e-commerce-report-technology-that-promises-analyze-sales-data-more-simply.html | ECommerce Report Technology that promises to analyze sales data more simply and quickly could alter customer interactions | By Bob Tedeschi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/business/in-mexico-pirated-music-outsells-the-legal-kind.html | In Mexico Pirated Music Outsells the Legal Kind | By Graham Gori | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/business/market-place-will-ma-bell-be-taken-over-by-offspring.html | Market Place Will Ma Bell Be Taken Over By Offspring | By Seth Schiesel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/business/media-business-advertising-mars-other-marketers-offer-scaled-down-spots-based.html | THE MEDIA BUSINESS ADVERTISING Mars and other marketers offer scaleddown spots based on the simple pleasures in life | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/business/media-magazines-rise-of-the-visual-puts-words-on-the-defensive.html | MEDIA Magazines Rise of the Visual Puts Words on the Defensive | By David Carr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/business/media-tv-networks-favor-pilots-they-ve-made.html | MEDIA TV Networks Favor Pilots Theyve Made | By Bernard Weinraub and Bill Carter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/business/media-wall-street-journal-is-set-to-loosen-its-collar.html | MEDIA Wall Street Journal Is Set to Loosen Its Collar | By Felicity Barringer and Lorne Manly | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/business/most-wanted-drilling-down-movies-tickets-don-t-win-oscars.html | MOST WANTED DRILLING DOWNMOVIES Tickets Dont Win Oscars | By Tim Race | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/business/new-economy-shift-technology-business-customers-are-now-kingmakers.html | New Economy In a shift in the technology business customers are now the kingmakers | By Steve Lohr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/business/plan-to-change-internet-group-is-criticized-as-inadequate.html | Plan to Change Internet Group Is Criticized As Inadequate | By Susan Stellin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/business/royalties-proposal-casts-shadow-over-thousands-of-webcasters.html | Royalties Proposal Casts Shadow Over Thousands of Webcasters | By Amy Harmon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/business/russia-agrees-to-end-ban-on-us-poultry.html | Russia Agrees to End Ban on US Poultry | By Sabrina Tavernise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-01 | https://www.nytimes.com/2002/04/01/business/special-grand-jury-zeroes-in-on-enron-executives.html | Special Grand Jury Zeroes In on Enron Executives | By Kurt Eichenwald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/business/technology-some-colleges-take-games-seriously.html | TECHNOLOGY Some Colleges Take Games Seriously | By Claudia H Deutsch | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/business/the-media-business-advertising-addenda-accounts-333360.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/business/the-media-business-advertising-addenda-fitzgerald-acquired-by-brodeur-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fitz/Gerald Acquired By Brodeur Worldwide | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/business/the-rush-to-ask-for-trademarks-slows.html | The Rush to Ask for Trademarks Slows | By Sabra Chartrand | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/movies/film-festival-review-in-the-summer-heat-of-vienna-it-s-bullies-vs-victims.html | FILM FESTIVAL REVIEW In the Summer Heat of Vienna Its Bullies vs Victims | By Elvis Mitchell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/movies/film-festival-review-palestinian-tourists-visiting-land-once-familiar-foreign.html | FILM FESTIVAL REVIEW Palestinian Tourists Visiting a Land at Once Familiar and Foreign | By Elvis Mitchell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/anglers-asked-to-cast-not-their-lead-before-loons.html | Anglers Asked to Cast Not Their Lead Before Loons | By Shaila K Dewan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/detective-dies-in-stabbing-in-the-bronx.html | Detective Dies In Stabbing In the Bronx | By Elissa Gootman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/family-of-thief-say-the-police-had-no-cause-to-kill-him.html | Family of Thief Say the Police Had No Cause To Kill Him | By Robert F Worth and Jacob H Fries | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/grand-plans-for-a-mall-that-s-heard-it-all-before.html | Grand Plans For a Mall Thats Heard It All Before | By Andy Newman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/grandest-of-dames-turns-100-in-style.html | Grandest Of Dames Turns 100 in Style | By Alex Kuczynski | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/heads-turn-and-eggs-roll-but-perilous-times-darken-easter.html | Heads Turn and Eggs Roll but Perilous Times Darken Easter | By Robert D McFadden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/mayor-s-response-breaks-with-the-past.html | Mayors Response Breaks With the Past | By Michael Cooper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/metro-briefing-new-york-manhattan-2-stabbed-in-east-village.html | Metro Briefing  New York Manhattan 2 Stabbed In East Village | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/metropolitan-diary-326127.html | Metropolitan Diary | By Enid Nemy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/searing-memories-etched-in-art-the-imprint-of-sept-11-emerges-sometimes-subtly.html | Searing Memories Etched in Art The Imprint of Sept 11 Emerges Sometimes Subtly | By Randal C Archibold | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/nyregion/suozzi-s-plan-for-nassau-has-some-sweet-with-the-bitter.html | Suozzis Plan For Nassau Has Some Sweet With the Bitter | By Bruce Lambert | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/a-talk-with-sharon.html | A Talk With Sharon | By William Safire | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/can-a-good-guy-finish-first.html | Can a Good Guy Finish First | By Bob Herbert | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-01 | https://www.nytimes.com/2002/04/01/opinion/is-this-europe-s-hour-to-lead-on-free-trade.html | Is This Europes Hour To Lead on Free Trade | By Stephan Richter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/baseball-giambi-set-to-be-the-centerpiece.html | BASEBALL Giambi Set to Be the Centerpiece | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/baseball-leiter-s-pitching-is-only-part-of-the-story.html | BASEBALL Leiters Pitching Is Only Part of the Story | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/views/baseball-mets-notebook-memories-and-views-help-vaughn-settle-in.html | BASEBALL METS NOTEBOOK Memories and Views Help Vaughn Settle In | By Steve Popper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/baseball-opening-day-2002-time-for-reading-box-scores-and-tea-leaves.html | BASEBALL Opening Day 2002 Time for Reading Box Scores and Tea Leaves | By Murray Chass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/basketball-asleep-at-the-start-the-nets-end-up-a-shot-short.html | BASKETBALL Asleep at the Start the Nets End Up a Shot Short | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/basketball-thomas-and-knicks-never-saw-mcgrady-coming.html | BASKETBALL Thomas and Knicks Never Saw McGrady Coming | By Chris Broussard | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/boxing-mayorga-backs-up-his-big-talk-with-some-big-punches.html | BOXING Mayorga Backs Up His Big Talk With Some Big Punches | By Ron Dicker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/college-basketball-connecticut-women-win-again-for-perfect-season-third-title.html | COLLEGE BASKETBALL Connecticut Women Win Again For Perfect Season and Third Title | By Jere Longman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/college-basketball-dixon-puts-maryland-on-his-shoulders.html | COLLEGE BASKETBALL Dixon Puts Maryland On His Shoulders | By Joe Drape | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/college-basketball-indiana-s-objective-is-to-control-tempo.html | COLLEGE BASKETBALL Indiana s Objective Is to Control Tempo | By Thomas George | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/college-basketball-players-are-cars-coaches-are-drivers.html | COLLEGE BASKETBALL Players Are Cars Coaches Are Drivers | By Robert Lipsyte | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/golf-statement-made-by-sorenstam-and-fashion-is-the-least-of-it.html | GOLF Statement Made by Sorenstam And Fashion Is the Least of It | By Clifton Brown | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/hockey-playoff-path-will-ease-for-isles-devils-winner.html | HOCKEY Playoff Path Will Ease For IslesDevils Winner | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/hockey-rangers-bure-celebrates-with-a-wink-and-a-nod.html | HOCKEY Rangers Bure Celebrates With a Wink and a Nod | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/sports-of-the-times-a-high-school-star-going-to-school.html | Sports Of The Times A High School Star Going to School | By Ira Berkow | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/sports-of-the-times-connecticut-stops-oklahoma-for-a-third-national-championship.html | Sports Of The Times Connecticut Stops Oklahoma For a Third National Championship | By Harvey Araton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/sports-of-the-times-cream-and-crimson-magically-rise.html | Sports Of The Times Cream and Crimson Magically Rise | By William C Rhoden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/sports/tennis-agassi-nearing-32-savors-another-victory.html | TENNIS Agassi Nearing 32 Savors Another Victory | By Charlie Nobles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-01 | https://www.nytimes.com/2002/04/01/theater/theater-review-thanks-for-sharing-stranger-you-re-in-the-right-place.html | THEATER REVIEW Thanks for Sharing Stranger Youre in the Right Place | By Bruce Weber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/us/coca-cola-said-to-be-preparing-vanilla-version-of-its-soft-drink.html | CocaCola Said to Be Preparing Vanilla Version of Its Soft Drink | By Barnaby J Feder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/us/hugh-graham-65-historian-who-led-study-on-violence.html | Hugh Graham 65 Historian Who Led Study on Violence | By Stuart Lavietes | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/us/hundreds-of-texans-treated-at-hospital-get-hiv-tests.html | Hundreds of Texans Treated At Hospital Get HIV Tests | By Ross E Milloy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/us/in-a-california-desert-visions-of-country-clubs.html | In a California Desert Visions of Country Clubs | By Nick Madigan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/us/in-mount-trashmore-s-shadow-the-gravy-train-slows-down.html | In Mount Trashmores Shadow the Gravy Train Slows Down | By Peter T Kilborn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/us/in-the-northwest-a-fight-to-deepen-a-ship-channel.html | In the Northwest a Fight To Deepen a Ship Channel | By Sam Howe Verhovek | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/us/rising-drug-costs-a-powerful-issue-for-national-and-state-politicians.html | Rising Drug Costs a Powerful Issue For National and State Politicians | By Robin Toner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/us/where-even-the-dime-novel-doesn-t-cost-a-cent.html | Where Even the Dime Novel Doesnt Cost a Cent | By Francis X Clines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/us/white-house-letter-president-leaves-no-doubt-about-being-fit-run-country.html | White House Letter A President Leaves No Doubt About Being Fit to Run the Country | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/world/a-nation-challenged-pakistan-bomb-attack-chills-churchgoers-in-islamabad.html | A NATION CHALLENGED PAKISTAN Bomb Attack Chills Churchgoers in Islamabad | By Seth Mydans | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/world/a-nation-challenged-the-capture-new-confidence-us-has-a-qaeda-leader.html | A NATION CHALLENGED THE CAPTURE New Confidence US Has a Qaeda Leader | By Michael R Gordon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/world/a-nation-challenged-the-outlook-pakistan-s-bold-alliance-us-ties-holding-firm.html | A NATION CHALLENGED THE OUTLOOK Pakistans Bold Alliance US Ties Holding Firm | By Raymond Bonner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/world/hong-kong-journal-workplace-cacophony-leads-to-compensation.html | Hong Kong Journal Workplace Cacophony Leads to Compensation | By Mark Landler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/world/kazakh-leader-of-opposition-takes-refuge-in-embassy.html | Kazakh Leader Of Opposition Takes Refuge In Embassy | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/world/leader-s-party-seems-to-slip-in-ukraine.html | Leaders Party Seems to Slip In Ukraine | By Michael Wines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/world/mideast-turmoil-journalists-breach-prompts-israel-bar-foreign-media-ramallah.html | MIDEAST TURMOIL JOURNALISTS A Breach Prompts Israel to Bar Foreign Media From Ramallah | By Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/world/mideast-turmoil-middle-east-sharon-says-israel-war-after-suicide-bombing-kills.html | MIDEAST TURMOIL MIDDLE EAST SHARON SAYS ISRAEL IS IN A WAR AFTER SUICIDE BOMBING KILLS 14 MORE TANKS MOVE IN WEST BANK | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-01 | https://www.nytimes.com/2002/04/01/world/mideast-turmoil-siege-residents-cower-vibrant-ramallah-now-ghost-town-occupied.html | MIDEAST TURMOIL THE SIEGE Residents Cower in Vibrant Ramallah Now a Ghost Town Occupied by Israelis | By John Kifner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/world/mideast-turmoil-the-mood-in-jerusalem-bare-streets-and-concern-for-children.html | MIDEAST TURMOIL THE MOOD In Jerusalem Bare Streets And Concern for Children | By Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/world/mideast-turmoil-the-president-hard-choices-for-bush.html | MIDEAST TURMOIL THE PRESIDENT Hard Choices for Bush | By David E Sanger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/world/mideast-turmoil-the-violence-bomber-strikes-jews-and-arabs-at-rare-refuge.html | MIDEAST TURMOIL THE VIOLENCE Bomber Strikes Jews and Arabs At Rare Refuge | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/world/mideast-turmoil-tulkarm-relatives-and-neighbors-proud-of-suicide-bomber.html | MIDEAST TURMOIL TULKARM Relatives and Neighbors Proud of Suicide Bomber | By Joel Brinkley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/world/a-nation-challenged-asian-arena-hopes-for-easter-release-missionary-couple-held.html | A NATION CHALLENGED ASIAN ARENA Hopes for Easter Release of Missionary Couple Held in Philippine Jungle Prove Unfounded | By Jane Perlez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/world/a-nation-challenged-drug-trafficking-us-fears-a-glut-heroin-volatile-afghanistan.html | A NATION CHALLENGED DRUG TRAFFICKING US Fears a Glut of Heroin From a Volatile Afghanistan | By Tim Golden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/world/pope-says-only-talks-not-fighting-can-end-mideast-crisis.html | Pope Says Only Talks Not Fighting Can End Mideast Crisis | By John Tagliabue | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/world/separatist-leaders-in-quebec-shift-their-focus-to-stability.html | Separatist Leaders in Quebec Shift Their Focus to Stability | By Clifford Krauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/world/serbia-delays-extradition-of-war-crimes-suspects.html | Serbia Delays Extradition Of War Crimes Suspects | By Ian Fisher | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-01 | https://www.nytimes.com/2002/04/01/world/young-people-feel-a-chill-in-japan-s-hiring-season.html | Young People Feel a Chill in Japans Hiring Season | By James Brooke | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/arts/arts-in-america-an-art-explorer-finds-the-real-creators-of-works.html | ARTS IN AMERICA An Art Explorer Finds the Real Creators of Works | By David Geary | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/arts/dance-review-images-of-flying-propel-a-us-japan-encounter.html | DANCE REVIEW Images of Flying Propel a USJapan Encounter | By Jack Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/arts/dance-review-two-ballets-at-one-time-both-classical-and-current.html | DANCE REVIEW Two Ballets at One Time Both Classical and Current | By Anna Kisselgoff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/arts/jazz-review-tomorrows-s-forecast-fair-with-a-90-chance-of-funky.html | JAZZ REVIEW Tomorrows Forecast Fair With a 90 Chance of Funky | By Ben Ratliff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/arts/music-review-digging-deep-into-handel-in-a-festival-over-4-weeks.html | MUSIC REVIEW Digging Deep Into Handel In a Festival Over 4 Weeks | By Allan Kozinn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/arts/music-review-wagner-marathon-brings-the-world-to-berlin.html | MUSIC REVIEW Wagner Marathon Brings the World to Berlin | By Bernard Holland | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/arts/no-rest-for-family-values-on-black-sabbath.html | No Rest for Family Values on Black Sabbath | By Alessandra Stanley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/arts/pop-review-listening-to-patterns-do-the-math.html | POP REVIEW Listening To Patterns Do the Math | By Kelefa Sanneh | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-02 | https://www.nytimes.com/2002/04/02/arts/pop-review-singing-as-a-murderer-s-conscience.html | POP REVIEW Singing as a Murderers Conscience | By Jon Pareles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/books/books-of-the-times-an-out-of-kilter-world-just-down-the-interstate.html | BOOKS OF THE TIMES An OutofKilter World Just Down the Interstate | By Michiko Kakutani | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/books/writers-in-place-wyoming-scenery-african-memories.html | WRITERS IN PLACE Wyoming Scenery African Memories | By Blaine Harden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/adelphia-delays-annual-report-to-consider-accounting-for-debt.html | Adelphia Delays Annual Report To Consider Accounting for Debt | By Floyd Norris | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/andersen-refused-a-probation-deal.html | ANDERSEN REFUSED A PROBATION DEAL | By Kurt Eichenwald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/bellsouth-in-big-brazilian-debt-dispute.html | BellSouth in Big Brazilian Debt Dispute | By Simon Romero With Jennifer L. Rich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/business-travel-corporate-fliers-are-point-near-revolt-over-airline-fare.html | BUSINESS TRAVEL Corporate Fliers Are at Point of Near Revolt Over Airline Fare Policies | By Laurence Zuckerman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/business-travel-on-the-ground-in-washington.html | BUSINESS TRAVEL ON THE GROUND In Washington | By R W Apple Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/business-travel-on-the-road-breaking-rules-to-improve-service.html | BUSINESS TRAVEL ON THE ROAD Breaking Rules to Improve Service | By Joe Sharkey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/final-lawsuit-is-settled-in-copper-loss.html | Final Lawsuit Is Settled In Copper Loss | By Kenneth N Gilpin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/hewlett-packard-moves-to-drop-dissident-heir-from-its-board.html | HewlettPackard Moves to Drop Dissident Heir From Its Board | By Steve Lohr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/imf-official-alters-plan-for-debt-crises.html | IMF Official Alters Plan for Debt Crises | By Daniel Altman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/japan-s-business-confidence-is-steady-survey-finds.html | Japans Business Confidence Is Steady Survey Finds | By Ken Belson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/loan-agency-wants-inquiry-into-enron.html | Loan Agency Wants Inquiry Into Enron | By Richard A Oppel Jr and David E Sanger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/markets-market-place-savings-loan-debacle-may-be-long-gone-but-market.html | THE MARKETS Market Place The savings and loan debacle may be long gone but the market consequences refuse to die | By Patrick McGeehan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/media-business-advertising-addenda-units-grey-global-win-lose-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Units of Grey Global Win and Lose Accounts | By Allison North Jones | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/media-business-advertising-strong-views-pro-con-ads-linking-drug-use-terrorism.html | THE MEDIA BUSINESS ADVERTISING Strong views pro and con on ads linking drug use to terrorism | By Allison North Jones | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/oil-concerns-in-russia-branch-out.html | Oil Concerns In Russia Branch Out | By Sabrina Tavernise and Peter S Green | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/return-suit-tentatively-some-men-are-dressing-up-again-but-casual-still-lives.html | Return of the Suit Tentatively Some Men Are Dressing Up Again but Casual Still Lives | By Leslie Kaufman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/technology-briefing-hardware-3-companies-in-development-agreement.html | Technology Briefing  Hardware 3 Companies In Development Agreement | By Steve Lohr NYT COMPILED BY MARK S GETZFRED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/technology-briefing-internet-musicnet-hires-internet-analyst.html | Technology Briefing  Internet MusicNet Hires Internet Analyst | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/technology-briefing-telecommunications-india-opens-overseas-phone-market.html | Technology Briefing  Telecommunications India Opens Overseas Phone Market | By Saritha Rai NYT COMPILED BY MARK S GETZFRED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/technology-briefing-telecommunications-more-subscribers-at-satellite-radio.html | Technology Briefing  Telecommunications More Subscribers At Satellite Radio | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/technology-judge-weighs-dismissal-of-charges-in-digital-copyright-case.html | TECHNOLOGY Judge Weighs Dismissal of Charges in Digital Copyright Case | By Chris Gaither | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/technology-metromedia-fiber-slides-toward-a-bankruptcy-filing.html | TECHNOLOGY Metromedia Fiber Slides Toward a Bankruptcy Filing | By Barnaby J Feder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/the-media-business-advertising-addenda-earthlink-names-lb-works-as-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA EarthLink Names LB Works as Agency | By Allison North Jones | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/world-business-briefing-asia-india-export-limits-scrapped.html | World Business Briefing  Asia India Export Limits Scrapped | By Saritha Rai NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/world-business-briefing-asia-malaysia-airport-deal-canceled.html | World Business Briefing  Asia Malaysia Airport Deal Canceled | By Wayne Arnold NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/world-business-briefing-australia-australia-a-derby-toast.html | World Business Briefing  Australia Australia A Derby Toast | By Wayne Arnold NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/world-business-briefing-europe-britain-ntl-suspends-a-payment.html | World Business Briefing  Europe Britain NTL Suspends A Payment | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/business/xerox-to-restate-results-and-pay-big-fine.html | Xerox to Restate Results and Pay Big Fine | By Floyd Norris and Claudia H Deutsch | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/health/conversation-with-david-shenk-forgetting-portrait-alzheimer-s-rising-toll.html | A CONVERSATION WITHDAVID SHENK The Forgetting A Portrait Of Alzheimers Rising Toll | By Marion Roach | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/health/gene-study-caught-in-mideast-divide.html | Gene Study Caught in Mideast Divide | By Rabiya Tuma | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/health/hands-free-cellphones-may-still-be-road-risk.html | Hands Free Cellphones May Still Be Road Risk | By Matthew L. Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/health/personal-health-hidden-plague-of-alcohol-abuse-by-the-elderly.html | PERSONAL HEALTH Hidden Plague of Alcohol Abuse by the Elderly | By Jane E Brody | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/health/technique-may-improve-safety-of-donated-blood.html | Technique May Improve Safety of Donated Blood | By Andrew Pollack | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/health/the-doctor-s-world-new-options-in-assault-on-smallpox.html | THE DOCTORS WORLD New Options In Assault On Smallpox | By Lawrence K Altman Md | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/health/vital-signs-prognosis-turning-to-rescue-dogs-for-warnings-on-health.html | VITAL SIGNS PROGNOSIS Turning to Rescue Dogs for Warnings on Health | By John ONeil | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/health/vital-signs-side-effects-risky-recipe-too-much-water-not-enough-food.html | VITAL SIGNS SIDE EFFECTS Risky Recipe Too Much Water Not Enough Food | By John ONeil | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-02 | https://www.nytimes.com/2002/04/02/health/vital-signs-therapies-a-dose-of-red-pepper-to-soothe-gastric-distress.html | VITAL SIGNS THERAPIES A Dose of Red Pepper to Soothe Gastric Distress | By John ONeil | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/a-new-era-at-shea-meet-mr-mayor.html | A New Era at Shea Meet Mr Mayor | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/an-order-of-worship-bare-nothing-but-the-soul.html | An Order of Worship Bare Nothing but the Soul | By Ginia Bellafante | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/at-shea-lines-so-long-it-looked-like-la-guardia.html | At Shea Lines So Long It Looked Like La Guardia | By Lynette Holloway | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/beverly-sills-names-date-of-resignation.html | Beverly Sills Names Date Of Resignation | By Ralph Blumenthal | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/boldface-names-345601.html | BOLDFACE NAMES | By James Barron | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/bronx-gas-station-attendant-is-killed-by-masked-gunman.html | Bronx Gas Station Attendant Is Killed by Masked Gunman | By Al Baker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/front-row.html | FRONT ROW | By Cathy Horyn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/governors-island-deal-may-yield-offshore-cuny-campus.html | Governors Island Deal May Yield Offshore CUNY Campus | By Raymond Hernandez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/jury-selection-to-begin-today-for-skakel-trial-in-75-killing.html | Jury Selection to Begin Today For Skakel Trial in 75 Killing | By Paul Zielbauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/metro-briefing-calendar-today-fire-department-hearing.html | Metro Briefing  Calendar Today Fire Department Hearing | Compiled by Anthony Ramirez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/metro-briefing-calendar-tomorrow-hearing-on-youth-centers.html | Metro Briefing  Calendar Tomorrow Hearing On Youth Centers | Compiled by Anthony Ramirez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/metro-briefing-new-york-manhattan-clergyman-and-wife-stabbed.html | Metro Briefing  New York Manhattan Clergyman And Wife Stabbed | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/metro-briefing-new-york-manhattan-trial-set-for-sopranos-actor.html | Metro Briefing  New York Manhattan Trial Set For Sopranos Actor | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/metro-briefing-new-york-the-bronx-man-is-stabbed-to-death.html | Metro Briefing  New York The Bronx Man is Stabbed To Death | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/nation-challenged-deportations-us-begins-crackdown-muslims-who-defy-orders-leave.html | A NATION CHALLENGED DEPORTATIONS US Begins Crackdown On Muslims Who Defy Orders to Leave Country | By Susan Sachs | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/neal-e-miller-is-dead-at-92-studied-brain-and-behavior.html | Neal E Miller Is Dead at 92 Studied Brain and Behavior | By Eric Nagourney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/nj-transit-fares-rise-mostly-to-resignation.html | NJ Transit Fares Rise Mostly to Resignation | By Ronald Smothers | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/promising-end-to-doom-and-gloom-suozzi-unveils-plan-for-nassau.html | Promising End to Doom and Gloom Suozzi Unveils Plan for Nassau | By Bruce Lambert and Elissa Gootman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/public-lives-a-singers-sentimental-journey-in-yiddish-no-less.html | PUBLIC LIVES A Singers Sentimental Journey in Yiddish No Less | By Joyce Wadler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/secrets-dean-pie-men-hints-59-years-pizza-crust-thin-no-avocados.html | Secrets of the Dean of the Pie Men Hints From 59 Years in Pizza Crust Is Thin and No Avocados | By Alan Feuer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/state-finishes-its-fiscal-year-with-money-in-the-bank.html | State Finishes Its Fiscal Year With Money In the Bank | By James C McKinley Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/the-big-city-the-meanies-of-wall-street-as-game-boys.html | The Big City The Meanies Of Wall Street As Game Boys | By John Tierney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/three-firefighters-say-flag-came-from-yacht.html | Three Firefighters Say Flag Came From Yacht | By David W Chen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/to-the-victors-uconn-hails-its-unbeaten-s-team.html | To the Victors UConn Hails Its Unbeaten Womens Team | By Paul Zielbauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/tower-disaster-echoes-lessons-of-earlier-fires.html | Tower Disaster Echoes Lessons Of Earlier Fires | By Eric Lipton and James Glanz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/tunnel-vision-in-the-tunnels-lights-at-the-end-of-their-era.html | Tunnel Vision In the Tunnels Lights At the End of Their Era | By Randy Kennedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/nyregion/witness-says-he-lied-at-trial-that-led-to-murder-conviction.html | Witness Says He Lied at Trial That Led to Murder Conviction | By William Glaberson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/anticipating-another-year-of-the-yankee-dynasty-bronx-cheer.html | Anticipating Another Year of the Yankee Dynasty Bronx Cheer | By Robert B Semple Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/anticipating-another-year-of-the-yankee-dynasty-cheer-the-bronx.html | Anticipating Another Year of the Yankee Dynasty Cheer the Bronx | By Adam Cohen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/connect-the-dots.html | Connect the Dots | By Paul Krugman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/the-boomerang-syndrome.html | The Boomerang Syndrome | By Nicholas D Kristof | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/opinion/the-path-from-oslo-to-war.html | The Path From Oslo to War | By Raja Shehadeh | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/science/a-dim-view-of-a-posthuman-future.html | A Dim View of a Posthuman Future | By Nicholas Wade | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/science/bioterror-agents-join-list-of-emerging-ills.html | Bioterror Agents Join List of Emerging Ills | By Denise Grady | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/science/books-on-science-a-trove-of-gems-to-ignite-the-joys-of-chemistry.html | BOOKS ON SCIENCE A Trove of Gems to Ignite the Joys of Chemistry | By Malcolm W Browne | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/science/farms-and-growth-threaten-a-sea-and-its-creatures.html | Farms and Growth Threaten a Sea and Its Creatures | By Jim Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/science/melting-freezing-antarctica-deciphering-contradictory-climate-patterns-largely.html | The Melting Freezing of Antarctica Deciphering Contradictory Climate Patterns Is Largely a Matter of Ice | By Kenneth Chang | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/science/physicists-at-play-help-unlock-the-mysteries-of-lava.html | Physicists at Play Help Unlock the Mysteries of Lava | By Henry Fountain | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/science/q-a-a-rare-disease.html | Q  A A Rare Disease | By C Claiborne Ray | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/science/shuttle-crew-plans-to-give-space-station-its-first-rail-link.html | Shuttle Crew Plans to Give Space Station Its First Rail Link | By Warren E Leary | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/american-league-judge-rules-strawberry-must-remain-in-jail.html | AMERICAN LEAGUE Judge Rules Strawberry Must Remain in Jail | By Charlie Nobles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/baseball-giambi-looks-ordinary-in-debut.html | BASEBALL Giambi Looks Ordinary In Debut | By Jack Curry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/baseball-leiter-looks-like-the-ace-the-mets-need-this-season.html | BASEBALL Leiter Looks Like the Ace The Mets Need This Season | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/baseball-payton-and-alfonzo-add-to-sense-of-hope.html | BASEBALL Payton and Alfonzo Add to Sense of Hope | By Joe Lapointe | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/baseball-yanks-clemens-yields-a-big-hit-after-being-hit-on-the-hand.html | BASEBALL Yanks Clemens Yields a Big Hit After Being Hit on the Hand | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/college-basketball-maryland-picks-indiana-s-pocket-and-game-plan.html | COLLEGE BASKETBALL Maryland Picks Indiana's Pocket and Game Plan | By Thomas George | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/college-basketball-maryland-proves-it-has-the-stuff-of-champions.html | COLLEGE BASKETBALL Maryland Proves It Has The Stuff of Champions | BY Joe Drape | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/college-basketball-uconn-s-champions-unrivaled-and-undefeated.html | COLLEGE BASKETBALL UConns Champions Unrivaled and Undefeated | By Jere Longman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/hockey-islanders-leave-devils-waiting-at-the-station.html | HOCKEY Islanders Leave Devils Waiting at the Station | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/hockey-rangers-get-a-victory-as-ice-continues-to-melt.html | HOCKEY Rangers Get a Victory As Ice Continues to Melt | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/on-baseball-what-53734-fans-were-paying-to-see.html | ON BASEBALL What 53734 Fans Were Paying to See | By Murray Chass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/outdoors-an-opening-day-ritual-on-a-classic-stream.html | OUTDOORS An Opening Day Ritual On a Classic Stream | By James Gorman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/plus-pro-football-jets-reunite.html | PLUS PRO FOOTBALL JETS REUNITE | By Judy Battista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/pro-basketball-facing-elimination-the-knicks-play-for-pride.html | PRO BASKETBALL Facing Elimination the Knicks Play for Pride | By Steve Popper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/pro-basketball-notebook-nets-lost-on-the-road-need-to-make-a-quick-u-turn.html | PRO BASKETBALL NOTEBOOK Nets Lost on the Road Need to Make a Quick UTurn | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/sports-media-cablevision-audience-misses-opener-on-yes.html | SPORTS MEDIA Cablevision Audience Misses Opener on YES | By Richard Sandomir | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/sports-of-the-times-fans-could-miss-this-stinker.html | Sports of The Times Fans Could Miss This Stinker | By George Vecsey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/sports-of-the-times-journey-to-reach-title-game-is-long.html | Sports of the Times Journey to Reach Title Game Is Long | By William C Rhoden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/sports/sports-of-the-times-the-mayor-keeps-his-campaign-promise-to-leiter-and-the-mets.html | Sports of The Times The Mayor Keeps His Campaign Promise to Leiter and the Mets | By Dave Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/theater/theater-review-one-busy-guy-makes-a-whole-mob-scene.html | THEATER REVIEW One Busy Guy Makes a Whole Mob Scene | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-02 | https://www.nytimes.com/2002/04/02/theater/theater-review-she-s-haunted-by-secrets-and-in-need-of-another-drink.html | THEATER REVIEW Shes Haunted by Secrets and in Need of Another Drink | By Neil Genzlinger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/us/diocese-pays-1.2-million-in-sex-lawsuit.html | Diocese Pays 12 Million In Sex Lawsuit | By Greg Winter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/us/ed-turner-66-helped-build-24-hour-news.html | Ed Turner 66 Helped Build 24Hour News | By Wolfgang Saxon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/us/for-all-in-search-of-skeletons-us-opened-its-closet-at-midnight.html | For All in Search of Skeletons US Opened Its Closet at Midnight | By Blaine Harden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/us/nation-challenged-american-prisoner-no-need-tie-lindh-deaths-judge-rules.html | A NATION CHALLENGED THE AMERICAN PRISONER No Need to Tie Lindh to Deaths Judge Rules | By Katharine Q Seelye | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/us/national-briefing-midwest-michigan-reversal-on-vulgar-language-law.html | National Briefing  Midwest Michigan Reversal On VulgarLanguage Law | By John Carpenter NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/us/national-briefing-new-england-massachusetts-seeking-jury-in-killings-trial.html | National Briefing  New England Massachusetts Seeking Jury In Killings Trial | By Julie Flaherty NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/us/national-briefing-new-england-new-hampshire-son-s-bail-set-in-assault.html | National Briefing  New England New Hampshire Sons Bail Set In Assault | By Julie Flaherty NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/us/national-briefing-northwest-washington-stalling-a-parkside-resort.html | National Briefing  Northwest Washington Stalling A Parkside Resort | By Matthew Preusch NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/us/national-briefing-washington-shielding-names-in-subsidy-program.html | National Briefing  Washington Shielding Names In Subsidy Program | By Elizabeth Becker NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/us/national-briefing-west-california-new-limits-on-abalone-divers.html | National Briefing  West California New Limits On Abalone Divers | By Catherine Billey NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/us/not-under-our-mountain-nevada-says-of-nuclear-dump.html | Not Under Our Mountain Nevada Says of Nuclear Dump | By Evelyn Nieves | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/us/south-dakota-senate-campaign-bush-versus-daschle-by-proxy.html | South Dakota Senate Campaign Bush Versus Daschle by Proxy | By Alison Mitchell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/us/supreme-court-taps-cases-to-decide-3-strikes-issue.html | Supreme Court Taps Cases To Decide 3Strikes Issue | By Linda Greenhouse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/us/wild-animal-disease-spreads-in-midwest.html | Wild Animal Disease Spreads in Midwest | By Michael Janofsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/us/youth-may-change-to-guilty-plea-in-dartmouth-professors-deaths.html | Youth May Change to Guilty Plea In Dartmouth Professors Deaths | By Pam Belluck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/world/4000-mainland-chinese-flout-deadline-to-leave-hong-kong.html | 4000 Mainland Chinese Flout Deadline to Leave Hong Kong | By Mark Landler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/world/a-nation-challenged-guantanamo-navy-doctors-force-feeding-2-prisoners.html | A NATION CHALLENGED GUANTANAMO Navy Doctors ForceFeeding 2 Prisoners | By James Dao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/world/dispute-arises-over-a-push-to-change-climate-panel.html | Dispute Arises Over a Push To Change Climate Panel | By Andrew C Revkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/world/france-vows-harsh-action-after-more-synagogues-burn.html | France Vows Harsh Action After More Synagogues Burn | By Donald G McNeil Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-02 | https://www.nytimes.com/2002/04/02/world/mideast-turmoil-assessment-israel-frantically-figuring-results-military-force.html | MIDEAST TURMOIL THE ASSESSMENT In Israel Frantically Figuring the Results of Military Force | By Joel Brinkley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/world/mideast-turmoil-cairo-as-crisis-deepens-mubarak-finds-he-is-on-the-sidelines.html | MIDEAST TURMOIL CAIRO As Crisis Deepens Mubarak Finds He Is on the Sidelines | By Patrick E Tyler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/world/mideast-turmoil-diplomacy-bush-is-criticized-on-mideast-role.html | MIDEAST TURMOIL DIPLOMACY BUSH IS CRITICIZED ON MIDEAST ROLE | By David E Sanger and Michael R Gordon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/world/mideast-turmoil-protests-across-mideast-outpouring-anger-show-support.html | MIDEAST TURMOIL THE PROTESTS Across the Mideast an Outpouring of Anger and a Show of Support | By Neil MacFarquhar | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/world/mideast-turmoil-the-fighting-israelis-broaden-west-bank-raids-as-arabs-protest.html | MIDEAST TURMOIL THE FIGHTING ISRAELIS BROADEN WEST BANK RAIDS AS ARABS PROTEST | By John Kifner With James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/world/mideast-turmoil-west-bank-gunmen-kill-11-palestinians-suspected-informing-for.html | MIDEAST TURMOIL WEST BANK Gunmen Kill 11 Palestinians Suspected of Informing for Israel | By Joel Greenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/world/montrollet-journal-conquering-france-a-briton-makes-town-council.html | Montrollet Journal Conquering France A Briton Makes Town Council | By Suzanne Daley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/world/nation-challenged-afghanistan-qaeda-taliban-may-ply-pakistan-s-porous-frontier.html | A NATION CHALLENGED AFGHANISTAN Qaeda and Taliban May Ply Pakistans Porous Frontier | By Dexter Filkins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/world/nation-challenged-security-patrols-hunting-for-elusive-terrorists-off-somalia-s.html | A NATION CHALLENGED SECURITY PATROLS Hunting for Elusive Terrorists Off Somalias Coast | By Marc Lacey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/world/nation-challenged-smuggling-agents-seize-turkey-s-largest-haul-drugs-said-bc.html | A NATION CHALLENGED SMUGGLING Agents Seize Turkeys Largest Haul of Drugs Said to Be From Afghanistan | By Douglas Frantz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/world/reformer-gains-as-ukraine-tally-goes-on.html | Reformer Gains as Ukraine Tally Goes On | By Michael Wines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/world/the-triumph-of-a-reluctant-critic.html | The Triumph of a Reluctant Critic | By Michael Wines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/world/world-briefing-africa-somalia-one-country-or-four.html | World Briefing  Africa Somalia One Country Or Four | By Marc Lacey NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/world/world-briefing-africa-zimbabwe-court-frees-journalist.html | World Briefing  Africa Zimbabwe Court Frees Journalist | By Henri E Cauvin NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/world/world-briefing-asia-india-kashmir-separatist-arrested.html | World Briefing  Asia India Kashmir Separatist Arrested | By Barry Bearak NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/world/world-briefing-asia-nepal-rebels-postpone-strike.html | World Briefing  Asia Nepal Rebels Postpone Strike | By Barry Bearak NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/world/world-briefing-asia-taiwan-negligence-inquiry-after-quake-deaths.html | World Briefing  Asia Taiwan Negligence Inquiry After Quake Deaths | By Mark Landler NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/world/world-briefing-europe-millions-still-affected-by-chernobyl.html | World Briefing  Europe Millions Still Affected By Chernobyl | By Michael Wines NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-02 | https://www.nytimes.com/2002/04/02/world/yugoslavia-to-cooperate-with-war-tribunal.html | Yugoslavia to Cooperate With War Tribunal | By Ian Fisher | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-03 | https://www.nytimes.com/2002/04/03/arts/benjamin-harkarvy-71-head-of-dance-at-juilliard.html | Benjamin Harkarvy 71 Head of Dance at Juilliard | By Jack Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/arts/critic-s-notebook-a-devotion-to-photography-before-it-turned-chic.html | CRITICS NOTEBOOK A Devotion to Photography Before It Turned Chic | By Margarett Loke | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/arts/dance-review-a-slim-spartacus-and-a-powerful-crassus-from-russia.html | DANCE REVIEW A Slim Spartacus and a Powerful Crassus From Russia | By Anna Kisselgoff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/arts/music-review-sprinting-across-all-88-keys.html | MUSIC REVIEW Sprinting Across All 88 Keys | By Bernard Holland | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/arts/opera-review-a-sad-tale-a-footnote-rarely-seen.html | OPERA REVIEW A Sad Tale A Footnote Rarely Seen | By Anthony Tommasini | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/arts/painting-whats-left-of-faces-sometimes-whats-behind.html | Painting Whats Left of Faces Sometimes Whats Behind | By Sarah Lyall | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/arts/police-show-has-humans-not-heroes-in-fx-s-hit-the-shield-means-justify-ends.html | Police Show Has Humans Not Heroes In FXs Hit The Shield Means Justify Ends | By Bernard Weinraub | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/arts/television-review-charting-the-mysteries-of-world-markets.html | TELEVISION REVIEW Charting the Mysteries of World Markets | By Neil Genzlinger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/books/books-of-the-times-a-desolate-landscape-but-for-its-lack-of-emotion.html | BOOKS OF THE TIMES A Desolate Landscape but for Its Lack of Emotion | By Richard Eder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/7000-jobs-expected-to-be-cut-at-worldcom.html | 7000 Jobs Expected to Be Cut at WorldCom | By Simon Romero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/abb-plans-to-sell-part-of-its-financial-unit.html | ABB Plans to Sell Part of Its Financial Unit | By Elizabeth Olson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/andersen-s-retired-partners-fear-benefits-may-slip-away.html | Andersens Retired Partners Fear Benefits May Slip Away | By John Schwartz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/auto-sales-strong-in-march-as-recovery-continues.html | Auto Sales Strong in March as Recovery Continues | By Danny Hakim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/cable-tv-serves-business-news-with-opinions.html | Cable TV Serves Business News With Opinions | By Jim Rutenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/commercial-real-estate-a-convention-center-race-may-spawn-losers.html | COMMERCIAL REAL ESTATE A Convention Center Race May Spawn Losers | By Charles V Bagli | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/commercial-real-estate-downtown-manhattan-sept-11-recession-add-sublet-vacancies.html | COMMERCIAL REAL ESTATE DOWNTOWN MANHATTAN Sept 11 and a Recession Add to Sublet Vacancies | By John Holusha | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/commercial-real-estate-where-square-feet-dance-a-competitive-tune.html | COMMERCIAL REAL ESTATE Where Square Feet Dance a Competitive Tune | By Charles V Bagli | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/credit-suisse-first-boston-eliminates-300-executive-positions.html | Credit Suisse First Boston Eliminates 300 Executive Positions | By Andrew Ross Sorkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/crude-oil-prices-at-a-6-month-high-on-mideast-worries.html | Crude Oil Prices At a 6Month High On Mideast Worries | By Neela Banerjee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/fcc-rules-on-ownership-under-review.html | FCC Rules On Ownership Under Review | By Seth Schiesel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/fda-lets-others-inspect-plants-again.html | FDA Lets Others Inspect Plants Again | By Melody Petersen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/jet-builder-announces-bankruptcy-in-germany.html | Jet Builder Announces Bankruptcy In Germany | By Petra Kappl | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/markets-market-place-middle-east-strife-its-impact-oil-may-blunt-faith-recovery.html | THE MARKETS Market Place Middle East strife and its impact on oil may blunt faith in the recovery and the rise of share prices | By Jonathan Fuerbringer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/media-business-advertising-ratings-gap-may-widen-but-cnn-still-ad-revenue-leader.html | THE MEDIA BUSINESS ADVERTISING The ratings gap may widen but CNN is still the ad revenue leader | By Lorne Manly | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/msnbc-plans-to-bring-back-phil-donahue.html | MSNBC Plans To Bring Back Phil Donahue | By Bill Carter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/negotiations-by-andersen-with-kpmg-fall-apart.html | Negotiations By Andersen With KPMG Fall Apart | By Kurt Eichenwald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/new-issues-are-raised-on-enron-aid.html | New Issues Are Raised On Enron Aid | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/royal-dutch-shell-will-buy-enterprise-oil-of-britain.html | Royal DutchShell Will Buy Enterprise Oil of Britain | By Suzanne Kapner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/technology-briefing-hardware-flat-pda-sales-seen-in-2002.html | Technology Briefing  Hardware Flat PDA Sales Seen In 2002 | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/technology-briefing-internet-homestorecom-says-it-lost-1.5-billion.html | Technology Briefing  Internet Homestorecom Says It Lost 15 Billion | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/technology-briefing-research-crop-pest-s-genes-are-decoded.html | Technology Briefing  Research Crop Pests Genes Are Decoded | By Andrew Pollack NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/technology-briefing-software-peoplesoft-warns-on-sales.html | Technology Briefing  Software PeopleSoft Warns On Sales | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/technology-dispute-ends-for-monsanto-and-dupont.html | TECHNOLOGY Dispute Ends For Monsanto And DuPont | By Andrew Pollack | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/technology-executive-fearful-of-microsoft-in-interactive-tv-software.html | TECHNOLOGY Executive Fearful of Microsoft in Interactive TV Software | By Amy Harmon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/technology-in-free-music-software-a-hidden-fee-based-service.html | TECHNOLOGY In Free Music Software a Hidden FeeBased Service | By Matt Richtel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/the-media-business-advertising-addenda-accounts-365491.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Lorne Manly | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/the-media-business-advertising-addenda-more-agencies-involved-in-inquiry.html | THE MEDIA BUSINESS ADVERTISING ADDENDA More Agencies Involved in Inquiry | By Lorne Manly | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/tv-takes-up-some-weighty-matters-of-economics.html | TV Takes Up Some Weighty Matters of Economics | By Daniel Altman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/world-business-briefing-americas-argentina-telecom-default.html | World Business Briefing  Americas Argentina Telecom Default | By Larry Rohter NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/world-business-briefing-asia-india-court-takes-dabhol-control.html | World Business Briefing  Asia India Court Takes Dabhol Control | By Saritha Rai NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/world-business-briefing-asia-south-korea-general-strike-averted.html | World Business Briefing  Asia South Korea General Strike Averted | By Don Kirk NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/world-business-briefing-europe-britain-clothier-may-promote-executive.html | World Business Briefing  Europe Britain Clothier May Promote Executive | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/business/world-business-briefing-europe-france-bank-raises-stake-in-insurer.html | World Business Briefing  Europe France Bank Raises Stake In Insurer | By Kerry Shaw NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/25-and-under-offshoot-of-a-thai-standby-takes-a-turn-for-the-west.html | 25 AND UNDER Offshoot of a Thai Standby Takes a Turn for the West | By Eric Asimov | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/a-taste-of-new-orleans-off-off-bourbon-street-a-jubilant-revival.html | A Taste of New Orleans Off Off Bourbon Street a Jubilant Revival | By William Grimes | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/eating-well-fish-jumping-chefs-hearts-thumping.html | EATING WELL Fish Jumping Chefs Hearts Thumping | By Marian Burros | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/food-stuff-a-chocolate-exhibition-and-how-to-cram-for-it.html | FOOD STUFF A Chocolate Exhibition And How to Cram for It | By Florence Fabricant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/food-stuff-family-pride-from-florida-a-sweet-giant-of-a-grapefruit.html | FOOD STUFF Family Pride From Florida A Sweet Giant Of a Grapefruit | By Florence Fabricant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/food-stuff-fresh-from-australia-with-attitude-and-claws.html | FOOD STUFF Fresh From Australia With Attitude and Claws | By Florence Fabricant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/food-stuff-gift-fattens-a-cookbook-collection.html | FOOD STUFF Gift Fattens a Cookbook Collection | By Florence Fabricant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/food-stuff-secret-of-the-fabulous-figs-it-s-hidden-inside.html | FOOD STUFF Secret of the Fabulous Figs Its Hidden Inside | By Marian Burros | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/good-news-for-men-and-women-in-black.html | Good News for Men and Women in Black | By Amanda Hesser | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/how-to-grow-a-giant-tuna.html | How to Grow a Giant Tuna | By R W Apple Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/in-a-drought-putting-a-spin-on-the-bottle.html | In a Drought Putting a Spin on the Bottle | By Florence Fabricant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/restaurants-comfort-food-in-a-crowded-intersection.html | RESTAURANTS Comfort Food in a Crowded Intersection | By William Grimes | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/tastings-in-french-too.html | TASTINGS In French Too | By Eric Asimov | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/the-brave-new-kitchen-no-room-for-cooking.html | The Brave New Kitchen No Room for Cooking | By Regina Schrambling | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/the-chef.html | THE CHEF | By Alain Ducasse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/the-minimalist-a-quick-study-big-on-improv.html | THE MINIMALIST A Quick Study Big on Improv | By Mark Bittman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-03 | https://www.nytimes.com/2002/04/03/dining/wine-talk-time-to-pucker-up-and-say-syrah.html | WINE TALK Time to Pucker Up and Say Syrah | By Frank J Prial | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/movies/film-festival-reviews-in-the-middle-of-nowhere-feeling-artsy-and-bored.html | FILM FESTIVAL REVIEWS In the Middle of Nowhere Feeling Artsy and Bored | By A O Scott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/movies/film-festival-reviews-psilocybin-and-schizophrenia-bring-on-the-voices.html | FILM FESTIVAL REVIEWS Psilocybin and Schizophrenia Bring On the Voices | By A O Scott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/movies/film-review-tale-of-three-women-at-a-very-loose-end.html | FILM REVIEW Tale of Three Women At a Very Loose End | By Dave Kehr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/a-case-of-earthen-lions-crossing-state-lines.html | A Case of Earthen Lions Crossing State Lines | By Andy Newman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/boldface-names-356867.html | BOLDFACE NAMES | By Joyce Walder With Florence Fabricant and Glenn Collins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/building-collapse-kills-worker-and-halts-subway.html | Building Collapse Kills Worker and Halts Subway | By Thomas J Lueck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/bulletin-board-aspiring-lawyers-meet-on-court-not-in-court.html | BULLETIN BOARD Aspiring Lawyers Meet on Court Not in Court | By Stephanie Rosenbloom | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/bulletin-board-columbia-gets-new-senior-administrator.html | BULLETIN BOARD Columbia Gets New Senior Administrator | By Karen W Arenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/bulletin-board-columbia-official-to-head-arizona-state.html | BULLETIN BOARD Columbia Official to Head Arizona State | By Karen W Arenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/bulletin-board-frustrated-by-college-life-try-this.html | BULLETIN BOARD Frustrated by College Life Try This | By Karen W Arenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/bulletin-board-parents-fault-superintendent-selection-process.html | BULLETIN BOARD Parents Fault SuperintendentSelection Process | By Anemona Hartocollis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/city-cancels-plan-to-sell-3-buildings-near-the-un.html | City Cancels Plan to Sell 3 Buildings Near the UN | By Charles V Bagli | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/city-s-pension-funds-reel-after-taking-a-dual-blow.html | Citys Pension Funds Reel After Taking a Dual Blow | By Michael Cooper and Eric Lipton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/complaint-accuses-new-york-city-of-bias-against-mentally-ill.html | Complaint Accuses New York City of Bias Against Mentally Ill | By Nina Bernstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/conair-founder-and-executive-pleads-guilty-to-tax-evasion-in-federal-court.html | Conair Founder and Executive Pleads Guilty to Tax Evasion in Federal Court | By Elissa Gootman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/cuny-plan-visions-high-details-few.html | CUNY Plan Visions High Details Few | By Michael Cooper and Karen W Arenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/fire-department-looks-to-diversify-the-ranks.html | Fire Department Looks to Diversify the Ranks | By Al Baker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/high-cost-lenders-dominate-in-black-areas-study-finds.html | HighCost Lenders Dominate In Black Areas Study Finds | By Raymond Hernandez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/hold-that-pose-driver-s-license-plan-slowed.html | Hold That Pose Drivers License Plan Slowed | By Iver Peterson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/judge-rejects-many-defenses-by-new-york-state-in-oneida-lawsuit.html | Judge Rejects Many Defenses by New York State in Oneida Lawsuit | By James C McKinley Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/lessons-a-crowding-quandary-meets-a-quake-code.html | LESSONS A Crowding Quandary Meets a Quake Code | By Richard Rothstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/long-awaited-trial-of-skakel-starts-in-1975-murder-of-teenage-neighbor.html | LongAwaited Trial of Skakel Starts In 1975 Murder of Teenage Neighbor | By Paul Zielbauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/metro-briefing-new-jersey-sandy-hook-search-for-boat-is-suspended.html | Metro Briefing New Jersey Sandy Hook Search for Boat Is Suspended | By Tina Kelley NYT COMPILED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/metro-briefing-new-york-albany-building-chief-will-retire.html | Metro Briefing New York Albany Building Chief Will Retire | By Richard PerezPena COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/metro-briefing-new-york-manhattan-slain-officer-identified.html | Metro Briefing New York Manhattan Slain Officer Identified | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/metro-briefing-new-york-manhattan-station-sued-over-dog-meat-broadcast.html | Metro Briefing New York Manhattan Station Sued Over DogMeat Broadcast | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/metro-briefing-new-york-mount-vernon-spitzer-sues-landlord.html | Metro Briefing New York Mount Vernon Spitzer Sues Landlord | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/metro-briefing-new-york-scriba-brief-nuclear-plant-evacuation.html | Metro Briefing New York Scriba Brief Nuclear Plant Evacuation | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/nyc-just-wishing-for-a-lawn-not-to-water.html | NYC Just Wishing For a Lawn Not to Water | By Clyde Haberman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/officer-in-louima-case-rejects-deal-lawyer-says.html | Officer in Louima Case Rejects Deal Lawyer Says | By Alan Feuer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/public-lives-love-conquers-evil-poetry-is-about-the-timetable.html | PUBLIC LIVES Love Conquers Evil Poetry Is About the Timetable | By Chris Hedges | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/swallowing-pride-more-parents-seek-tuition-aid.html | Swallowing Pride More Parents Seek Tuition Aid | By Yilu Zhao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/terror-suspect-plans-guilty-plea-in-attack-on-federal-jail-guard.html | Terror Suspect Plans Guilty Plea In Attack on Federal Jail Guard | By Benjamin Weiser | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/the-postpartisan-governor-defying-a-democratic-tide-pataki-seeks-a-third-term.html | The Postpartisan Governor Defying a Democratic Tide Pataki Seeks a Third Term | By Adam Nagourney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/threatened-couple-flee-apartment-in-brooklyn.html | Threatened Couple Flee Apartment In Brooklyn | By Susan Saulny | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/nyregion/union-heads-attack-suozzi-on-reducing-nassau-police.html | Union Heads Attack Suozzi On Reducing Nassau Police | By Bruce Lambert | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/addiction-to-addition.html | Addiction to Addition | By Maureen Dowd | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/secrets-celibacy-and-the-church.html | Secrets Celibacy And the Church | By Jason Berry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/opinion/the-hard-truth.html | The Hard Truth | By Thomas L Friedman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/baseball-clemens-stuck-out-his-hand-and-would-do-it-again.html | BASEBALL Clemens Stuck Out His Hand and Would Do It Again | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/baseball-mets-bullpen-succeeds-in-first-test-of-season.html | BASEBALL Mets Bullpen Succeeds In First Test of Season | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/baseball-on-opening-night-in-montreal-a-rite-of-spring-minus-the-hope.html | BASEBALL On Opening Night in Montreal a Rite of Spring Minus the Hope | By Clifford Krauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/hockey-gomez-sidelined-with-broken-hand.html | HOCKEY Gomez Sidelined With Broken Hand | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/horse-racing-johannesburg-lightly-raced-for-the-derby.html | HORSE RACING Johannesburg Lightly Raced for the Derby | By Bill Finley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/james-dolan-in-center-of-a-storm.html | James Dolan In Center Of a Storm | By Richard Sandomir and Mike Wise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/nfl-roundup-a-new-job-for-costas.html | NFL ROUNDUP A NEW JOB FOR COSTAS | By Richard Sandomir | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/on-baseball-wells-needs-to-be-as-good-as-he-looks.html | ON BASEBALL Wells Needs to Be as Good as He Looks | By Jack Curry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/on-college-basketball-maryland-s-seniors-pass-test.html | ON COLLEGE BASKETBALL Marylands Seniors Pass Test | By Joe Drape | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/pro-basketball-lakers-come-to-town-to-test-confident-nets.html | PRO BASKETBALL Lakers Come to Town To Test Confident Nets | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/pro-basketball-the-knicks-hang-on-and-win-for-pride.html | PRO BASKETBALL The Knicks Hang On And Win For Pride | By Steve Popper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/pro-football-giants-notebook-jurevicius-return-bid-improves.html | PRO FOOTBALL GIANTS NOTEBOOK Jurevicius Return Bid Improves | By Buster Olney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/sports/sports-of-the-times-maybe-davis-should-stay-at-indiana.html | Sports Of The Times Maybe Davis Should Stay At Indiana | By William C Rhoden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/theater/theater-review-listening-to-a-life-drain-out-of-a-bottle.html | THEATER REVIEW Listening To a Life Drain Out Of a Bottle | By Ben Brantley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/theater/theater-review-where-were-you-when-the-lights-went-out.html | THEATER REVIEW Where Were You When the Lights Went Out | By Bruce Weber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/us/at-500-an-hour-lobbyist-s-influence-rises-with-gop.html | At 500 an Hour Lobbyists Influence Rises With  GOP | By David E Rosenbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/us/bush-offers-plan-to-improve-head-start-s-teacher-training.html | Bush Offers Plan to Improve Head Starts Teacher Training | By David E Sanger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/us/embalming-class-used-body-without-permission-suit-says.html | Embalming Class Used Body Without Permission Suit Says | By Dana Canedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/us/governor-s-election-arm-indicted-in-illinois-scandal.html | Governors Election Arm Indicted in Illinois Scandal | By Jodi Wilgoren | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/us/john-u-monro-89-dies-left-harvard-to-follow-ideals.html | John U Monro 89 Dies Left Harvard to Follow Ideals | By Richard Severo | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-03 | https://www.nytimes.com/2002/04/03/us/national-and-state-politics-help-protect-a-swamp.html | National and State Politics Help Protect a Swamp | By Blaine Harden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/us/national-briefing-northwest-oregon-schools-chief-seeks-dismissal-of-suit.html | National Briefing  Northwest Oregon Schools Chief Seeks Dismissal Of Suit | By Matthew Preusch NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/us/national-briefing-northwest-washington-reducing-terms-for-drug-offenders.html | National Briefing  Northwest Washington Reducing Terms For Drug Offenders | By Matthew Preusch NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/us/national-briefing-rockies-colorado-reprieve-for-aquarium.html | National Briefing  Rockies Colorado Reprieve For Aquarium | By Michael Janofsky NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/us/national-briefing-southwest-new-mexico-democrat-leaves-governor-s-race.html | National Briefing  Southwest New Mexico Democrat Leaves Governors Race | By Michael Janofsky NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/us/national-briefing-west-california-budget-planning-for-new-city.html | National Briefing  West California Budget Planning For New City | By Catherine Billey NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/us/national-briefing-west-hawaii-rescue-of-11-on-indonesian-tanker.html | National Briefing  West Hawaii Rescue Of 11 On Indonesian Tanker | By Michele Kayal NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/us/reporter-s-notebook-congressman-on-trial-turns-court-into-theater.html | Reporters Notebook Congressman on Trial Turns Court Into Theater | By Francis X Clines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/us/six-months-after-prosecutor-s-slaying-silence-reigns.html | Six Months After Prosecutors Slaying Silence Reigns | By Sam Howe Verhovek | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/us/us-will-shift-funds-to-miss-debt-ceiling.html | US Will Shift Funds to Miss Debt Ceiling | By David E Rosenbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/a-nation-challenged-captives-us-says-a-key-detainee-had-planned-more-attacks.html | A NATION CHALLENGED CAPTIVES US Says a Key Detainee Had Planned More Attacks | By Philip Shenon and Neil A Lewis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/a-nation-challenged-culture-bin-laden-falls-off-pakistan-s-best-seller-list.html | A NATION CHALLENGED CULTURE Bin Laden Falls Off Pakistans BestSeller List | By Raymond Bonner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/beijing-journal-from-pest-to-meal-a-leap-forward.html | Beijing Journal From Pest to Meal A Leap Forward | By Chris Buckley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/berlin-gang-attacks-2-american-jews-security-is-tightened.html | Berlin Gang Attacks 2 American Jews Security Is Tightened | By Steven Erlanger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/electoral-edge-in-ukraine-goes-to-party-of-president.html | Electoral Edge In Ukraine Goes to Party Of President | By Sabrina Tavernise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/france-s-first-round-presidential-ballot-takes-shape.html | Frances FirstRound Presidential Ballot Takes Shape | By John Tagliabue | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/mideast-turmoil-demonstrations-anger-streets-exerting-pressure-arab-moderates.html | MIDEAST TURMOIL DEMONSTRATIONS Anger in the Streets Is Exerting Pressure On Arab Moderates | By Neil MacFarquhar | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/mideast-turmoil-diplomacy-un-and-european-union-press-for-cease-fire.html | MIDEAST TURMOIL DIPLOMACY UN and European Union Press for CeaseFire | By Barbara Crossette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/mideast-turmoil-doves-peace-advocates-arafat-compound-hope-deter-israeli-troops.html | MIDEAST TURMOIL DOVES Peace Advocates in Arafat Compound Hope to Deter Israeli Troops | By Joel Greenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/mideast-turmoil-fighting-israel-steps-up-military-pressure-in-west-bank.html | MIDEAST TURMOIL FIGHTING Israel Steps Up Military Pressure in West Bank | By John Kifner With Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/mideast-turmoil-palestinians-west-bank-burials-reflect-politics-passion.html | MIDEAST TURMOIL THE PALESTINIANS IN West Bank Burials Reflect Politics and Passion | By John Kifner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/mideast-turmoil-quiet-front-gazans-await-israeli-attack-despite-lack-buildup.html | MIDEAST TURMOIL QUIET FRONT Gazans Await Israeli Attack Despite Lack Of a Buildup | By Joel Brinkley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/mideast-turmoil-the-overview-arafat-can-leave-but-only-to-exile-sharon-tells-him.html | MIDEAST TURMOIL THE OVERVIEW ARAFAT CAN LEAVE BUT ONLY TO EXILE SHARON TELLS HIM | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/mideast-turmoil-the-white-house-white-house-feels-its-way-as-crisis-deepens.html | MIDEAST TURMOIL THE WHITE HOUSE White House Feels Its Way as Crisis Deepens | By Michael R Gordon and Todd S Purdum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/nation-challenged-guantanamo-moscow-seeking-extradition-says-3-detainees-are.html | A NATION CHALLENGED AT GUANTNAMO Moscow Seeking Extradition Says 3 Detainees Are Russian | By Katharine Q Seelye | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/nation-challenged-neighbor-trip-kabul-pakistan-leader-spurns-us-aid-hunting.html | A NATION CHALLENGED THE NEIGHBOR In Trip to Kabul Pakistan Leader Spurns US Aid in Hunting Qaeda | By John F Burns | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/nation-challenged-warlords-courted-us-iran-afghan-governor-plays-one-side-off.html | A NATION CHALLENGED WARLORDS Courted by US and Iran an Afghan Governor Plays One Side Off the Other | By Amy Waldman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/us-to-back-scientist-from-india-to-replace-global-warming-expert.html | US to Back Scientist From India To Replace Global Warming Expert | By Andrew C Revkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/world-briefing-africa-angola-amnesty-for-rebels.html | World Briefing  Africa Angola Amnesty For Rebels | By Henri E Cauvin NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/world-briefing-africa-congo-leaders-to-assess-peace-efforts.html | World Briefing  Africa Congo Leaders To Assess Peace Efforts | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/world-briefing-africa-rwanda-genocide-defendants-boycott-trial.html | World Briefing  Africa Rwanda Genocide Defendants Boycott Trial | By Marc Lacey NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/world-briefing-americas-argentina-still-eyeing-the-falklands.html | World Briefing  Americas Argentina Still Eyeing The Falklands | By Larry Rohter NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/world-briefing-asia-india-new-aids-policy.html | World Briefing  Asia India New Aids Policy | By Barry Bearak NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/world-briefing-asia-japan-foreign-minister-cracks-down.html | World Briefing  Asia Japan Foreign Minister Cracks Down | By Howard W French NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/world-briefing-asia-vietnam-new-look-at-old-system.html | World Briefing  Asia Vietnam New Look At Old System | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/world-briefing-europe-macedonia-former-enemies-cooperate.html | World Briefing  Europe Macedonia Former Enemies Cooperate | By Ian Fisher NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-03 | https://www.nytimes.com/2002/04/03/world/world-briefing-europe-russia-support-from-berlusconi.html | World Briefing  Europe Russia Support From Berlusconi | By Sophia Kishkovsky NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/arts/bridge-a-squeeze-needs-the-count-except-when-it-doesn-t.html | BRIDGE A Squeeze Needs the Count Except When It Doesnt | By Alan Truscott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-04 | https://www.nytimes.com/2002/04/04/arts/critic-s-notebook-the-hard-news-smackdown.html | CRITICS NOTEBOOK The Hard News Smackdown | By Caryn James | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/arts/dance-review-celebrating-america-in-word-and-in-deed.html | DANCE REVIEW Celebrating America in Word and in Deed | By Anna Kisselgoff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/arts/feud-put-aside-grammy-awards-will-return-to-new-york-next-year.html | Feud Put Aside Grammy Awards Will Return to New York Next Year | By Jon Pareles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/arts/jazz-review-singing-that-sizzles-but-is-never-soigne.html | JAZZ REVIEW Singing That Sizzles but Is Never Soign | By Ben Ratliff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/arts/television-review-face-to-face-with-a-hate-that-bloodies-the-mideast.html | TELEVISION REVIEW Face to Face With a Hate That Bloodies the Mideast | By Ron Wertheimer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/arts/world-music-review-savoring-brazil-s-mix-and-exuberant-spirit.html | WORLD MUSIC REVIEW Savoring Brazils Mix And Exuberant Spirit | By Jon Pareles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/books/books-of-the-times-cashmere-rolexes-and-a-spiritual-rush.html | BOOKS OF THE TIMES Cashmere Rolexes And a Spiritual Rush | By Janet Maslin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/books/making-books-with-editors-up-their-sleeves.html | MAKING BOOKS With Editors Up Their Sleeves | By Martin Arnold | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/books/novel-s-sequel-bridges-are-burned-madison-county-author-returns-to-his-best-selling.html | Novels Sequel Bridges Are Burned Madison County Author Returns to His BestSelling Characters | By Leslie Kaufman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/business/bristol-myers-sees-big-drop-in-its-sales-and-earnings.html | BristolMyers Sees Big Drop In Its Sales And Earnings | By Melody Petersen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/business/british-drug-industry-group-criticizes-pfizer.html | British Drug Industry Group Criticizes Pfizer | By Melody Petersen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/business/economic-scene-when-it-comes-income-inequality-more-than-just-market-forces-are.html | Economic Scene When it comes to income inequality more than just market forces are at work | By Alan B Krueger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/business/enron-s-many-strands-accountants-andersen-hires-adviser-more-partnerships-flee.html | ENRONS MANY STRANDS THE ACCOUNTANTS Andersen Hires an Adviser As More Partnerships Flee | By Jonathan D Glater With Michael Brick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/business/enron-s-many-strands-the-employees-us-moves-to-ease-harm-from-enron.html | ENRONS MANY STRANDS THE EMPLOYEES US Moves To Ease Harm From Enron | By David Barboza and Richard A Oppel Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/business/enron-s-many-strands-the-executives-home-as-shield-from-creditors-is-under-fire.html | ENRONS MANY STRANDS THE EXECUTIVES Home as Shield From Creditors Is Under Fire | By Philip Shenon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/business/in-southeast-asia-a-wary-optimism.html | In Southeast Asia a Wary Optimism | By Wayne Arnold | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/business/kirch-nears-bankruptcy-as-loan-deal-falters.html | Kirch Nears Bankruptcy as Loan Deal Falters | By Edmund L Andrews | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/business/market-place-a-family-affair-at-adelphia-communications.html | Market Place A Family Affair at Adelphia Communications | By Geraldine Fabrikant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-04 | https://www.nytimes.com/2002/04/business/media-business-advertising-two-cable-networks-cooperate-bid-cut-through-clutter.html | THE MEDIA BUSINESS ADVERTISING Two cable networks cooperate in a bid to cut through clutter | By Allison Fass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/business/moneyline-anchor-discloses-his-business-links-to-andersen.html | Moneyline Anchor Discloses His Business Links to Andersen | By Jim Rutenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/business/painewebber-settles-pension-fund-dispute-with-nashville.html | PaineWebber Settles Pension Fund Dispute With Nashville | By Gretchen Morgenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/business/saudi-chemical-maker-in-dutch-acquisition.html | Saudi Chemical Maker in Dutch Acquisition | By Suzanne Kapner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/business/south-african-brewer-takes-another-look-at-buying-miller.html | South African Brewer Takes Another Look at Buying Miller | By Suzanne Kapner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/technology/technology-briefing-hardware-dell-adds-server-models.html | Technology Briefing  Hardware Dell Adds Server Models | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/technology/technology-briefing-software-smartforce-forecasts-a-loss.html | Technology Briefing  Software SmartForce Forecasts A Loss | By Dow Jones | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/technology/technology-briefing-software-webmethods-offers-upbeat-forecast.html | Technology Briefing  Software Webmethods Offers Upbeat Forecast | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/technology/technology-microsoft-says-court-should-not-design-computer-systems.html | TECHNOLOGY Microsoft Says Court Should Not Design Computer Systems | By Amy Harmon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/technology/technology-president-set-to-step-down-at-microsoft.html | TECHNOLOGY President Set to Step Down at Microsoft | By Steve Lohr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/business/the-media-business-advertising-addenda-wpp-group-names-a-chief-talent-officer.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Group Names A Chief Talent Officer | By Allison Fass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/business/w-f-stolper-trade-theory-economist-is-dead-at-89.html | W F Stolper Trade Theory Economist Is Dead at 89 | By Louis Uchitelle | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/business/world-business-briefing-asia-japan-mcdonald-s-holds-the-nuggets.html | World Business Briefing  Asia Japan McDonalds Holds The Nuggets | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/business/world-business-briefing-asia-japan-scandal-sinks-food-company.html | World Business Briefing  Asia Japan Scandal Sinks Food Company | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/business/world-business-briefing-asia-japan-traders-ratings-cut.html | World Business Briefing  Asia Japan Traders Ratings Cut | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/business/world-business-briefing-asia-japan-verio-to-get-loan.html | World Business Briefing  Asia Japan Verio To Get Loan | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/business/world-business-briefing-asia-south-korea-daewoo-posts-loss.html | World Business Briefing  Asia South Korea Daewoo Posts Loss | By Don Kirk NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/garden/currents-paris-architecture-who-s-afraid-big-bad-wolf-go-ahead-just-huff-puff.html | CURRENTS PARIS  ARCHITECTURE Whos Afraid of the Big Bad Wolf Go Ahead Just Huff and Puff | By Robert Such | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/garden/currents-paris-furnishings-a-brotherhood-of-unassuming-design.html | CURRENTS PARIS  FURNISHINGS A Brotherhood of Unassuming Design | By Mallery Roberts Lane | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-04 | https://www.nytimes.com/2002/04/04/garden/currents-paris-graphic-art-one-man-s-love-letters-ardent-but-ephemeral.html | CURRENTS PARIS  GRAPHIC ART One Mans Love Letters Ardent but Ephemeral | By Mallery Roberts Lane | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/garden/currents-paris-housewares-patriotic-pillows-of-different-stripes.html | CURRENTS PARIS  HOUSEWARES Patriotic Pillows Of Different Stripes | By Mallery Roberts Lane | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/garden/currents-paris-nightspot-upbeat-by-day-psychedelic-after-dark.html | CURRENTS PARIS  NIGHTSPOT Upbeat by Day Psychedelic After Dark | By Mallery Roberts Lane | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/garden/currents-paris-tableware-an-avant-garde-designer-turns-to-the-practical.html | CURRENTS PARIS  TABLEWARE An AvantGarde Designer Turns to the Practical | By Mallery Roberts Lane | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/garden/design-debut-trade-secrets-of-the-6-legged-set.html | DESIGN DEBUT Trade Secrets Of the 6Legged Set | By Chee Pearlman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/garden/house-proud-retooling-a-time-machine.html | HOUSE PROUD Retooling a Time Machine | By William L Hamilton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/garden/nature-unmown-florida-a-call-for-the-wild.html | NATURE Unmown Florida A Call for the Wild | By Anne Raver | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/garden/only-the-title-will-stay-the-same.html | Only the Title Will Stay the Same | By Alex Kuczynski | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/garden/personal-shopper-woods-that-warm-cool-furniture.html | PERSONAL SHOPPER Woods That Warm Cool Furniture | By Marianne Rohrlich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/garden/turf-agents-play-hide-and-seek-as-the-market-quickens.html | TURF Agents Play HideandSeek As the Market Quickens | By Tracie Rozhon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/movies/arts-abroad-unlikely-star-captivates-the-french.html | ARTS ABROAD Unlikely Star Captivates The French | By Alan Riding | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/2-podiatrists-plead-guilty-30-million-scheme-defraud-medicare-take-kickbacks.html | 2 Podiatrists Plead Guilty in 30 Million Scheme to Defraud Medicare and Take Kickbacks | By Tina Kelley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/after-a-ceiling-collapses-in-harlem-a-family-in-brooklyn-is-grieving.html | After a Ceiling Collapses in Harlem a Family in Brooklyn Is Grieving | By Susan Saulny | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/assembly-concession-may-move-stalled-women-s-health-bill.html | Assembly Concession May Move Stalled Womens Health Bill | By Shaila K Dewan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/boldface-names-381586.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/cable-standoff-stretches-into-season-to-yankee-fans-frustration.html | Cable Standoff Stretches Into Season to Yankee Fans Frustration | By Jayson Blair | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/last-acts-of-the-giuliani-era-stall-in-bloomberg-s-city-hall.html | Last Acts of the Giuliani Era Stall in Bloombergs City Hall | By David M Herszenhorn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/lions-front-now-ponies-for-backyard-carousel-will-soon-adorn-grounds-public.html | Lions Out Front And Now Ponies For the Backyard Carousel Will Soon Adorn Grounds of Public Library | By Glenn Collins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/louima-figure-pleads-not-guilty-to-perjury.html | Louima Figure Pleads Not Guilty to Perjury | By William Glaberson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/man-shoots-himself-in-parish-house-of-st-patrick-s.html | Man Shoots Himself in Parish House of St Patricks | By Thomas J Lueck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/mayor-s-plan-for-schools-is-threatened.html | Mayors Plan For Schools Is Threatened | By Abby Goodnough | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/metro-briefing-connecticut-norwich-3-arrested-in-fatal-drag-race.html | Metro Briefing  Connecticut Norwich 3 Arrested In Fatal Drag Race | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/metro-briefing-new-jersey-paterson-11-indicted-in-beating-death.html | Metro Briefing  New Jersey Paterson 11 Indicted In Beating Death | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/metro-briefing-new-jersey-trenton-former-mayor-sentenced.html | Metro Briefing  New Jersey Trenton Former Mayor Sentenced | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/metro-briefing-new-york-bronx-botanical-garden-inquiry.html | Metro Briefing  New York Bronx Botanical Garden Inquiry | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/metro-briefing-new-york-buffalo-trial-set-in-killing-of-doctor.html | Metro Briefing  New York Buffalo Trial Set In Killing Of Doctor | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/metro-briefing-new-york-manhattan-fire-dept-training-grant.html | Metro Briefing  New York Manhattan Fire Dept Training Grant | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/metro-briefing-new-york-manhattan-flower-bed-design-contest.html | Metro Briefing  New York Manhattan Flower Bed Design Contest | By Anne Raver NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/metro-briefing-new-york-manhattan-man-admits-murder-attempt.html | Metro Briefing  New York Manhattan Man Admits Murder Attempt | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/metro-matters-flying-shoes-health-care-and-politics.html | Metro Matters Flying Shoes Health Care And Politics | By Joyce Purnick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/mexico-ex-president-to-lead-yale-globalization-center.html | Mexico ExPresident to Lead Yale Globalization Center | By Yilu Zhao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/neighbors-of-old-nuclear-fuel-plant-sue-over-sicknesses.html | Neighbors of Old Nuclear Fuel Plant Sue Over Sicknesses | By Elissa Gootman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/new-hearing-for-ex-officer-convicted-of-lying.html | New Hearing For ExOfficer Convicted Of Lying | By William Glaberson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/new-jersey-man-is-charged-with-strangling-his-uncle.html | New Jersey Man Is Charged With Strangling His Uncle | By Ronald Smothers | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/pataki-s-presence-in-state-ads-is-campaign-tool-critics-say.html | Patakis Presence In State Ads Is Campaign Tool Critics Say | By RICHARD PREZPEA | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/police-officer-who-killed-theft-suspect-is-reassigned.html | Police Officer Who Killed Theft Suspect Is Reassigned | By William K Rashbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/prosecutor-gets-a-list-of-priests-in-abuse-files.html | Prosecutor Gets A List of Priests In Abuse Files | By Daniel J Wakin and Robert F Worth | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/public-lives-a-union-maid-actually-a-nanny-organizing.html | PUBLIC LIVES A Union Maid Actually a Nanny Organizing | By Lynda Richardson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/nyregion/the-mayor-and-his-firm-use-this-card.html | The Mayor And His Firm Use This Card | By Michael Cooper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/putting-up-a-filter-for-the-kids.html | Putting Up a Filter for the Kids | By Michael S Romano | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/rising-anxiety.html | Rising Anxiety | By Bob Herbert | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/sharon-on-survival.html | Sharon on Survival | By William Safire | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/opinion/why-suicide-terrorism-takes-root.html | Why Suicide Terrorism Takes Root | By Shibley Telhami | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/baseball-mets-have-some-kinks-to-iron-out.html | BASEBALL Mets Have Some Kinks to Iron Out | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/baseball-mets-notebook-piazza-is-fined-3000.html | BASEBALL METS NOTEBOOK Piazza Is Fined 3000 | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/baseball-returning-to-yankees-brings-out-best-in-wells.html | BASEBALL Returning To Yankees Brings Out Best in Wells | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/baseball-ventura-has-answers-for-one-night-at-least.html | BASEBALL Ventura Has Answers For One Night at Least | By Jack Curry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/baseball-why-cablevision-and-yes-are-so-rigid.html | BASEBALL Why Cablevision and YES Are So Rigid | By Richard Sandomir | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/basketball-after-24-years-girls-get-their-first-shot-as-mcdonald-s-all-americans.html | BASKETBALL After 24 Years Girls Get Their First Shot as McDonalds AllAmericans | By Lena Williams | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/basketball-nets-hope-victory-is-a-playoff-preview.html | BASKETBALL Nets Hope Victory Is a Playoff Preview | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/basketball-van-gundy-denies-he-ll-coach-mystics.html | BASKETBALL Van Gundy Denies Hell Coach Mystics | By Steve Popper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/hockey-minus-gomez-devils-keep-focus.html | HOCKEY Minus Gomez Devils Keep Focus | By Charlie Nobles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/hockey-patient-islanders-pull-out-a-tie.html | HOCKEY Patient Islanders Pull Out a Tie | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/on-baseball-how-valentine-and-the-mets-wind-up-will-depend-on-pitching.html | ON BASEBALL How Valentine and the Mets Wind Up Will Depend on Pitching | By Murray Chass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/on-pro-basketball-jordan-has-limped-off-for-rest-of-the-season.html | ON PRO BASKETBALL Jordan Has Limped Off For Rest of the Season | By Mike Wise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/plus-pro-football-jets-lose-2nd-tackle-this-time-to-patriots.html | PLUS PRO FOOTBALL Jets Lose 2nd Tackle This Time to Patriots | By Judy Battista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/plus-tv-sports-costas-says-no-to-espn-offer.html | PLUS TV SPORTS Costas Says No To ESPN Offer | By Richard Sandomir | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/sports/sports-of-the-times-kidd-elevates-nets-and-his-mvp-status.html | Sports of The Times Kidd Elevates Nets and His MVP Status | By Harvey Araton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/basics-rip-n-roll-a-date-with-8-jukeboxes.html | BASICS Rip n Roll A Date With 8 Jukeboxes | By Wilson Rothman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/from-parking-to-taxes-a-push-to-get-answers-online.html | From Parking to Taxes a Push to Get Answers Online | By Rebecca Fairley Raney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/game-theory-rage-against-the-machine-when-any-rage-will-do.html | GAME THEORY Rage Against the Machine When Any Rage Will Do | By Charles Herold | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/interactive-tv-is-finally-here-sort-of.html | Interactive TV Is Finally Here Sort Of | By Jennifer 8 Lee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/living-on-internet-time-in-another-age.html | Living on Internet Time in Another Age | By John Schwartz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/news-watch-connectivity-usb-device-gives-mac-users-another-wireless-option.html | NEWS WATCH CONNECTIVITY USB Device Gives Mac Users Another Wireless Option | By Ian Austen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/news-watch-hand-helds-the-sharp-zaurus-returns-with-a-makeover-and-linux.html | NEWS WATCH HANDHELDS The Sharp Zaurus Returns With a Makeover and Linux | By Jd Biersdorfer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/news-watch-laptops-reading-made-easier-with-twice-the-screen.html | NEWS WATCH LAPTOPS Reading Made Easier With Twice the Screen | By Andrew Zipern | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/news-watch-peripherals-a-fabric-keyboard-snuggles-up-to-your-organizer.html | NEWS WATCH PERIPHERALS A Fabric Keyboard Snuggles Up To Your Organizer | By Stephen C Miller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/news-watch-security-using-a-fingerprint-test-to-keep-prying-eyes-away.html | NEWS WATCH SECURITY Using a Fingerprint Test To Keep Prying Eyes Away | By Stephen C Miller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/online-shopper-why-kick-the-tires-just-click-the-mouse.html | ONLINE SHOPPER Why Kick the Tires Just Click the Mouse | By Michelle Slatalla | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/q-a-with-a-fresh-installation-windows-regains-its-zip.html | Q A With a Fresh Installation Windows Regains Its Zip | By Jd Biersdorfer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/state-of-the-art-networking-thats-plug-and-play.html | STATE OF THE ART Networking Thats Plug And Play | By David Pogue | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/upstart-search-engines-try-to-topple-google.html | Upstart Search Engines Try to Topple Google | By Lisa Guernsey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/technology/what-s-next-with-an-organic-sensor-a-food-wrapper-sniffs-out-trouble.html | WHATS NEXT With an Organic Sensor a Food Wrapper Sniffs Out Trouble | By David L Margulius | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/us/a-nation-challenged-captives-prisoner-held-at-cuba-camp-says-he-is-an-american.html | A NATION CHALLENGED CAPTIVES Prisoner Held At Cuba Camp Says He Is An American | By James Dao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/us/albert-edward-whitford-96-a-mapmaker-of-the-heavens.html | Albert Edward Whitford 96 A Mapmaker of the Heavens | By Wolfgang Saxon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/us/deal-reached-on-policing-in-cincinnati.html | Deal Reached On Policing In Cincinnati | By Francis X Clines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/us/despite-sour-economy-foundation-grants-rose-in-01.html | Despite Sour Economy Foundation Grants Rose in 01 | By Stephanie Strom | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/us/executive-order-followed-energy-industry-recommendation-documents-show.html | Executive Order Followed Energy Industry Recommendation Documents Show | By Don van Natta Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/us/few-risks-seen-to-the-children-of-1st-cousins.html | Few Risks Seen To The Children Of 1st Cousins | By Denise Grady | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-04 | https://www.nytimes.com/2002/04/04/illinois-s-longest-serving-inmate-s-new-hope-of-freedom.html | Illinois LongestServing Inmates New Hope of Freedom | By Jodi Wilgoren | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/us/judge-rules-the-hearing-for-a-detainee-must-be-open.html | Judge Rules The Hearing For a Detainee Must Be Open | By Danny Hakim With Susan Sachs | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/us/nation-challenged-airport-security-with-deadline-mind-agency-orders-more-bomb.html | A NATION CHALLENGED AIRPORT SECURITY With Deadline in Mind an Agency Orders More BombScreening Machines | By Matthew L Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/us/national-briefing-northwest-idaho-us-to-increase-wolf-hunting-permits.html | National Briefing  Northwest Idaho US To Increase Wolf Hunting Permits | By Matthew Preusch NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/us/national-briefing-northwest-washington-a-gates-3-0-is-expected.html | National Briefing  Northwest Washington A Gates 30 Is Expected | By Sam Howe Verhovek NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/us/national-briefing-southwest-arizona-a-sheriff-not-a-governor.html | National Briefing  Southwest Arizona A Sheriff Not A Governor | By Mindy Sink NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/us/national-briefing-southwest-new-mexico-bar-exam-to-include-indian-law.html | National Briefing  Southwest New Mexico Bar Exam To Include Indian Law | By Mindy Sink NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/us/national-briefing-west-california-limited-insurance-for-golden-gate.html | National Briefing  West California Limited Insurance For Golden Gate | By Catherine Billey NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/us/national-briefing-west-california-school-bus-strike-in-los-angeles.html | National Briefing  West California School Bus Strike In Los Angeles | By Catherine Billey NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/us/promising-drug-fails-in-test-involving-a-kind-of-cancer.html | Promising Drug Fails in Test Involving a Kind of Cancer | By Philip J Hilts | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/us/ridge-to-brief-2-house-panels-but-rift-with-senate-remains.html | Ridge to Brief 2 House Panels but Rift With Senate Remains | By Elizabeth Becker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/us/ruling-clears-way-to-use-state-police-in-immigration-duty.html | Ruling Clears Way to Use State Police in Immigration Duty | By Eric Schmitt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/us/screenings-found-harmless-tumors-while-missing-deadly-cancers-studies-say.html | Screenings Found Harmless Tumors While Missing Deadly Cancers Studies Say | By Gina Kolata | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/us/seven-fbi-employees-fail-polygraph-tests-for-security.html | Seven FBI Employees Fail Polygraph Tests for Security | By David Johnston | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/us/study-by-governors-calls-bush-welfare-plan-unworkable.html | Study by Governors Calls Bush Welfare Plan Unworkable | By Robert Pear | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/us/suits-say-vatican-and-pope-are-liable-in-priest-scandal.html | Suits Say Vatican and Pope Are Liable in Priest Scandal | By Laurie Goodstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/a-nation-challenged-kabul-afghans-round-up-hundreds-in-plot-against-leaders.html | A NATION CHALLENGED KABUL AFGHANS ROUND UP HUNDREDS IN PLOT AGAINST LEADERS | By Dexter Filkins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/argentina-s-fallen-economic-czar-is-held-in-arms-deal.html | Argentinas Fallen Economic Czar Is Held in Arms Deal | By Larry Rohter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/britain-s-nonwhites-feel-un-british-report-says.html | Britains Nonwhites Feel UnBritish Report Says | By Warren Hoge | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/china-releases-a-tibetan-held-for-19-years.html | China Releases A Tibetan Held For 19 Years | By Erik Eckholm | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/condom-as-a-problem-word-iran-grapples-with-a-surge-in-aids.html | Condom as a Problem Word Iran Grapples With a Surge in AIDS | By Neil MacFarquhar | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/mideast-turmoil-bethlehem-bleeding-to-death.html | MIDEAST TURMOIL BETHLEHEM Bleeding to Death | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/mideast-turmoil-cairo-swamped-by-protests-egypt-cuts-nearly-all-ties-to-israel.html | MIDEAST TURMOIL CAIRO Swamped by Protests Egypt Cuts Nearly All Ties to Israel | By Patrick E Tyler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/mideast-turmoil-fighting-israeli-armor-units-continue-sweeping-through-west-bank.html | MIDEAST TURMOIL FIGHTING Israeli Armor Units Continue Sweeping Through West Bank | By Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/mideast-turmoil-gaza-arabs-grief-in-bethlehem-bombers-gloating-in-gaza.html | MIDEAST TURMOIL GAZA Arabs Grief in Bethlehem Bombers Gloating in Gaza | By Joel Brinkley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/mideast-turmoil-holy-places-a-church-and-a-site-revered-by-3-faiths.html | MIDEAST TURMOIL HOLY PLACES A Church and a Site Revered by 3 Faiths | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/mideast-turmoil-london-europe-s-unease-with-us-alters-britain-s-middleman-role.html | MIDEAST TURMOIL LONDON Europes Unease With US Alters Britains Middleman Role | By Warren Hoge With Suzanne Daley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/mideast-turmoil-the-church-vatican-aims-sharp-rebuke-at-reprisals-by-israelis.html | MIDEAST TURMOIL THE CHURCH Vatican Aims Sharp Rebuke At Reprisals By Israelis | By Alan Riding | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/mideast-turmoil-the-overview-us-to-push-harder-for-political-solution-in-mideast.html | MIDEAST TURMOIL THE OVERVIEW US to Push Harder for Political Solution in Mideast | By David E Sanger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/mideast-turmoil-washington-gop-whip-calls-arafat-impediment-to-peace.html | MIDEAST TURMOIL WASHINGTON GOP Whip Calls Arafat Impediment To Peace | By Alison Mitchell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/nation-challenged-suspect-fbi-chief-says-al-qaeda-aide-s-arrest-will-help.html | A NATION CHALLENGED SUSPECT FBI Chief Says Al Qaeda Aides Arrest Will Help Prevent Attacks by Terrorists | By David Johnston | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/north-korea-will-reopen-reactor-talks.html | North Korea Will Reopen Reactor Talks | By James Dao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/tokyo-journal-sushi-comes-home-with-cream-cheese-and-chili.html | Tokyo Journal Sushi Comes Home With Cream Cheese and Chili | By Howard W French | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/washington-is-criticized-for-growing-reluctance-to-sign-treaties.html | Washington Is Criticized for Growing Reluctance to Sign Treaties | By Barbara Crossette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/world-briefing-africa-congo-summit-meeting-on-civil-war.html | World Briefing  Africa Congo Summit Meeting On Civil War | By Henri E Cauvin NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/world-briefing-africa-rwanda-genocide-trial-postponed.html | World Briefing  Africa Rwanda Genocide Trial Postponed | By Marc Lacey NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/world-briefing-americas-brazil-election-law-prompts-shake-up.html | World Briefing  Americas Brazil Election Law Prompts ShakeUp | By Larry Rohter NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/world-briefing-americas-dominican-republic-human-rights-plea.html | World Briefing  Americas Dominican Republic Human Rights Plea | By David Gonzalez NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/world-briefing-asia-bangladesh-government-bans-magazine.html | World Briefing  Asia Bangladesh Government Bans Magazine | By Barry Bearak NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-04 | https://www.nytimes.com/2002/04/04/world/world-briefing-europe-russia-putin-allies-flex-muscles.html | World Briefing  Europe Russia Putin Allies Flex Muscles | By Sabrina Tavernise NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/antiques-this-quaker-had-rich-tastes.html | ANTIQUES This Quaker Had Rich Tastes | By Wendy Moonan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/art-in-review-ellen-phelan.html | ART IN REVIEW Ellen Phelan | By Ken Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/art-in-review-julian-schnabel-big-girl-paintings.html | ART IN REVIEW Julian Schnabel  Big Girl Paintings | By Ken Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/art-in-review-max-beckmann-the-eight-sculptures.html | ART IN REVIEW Max Beckmann  The Eight Sculptures | By Grace Glueck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/art-in-review-rochelle-feinstein.html | ART IN REVIEW Rochelle Feinstein | By Ken Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/art-in-review-saul-steinberg-selected-prints-drawings-and-books.html | ART IN REVIEW Saul Steinberg  Selected Prints Drawings and Books | By Grace Glueck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/art-in-review-shinto.html | ART IN REVIEW Shinto | By Holland Cotter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/art-in-review-ugo-rondinone-a-horse-with-no-name.html | ART IN REVIEW Ugo Rondinone  A Horse With No Name | By Ken Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/art-review-american-collector-19th-century-paris-city-endless-possibilities.html | ART REVIEW An American Collector in 19thCentury Paris City of Endless Possibilities | By Grace Glueck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/art-review-cinema-a-la-warhol-with-cowboys-stillness-and-glamour.html | ART REVIEW Cinema  la Warhol With Cowboys Stillness and Glamour | By Holland Cotter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/cabaret-review-his-attorneys-bernie.html | CABARET REVIEW His Attorneys Bernie | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/james-karales-photographer-of-social-upheaval-dies-at-71.html | James Karales Photographer of Social Upheaval Dies at 71 | By Margarett Loke | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/norman-hirschl-86-art-dealer-and-american-paintings-expert.html | Norman Hirschl 86 Art Dealer And American Paintings Expert | By Carol Vogel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/the-new-old-world-of-the-lower-east-side.html | The New Old World of the Lower East Side | By Mimi Sheraton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/arts/to-look-and-to-nosh.html | To Look and to Nosh | By Mimi Sheraton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/books/books-of-the-times-for-maoists-love-became-a-many-frenzied-thing.html | BOOKS OF THE TIMES For Maoists Love Became A ManyFrenzied Thing | By Michiko Kakutani | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/andersen-to-sell-its-tax-business-to-deloitte.html | Andersen to Sell Its Tax Business to Deloitte | By Jonathan D Glater | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/big-board-considers-putting-new-rules-on-corporate-boards.html | Big Board Considers Putting New Rules on Corporate Boards | By Gretchen Morgenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/bryant-gumbel-informs-cbs-he-will-leave-morning-show.html | Bryant Gumbel Informs CBS He Will Leave Morning Show | By Bill Carter and Jim Rutenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/company-news-adelphia-hires-3-investment-banks-as-advisers.html | COMPANY NEWS ADELPHIA HIRES 3 INVESTMENT BANKS AS ADVISERS | By Andrew Ross Sorkin NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/company-news-south-african-brewer-confirms-it-is-in-talks-for-miller.html | COMPANY NEWS SOUTH AFRICAN BREWER CONFIRMS IT IS IN TALKS FOR MILLER | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/in-place-of-glitter-lots-of-bitterness.html | In Place of Glitter Lots of Bitterness | By Christina Hoag | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/japanese-phone-giant-expects-a-6.5-billion-loss.html | Japanese Phone Giant Expects a 65 Billion Loss | By Ken Belson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/kmart-pact-for-payment-of-new-chief-is-disclosed.html | Kmart Pact For Payment Of New Chief Is Disclosed | By Constance L Hays | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/media-business-advertising-snapple-bottles-don-wigs-neckties-fight-for-their.html | THE MEDIA BUSINESS ADVERTISING Snapple bottles don wigs and neckties to fight for their space on the beverage shelf | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/more-offers-are-expected-for-global.html | More Offers Are Expected For Global | By Simon Romero With Andrew Ross Sorkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/pension-change-puts-the-burden-on-the-worker.html | Pension Change Puts the Burden On the Worker | By Edward Wyatt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/pitt-s-view-stock-options-can-be-perverse.html | Pitts View Stock Options Can Be Perverse | By Floyd Norris | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/problems-at-bristol-are-clear-solution-isn-t.html | Problems At Bristol Are Clear Solution Isnt | By Melody Petersen With Andrew Pollack | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/sec-and-enron-creditors-seek-independent-examiner.html | SEC and Enron Creditors Seek Independent Examiner | By David Barboza and Richard A Oppel Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/shoe-company-chief-sentenced-in-fraud-case.html | Shoe Company Chief Sentenced in Fraud Case | By Robert F Worth | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/singapore-telecom-to-expand-mobile-business-in-indonesia.html | Singapore Telecom to Expand Mobile Business in Indonesia | By Wayne Arnold | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/technology-aol-official-and-lawyer-for-microsoft-spar-in-court.html | TECHNOLOGY AOL Official And Lawyer For Microsoft Spar in Court | By Amy Harmon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/technology-briefing-hardware-apple-buys-firewire-developer.html | Technology Briefing  Hardware Apple Buys Firewire Developer | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/technology-briefing-hardware-implantable-chip-headed-for-market.html | Technology Briefing  Hardware Implantable Chip Headed For Market | By Jennifer 8 Lee NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/technology-briefing-software-check-point-offers-glum-outlook.html | Technology Briefing  Software Check Point Offers Glum Outlook | By Dow Jones | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/technology-briefing-software-privacy-products-released.html | Technology Briefing  Software Privacy Products Released | By John Schwartz NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/technology-dell-says-hewlett-merger-is-opening-doors.html | TECHNOLOGY Dell Says Hewlett Merger Is Opening Doors | By Steve Lohr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/the-media-business-advertising-addenda-accounts-406104.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/the-media-business-advertising-addenda-people-406112.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/the-media-business-bankruptcy-seems-at-hand-for-german-media-giant.html | THE MEDIA BUSINESS Bankruptcy Seems at Hand For German Media Giant | By Edmund L Andrews | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/world-business-briefing-asia-japan-bank-suit-over-plane-order.html | World Business Briefing  Asia Japan Bank Forecasts A Loss | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/world-business-briefing-asia-south-korea-suit-over-plane-order.html | World Business Briefing  Asia South Korea Suit Over Plane Order | By Don Kirk NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/world-business-briefing-europe-agricultural-merger-weighed.html | World Business Briefing  Europe Agricultural Merger Weighed | By Paul Meller NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/world-business-briefing-europe-britain-oil-concern-s-margin-falls.html | World Business Briefing  Europe Britain Oil Concerns Margin Falls | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/world-business-briefing-europe-germany-loan-for-plane-maker.html | World Business Briefing  Europe Germany Loan For Plane Maker | By Petra Kappl NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/business/world-business-briefing-europe-interest-rates-unchanged.html | World Business Briefing  Europe Interest Rates Unchanged | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/art-review-the-star-wars-effect-and-the-part-that-s-art.html | ART REVIEW The Star Wars Effect And the Part Thats Art | By Michael Kimmelman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/at-the-movies-she-s-ready-for-shrinking.html | AT THE MOVIES Shes Ready For Shrinking | By Dave Kehr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/film-festival-review-a-father-s-brutality-a-son-s-defiance.html | FILM FESTIVAL REVIEW A Fathers Brutality a Sons Defiance | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/film-festival-review-seeing-a-scrambled-world-through-autistic-eyes.html | FILM FESTIVAL REVIEW Seeing a Scrambled World Through Autistic Eyes | By A O Scott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/film-in-review-30-years-to-life.html | FILM IN REVIEW 30 Years to Life | By Dave Kehr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/film-in-review-american-chai.html | FILM IN REVIEW American Chai | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/film-in-review-astoria.html | FILM IN REVIEW Astoria | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/film-in-review-lucky-break.html | FILM IN REVIEW Lucky Break | By Dave Kehr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/film-in-review-national-lampoon-s-van-wilder.html | FILM IN REVIEW National Lampoons Van Wilder | By Dave Kehr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/film-in-review-the-komediant.html | FILM IN REVIEW The Komediant | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/film-review-a-french-family-saga-painted-on-porcelain.html | FILM REVIEW A French Family Saga Painted on Porcelain | By A O Scott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/film-review-stumbling-tumbling-and-oh-yes-hijacking.html | FILM REVIEW Stumbling Tumbling And Oh Yes Hijacking | By Elvis Mitchell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/film-review-the-case-of-the-accused-husband.html | FILM REVIEW The Case of the Accused Husband | By A O Scott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/home-video-clawing-out-of-the-minors.html | HOME VIDEO Clawing Out Of the Minors | By Peter M Nichols | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/music-review-eclectic-works-of-a-composer-with-humor.html | MUSIC REVIEW Eclectic Works Of a Composer With Humor | By Allan Kozinn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/on-stage-and-off-a-green-light-for-sondheim.html | ON STAGE AND OFF A Green Light For Sondheim | By Jesse McKinley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/theater-review-in-a-costume-designed-by-nature.html | THEATER REVIEW In a Costume Designed by Nature | By Ben Brantley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/theater-review-knickers-in-a-twist-or-panties-with-a-mind-of-their-own.html | THEATER REVIEW Knickers in a Twist or Panties With a Mind of Their Own | By Bruce Weber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/thoroughly-perfect-hair.html | Thoroughly Perfect Hair | By Robin Pogrebin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/movies/tv-weekend-a-self-absorbed-child-and-a-disabled-one.html | TV WEEKEND A Self-Absorbed Child and a Disabled One | By Neil Genzlinger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/a-word-from-trenton-translates-into-3-higher-local-taxes.html | A Word From Trenton Translates Into 3 Higher Local Taxes | By Laura Mansnerus | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/bishop-to-meet-prosecutors.html | Bishop to Meet Prosecutors | By Sarah Kershaw | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/bloomberg-fills-gaps-naming-four-to-posts-in-his-administration.html | Bloomberg Fills Gaps Naming Four to Posts In His Administration | By Diane Cardwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/boldface-names-401382.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/city-is-urged-not-to-add-jail-space-for-juveniles.html | City Is Urged Not to Add Jail Space For Juveniles | By Michael Cooper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/city-screening-candidates-for-stancik-job.html | City Screening Candidates For Stancik Job | By Anemona Hartocollis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/columbia-gets-star-professor-from-harvard.html | Columbia Gets Star Professor From Harvard | By Louis Uchitelle | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/docks-vanish-tempest-stirs-neighbors-fear-worst-ferry-service-expands.html | Docks Vanish and Tempest Stirs Neighbors Fear the Worst as a Ferry Service Expands | By Charles V Bagli | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/investigators-of-stabbing-say-woman-misled-police.html | Investigators Of Stabbing Say Woman Misled Police | By Al Baker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/irvington-mayor-indicted-on-5-counts-of-corruption.html | Irvington Mayor Indicted On 5 Counts of Corruption | By Robert Hanley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/john-robinson-pierce-92-a-father-of-the-transistor.html | John Robinson Pierce 92 A Father of the Transistor | By Wolfgang Saxon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/metro-briefing-calendar-today-hearing-on-new-york-city-schools.html | Metro Briefing  Calendar Today Hearing On New York City Schools | Compiled by Anthony Ramirez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/metro-briefing-connecticut-bridgeport-fewer-lobsters.html | Metro Briefing  Connecticut Bridgeport Fewer Lobsters | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/metro-briefing-new-jersey-trenton-former-official-cleared.html | Metro Briefing  New Jersey Trenton Former Official Cleared | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/metro-briefing-new-york-brooklyn-fire-damages-church.html | Metro Briefing  New York Brooklyn Fire Damages Church | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/metro-briefing-new-york-manhattan-1-million-for-jobs-centers.html | Metro Briefing  New York Manhattan 1 Million For Jobs Centers | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/metro-briefing-new-york-manhattan-union-rally.html | Metro Briefing  New York Manhattan Union Rally | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/metro-briefing-new-york-staten-island-boy-hit-by-car.html | Metro Briefing  New York Staten Island Boy Hit By Car | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/new-stance-for-church-as-armor-is-cracked.html | New Stance For Church As Armor Is Cracked | By Dean E Murphy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/officials-defend-role-in-a-disastrous-deal-with-enron.html | Officials Defend Role in a Disastrous Deal With Enron | By Paul Zielbauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/pataki-backs-mayor-not-assembly-on-demise-of-the-school-board.html | Pataki Backs Mayor Not Assembly on Demise of the School Board | By Abby Goodnough | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/public-lives-point-man-at-the-un-as-switzerland-takes-sides.html | PUBLIC LIVES Point Man at the UN as Switzerland Takes Sides | By Chris Hedges | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/report-says-10-percent-of-jobs-lost-post-sept-11-were-in-chinatown.html | Report Says 10 Percent of Jobs Lost PostSept 11 Were in Chinatown | By Jennifer 8 Lee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/republicans-warming-up-to-bloomberg-and-his-style.html | Republicans Warming Up To Bloomberg And His Style | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/residential-real-estate-building-for-dancers-gets-a-new-partner.html | Residential Real Estate Building for Dancers Gets a New Partner | By Edwin McDowell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/security-at-st-patrick-s-gets-another-look.html | Security at St Patricks Gets Another Look | By William K Rashbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/nyregion/state-checks-41-liver-surgery-cases-at-hospital-where-donor-died.html | State Checks 41 Liver Surgery Cases at Hospital Where Donor Died | By Susan Saulny | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/at-long-last.html | At Long Last | By Paul Krugman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/bush-s-mideast-opportunity.html | Bushs Mideast Opportunity | By Shlomo BenAmi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/kids-with-bombs.html | Kids With Bombs | By Nicholas D Kristof | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/leave-options-alone.html | Leave Options Alone | By John Doerr and Frederick W Smith | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/opinion/the-rural-life-turkey-season.html | The Rural Life Turkey Season | By Verlyn Klinkenborg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/baseball-for-the-yankees-its-all-or-nothing-at-the-plate.html | BASEBALL For the Yankees Its All or Nothing at the Plate | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/baseball-it-doesnt-make-sense-to-pitch-to-bonds-now.html | BASEBALL It Doesnt Make Sense To Pitch to Bonds Now | By Murray Chass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/baseball-mets-offer-no-defense-for-lack-of-offense.html | BASEBALL Mets Offer No Defense For Lack Of Offense | By Joe Lapointe | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/high-school-basketball-east-runs-off-with-mcdonald-s-triumph.html | HIGH SCHOOL BASKETBALL East Runs Off With McDonalds Triumph | By Brandon Lilly | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/hockey-isles-surprise-the-bruins-and-zero-in-on-a-playoff-spot.html | HOCKEY Isles Surprise the Bruins and Zero In on a Playoff Spot | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/hockey-probably-too-late-bure-propels-rangers.html | HOCKEY Probably Too Late Bure Propels Rangers | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/on-baseball-giambi-is-adjusting-to-life-in-pinstripes.html | ON BASEBALL Giambi Is Adjusting To Life in Pinstripes | By Jack Curry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/on-pro-basketball-sprewell-won-t-quit-despite-lost-season.html | ON PRO BASKETBALL Sprewell Wont Quit Despite Lost Season | By Mike Wise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/pro-basketball-scott-does-the-math-nets-can-soon-clinch-the-playoffs.html | PRO BASKETBALL Scott Does the Math Nets Can Soon Clinch the Playoffs | By Steve Popper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/pro-basketball-the-knicks-are-finally-and-officially-done.html | PRO BASKETBALL The Knicks Are Finally And Officially Done | By Chris Broussard | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/sports-media-yankees-fans-get-to-see-what-they-re-missing.html | SPORTS MEDIA Yankees Fans Get to See What Theyre Missing | By Richard Sandomir | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/sports-of-the-times-did-mets-look-ahead-to-atlanta.html | Sports of The Times Did Mets Look Ahead To Atlanta | By Dave Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/sports-of-the-times-young-star-stays-cool-in-spotlight.html | Sports of The Times Young Star Stays Cool in Spotlight | By Mike Freeman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/sports/ennis-grass-courts-give-us-an-edge-against-spain.html | TENNIS Grass Courts Give US an Edge Against Spain | By Doug Smith | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/travel/driving-a-buick-you-must-be-new-to-these-parts.html | DRIVING A Buick You Must Be New To These Parts | By Randy Kennedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/travel/driving-from-japan-circuits-in-the-driver-s-seat.html | DRIVING From Japan Circuits In the Drivers Seat | By Ken Belson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/travel/driving-hybrid-arithmetic-pay-more-fill-less.html | DRIVING Hybrid Arithmetic Pay More Fill Less | By Matthew Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/travel/favorite-digging-around-for-the-right-gloves.html | FAVORITE Digging Around for the Right Gloves | By Anne Raver | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/travel/foraging-a-little-pot-of-gold-posing-as-terra-cotta.html | FORAGING A Little Pot of Gold Posing as TerraCotta | By Suzanne Slesin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/travel/havens-an-old-factory-can-make-a-home.html | HAVENS An Old Factory Can Make a Home | By Robert A Hamilton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/travel/havens-no-beaches-no-boondocks-no-problem.html | HAVENS No Beaches No Boondocks No Problem | By Lisa W Foderaro | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-05 | https://www.nytimes.com/2002/04/05/travel/journeys-a-fallen-saigon-rises-again-in-the-west.html | JOURNEYS A Fallen Saigon Rises Again In the West | By Seth Mydans | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/travel/living-here-on-an-adirondack-lake-where-the-light-is-soft-an-the-wind-stops.html | LIVING HERE On an Adirondack Lake Where the Light Is Soft an the Wind Stops | Interview by Trish Hall | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/travel/rituals-great-ways-to-wreck-a-quiet-weekend.html | RITUALS Great Ways to Wreck A Quiet Weekend | By Charles McGrath | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/us/a-minister-says-his-father-now-dead-killed-dr-king.html | A Minister Says His Father Now Dead Killed Dr King | By Dana Canedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/us/a-nation-challenged-the-prisoners-move-likely-for-inmate-who-may-be-american.html | A NATION CHALLENGED THE PRISONERS Move Likely For Inmate Who May Be American | By Katharine Q Seelye | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/us/a-second-priest-in-boston-is-accused-of-years-of-abuse.html | A Second Priest in Boston Is Accused of Years of Abuse | By Pam Belluck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/us/abuses-by-clergy-become-new-focus-for-prosecutors.html | ABUSES BY CLERGY BECOME NEW FOCUS FOR PROSECUTORS | By Sam Dillon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/us/agent-who-betrayed-fbi-cites-its-laxity.html | Agent Who Betrayed FBI Cites Its Laxity | By Philip Shenon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/us/experts-say-they-have-key-to-rice-genes.html | Experts Say They Have Key to Rice Genes | By Nicholas Wade | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/us/failures-raise-questions-for-charter-schools.html | Failures Raise Questions for Charter Schools | By Timothy Egan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/us/fuel-leak-delays-launching-of-space-shuttle.html | Fuel Leak Delays Launching of Space Shuttle | By Warren E Leary | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/us/journal-raises-doubts-on-biotech-study.html | Journal Raises Doubts on Biotech Study | By Carol Kaesuk Yoon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/us/national-briefing-mid-atlantic-maryland-vote-for-cut-in-income-tax.html | National Briefing  MidAtlantic Maryland Vote For Cut In Income Tax | By Gary Gately NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/us/national-briefing-midwest-missouri-cut-in-university-fund-reflect-politics.html | National Briefing  Midwest Missouri Cut In University Fund Reflect Politics | By Daniel I Dorfman NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/us/national-briefing-northwest-oregon-fraternal-order-wins-exclusion-round.html | National Briefing  Northwest Oregon Fraternal Order Wins Exclusion Round | By Matthew Preusch NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/us/national-briefing-northwest-washington-labor-tries-different-taxing-tactic.html | National Briefing  Northwest Washington Labor Tries Different Taxing Tactic | By Matthew Preusch NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/us/national-briefing-washington-new-workplace-safety-plan.html | National Briefing  Washington New Workplace Safety Plan | By Steven Greenhouse NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/us/national-briefing-west-california-cutting-trees-not-brush-group-says.html | National Briefing  West California Cutting Trees Not Brush Group Says | By Catherine Billey NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/us/national-briefing-west-california-protecting-tortoises-from-vehicles.html | National Briefing  West California Protecting Tortoises From Vehicles | By Nick Madigan NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/us/senator-insists-ridge-testify-before-congress.html | Senator Insists Ridge Testify Before Congress | By Elizabeth Becker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/us/teenagers-are-sentenced-for-killing-two-professors.html | Teenagers Are Sentenced For Killing Two Professors | By Fox Butterfield | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/a-nation-challenged-fugitives-pakistan-with-us-help-vigorously-pursues-taliban.html | A NATION CHALLENGED FUGITIVES Pakistan With US Help Vigorously Pursues Taliban | By Seth Mydans | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/a-nation-challenged-opium-afghanistan-to-pay-farmers-for-uprooted-poppies.html | A NATION CHALLENGED OPIUM Afghanistan to Pay Farmers for Uprooted Poppies | By Dexter Filkins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/angolans-cheer-the-peace-and-hope-it-will-stay-awhile.html | Angolans Cheer the Peace and Hope It Will Stay Awhile | By Rachel L Swarns | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/angry-and-ashamed-indian-prime-minister-tours-riot-torn-state.html | Angry and Ashamed Indian Prime Minister Tours Riot Torn State | By Barry Bearak | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/former-falun-gong-followers-enlisted-in-chinas-war-on-sect.html | Former Falun Gong Followers Enlisted in Chinas War on Sect | By Elisabeth Rosenthal | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/indonesia-general-denies-responsibility-for-east-timor-killings.html | Indonesia General Denies Responsibility for East Timor Killings | By Jane Perlez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-documents-israel-says-papers-prove-arafat-paid-terrorists.html | MIDEAST TURMOIL DOCUMENTS Israel Says Papers Prove Arafat Paid Terrorists | By Douglas Frantz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-fighting-israel-continues-sweep-of-cities-taking-hebron.html | MIDEAST TURMOIL FIGHTING Israel Continues Sweep of Cities Taking Hebron | By Joel Brinkley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-ramallah-under-siege-without-power-or-water.html | MIDEAST TURMOIL RAMALLAH Under Siege Without Power or Water | By John Kifner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-reaction-bush-wins-praise-europe-us-un-but-arabs-remain-wary.html | MIDEAST TURMOIL THE REACTION Bush Wins Praise in Europe US and UN but Arabs Remain Wary | By Neil MacFarquhar | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-speech-behind-forceful-statement-sense-need-gamble.html | MIDEAST TURMOIL THE SPEECH Behind a Forceful Statement A Sense of a Need to Gamble | By Todd S Purdum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-the-dead-2-girls-divided-by-war-joined-in-carnage.html | MIDEAST TURMOIL THE DEAD 2 Girls Divided by War Joined in Carnage | By Joel Greenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-the-outlook-bush-s-gamble-seeking-a-delicate-balance.html | MIDEAST TURMOIL THE OUTLOOK Bushs Gamble Seeking a Delicate Balance | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-the-reaction-congress-praising-the-president-for-seeking-balance.html | MIDEAST TURMOIL THE REACTION CONGRESS Praising the President For Seeking Balance | By Alison Mitchell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-the-reaction-europe-shift-is-welcomed-as-very-significant.html | MIDEAST TURMOIL THE REACTION EUROPE Shift is Welcomed As Very Significant | By Warren Hoge | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-the-reaction-united-nations-working-to-force-israeli-withdrawal.html | MIDEAST TURMOIL THE REACTION UNITED NATIONS Working to Force Israeli Withdrawal | By Barbara Crossette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-voices-new-yorkers-tell-of-fear-anger-and-fatigue-over-mideast.html | MIDEAST TURMOIL VOICES New Yorkers Tell of Fear Anger and Fatigue Over Mideast | By Amy Waldman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/mideast-turmoil-white-house-bush-demands-israeli-pullout-insists-arafat-oppose.html | MIDEAST TURMOIL WHITE HOUSE BUSH DEMANDS ISRAELI PULLOUT INSISTS ARAFAT OPPOSE TERROR POWELL WILL GO TO THE MIDEAST | By David E Sanger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/nation-challenged-kabul-afghans-free-many-seized-reported-plot-deny-political.html | A NATION CHALLENGED KABUL Afghans Free Many Seized in Reported Plot and Deny Political Aim | By Dexter Filkins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/poznan-journal-polish-hip-hop-rocks-the-homies-on-the-blok.html | Poznan Journal Polish HipHop Rocks the Homies on the Blok | By Peter S Green | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/synagogue-in-paris-firebombed-raids-go-on.html | Synagogue In Paris Firebombed Raids Go On | By John Tagliabue | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/world-briefing-africa-south-africa-provide-aids-drug-court-says.html | World Briefing Africa South Africa Provide AIDS Drug Court Says | By Henri E Cauvin NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/world-briefing-americas-argentina-ex-economic-chief-remains-jailed.html | World Briefing  Americas Argentina ExEconomic Chief Remains Jailed | By Larry Rohter NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/world-briefing-asia-india-accusations-of-brutality.html | World Briefing  Asia India Accusations Of Brutality | By Barry Bearak NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/world-briefing-asia-myanmar-freedom-some-day-for-dissident.html | World Briefing  Asia Myanmar Freedom Some Day For Dissident | By Seth Mydans NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/world-briefing-asia-nepal-state-of-emergency-eased.html | World Briefing  Asia Nepal State Of Emergency Eased | By Barry Bearak NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/world-briefing-asia-north-korea-public-enemy-no-1.html | World Briefing  Asia North Korea Public Enemy No 1 | By Howard W French NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/world-briefing-europe-northern-ireland-protestants-fight-police.html | World Briefing  Europe Northern Ireland Protestants Fight Police | By Brian Lavery NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-05 | https://www.nytimes.com/2002/04/05/world/world-briefing-europe-spain-europe-asia-meeting-on-migrants.html | World Briefing  Europe Spain EuropeAsia Meeting On Migrants | By Emma Daly NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/arts/bridge-rather-see-than-be-one-a-deal-earns-its-own-name.html | BRIDGE Rather See Than Be One A Deal Earns Its Own Name | By Alan Truscott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/arts/dance-review-alone-in-time-s-essence.html | DANCE REVIEW Alone in Times Essence | By Jennifer Dunning | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/arts/dance-review-on-a-black-spiritual-quest.html | DANCE REVIEW On a Black Spiritual Quest | By Anna Kisselgoff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/arts/philharmonic-review-music-that-s-a-painting-music-that-s-pure-sound.html | PHILHARMONIC REVIEW Music Thats a Painting Music Thats Pure Sound | By Bernard Holland | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/arts/realism-may-be-taking-the-fun-out-of-games.html | Realism May Be Taking The Fun Out of Games | By Edward Rothstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/arts/rethinking-reagan-was-he-a-man-of-ideas-after-all.html | Rethinking Reagan Was He a Man of Ideas After All | By Adam Clymer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/arts/rock-review-prepped-for-an-operation-using-hooks-as-scalpels.html | ROCK REVIEW Prepped for an Operation Using Hooks as Scalpels | By Jon Pareles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/arts/roy-huggins-creator-of-hits-in-tv-s-first-years-dies-at-87.html | Roy Huggins Creator of Hits In TVs First Years Dies at 87 | By William H Honan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/business/big-dollars-for-denim-bolster-men-s-jeans-market.html | Big Dollars for Denim Bolster Mens Jeans Market | By Leslie Kaufman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/business/company-news-earnings-warning-sends-mcdata-shares-lower.html | COMPANY NEWS EARNINGS WARNING SENDS McDATA SHARES LOWER | By Dow Jones Ap | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-06 | https://www.nytimes.com/2002/04/06/business/company-news-ladenburg-thalmann-buys-gruntal-financial.html | COMPANY NEWS LADENBURG THALMANN BUYS GRUNTAL FINANCIAL | By Dow Jones Ap | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/business/flat-bonus-at-mcdonald-s.html | Flat Bonus at McDonalds | By Dow Jones Ap | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/business/goldman-chief-denies-firm-violated-any-sec-rule.html | Goldman Chief Denies Firm Violated Any SEC Rule | By Patrick McGeehan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/business/justice-dept-and-andersen-resume-talks.html | Justice Dept And Andersen Resume Talks | By Jonathan D Glater With Michael Brick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/business/oprah-will-curtail-book-club-picks-and-authors-weep.html | Oprah Will Curtail Book Club Picks And Authors Weep | By David D Kirkpatrick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/business/surveillance-cameras-set-to-keep-watch-in-airliners.html | Surveillance Cameras Set To Keep Watch In Airliners | By Dennis Blank | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/business/times-company-purchases-50-of-discovery-civilization-channel.html | Times Company Purchases 50 of Discovery Civilization Channel | By Kenneth N Gilpin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/business/unemployment-rises-to-5.7-erasing-a-gain.html | Unemployment Rises to 57 Erasing a Gain | By Louis Uchitelle | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/business/what-was-the-heart-of-enron-keeps-shrinking.html | What Was the Heart of Enron Keeps Shrinking | By Michael Brick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/business/william-diebold-84-economist-who-influenced-postwar-policies.html | William Diebold 84 Economist Who Influenced Postwar Policies | By Paul Lewis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/business/world-business-briefing-americas-canada-jobless-rate-falls.html | World Business Briefing  Americas Canada Jobless Rate Falls | By Bernard Simon NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/business/world-business-briefing-asia-japan-another-bank-loss.html | World Business Briefing  Asia Japan Another Bank Loss | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/business/world-business-briefing-asia-japan-losses-from-beef-scare.html | World Business Briefing  Asia Japan Losses From Beef Scare | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/business/world-business-briefing-asia-japan-new-central-bankers.html | World Business Briefing  Asia Japan New Central Bankers | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/business/world-business-briefing-europe-ireland-wireless-merger.html | World Business Briefing  Europe Ireland Wireless Merger | By Brian Lavery NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/business/world-business-briefing-europe-the-netherlands-accounting-issue.html | World Business Briefing  Europe The Netherlands Accounting Issue | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/movies/film-festival-review-a-bare-bones-view-of-love-or-the-lack-of-it.html | FILM FESTIVAL REVIEW A BareBones View of Love or the Lack of It | By Elvis Mitchell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/movies/film-festival-review-a-woman-walking-the-edge-of-madness.html | FILM FESTIVAL REVIEW A Woman Walking the Edge of Madness | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/movies/film-festival-review-with-no-wife-you-just-can-t-be-a-man.html | FILM FESTIVAL REVIEW With No Wife You Just Cant Be a Man | BY Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/beliefs-heat-war-confronting-moral-principle-keeping-civilians-immune-direct.html | Beliefs In the heat of war confronting a moral principle of keeping civilians immune from direct attack | By Peter Steinfels | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/church-files-show-missteps-as-priest-s-abuses-continued.html | Church Files Show Missteps As Priests Abuses Continued | By Benjamin Weiser and Daniel J Wakin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/city-council-to-offer-a-plan-to-keep-recycling-program.html | City Council to Offer a Plan To Keep Recycling Program | By Diane Cardwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/cleaning-set-for-exteriors-near-9-11-site.html | Cleaning Set For Exteriors Near 911 Site | By RICHARD PREZPEA | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/demonstrations-highlight-deep-divisions-over-growing-conflict-in-middle-east.html | Demonstrations Highlight Deep Divisions Over Growing Conflict in Middle East | By Susan Saulny | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/fire-officials-will-enforce-zero-tolerance-for-drug-abuse.html | Fire Officials Will Enforce Zero Tolerance For Drug Abuse | By Kevin Flynn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/man-brutally-attacked-in-theater-district.html | Man Brutally Attacked in Theater District | By Al Baker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/mayor-and-republicans-joust-over-control-of-school-system.html | Mayor and Republicans Joust Over Control of School System | By Abby Goodnough | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/nation-challenged-antiterrorism-training-two-days-learning-what-what-not.html | A NATION CHALLENGED ANTITERRORISM TRAINING Two Days of Learning What to Do and What Not to Do | By David W Chen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/new-jersey-bishop-expresses-sorrow-and-vows-to-handle-abuse-claims-expediently.html | New Jersey Bishop Expresses Sorrow and Vows to Handle Abuse Claims Expediently | By Ronald Smothers | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/nyc-india-experts-well-they-know-delis.html | NYC India Experts Well They Know Delis | By Clyde Haberman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/party-support-for-candidate-spurs-debate-on-its-worth.html | Party Support For Candidate Spurs Debate On Its Worth | By Iver Peterson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/pharmaceutical-company-to-buy-att-complex-in-new-jersey.html | Pharmaceutical Company to Buy ATT Complex in New Jersey | By John Holusha | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/recall-of-the-wild-fighting-boredom-zoos-play-to-the-inmates-instincts.html | Recall of the Wild Fighting Boredom Zoos Play to the Inmates Instincts | By Barbara Stewart | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/talks-in-westchester-continue-in-dispute-over-pipeline-route.html | Talks in Westchester Continue In Dispute Over Pipeline Route | By Winnie Hu | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/union-stops-steering-widows-to-firm-with-tarnished-past.html | Union Stops Steering Widows To Firm With Tarnished Past | By Diana B Henriques | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/while-proposing-art-budget-cuts-mayor-digs-into-his-own-funds.html | While Proposing Art Budget Cuts Mayor Digs Into His Own Funds | By Robin Pogrebin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/nyregion/wylie-f-l-tuttle-79-force-behind-paris-tower.html | Wylie F L Tuttle 79 Force Behind Paris Tower | By Eric Pace | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/a-treaty-bush-shouldn-t-unsign.html | A Treaty Bush Shouldnt Unsign | By David J Scheffer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/forced-off-the-air-in-ramallah.html | Forced Off the Air in Ramallah | By Daoud Kuttab | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/games-people-play-on-computers.html | Games People Play on Computers | By Steven Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| 2002-04-06 | https://www.nytimes.com/2002/04/06/opinion/springtime-for-saddam.html | Springtime for Saddam | By Bill Keller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/baseball-after-dreary-debut-karsay-comes-along.html | BASEBALL After Dreary Debut Karsay Comes Along | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/baseball-as-mets-bats-stir-astacio-beats-braves.html | BASEBALL As Mets Bats Stir Astacio Beats Braves | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/baseball-johnson-is-adjusting-to-rhythms-of-a-dh.html | BASEBALL Johnson Is Adjusting To Rhythms of a DH | By Jack Curry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/baseball-something-old-something-new-and-something-missing.html | BASEBALL Something Old Something New and Something Missing | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/baseball-with-franco-hurting-mets-go-for-some-proven-relief.html | BASEBALL With Franco Hurting Mets Go For Some Proven Relief | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/hockey-devils-retain-their-lead-and-their-playoff-hopes.html | HOCKEY Devils Retain Their Lead And Their Playoff Hopes | By Charlie Nobles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/lacrosse-prep-school-game-introduces-motivation-skills-to-inner-city-children.html | LACROSSE Prep School Game Introduces Motivation Skills to Inner City Children | By Sophia Hollander | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/on-baseball-that-face-in-a-crowd-is-cones.html | ON BASEBALL That Face in a Crowd Is Cones | By Jack Curry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/plus-pro-football-jets-trying-to-fill-holes-in-roster.html | PLUS PRO FOOTBALL Jets Trying to Fill Holes in Roster | By Judy Battista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/plus-rowing-cal-berkeley-opens-title-defense.html | PLUS ROWING CalBerkeley Opens Title Defense | By Norman HildesHeim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/pro-basketball-now-playing-for-pride-houston-sparks-knicks.html | PRO BASKETBALL Now Playing for Pride Houston Sparks Knicks | By Chris Broussard | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/pro-basketball-van-horn-is-driven-and-nets-aren-t-stopping.html | PRO BASKETBALL Van Horn Is Driven and Nets Arent Stopping | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/sports-of-the-times-his-bat-is-cold-and-so-is-his-reception.html | Sports of The Times His Bat Is Cold and So Is His Reception | By Harvey Araton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/sports-of-the-times-sheffield-wins-fans-with-quick-results.html | Sports of The Times Sheffield Wins Fans With Quick Results | By George Vecsey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/sports/tennis-corretja-comes-back-to-surprise-sampras.html | TENNIS Corretja Comes Back To Surprise Sampras | By Doug Smith | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/theater/theater-review-hot-flashes-squishy-thighs-yeeha.html | THEATER REVIEW Hot Flashes Squishy Thighs YeeHa | By Anita Gates | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/us/23-facing-charges-in-brawl-at-chicago-elementary-school.html | 23 Facing Charges in Brawl At Chicago Elementary School | By Jodi Wilgoren | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/us/a-florida-candidate-battles-for-recognition-and-votes.html | A Florida Candidate Battles for Recognition and Votes | By Dana Canedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/us/a-quiet-town-confronts-toxic-dirt.html | A Quiet Town Confronts Toxic Dirt | By Michael Janofsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-06 | https://www.nytimes.com/2002/04/06/us/bush-plan-to-avert-work-injuries-seeks-voluntary-steps-by-industry.html | Bush Plan to Avert Work Injuries Seeks Voluntary Steps by Industry | By Steven Greenhouse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/us/cardinal-argued-for-slipping-names-to-police.html | Cardinal Argued for Slipping Names to Police | By James Sterngold | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/us/national-briefing-florida-florida-education-revision-fails.html | National Briefing  Florida Florida Education Revision Fails | By Gary Fineout NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/us/national-briefing-mid-atlantic-maryland-from-baseball-to-bivalves.html | National Briefing  MidAtlantic Maryland From Baseball To Bivalves | By Gary Gately NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/us/national-briefing-mid-atlantic-maryland-pills-for-power-plant-neighbors.html | National Briefing  MidAtlantic Maryland Pills For PowerPlant Neighbors | By Gary Gately NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/us/national-briefing-northwest-washington-finding-against-tax-foe.html | National Briefing  Northwest Washington Finding Against Tax Foe | By Matthew Preusch NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/us/national-briefing-plains-nebraska-jurisdiction-on-adoptions.html | National Briefing  Plains Nebraska Jurisdiction On Adoptions | By Daniel I Dorfman NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/us/va-health-care-strained-by-big-wave-of-enrollees.html | VA Health Care Strained By Big Wave of Enrollees | By Milt Freudenheim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/a-nation-challenged-afghanistan-us-warns-of-bounties-posing-threat-to-westerners.html | A NATION CHALLENGED AFGHANISTAN US Warns Of Bounties Posing Threat To Westerners | By Dexter Filkins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/a-nation-challenged-american-forces-pentagon-to-cut-navy-role-in-afghan-war.html | A NATION CHALLENGED AMERICAN FORCES Pentagon to Cut Navy Role in Afghan War | By Eric Schmitt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/bomb-is-defused-at-entrance-to-jewish-cemetery-in-france.html | Bomb Is Defused at Entrance to Jewish Cemetery in France | By John Tagliabue | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/for-the-queen-mother-solemn-drums-and-offstage-disputes.html | For the Queen Mother Solemn Drums and Offstage Disputes | By Warren Hoge | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/germans-of-one-mind-about-two-rivals-dubious.html | Germans of One Mind About Two Rivals Dubious | By Steven Erlanger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/irish-government-plans-inquiry-into-reports-of-abuse-by-priests.html | Irish Government Plans Inquiry Into Reports of Abuse by Priests | By Brian Lavery | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/italian-court-rules-that-son-knows-best-about-leaving-home.html | Italian Court Rules That Son Knows Best About Leaving Home | By Alan Riding | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/mideast-turmoil-aid-workers-red-cross-criticizes-attacks-on-its-facilities.html | MIDEAST TURMOIL AID WORKERS Red Cross Criticizes Attacks on Its Facilities | By Elizabeth Becker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/mideast-turmoil-demonstrations-arab-protesters-focus-ire-on-us.html | MIDEAST TURMOIL DEMONSTRATIONS ARAB PROTESTERS FOCUS IRE ON US | By Neil MacFarquhar | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/mideast-turmoil-journalists-israeli-soldiers-force-reporters-out-of-ramallah.html | MIDEAST TURMOIL JOURNALISTS Israeli Soldiers Force Reporters Out of Ramallah | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/mideast-turmoil-mideast-us-envoy-meets-arafat-as-israel-steps-up-its-sweep.html | MIDEAST TURMOIL MIDEAST US Envoy Meets Arafat as Israel Steps Up Its Sweep | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/mideast-turmoil-president-bush-said-expect-israel-pull-without-delay.html | MIDEAST TURMOIL THE PRESIDENT Bush Is Said to Expect Israel To Pull Out Without Delay | By Todd S Purdum With David E Sanger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/mideast-turmoil-tehran-iranian-urges-muslims-to-use-oil-as-a-weapon.html | MIDEAST TURMOIL TEHRAN Iranian Urges Muslims to Use Oil as a Weapon | By Nazila Fathi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/mideast-turmoil-the-israelis-on-border-with-lebanon-this-family-is-never-scared.html | MIDEAST TURMOIL THE ISRAELIS On Border With Lebanon This Family Is Never Scared | By Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/mideast-turmoil-the-palestinian-many-wounds-and-a-wish-to-die-for-the-homeland.html | MIDEAST TURMOIL THE PALESTINIAN Many Wounds and a Wish To Die for the Homeland | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/nation-challenged-journalists-trial-murder-reporter-begins-with-legal-maneuvers.html | A NATION CHALLENGED JOURNALISTS Trial in Murder of Reporter Begins With Legal Maneuvers | By Seth Mydans | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/nation-challenged-pakistan-musharraf-plans-referendum-let-him-stay-power.html | A NATION CHALLENGED PAKISTAN Musharraf Plans a Referendum to Let Him Stay in Power | By Seth Mydans | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/nation-challenged-prisoners-believed-be-us-citizen-detainee-jailed-virginia.html | A NATION CHALLENGED PRISONERS Believed to Be a US Citizen Detainee Is Jailed in Virginia | By Katharine Q Seelye | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/south-korea-says-that-north-agrees-to-resume-us-talks.html | South Korea Says That North Agrees to Resume US Talks | By Howard W French | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/the-saturday-profile-boris-in-wonderland-2-wonderlands-actually.html | THE SATURDAY PROFILE Boris in Wonderland 2 Wonderlands Actually | By Sarah Lyall | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/world-briefing-africa-nigeria-court-sides-with-government-on-oil.html | World Briefing  Africa Nigeria Court Sides With Government On Oil | By Norimitsu Onishi NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/world-briefing-africa-sudan-cease-fire-monitors.html | World Briefing  Africa Sudan CeaseFire Monitors | By Marc Lacey NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/world-briefing-asia-russia-journalist-s-body-found.html | World Briefing  Asia Russia Journalists Body Found | By Sophia Kishkovsky NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/world-briefing-europe-european-union-expansion-timetable.html | World Briefing  Europe European Union Expansion Timetable | By Peter S Green NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/world-briefing-europe-france-new-wine-in-old-bottles.html | World Briefing  Europe France New Wine In Old Bottles | By Suzanne Daley NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/world-briefing-europe-moldova-political-tension.html | World Briefing  Europe Moldova Political Tension | By Sophia Kishkovsky NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-06 | https://www.nytimes.com/2002/04/06/world/world-briefing-europe-northern-ireland-ira-accused-in-break-in.html | World Briefing  Europe Northern Ireland IRA Accused In BreakIn | By Warren Hoge NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/art-architecture-a-dreamlike-melding-of-human-beast-and-steel.html | ArtArchitecture A Dreamlike Melding Of Human Beast and Steel | By Nancy Princenthal | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/art-architecture-fairy-tales-move-to-a-darker-wilder-part-of-the-forest.html | ArtArchitecture Fairy Tales Move to a Darker Wilder Part of the Forest | By Lyle Rexer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/art-architecture-strong-enough-to-keep-on-till-she-got-her-due.html | ArtArchitecture Strong Enough to Keep On Till She Got Her Due | By Valerie Gladstone | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/dance-all-alone-trying-to-be-fascinating.html | Dance All Alone Trying To Be Fascinating | By Joseph Carman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/dance-such-serious-music-so-why-not-have-fun.html | Dance Such Serious Music So Why Not Have Fun | By Jack Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/music-abba-to-carmen-a-singer-s-odd-gamut.html | Music Abba to Carmen A Singers Odd Gamut | By Anne Midgette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/music-ageless-at-82-and-still-swinging.html | Music Ageless at 82 and Still Swinging | By Terry Teachout | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/music-for-the-father-of-opera-a-rare-family-reunion.html | Music For the Father of Opera a Rare Family Reunion | By Mark Ringer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/music-freedom-is-one-thing-but-liberty-is-going-too-far.html | Music Freedom Is One Thing but Liberty Is Going Too Far | By Raphael Mostel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/music-with-sept-11-in-mind-neil-young-gets-rolling.html | Music With Sept 11 in Mind Neil Young Gets Rolling | By Jon Pareles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/television-radio-queer-duck-a-web-footed-survivor-migrates-to-tv.html | TelevisionRadio Queer Duck a WebFooted Survivor Migrates to TV | By Andy Meisler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/television-radio-so-outrageous-only-a-television-could-contain-him.html | TelevisionRadio So Outrageous Only a Television Could Contain Him | By Alan King | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/arts/television-radio-the-private-eye-by-twilight.html | TelevisionRadio The Private Eye by Twilight | By Franz Lidz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/automobiles/behind-the-wheel-2003-cadillac-cts-turning-100-sparkling-like-a-gem.html | BEHIND THE WHEEL2003 Cadillac CTS Turning 100 Sparkling Like a Gem | By Dan Neil | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/automobiles/turning-100-and-putting-on-the-gloves.html | Turning 100 And Putting On the Gloves | By Dan Neil | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/a-slice-of-the-camel.html | A Slice of the Camel | By Blake Eskin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/afloat-on-the-seas-of-the-past.html | Afloat on the Seas of the Past | By Michael Pye | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/all-the-man-s-kings.html | All the Mans Kings | By James McManus | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/books-in-brief-nonfiction-286974.html | BOOKS IN BRIEF NONFICTION | By Tyler D Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/books-in-brief-nonfiction-286982.html | BOOKS IN BRIEF NONFICTION | By Paul Collins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/books-in-brief-nonfiction-286990.html | BOOKS IN BRIEF NONFICTION | By Diane Scharper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/books-in-brief-nonfiction-287008.html | BOOKS IN BRIEF NONFICTION | By Jeff Stark | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/books-in-brief-nonfiction-287016.html | BOOKS IN BRIEF NONFICTION | By David Kaufman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/books-in-brief-nonfiction-better-coiffed-than-tarzan.html | BOOKS IN BRIEF NONFICTION Better Coiffed Than Tarzan | By Steven Heller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/civilization-doesn-t-always-know-best.html | Civilization Doesnt Always Know Best | By Roland Huntford | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/crime-284920.html | CRIME | By Marilyn Stasio | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/die-cool.html | Die Cool | By Gene Santoro | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/from-the-h-bomb-to-human-rights.html | From the HBomb to Human Rights | By Loren Graham | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/greater-than-all-the-parts.html | Greater Than All the Parts | By Anthony Walton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/home-repair.html | Home Repair | By Maxine Kumin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/music-pursuit-of-trivia-and-hard-facts.html | Music Pursuit of Trivia And Hard Facts | By James R Oestreich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/new-noteworthy-paperbacks-287113.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/nuns-in-yurts.html | Nuns in Yurts | By Lauren F Winner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/oops.html | Oops | By F GonzalezCrussi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/separate-equal.html | Separate  Equal | By Kelefa Sanneh | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/the-close-reader-what-was-on-lewis-carroll-s-mind.html | THE CLOSE READER What Was on Lewis Carrolls Mind | By Judith Shulevitz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/the-cultural-zionist.html | The Cultural Zionist | By Jonathan Wilson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/the-dead.html | The Dead | By Caleb Crain | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/the-stork-club.html | The Stork Club | By Katherine Dieckmann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/books/undertow.html | Undertow | By Michael Upchurch | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/2-hollywood-titans-brawl-over-a-gang-epic.html | 2 Hollywood Titans Brawl Over a Gang Epic | By Laura M Holson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/affluent-avoid-scrutiny-on-taxes-even-as-irs-warns-of-cheating.html | Affluent Avoid Scrutiny on Taxes Even as IRS Warns of Cheating | By David Cay Johnston | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/bulletin-board-accountants-are-in-demand-go-figure.html | BULLETIN BOARD Accountants Are in Demand Go Figure | By Kathleen OBrien | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/business-kroger-sees-a-shadow-lurking-over-aisle-3.html | Business Kroger Sees a Shadow Lurking Over Aisle 3 | By Leah Beth Ward | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/databank-in-a-losing-week-technology-suffers-most.html | DataBank In a Losing Week Technology Suffers Most | By Sherri Day | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/economic-view-executive-pay-will-a-deck-of-options-always-be-stacked.html | ECONOMIC VIEW EXECUTIVE PAY Will a Deck Of Options Always Be Stacked | By Louis Uchitelle | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/executive-life-call-him-to-ease-the-pain-of-the-tax-bite.html | Executive Life Call Him to Ease the Pain of the Tax Bite | By Thom Weidlich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/executive-life-the-boss-risks-are-allowed.html | Executive Life The Boss Risks Are Allowed | By Carole Black | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/executive-pay-a-special-report-coke-rewrote-rules-aiding-its-boss.html | Executive Pay A Special Report Coke Rewrote Rules Aiding Its Boss | By David Leonhardt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/executive-pay-a-special-report-did-pay-incentives-cut-both-ways.html | Executive Pay A Special Report Did Pay Incentives Cut Both Ways | By David Leonhardt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/executive-pay-a-special-report-in-europe-a-move-to-impose-standards.html | Executive Pay A Special Report In Europe A Move To Impose Standards | By Alan Cowell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | https://www.nytimes.com/2002/04/07/businesss/executive-pay-a-special-report-learning-how-to-talk-about-salary-in-japan.html | Executive Pay A Special Report Learning How to Talk About Salary in Japan | By Ken Belson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/businesss/executive-pay-a-special-report-perks-make-life-comfortable-even-in-retirement.html | Executive Pay A Special Report Perks Make Life Comfortable Even in Retirement | By David Leonhardt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/businesss/executive-pay-a-special-report-tell-the-good-news-then-cash-in.html | Executive Pay A Special Report Tell the Good News Then Cash In | By David Leonhardt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/businesss/executive-pay-a-special-report-those-sweet-trips-to-the-merger-mall.html | Executive Pay A Special Report Those Sweet Trips to the Merger Mall | By Andrew Ross Sorkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/businesss/executive-pay-a-special-report-trailing-the-chief-in-pay-too.html | Executive Pay A Special Report Trailing the Chief in Pay Too | By Claudia H Deutsch | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/businesss/executive-pay-special-report-british-solution-weigh-success-against-market-s.html | Executive Pay A Special Report A British Solution Weigh Success Against the Markets | By Conrad De Aenlle | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/businesss/investing-states-ease-rules-on-tapping-into-trust-funds.html | Investing States Ease Rules on Tapping Into Trust Funds | By John Kimelman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/businesss/love-money-moving-and-the-art-of-civil-war.html | LOVE  MONEY Moving and the Art of Civil War | By Ellyn Spragins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/businesss/market-insight-drug-makers-new-reality-innovate-or-die.html | MARKET INSIGHT Drug Makers New Reality Innovate Or Die | By Kenneth N Gilpin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/businesss/market-watch-what-to-do-when-there-s-no-up-or-down.html | MARKET WATCH What to Do When Theres No Up or Down | By Gretchen Morgenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/businesss/mutual-funds-report-3-exclamation-points-for-a-quiet-quarter.html | MUTUAL FUNDS REPORT 3 Exclamation Points For a Quiet Quarter | By Carole Gould | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/businesss/mutual-funds-report-after-the-fury-investors-are-adrift.html | MUTUAL FUNDS REPORT After the Fury Investors Are Adrift | By Kenneth N Gilpin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/businesss/mutual-funds-report-as-enron-falls-a-value-investor-hits-his-stride.html | MUTUAL FUNDS REPORT As Enron Falls a Value Investor Hits His Stride | By Riva D Atlas | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/businesss/mutual-funds-report-essay-investment-counseling-from-the-real-pros.html | MUTUAL FUNDS REPORT ESSAY Investment Counseling From the Real Pros | By Alex Berenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/businesss/mutual-funds-report-gold-has-good-days-as-other-assets-fall.html | MUTUAL FUNDS REPORT Gold Has Good Days As Other Assets Fall | By Kenneth N Gilpin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/businesss/mutual-funds-report-in-the-maze-of-fees-sizes-are-relative.html | MUTUAL FUNDS REPORT In the Maze Of Fees Sizes Are Relative | By Jan M Rosen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/businesss/mutual-funds-report-in-these-convertibles-a-smoother-route-to-stocks.html | MUTUAL FUNDS REPORT In These Convertibles a Smoother Route to Stocks | By Abby Schultz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/businesss/mutual-funds-report-incentives-for-managers-receive-mixed-reviews.html | MUTUAL FUNDS REPORT Incentives for Managers Receive Mixed Reviews | By Robert D Hershey Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/businesss/mutual-funds-report-once-bold-janus-shows-its-conservative-side.html | MUTUAL FUNDS REPORT Once Bold Janus Shows Its Conservative Side | By Reed Abelson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/mutual-funds-report-over-time-statistics-look-better-than-life.html | MUTUAL FUNDS REPORT Over Time Statistics Look Better Than Life | By Conrad De Aenlle | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/mutual-funds-report-sensible-sure-but-a-secret.html | MUTUAL FUNDS REPORT Sensible Sure but A Secret | By Edward Wyatt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/mutual-funds-report-the-few-the-proud-the-consistent-winners.html | MUTUAL FUNDS REPORT The Few the Proud the Consistent Winners | By Virginia Munger Kahn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/mutual-funds-report-with-rates-low-riskier-bond-funds-beckon.html | MUTUAL FUNDS REPORT With Rates Low Riskier Bond Funds Beckon | By Eric Baum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/on-the-contrary-too-much-pay-is-never-enough.html | ON THE CONTRARY Too Much Pay Is Never Enough | By Daniel Akst | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/personal-business-diary-a-salary-chasm-in-basketball-too.html | PERSONAL BUSINESS DIARY A Salary Chasm In Basketball Too | By Beth Kobliner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/personal-business-executive-pay-consultants-find-autonomy-with-a-grain-of-risk.html | Personal Business Executive Pay Consultants Find Autonomy With a Grain of Risk | By Maggie Jackson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/personal-business-making-room-for-daddy-and-a-job.html | Personal Business Making Room for Daddy and a Job | By Karen Alexander | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/private-sector-an-e-tailer-goes-house-hunting.html | Private Sector An ETailer Goes HouseHunting | COMPILED BY Rick Gladstone | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/private-sector-an-old-name-helps-a-new-business.html | Private Sector An Old Name Helps a New Business | By Jane L Levere COMPILED BY RICK GLADSTONE | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/private-sector-executive-pay-options-foe-is-not-so-lonely-now.html | Private Sector Executive Pay Options Foe Is Not So Lonely Now | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/private-sector-wall-streeters-love-this-game-whoever-scores-the-most-wins.html | Private Sector Wall Streeters Love This Game Whoever Scores the Most Wins | By Patrick McGeehan COMPILED BY RICK GLADSTONE | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/private-sector-when-oil-and-dirt-don-t-mix.html | Private Sector When Oil and Dirt Dont Mix | By Leslie Wayne COMPILED BY RICK GLADSTONE | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/responsible-party-joshua-lurie-no-guessing-how-much.html | RESPONSIBLE PARTYJOSHUA LURIE No Guessing How Much | By Kathleen Carroll | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/seniority-a-health-care-revolt-remembered.html | SENIORITY A Health Care Revolt Remembered | By Fred Brock | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/business/strategies-when-small-funds-aren-t-necessarily-better-funds.html | STRATEGIES When Small Funds Arent Necessarily Better Funds | By Mark Hulbert | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/jobs/home-front-so-you-lost-your-job-feel-better-now.html | HOME FRONT So You Lost Your Job Feel Better Now | By Leslie Eaton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/food-belly-up.html | FOOD Belly Up | By Jonathan Reynolds | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/footnotes-349739.html | FOOTNOTES | By Sandra Ballentine | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/from-tree-hugger-to-terrorist.html | From TreeHugger to Terrorist | By Bruce Barcott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/lives-golden-girls.html | LIVES Golden Girls | By Nicole Vecchiarelli | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/men-of-letters.html | Men of Letters | By David Farber and Mimi Lombardo | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/slick-transit-gloria.html | Slick Transit Gloria | By Christopher McDougall | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/style-writers-of-the-world-recite.html | STYLE Writers Of the World Recite | By Toby Cecchini | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/the-test-mess.html | The Test Mess | By James Traub | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/the-way-we-live-now-04-07-02-on-language-slippery-slope.html | THE WAY WE LIVE NOW 040702 ON LANGUAGE Slippery Slope | By William Safire | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/the-way-we-live-now-04-07-02-phenomenon-born-out-of-disaster.html | THE WAY WE LIVE NOW 040702 PHENOMENON Born Out of Disaster | By Tara Bahrampour | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/the-way-we-live-now-04-07-02-questions-for-floyd-abrams-fighting-with-the-right.html | THE WAY WE LIVE NOW 040702 QUESTIONS FOR FLOYD ABRAMS Fighting With The Right | By David Wallis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/the-way-we-live-now-04-07-02-search-me.html | THE WAY WE LIVE NOW 040702 Search Me | By Michael Brub | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/the-way-we-live-now-04-07-02-testimony-star-search.html | THE WAY WE LIVE NOW 040702 TESTIMONY Star Search | By Chuck Klosterman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/the-way-we-live-now-04-07-02-the-ethicist-evolving-kids.html | THE WAY WE LIVE NOW 040702 THE ETHICIST Evolving Kids | By Randy Cohen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/the-way-we-live-now-04-07-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 040702 What They Were Thinking | By Catherine Saint Louis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/magazine/this-fat-boy-can-play.html | This Fat Boy Can Play | By Michael Sokolove | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/movies/film-from-an-untamed-mind-springs-an-ape-man.html | Film From an Untamed Mind Springs an Ape Man | By Margy Rochlin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/movies/film-just-folks-whose-wish-came-true-to-be-stars.html | Film Just Folks Whose Wish Came True To Be Stars | By Lewis Beale | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/movies/film-older-sadder-maybe-wiser.html | Film Older Sadder Maybe Wiser | By David Thomson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/movies/film-the-wilder-touch-both-sweet-and-sour.html | Film The Wilder Touch Both Sweet and Sour | By Cameron Crowe | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/movies/film-unseen-yet-seen-a-world-of-evil.html | Film Unseen Yet Seen A World Of Evil | By Larry Rohter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/movies/music-a-cinematic-seduction-still-working-its-charm.html | Music A Cinematic Seduction Still Working Its Charm | By Elvis Mitchell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/movies/music-the-band-is-gone-the-waltz-plays-on.html | Music The Band Is Gone the Waltz Plays On | By Anthony Decurtis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/a-book-group-that-everyone-can-join.html | A Book Group That Everyone Can Join | By Barbara Delatiner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/a-la-carte-in-a-small-package-satisfying-dishes.html | A LA CARTE In a Small Package Satisfying Dishes | By Richard Jay Scholem | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/a-law-and-order-addict-tells-all.html | A Law and Order Addict Tells All | By Molly Haskell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/a-social-swirl.html | A Social Swirl | By Michelle Falkenstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/admiring-remark-on-jewelry-preceded-beating-police-say.html | Admiring Remark on Jewelry Preceded Beating Police Say | By Jacob H Fries | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/art-exploring-spirit-human-and-animal.html | ART Exploring Spirit Human and Animal | By William Zimmer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/art-reviews-in-soaring-sculptures-details-that-matter.html | ART REVIEWS In Soaring Sculptures Details That Matter | By D Dominick Lombardi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/at-yale-drama-actors-learn-the-play-is-the-last-thing.html | At Yale Drama Actors Learn The Play Is The Last Thing | By Jesse McKinley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/briefing-arts-paper-mill-playhouse.html | BRIEFING ARTS PAPER MILL PLAYHOUSE | By Alvin Klein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/briefing-environment-drought.html | BRIEFING ENVIRONMENT DROUGHT | By Jeremy Pearce | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/briefing-religion-priest-removed.html | BRIEFING RELIGION PRIEST REMOVED | By Steve Strunsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/briefing-transportation-digital-licenses.html | BRIEFING TRANSPORTATION DIGITAL LICENSES | By Wendy Ginsburg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/briefing-transportation-newark-airport-garage.html | BRIEFING TRANSPORTATION NEWARK AIRPORT GARAGE | By John Holl | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/briefing-transportation-state-projects.html | BRIEFING TRANSPORTATION STATE PROJECTS | By Ronald Smothers | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/by-the-way-the-birds-make-the-series.html | BY THE WAY The Birds Make the Series | By Karen Demasters | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/celebrating-scotland-with-a-thunderous-din.html | Celebrating Scotland With a Thunderous Din | By Alan Feuer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/chess-browne-and-yermolinsky-tie-for-first-at-las-vegas.html | CHESS Browne and Yermolinsky Tie for First at Las Vegas | By Robert Byrne | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/closed-since-sept-11-watershed-is-reopened.html | Closed Since Sept 11 Watershed Is Reopened | By Corey Kilgannon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/communities-differences-of-opinion.html | COMMUNITIES Differences of Opinion | By Ronald Smothers | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/coping-about-to-bring-up-baby-doubts-and-all-with-the-whole-city-as-a-playground.html | COPING About to Bring Up Baby Doubts and All With the Whole City as a Playground | By Nichole M Christian | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/county-lines-clearing-the-air-in-putnam.html | COUNTY LINES Clearing the Air in Putnam | By Claudia Rowe | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/cuttings-the-fleeting-beauty-of-spring-ephemerals.html | CUTTINGS The Fleeting Beauty of Spring Ephemerals | By Patricia A Taylor | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/debating-a-south-fork-bypass-again.html | Debating a South Fork Bypass Again | By Peter Boody | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/dining-out-food-in-the-turn-of-the-20th-century-style.html | DINING OUT Food in the Turnofthe20thCentury Style | By M H Reed | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/dining-out-in-sag-harbor-an-accent-on-service.html | DINING OUT In Sag Harbor An Accent on Service | By Joanne Starkey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/dining-out-skip-the-popcorn-there-s-pasta-and-pizza-nearby.html | DINING OUT Skip the Popcorn Theres Pasta and Pizza Nearby | By Patricia Brooks | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/education-test-results-for-high-school-students.html | EDUCATION Test Results for High School Students | By Josh Barbanel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/enron-political-scandal-in-connecticut-hardly.html | Enron Political Scandal In Connecticut Hardly | By Paul Zielbauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/foreign-applications-soar-at-universities.html | Foreign Applications Soar at Universities | By Linda F Burghardt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/foreign-students-are-feeling-less-welcomed.html | Foreign Students Are Feeling Less Welcomed | By Faiza Akhtar | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/fyi-407623.html | FYI | By Ed Boland Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/gilbert-stuart-and-the-jedi-in-brooklyn.html | Gilbert Stuart And the Jedi In Brooklyn | By Susan Saulny | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/government-their-words-are-our-bonds.html | GOVERNMENT Their Words Are Our Bonds | By Abby Schultz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/holocaust-exhibit-travels-to-germany.html | Holocaust Exhibit Travels to Germany | By Hilary S Wolfson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/hudson-taken-off-endangered-rivers-list.html | Hudson Taken Off Endangered Rivers List | By Claudia Rowe | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/in-100-days-as-mayor-countless-hours-of-cutting-ribbons.html | In 100 Days as Mayor Countless Hours of Cutting Ribbons | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/in-brief-day-care-center-by-cleanup-site-to-close.html | IN BRIEF DayCare Center By Cleanup Site to Close | By Joan Swirsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/in-brief-judge-to-make-decision-on-cable-across-sound.html | IN BRIEF Judge to Make Decision On Cable Across Sound | By John Rather | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/in-business-how-much-was-that-beer-brewery-prices-are-in-play.html | IN BUSINESS How Much Was That Beer Brewery Prices Are in Play | By Marc Ferris | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/in-business-low-salaries-high-turnover-among-child-care-workers.html | IN BUSINESS Low Salaries High Turnover Among Child Care Workers | By Susan Hodara | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/in-business-small-local-companies-grow-as-bigger-ones-shrink.html | IN BUSINESS Small Local Companies Grow As Bigger Ones Shrink | By Elsa Brenner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/in-business-where-broken-cello-strings-go.html | IN BUSINESS Where Broken Cello Strings Go | By Merri Rosenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/in-person-hedda-nussbaum-starting-over.html | IN PERSON Hedda Nussbaum Starting Over | By Corey Kilgannon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/in-person-where-commuting-is-the-job.html | IN PERSON Where Commuting Is the Job | By John Sullivan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/in-the-schools-homework-beckons-vacation-vanishes.html | IN THE SCHOOLS Homework Beckons Vacation Vanishes | By Merri Rosenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/jersey-three-seasons-will-do-just-fine.html | JERSEY Three Seasons Will Do Just Fine | By Neil Genzlinger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/judge-considers-power-cable.html | Judge Considers Power Cable | By John Rather | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/li-work-beginning-the-season-without-the-perfect-host.html | LI WORK Beginning the Season Without the Perfect Host | By Warren Strugatch | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/long-island-journal-putting-out-news-for-african-americans.html | LONG ISLAND JOURNAL Putting Out News for AfricanAmericans | By Marcelle S Fischler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/long-island-vines-wine-visitors-center.html | LONG ISLAND VINES Wine Visitors Center | By Howard G Goldberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/memo-from-storrs-jane-eyre-as-power-forward-well-why-not.html | MEMO FROM STORRS Jane Eyre as Power Forward   Well Why Not | By Gina Barreca | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/milford-studies-rate-of-infant-mortality.html | Milford Studies Rate Of Infant Mortality | By Kenneth Best | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/mixing-fiscal-hope-and-sacrifice.html | Mixing Fiscal Hope and Sacrifice | By Vivian S Toy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/nation-challenged-portraits-grief-victims-book-lover-high-school-sweetheart.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Book Lover High School Sweetheart Reggae Singer Cowboys Fan | These sketches were written by Ford Burkhart Anthony Depalma Aaron Donovan Kirk Johnson Tarannum Kamlani Tina Kelley Irvin Molotsky and Terry Pristin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-bending-elbows-steak-and-shtick-both-as-thick-as-they-come.html | NEIGHBORHOOD REPORT BENDING ELBOWS Steak and Shtick Both as Thick as They Come | By Charlie Leduff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-dumbo-enigmatic-images-clock-tower-offering-new-york-state.html | NEIGHBORHOOD REPORT DUMBO Enigmatic Images On a Clock Tower Offering A New York State of Mind | By Tara Bahrampour | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-greenwich-village-party-on-a-board-is-told-but-not-here.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Party On a Board Is Told but Not Here | By Denny Lee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-harlem-for-a-onetime-jazz-palace-nostalgia-and-controversy.html | NEIGHBORHOOD REPORT HARLEM For a Onetime Jazz Palace Nostalgia and Controversy | By Judith Matloff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-morningside-heights-hero-s-statue-weathers-injury-visual.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS A Heros Statue Weathers the Injury of a Visual Insult | By Judith Matloff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-museum-mile-mayor-s-courthouse-plan-strands-yet-another.html | NEIGHBORHOOD REPORT MUSEUM MILE The Mayors Courthouse Plan Strands Yet Another Museum | By Denny Lee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-new-york-through-the-lens-of-the-faces-of-the-faithful.html | NEIGHBORHOOD REPORT NEW YORK THROUGH THE LENS The Faces of the Faithful | By Seth Kugel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-new-york-up-close-landmarks-for-dollars.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Landmarks for Dollars | By Denny Lee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-new-york-up-close-some-say-hospitals-lack-vital-procedure.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Some Say Hospitals Lack Vital Procedure Translation | By Seth Kugel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-prospect-heights-mysterious-greek-goddess-unbound-after.html | NEIGHBORHOOD REPORT PROSPECT HEIGHTS A Mysterious Greek Goddess Is Unbound After Decades | By Tara Bahrampour | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-riverdale-buzz-when-dogs-mars-call-cats-venus.html | NEIGHBORHOOD REPORT RIVERDALE BUZZ When the Dogs of Mars Call Out to the Cats of Venus | By Vanessa Weiman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-rosedale-one-mans-backyard-wall-another-s-wetlands.html | NEIGHBORHOOD REPORT ROSEDALE One Mans Backyard Wall Is Anothers Wetlands Violation | By Jim OGrady | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-upper-west-side-a-bar-yes-a-bar-helps-revive-a-neighborhood.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Bar Yes a Bar Helps Revive a Neighborhood | By Kelly Crow | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-upper-west-side-decolletage-not-rage-this-victoria-s-secret.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Dcolletage Is Not the Rage At This Victorias Secret | By Kelly Crow | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/neighborhood-report-williamsburg-soprano-gang-drops-for-linguine-cannoli.html | NEIGHBORHOOD REPORT WILLIAMSBURG The Soprano Gang Drops By for Linguine and Cannoli | By Hannah M Wallace | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/new-life-for-a-household-name.html | New Life for a Household Name | By Leah Nathans Spiro | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/next-generation-for-teenagers-a-place-of-their-own.html | NEXT GENERATION For Teenagers a Place of Their Own | By Lisa W Foderaro | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/nj-law-the-wheels-of-justice.html | NJ LAW The Wheels of Justice | By George James | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/on-politics-mcgreevey-budget-takes-page-from-whitman-book.html | ON POLITICS McGreevey Budget Takes Page From Whitman Book | By David Kocieniewski | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/opera-written-in-a-czech-camp-recalls-voices-of-lost-children.html | Opera Written in a Czech Camp Recalls Voices of Lost Children | By Joan Swirsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/our-towns-on-arab-america-s-main-street-new-flags-and-old-loyalties.html | Our Towns On ArabAmericas Main Street New Flags and Old Loyalties | By Matthew Purdy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/ralph-j-marino-former-state-senate-leader-dies-at-74.html | Ralph J Marino Former State Senate Leader Dies at 74 | By Robert D McFadden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/released-sex-offender-charged-with-abuse-of-girl-at-ymca.html | Released Sex Offender Charged With Abuse of Girl at YMCA | By Dean E Murphy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/report-cards-for-the-city-s-high-schools.html | Report Cards for the Citys High Schools | By Josh Barbanel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/restaurants-just-another-pizza-and-sushi-place.html | RESTAURANTS Just Another Pizza And Sushi Place | By David Corcoran | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/roosevelt-charter-school-sets-an-example-but-for-whom.html | Roosevelt Charter School Sets an Example but for Whom | By Joan Swirsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/soapbox-can-we-just-save-the-trees.html | SOAPBOX Can We Just Save the Trees | By Patrick Munroe | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/soapbox-failed-by-a-priest-but-not-by-faith.html | SOAPBOX Failed by a Priest but Not by Faith | By Pat McDonough | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/soapbox-silence-and-consent.html | SOAPBOX Silence and Consent | By John F McKeon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/soapbox-weather-whiners.html | SOAPBOX Weather Whiners | By Al Roker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/state-is-new-naacp-leader-turns-up-the-volume.html | States New NAACP Leader Turns Up the Volume | By Jeffrey B Cohen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/state-test-results-for-high-school-students.html | State Test Results for High School Students | By Josh Barbanel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/tainted-water-has-little-impact-so-far.html | Tainted Water Has Little Impact So Far | By John Rather | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/take-loan-for-ballgame-cable-war-cuts-tv-audience-seeing-yankees-can-cost-family.html | Take Out a Loan for the Ballgame As Cable War Cuts TV Audience Seeing Yankees Can Cost a Family 200 | By Alan Feuer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/tax-returns-without-an-adding-machine.html | Tax Returns Without an Adding Machine | By Harlan J Levy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/the-guide-370185.html | THE GUIDE | By Barbara Delatiner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/the-guide-373958.html | THE GUIDE | By Eleanor Charles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/the-new-face-of-the-commuter.html | The New Face of the Commuter | By Marek Fuchs | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/the-view-from-guilford-where-pens-of-yesteryear-are-being-crafted-today.html | The View FromGuilford Where Pens of Yesteryear Are Being Crafted Today | By George P Blumberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/theater-review-a-survival-test-results-inconclusive.html | THEATER REVIEW A Survival Test Results Inconclusive | By Alvin Klein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/they-shot-they-sometimes-scored.html | They Shot They Sometimes Scored | By Robert Strauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/two-are-dead-after-fights-end-in-gunfire.html | Two Are Dead After Fights End in Gunfire | By Jacob H Fries | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/up-front-worth-noting-acting-as-governor-one-day-at-a-time-campaign.html | UP FRONT WORTH NOTING Acting as Governor One Day at a Time Campaign | By John Holl | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/up-front-worth-noting-atlantic-city-has-changed-for-little-hats-and-dogs.html | UP FRONT WORTH NOTING Atlantic City Has Changed For Little Hats and Dogs | By Robert Strauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/up-front-worth-noting-enacting-in-haste-repenting-at-leisure.html | UP FRONT WORTH NOTING Enacting in Haste Repenting at Leisure | By John Sullivan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/up-front-worth-noting-now-two-women-want-to-be-essex-executive.html | UP FRONT WORTH NOTING Now Two Women Want To Be Essex Executive | By Barbara Fitzgerald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/urban-tactics-the-sound-of-the-fury.html | URBAN TACTICS The Sound of the Fury | By Jill Eisenstadt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/using-love-and-chess-lessons-to-defy-theories-on-race-and-test-scores.html | Using Love and Chess Lessons to Defy Theories on Race and Test Scores | By Lisa W Foderaro | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/who-is-this-briscoe-well-he-resembles-jerry-orbach-oddly.html | Who Is This Briscoe Well He Resembles Jerry Orbach Oddly | By Chris Erikson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/wine-under-20-tuscan-treat-rich-and-floral.html | WINE UNDER 20 Tuscan Treat Rich and Floral | By Howard G Goldberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/nyregion/winning-games-but-not-hearts.html | Winning Games But Not Hearts | By Robert Strauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/opinion/editorial-observer-jay-gatsby-dreamer-criminal-jazz-age-rogue-man-for-our-times.html | Editorial Observer Jay Gatsby Dreamer Criminal Jazz Age Rogue Is a Man for Our Times | By Adam Cohen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/opinion/lifelines-to-the-future.html | Lifelines To the Future | By Thomas L Friedman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/opinion/moral-duty-national-interest.html | Moral Duty National Interest | By Zbigniew Brzezinski | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/opinion/sacred-cruelties.html | Sacred Cruelties | By Maureen Dowd | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/commercial-property-westchester-white-plains-tries-reverse-rise-office-vacancies.html | Commercial PropertyWestchester White Plains Tries to Reverse Rise in Office Vacancies | By Elsa Brenner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/habitats-beresford-central-park-west-81st-street-buying-op-below-recreate-duplex.html | HabitatsThe Beresford Central Park West and 81st Street Buying the Coop Below To Recreate a Duplex | By Trish Hall | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/if-you-re-thinking-living-milford-conn-long-shoreline-wealth-activities.html | If Youre Thinking of Living InMilford Conn Long Shoreline and a Wealth of Activities | By Eleanor Charles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/in-the-region-long-island-3-big-office-projects-go-forward-without-tenants.html | In the RegionLong Island 3 Big Office Projects Go Forward Without Tenants | By Carole Paquette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/in-the-region-new-jersey-brownfields-luring-builders-with-good-locations.html | In the RegionNew Jersey Brownfields Luring Builders With Good Locations | By Antoinette Martin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/launching-a-flotilla-of-ferry-terminals.html | Launching a Flotilla of Ferry Terminals | By David W Dunlap | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/postings-renovation-1750-s-van-horne-house-reopening-set-for-site-used.html | POSTINGS Renovation of 1750s Van Horne House Reopening Set For Site Used In Revolution | By Rachelle Garbarine | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/streetscapes-57th-street-fifth-avenue-1870-marble-row-built-age-brownstones.html | Streetscapes57th Street and Fifth Avenue An 1870 Marble Row Built in an Age of Brownstones | By Christopher Gray | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/upper-floors-of-philadelphia-store-to-become-offices.html | Upper Floors of Philadelphia Store to Become Offices | By Maureen Milford | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/realestate/your-home-the-law-on-lead-paint-in-the-city.html | YOUR HOME The Law on Lead Paint In the City | By Jay Romano | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/a-small-college-link-to-women-s-game.html | A SmallCollege Link to Womens Game | By Neil Amdur | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/backtalk-the-issue-is-the-paltry-support-for-supporting-players.html | BackTalk The Issue Is the Paltry Support for Supporting Players | By Robert Lipsyte | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/baseball-hernandez-continues-starters-dominating-run.html | BASEBALL Herndez Continues Starters Dominating Run | By Jack Curry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/baseball-inside-baseball-when-being-same-page-connie-mack-not-flattery-for.html | BASEBALL INSIDE BASEBALL When Being on the Same Page as Connie Mack Is Not Flattery for Garner | By Murray Chass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/baseball-manager-is-biggest-supporter-for-benitez.html | BASEBALL Manager Is Biggest Supporter For Benitez | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/baseball-mets-score-9-in-the-9th-after-piazza-is-hurt.html | BASEBALL Mets Score 9 in the 9th After Piazza Is Hurt | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/baseball-yankees-last-man-shows-off.html | BASEBALL Yankees Last Man Shows Off | By Ira Berkow | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/golf-reshaping-tradition-at-augusta-in-time-for-the-masters.html | GOLF Reshaping Tradition at Augusta in Time for the Masters | By Clifton Brown | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/hockey-chants-may-have-been-premature-but-isles-hold-on-to-clinch-playoff-berth.html | HOCKEY Chants May Have Been Premature but Isles Hold On to Clinch Playoff Berth | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/hockey-gionta-provides-intangibles-as-he-waits-for-the-goals-to-come.html | HOCKEY Gionta Provides Intangibles as He Waits for the Goals to Come | By Charlie Nobles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/hockey-rangers-mix-offense-with-muscle-to-defeat-bruins.html | HOCKEY Rangers Mix Offense With Muscle to Defeat Bruins | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/outdoors-fishing-among-the-falklands-shipwrecks.html | OUTDOORS Fishing Among the Falklands Shipwrecks | By Stephen C Sautner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/plus-pro-football-jets-deal-loverne-and-pick-for-pick.html | PLUS PRO FOOTBALL Jets Deal Loverne And Pick for Pick | By Judy Battista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/plus-rowing-cal-advances-in-the-copley-cup.html | PLUS ROWING Cal Advances In the Copley Cup | By Norman HildesHeim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/plus-track-and-field-double-winners.html | PLUS TRACK AND FIELD DOUBLE WINNERS | By William J Miller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/plus-track-and-field-johnson-catches-greene-in-relay.html | PLUS TRACK AND FIELD Johnson Catches Greene in Relay | By James Dunaway | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/pro-basketball-houston-as-always-focuses-on-positives.html | PRO BASKETBALL Houston as Always Focuses on Positives | By Chris Broussard | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/pro-basketball-nearing-atlantic-title-nets-find-time-to-smile.html | PRO BASKETBALL Nearing Atlantic Title Nets Find Time to Smile | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/pro-football-the-giants-private-eyes-quietly-search-for-picks.html | PRO FOOTBALL The Giants Private Eyes Quietly Search for Picks | By Buster Olney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/running-broe-changes-tactics-to-win-the-us-title.html | RUNNING Broe Changes Tactics To Win the US Title | By Lena Williams | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/sports-of-the-times-a-babe-ruth-myth-is-stirred-up-again.html | Sports of The Times A Babe Ruth Myth Is Stirred Up Again | By Ira Berkow | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/sports-of-the-times-why-the-mets-remade-the-team-last-winter.html | Sports of The Times Why the Mets Remade The Team Last Winter | By George Vecsey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/tennis-martin-breaks-his-losing-streak-as-us-wins-davis-cup-doubles.html | TENNIS Martin Breaks His Losing Streak As US Wins Davis Cup Doubles | By Doug Smith | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | https://www.nytimes.com/2002/04/07/sports/the-boating-report-orange-is-hanging-on-at-race-s-halfway-point.html | THE BOATING REPORT Orange Is Hanging On at Races Halfway Point | By Herb McCormick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/style/are-you-ready-for-survivor-the-hamptons.html | Are You Ready for Survivor The Hamptons | By Alex Kuczynski | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/style/bote-at-chateau-champagne-flows.html | BOTE At Chateau Champagne Flows | By Julia Chaplin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/style/good-company-raising-a-creative-ruckus-by-the-shore.html | GOOD COMPANY Raising a Creative Ruckus by the Shore | By Bob Morris | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/style/noticed-on-the-shelf-of-a-goddess-gathering-dust.html | NOTICED On the Shelf Of a Goddess Gathering Dust | By Ruth La Ferla | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/style/on-the-street-they-re-in-the-rotogravure.html | ON THE STREET Theyre in the Rotogravure | By Bill Cunningham | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/style/possessed-faster-than-croesus-a-formula-one-for-success.html | POSSESSED Faster Than Croesus A Formula One for Success | By Guy Trebay | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/style/pulse-gooey-bliss-no-bears.html | PULSE Gooey Bliss No Bears | By Ellen Tien | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/style/pulse-make-room-for-the-sleeves.html | PULSE Make Room for the Sleeves | By Karen Robinovitz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/style/pulse-making-a-safer-sink.html | PULSE Making a Safer Sink | By Marianne Rohrlich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/style/pulse-naked-came-the-shoe.html | PULSE Naked Came the Shoe | By Elizabeth Hayt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/style/pulse-ps-to-a-t-neutral-cool.html | PULSE PS To a T Neutral Cool | By Ellen Tien | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/style/pulse-trend-makes-beauty-and-art-of-the-same-stripe.html | PULSE Trend Makes Beauty and Art of the Same Stripe | By Ellen Tien | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/style/sound-bites-man-don-t-touch-the-dial.html | Sound Bites Man Dont Touch the Dial | By Warren st John | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/style/view-tartan-yarmulkes-well-it-s-their-day.html | VIEW Tartan Yarmulkes Well Its Their Day | By Heidi Sherman Mitchell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/style/weddings-vows-barbara-vaughn-and-stelios-hoimes.html | WEDDINGS VOWS Barbara Vaughn and Stelios Hoimes | By Lois Smith Brady | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/style/where-have-all-the-it-girls-gone.html | Where Have All The It Girls Gone | By Mary Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/theater/theater-a-jewish-avenger-a-timely-legend.html | Theater A Jewish Avenger A Timely Legend | By Alisa Solomon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/theater/theater-a-provoking-parable-that-won-t-quit.html | Theater A Provoking Parable That Wont Quit | By Jonathan Kalb | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/theater/theater-beyond-a-black-and-white-lincoln.html | Theater Beyond a BlackandWhite Lincoln | By Joshua Wolf Shenk | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/theater/theater-ideas-words-all-spilling-off-the-table.html | Theater Ideas Words All Spilling Off the Table | By Don Shewey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/a-fuming-cauldron-behind-a-green-veil.html | A Fuming Cauldron Behind a Green Veil | By Wayne Curtis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/frugal-traveler-veracruz-port-of-entry-for-mexican-music.html | FRUGAL TRAVELER Veracruz Port of Entry For Mexican Music | By Daisann McLane | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/high-tech-identity-checks.html | HighTech Identity Checks | By David J Wallace | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/on-the-trail-of-the-maya-in-belize.html | On the Trail Of the Maya In Belize | By Herbert Buchsbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/practical-traveler-when-sick-is-too-sick-to-fly.html | PRACTICAL TRAVELER When Sick Is Too Sick to Fly | By Hope Reeves | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/q-a-335002.html | Q  A | By Florence Stickney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/travel-advisory-correspondent-s-report-english-law-to-give-walkers-new-access.html | TRAVEL ADVISORY CORRESPONDENTS REPORT English Law to Give Walkers New Access | By Alan Cowell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/travel-advisory-hawaiians-carve-out-a-park-on-the-big-island.html | TRAVEL ADVISORY Hawaiians Carve Out A Park on the Big Island | By Jocelyn Fujii | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/travel-advisory-opulence-from-mexico-on-view-in-houston.html | TRAVEL ADVISORY Opulence From Mexico On View in Houston | By Eric P Nash | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/travel-advisory-setting-the-stage-for-the-triple-crown.html | TRAVEL ADVISORY Setting the Stage for the Triple Crown | By John Brannon Albright | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/traveler-s-luck-or-courting-serendipity.html | Travelers Luck Or Courting Serendipity | By Paul Elie | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/walking-along-norman-walls.html | Walking Along Norman Walls | By Christine S Cozzens | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/travel/what-s-doing-in-san-francisco.html | WHATS DOING IN San Francisco | By Christopher Hall | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/tv/cover-story-stranded-at-the-bottom-of-the-world.html | COVER STORY Stranded at the Bottom of the World | By Bill Carter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/tv/for-young-viewers-chalking-it-up-to-imagination.html | FOR YOUNG VIEWERS Chalking It Up To Imagination | By Allison Fass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/us/8-million-advance-for-cold-mountain-author-s-next-novel.html | 8 Million Advance for Cold Mountain Authors Next Novel | By David D Kirkpatrick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/us/admission-up-for-minorities-in-california.html | Admission Up For Minorities In California | By Barbara Whitaker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/us/drive-to-ban-gay-marriage-is-accused-of-duping-signers.html | Drive to Ban Gay Marriage Is Accused of Duping Signers | By Pam Belluck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/us/fatalities-lead-to-crackdown-on-street-racing.html | Fatalities Lead to Crackdown on Street Racing | By Sam Howe Verhovek | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/us/more-battles-loom-over-bush-s-nominees-for-judgeships.html | More Battles Loom Over Bushs Nominees for Judgeships | By Neil A Lewis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/us/new-face-and-new-hope-in-cincinnati.html | New Face and New Hope in Cincinnati | By Francis X Clines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/us/political-briefing-helper-has-jeb-bush-thrashing-for-help.html | Political Briefing Helper Has Jeb Bush Thrashing for Help | By B Drummond Ayres Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/us/political-briefing-hispanic-texans-feud-over-face-in-mirror.html | Political Briefing Hispanic Texans Feud Over Face in Mirror | By B Drummond Ayres Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | https://www.nytimes.com/2002/04/07/us/political-briefing-political-spy-on-line-creates-virginia-static.html | Political Briefing Political Spy on Line Creates Virginia Static | By B Drummond Ayres Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/us/venturing-to-a-chicago-once-shunned-to-take-in-west-side-glory-in-glass.html | Venturing to a Chicago Once Shunned to Take In West Side Glory in Glass | By John W Fountain | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/ideas-trends-conflicting-drives-the-mini-in-big-car-country.html | Ideas  Trends Conflicting Drives The Mini in Big Car Country | By Danny Hakim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/ideas-trends-fixer-uppers-how-much-change-is-too-much.html | Ideas  Trends Fixer Uppers How Much Change Is Too Much | By Michael J Lewis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31-april-6-economy-andersen-lives.html | March 31April 6 ECONOMY ANDERSEN LIVES | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31-april-6-front-lines.html | March 31April 6 FRONT LINES | By Andrea Kannapell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31-april-6-international-a-quiet-farewell.html | March 31April 6 INTERNATIONAL A QUIET FAREWELL | By Sarah Lyall | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31-april-6-international-an-angolan-peace.html | March 31April 6 INTERNATIONAL AN ANGOLAN PEACE | By Henri E Cauvin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31-april-6-international-global-warming-watchers.html | March 31April 6 INTERNATIONAL GLOBAL WARMING WATCHERS | By Andrew C Revkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31-april-6-international-vatican-sued.html | March 31April 6 INTERNATIONAL VATICAN SUED | By Robert F Worth | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31-april-6-national-an-island-of-learning.html | March 31April 6 NATIONAL AN ISLAND OF LEARNING | By Michael Cooper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31-april-6-national-dead-wrongs.html | March 31April 6 NATIONAL DEAD WRONGS | By Dana Canedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31-april-6-national-deal-in-cincinnati.html | March 31April 6 NATIONAL DEAL IN CINCINNATI | By Francis X Clines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31-april-6-national-kissable-cousins.html | March 31April 6 NATIONAL KISSABLE COUSINS | By Denise Grady | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/march-31-april-6-national-wildlife-ailing.html | March 31April 6 NATIONAL WILDLIFE AILING | By Michael Janofsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/the-nation-adios-speedy-not-so-fast.html | The Nation Adios Speedy Not So Fast | By Tom Kuntz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/the-nation-the-overwhelming-allure-of-english.html | The Nation The Overwhelming Allure of English | By Gregory Rodriguez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/the-people-v-potty-mouth.html | The People v Potty Mouth | By Kari Haskell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/the-world-beyond-reason-the-method-of-this-madness.html | The World Beyond Reason The Method Of This Madness | By Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/the-world-the-helping-hand-gets-limp-shakes.html | The World The Helping Hand Gets Limp Shakes | By Jane Perlez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/the-world-the-jewish-question-europe-knows-who-s-to-blame-in-the-middle-east.html | The World The Jewish Question Europe Knows Who to Blame in the Middle East | By Steven Erlanger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/the-world-the-war-on-terrorism-takes-aim-at-crime.html | The World The War on Terrorism Takes Aim at Crime | By James Dao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/the-world-what-do-you-mean-terrorist.html | The World What Do You Mean Terrorist | By Todd S Purdum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/what-cost-75-more-than-manhattan.html | What Cost 75 More Than Manhattan | By Dean E Murphy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/weekinreview/word-for-word-hot-water-for-mcdonald-s-british-justice-is-a-different-cup-of-tea.html | Word for WordHot Water For McDonalds British Justice Is a Different Cup of Tea | By Anthony Ramirez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/world/a-nation-challenged-arms-inspections-if-iraq-bends-un-inspectors-are-ready.html | A NATION CHALLENGED ARMS INSPECTIONS If Iraq Bends UN Inspectors Are Ready | By Michael R Gordon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/world/chaike-b-spiegel-who-battled-nazis-in-the-warsaw-ghetto-dies-at-81.html | Chaike B Spiegel Who Battled Nazis in the Warsaw Ghetto Dies at 81 | By Paul Lewis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/world/for-dogged-german-challenger-it-s-still-about-the-economy.html | For Dogged German Challenger Its Still About the Economy | By Steven Erlanger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/world/japan-s-export-power-drifts-across-the-china-sea.html | Japans Export Power Drifts Across the China Sea | By James Brooke | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/world/los-angeles-cardinal-at-center-of-strategy-to-control-scandal.html | Los Angeles Cardinal at Center of Strategy to Control Scandal | By James Sterngold | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/world/mideast-turmoil-bethlehem-vowing-to-stay-holy-site-troops-impasse-linger.html | MIDEAST TURMOIL BETHLEHEM Vowing to Stay at a Holy Site As Troops and Impasse Linger | By Joel Brinkley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/world/mideast-turmoil-europe-police-say-3-arab-youths-bombed-french-synagogue.html | MIDEAST TURMOIL EUROPE Police Say 3 Arab Youths Bombed French Synagogue | By John Tagliabue | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/world/mideast-turmoil-the-fighting-israel-presses-with-attacks-focusing-northern-west-bank.html | MIDEAST TURMOIL THE FIGHTING Israel Presses On With Attacks Focusing on Northern West Bank | By James Bennet With John Kifner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/world/mideast-turmoil-israeli-view-drive-seen-continuing-till-powell-visit.html | MIDEAST TURMOIL ISRAELI VIEW Drive Seen Continuing Till Powell Visit | By Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/world/mideast-turmoil-the-arabs-arab-ministers-announce-support-for-arafat.html | MIDEAST TURMOIL THE ARABS Arab Ministers Announce Support for Arafat | By Patrick E Tyler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/world/mideast-turmoil-the-president-as-fighting-rages-bush-demands-israeli-withdrawal.html | MIDEAST TURMOIL THE PRESIDENT As Fighting Rages Bush Demands Israeli Withdrawal | By David E Sanger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/world/mideast-turmoil-the-weapons-more-firepower-for-palestinians.html | MIDEAST TURMOIL THE WEAPONS MORE FIREPOWER FOR PALESTINIANS | By Douglas Frantz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/world/nation-challenged-al-qaeda-verses-bin-laden-s-war-wielding-pen-sword-jihad.html | A NATION CHALLENGED AL QAEDA Verses From bin Ladens War Wielding the Pen as a Sword of the Jihad | By David Rohde | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/world/nation-challenged-pursuit-gi-s-search-afghan-caves-finding-trove-material.html | A NATION CHALLENGED THE PURSUIT GIs Search Afghan Caves Finding Trove of Material | By Dexter Filkins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-07 | https://www.nytimes.com/2002/04/07/world/premier-plays-to-hungarian-pride-and-far-right.html | Premier Plays to Hungarian Pride and Far Right | By Ian Fisher | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/world/russian-lab-storing-germs-faces-cutoff-of-electricity.html | Russian Lab Storing Germs Faces Cutoff Of Electricity | By Patrick E Tyler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/world/scandal-and-social-change-leave-irish-church-adrift.html | Scandal and Social Change Leave Irish Church Adrift | By Dan Barry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/world/un-agency-on-population-blames-us-for-cutbacks.html | UN Agency On Population Blames US For Cutbacks | By Barbara Crossette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-07 | https://www.nytimes.com/2002/04/07/world/us-envoy-campaigns-for-trade-pacts-on-asian-trip.html | US Envoy Campaigns For Trade Pacts On Asian Trip | By Jane Perlez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/arts/bridge-anti-bath-coup-it-doesnt-conserve-water.html | BRIDGE AntiBath Coup It Doesnt Conserve Water | By Alan Truscott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/arts/dance-review-a-rag-doll-escapes-the-scullery-thanks-to-glass-slippers.html | DANCE REVIEW A Rag Doll Escapes the Scullery Thanks to Glass Slippers | By Anna Kisselgoff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/arts/dance-review-moliere-and-don-juan-an-odd-couple.html | DANCE REVIEW Moliere and Don Juan an Odd Couple | By Jack Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/arts/memory-persists-in-a-dali-pavilion-revisited.html | Memory Persists in a Dal Pavilion Revisited | By Stephen Kinzer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/arts/music-review-singing-that-goes-beyond-the-voice.html | MUSIC REVIEW Singing That Goes Beyond The Voice | By Anne Midgette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/arts/television-review-the-perfect-family-until-the-night-of-the-high-school-dance.html | TELEVISION REVIEW The Perfect Family Until the Night of the High School Dance | By Ron Wertheimer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/arts/writers-on-writing-footprints-of-greatness-on-your-turf.html | WRITERS ON WRITING Footprints Of Greatness On Your Turf | By Frank Conroy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/books/books-of-the-times-seaside-characters-adrift-in-the-great-depression.html | BOOKS OF THE TIMES Seaside Characters Adrift in the Great Depression | By Janet Maslin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/business/60-minutes-and-its-icon-plan-for-shift-in-generations.html | 60 Minutes And Its Icon Plan for Shift In Generations | By Jim Rutenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/business/compressed-data-blind-audience-is-aided-by-audio-technology.html | Compressed Data Blind Audience Is Aided By Audio Technology | By John Files | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/business/compressed-data-more-troubles-are-expected-for-telecommunications.html | Compressed Data More Troubles Are Expected for Telecommunications | By Barnaby J Feder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/business/compressed-data-oracle-parries-criticism-on-database-contracts.html | Compressed Data Oracle Parries Criticism on Database Contracts | By Matt Richtel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/business/cybersmut-and-debt-undermine-penthouse.html | Cybersmut and Debt Undermine Penthouse | By David Carr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/business/dan-rather-alone-in-israel-has-cbs-proud.html | Dan Rather Alone in Israel Has CBS Proud | By Jim Rutenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-08 | https://www.nytimes.com/2002/04/08/business/e-commerce-report-three-big-internet-portals-begin-distinguish-among-themselves.html | ECommerce Report Three big Internet portals begin to distinguish among themselves as shopping malls | By Bob Tedeschi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/business/google-s-toughest-search-is-for-a-business-model.html | Googles Toughest Search Is for a Business Model | By Saul Hansell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/business/media-at-talk-miramax-books-offer-rare-success.html | MEDIA At Talk Miramax Books Offer Rare Success | By David D Kirkpatrick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/business/media-business-advertising-ayer-one-madison-avenue-s-oldest-names-fading-away-it.html | THE MEDIA BUSINESS ADVERTISING Ayer one of Madison Avenues oldest names is fading away as it is absorbed by Kaplan Thaler | By Allison Fass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/business/microsoft-programmers-hit-the-books-in-a-new-focus-on-secure-software.html | Microsoft Programmers Hit the Books in a New Focus on Secure Software | By John Markoff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/business/most-wanted-drilling-down-cable-news-dueling-networks.html | MOST WANTED DRILLING DOWNCABLE NEWS Dueling Networks | By Lorne Manly | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/business/new-economy-cable-is-offering-more-viewing-on-demand.html | New Economy Cable Is Offering More Viewing On Demand | By Jennifer 8 Lee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/business/o-magazine-is-expanding-to-south-africa.html | O Magazine Is Expanding to South Africa | By David Carr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/business/patents-taxis-with-modems-that-let-you-charge-ride-credit-card-that-tries-get.html | PATENTS Taxis with modems that let you charge the ride and a credit card that tries to get your attention | By Sabra Chartrand | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/business/tension-rises-at-global-crossing-as-ties-to-prized-asian-unit-fray.html | Tension Rises at Global Crossing As Ties to Prized Asian Unit Fray | By Geraldine Fabrikant With Simon Romero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/business/the-media-business-advertising-addenda-media-executives-move-to-new-positions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Media Executives Move to New Positions | By Allison Fass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/business/the-media-business-advertising-addenda-people-446564.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Allison Fass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/business/the-media-business-advertising-addenda-saatchi-saatchi-gets-new-p-g-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Saatchi Saatchi Gets New P G Accounts | By Allison Fass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/6-priests-named-in-abuse-claims-are-removed-from-duties.html | 6 Priests Named In Abuse Claims Are Removed From Duties | By Thomas J Lueck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/a-day-for-bike-shorts-not-ties-on-wall-st.html | A Day for Bike Shorts Not Ties on Wall St | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/demonstrators-roar-support-for-israel.html | Demonstrators Roar Support for Israel | By Robert D McFadden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/girl-is-killed-in-house-fire-in-the-rockaways.html | Girl Is Killed in House Fire in the Rockaways | By Jacob H Fries | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/metro-briefing-new-york-manhattan-off-duty-officer-injured.html | Metro Briefing  New York Manhattan OffDuty Officer Injured | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/metro-matters-mayor-shows-off-humor-and-legs-but-in-shorts-not-fishnets.html | Metro Matters Mayor Shows Off Humor and Legs but in Shorts Not Fishnets | By Joyce Purnick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/metropolitan-diary-441597.html | Metropolitan Diary | By Enid Nemy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/nation-challenged-trade-center-towers-collapse-raises-new-doubts-about-fire.html | A NATION CHALLENGED THE TRADE CENTER TOWERS COLLAPSE RAISES NEW DOUBTS ABOUT FIRE TESTS | By Eric Lipton and James Glanz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/new-council-feeling-its-way-faces-a-test.html | New Council Feeling Its Way Faces a Test | By Diane Cardwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/ralph-j-marino-former-state-senate-leader-dies-at-74.html | Ralph J Marino Former State Senate Leader Dies at 74 | By Robert D McFadden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/raven-chanticleer-72-artist-and-self-made-man-of-wax.html | Raven Chanticleer 72 Artist And SelfMade Man of Wax | By Andy Newman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/some-see-hope-in-new-jersey-s-fiscal-plight-for-changing-taxation.html | Some See Hope in New Jerseys Fiscal Plight for Changing Taxation | By Laura Mansnerus | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/nyregion/sue-neighbors-ll-sue-you-nasty-feud-other.html | Sue the Neighbors or Ill Sue You A Nasty Feud on a Westchester Peninsula Could Affect Other Enclaves | By Winnie Hu | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/nuclear-escape-route.html | Nuclear Escape Route | By Bob Herbert | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/saddam-s-offensive.html | Saddams Offensive | By William Safire | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/take-the-7-train.html | Take the 7 Train | By R C Baker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/opinion/the-failing-inspector.html | The Failing Inspector | By Amy E Smithson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/baseball-after-5-hours-and-14-innings-mets-run-out-of-options.html | BASEBALL After 5 Hours and 14 Innings Mets Run Out Of Options | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/baseball-clemens-rejoins-starters-areastoppers-club.html | BASEBALL Clemens Rejoins StartersAreStoppers Club | By Jack Curry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/hockey-rangers-no-longer-in-playoff-contention.html | HOCKEY Rangers No Longer In Playoff Contention | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/hockey-sykora-finds-his-place-on-new-line.html | HOCKEY Sykora Finds His Place on New Line | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/hockey-without-rubbing-it-in-milbury-scratches-the-islanders-eight-year-itch.html | HOCKEY Without Rubbing It In Milbury Scratches the Islanders EightYear Itch | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/on-baseball-ny-goliaths-too-rich-for-tampa-bay-davids.html | ON BASEBALL NY Goliaths Too Rich For Tampa Bay Davids | By Murray Chase | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/on-hockey-isles-a-success-now-devils-must-advance.html | ON HOCKEY Isles a Success Now Devils Must Advance | By Joe Lapointe | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/on-horse-racing-no-derby-favorite-with-the-starting-gate-in-sight.html | ON HORSE RACING No Derby Favorite With the Starting Gate in Sight | By Joe Drape | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/on-pro-basketball-knicks-once-had-what-kings-have.html | ON PRO BASKETBALL Knicks Once Had What Kings Have | By Mike Wise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/plus-equestrian-perrin-and-engle-win-grand-prix-title.html | PLUS EQUESTRIAN Perrin and Engle Win Grand Prix Title | By Alex Orr Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/plus-rowing-copley-cup-streak-continues-for-cal.html | PLUS ROWING Copley Cup Streak Continues for Cal | By Norman HildesHeim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/pro-basketball-sacramento-shows-the-knicks-how-it-s-done.html | PRO BASKETBALL Sacramento Shows the Knicks How Its Done | By Chris Broussard | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/pro-basketball-the-nets-fail-in-a-chance-to-capture-the-division.html | PRO BASKETBALL The Nets Fail In a Chance To Capture The Division | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/pro-football-jets-pinning-hopes-on-a-healthy-cowart.html | PRO FOOTBALL Jets Pinning Hopes On a Healthy Cowart | By Judy Battista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/sports-of-the-times-fresh-air-in-new-jersey-swamp.html | Sports of The Times Fresh Air in New Jersey Swamp | By Ira Berkow | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/sports-of-the-times-komiyama-encountering-new-role-in-a-new-league.html | Sports of The Times Komiyama Encountering New Role in a New League | By George Vecsey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/sports/tennis-us-beats-spain-on-grass-with-roddick-not-sampras.html | TENNIS US Beats Spain on Grass With Roddick Not Sampras | By Doug Smith | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/theater/theater-review-not-to-worry-mr-lincoln-it-s-just-a-con-game.html | THEATER REVIEW Not to Worry Mr Lincoln Its Just A Con Game | By Ben Brantley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/us/ameritrade-in-deal-to-buy-online-rival-datek.html | Ameritrade In Deal to Buy Online Rival Datek | By Andrew Ross Sorkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/us/amtrak-asks-governors-for-help-in-saving-budget.html | Amtrak Asks Governors For Help in Saving Budget | By Matthew L Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/us/california-farmers-reconsidering-opposition-to-subsidies.html | California Farmers Reconsidering Opposition to Subsidies | By Elizabeth Becker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/us/dean-bumpus-89-whose-bottles-mapped-the-ocean-s-currents.html | Dean Bumpus 89 Whose Bottles Mapped the Oceans Currents | By Eric Nagourney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/us/demonstrators-in-dublin-protest-abuse-by-priests.html | Demonstrators in Dublin Protest Abuse by Priests | By Brian Lavery | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/us/echoes-aside-dole-insists-she-is-no-clinton.html | Echoes Aside Dole Insists She Is No Clinton | By Richard L Berke | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/us/enron-investors-say-lenders-took-part-in-fraud-scheme.html | Enron Investors Say Lenders Took Part in Fraud Scheme | By Kurt Eichenwald and Michael Brick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/us/for-profit-school-venture-has-yet-to-turn-a-profit.html | ForProfit School Venture Has Yet to Turn a Profit | By Jacques Steinberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/us/mideast-turmoil-colleges-campus-tensions-growing-with-support-for-palestinians.html | MIDEAST TURMOIL THE COLLEGES Campus Tensions Growing With Support for Palestinians | By Kate Zernike | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/us/overcoming-a-taboo-buses-will-now-serve-suburban-atlanta.html | Overcoming a Taboo Buses Will Now Serve Suburban Atlanta | By David Firestone | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/us/sins-of-the-church.html | Sins of the Church | By Frank Bruni | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/world/a-nation-challenged-civilians-shattered-afghan-families-demand-us-compensation.html | A NATION CHALLENGED CIVILIANS Shattered Afghan Families Demand US Compensation | By Carlotta Gall | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-08 | https://www.nytimes.com/2002/04/08/world/educated-filipinos-disillusioned-at-home-look-abroad-for-a-better-life.html | Educated Filipinos Disillusioned at Home Look Abroad for a Better Life | By Jane Perlez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/world/guatemala-intercepts-49-children-illegally-bound-for-us.html | Guatemala Intercepts 49 Children Illegally Bound for US | By Ginger Thompson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/world/hungary-socialists-win-narrowly-in-early-parliamentary-vote.html | Hungary Socialists Win Narrowly in Early Parliamentary Vote | By Ian Fisher | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/world/mideast-turmoil-assessment-unhappy-quarterback-balky-players-are-defying-bush.html | MIDEAST TURMOIL ASSESSMENT An Unhappy Quarterback Balky Players Are Defying the Bush Game Plan | By David E Sanger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/world/mideast-turmoil-diplomacy-powell-begins-a-crucial-trip-to-the-mideast.html | MIDEAST TURMOIL DIPLOMACY Powell Begins a Crucial Trip To the Mideast | By Todd S Purdum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/world/mideast-turmoil-persian-gulf-death-in-bahrain-brings-demand-that-us-leave.html | MIDEAST TURMOIL PERSIAN GULF Death in Bahrain Brings Demand That US Leave | By Neil MacFarquhar | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/world/mideast-turmoil-prospects-popular-arab-anger-long-term-threat-foundations-peace.html | MIDEAST TURMOIL PROSPECTS Popular Arab Anger A LongTerm Threat to the Foundations of Peace | By Patrick E Tyler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/world/mideast-turmoil-the-fighting-israel-persisting-with-wide-sweep-despite-us-calls.html | MIDEAST TURMOIL THE FIGHTING ISRAEL PERSISTING WITH WIDE SWEEP DESPITE US CALLS | By Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/world/mideast-turmoil-the-siege-for-arafat-phone-calls-bottle-water-and-halvah.html | MIDEAST TURMOIL THE SIEGE For Arafat Phone Calls Bottle Water And Halvah | By Joel Brinkley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/world/mideast-turmoil-voices-6-israelis-mix-confusion-fear-and-determination.html | MIDEAST TURMOIL VOICES 6 Israelis Mix Confusion Fear and Determination | By Joel Greenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/world/mideast-turmoil-west-bank-battle-in-nablus-s-casbah-israel-tightens-the-noose.html | MIDEAST TURMOIL WEST BANK BATTLE In Nablus s Casbah Israel Tightens the Noose | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/world/nation-challenged-afghanistan-mass-graves-reportedly-tied-last-days-taliban-rule.html | A NATION CHALLENGED AFGHANISTAN Mass Graves Reportedly Tied To Last Days Of Taliban Rule | By Dexter Filkins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/world/nation-challenged-asian-arena-trade-envoy-urges-bolder-moves-indonesia-against.html | A NATION CHALLENGED ASIAN ARENA Trade Envoy Urges Bolder Moves by Indonesia Against Terror and Vows US Backing | By Jane Perlez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/world/quebec-journal-no-rest-for-you-champlain-the-hunt-goes-on.html | Quebec Journal No Rest for You Champlain The Hunt Goes On | By Clifford Krauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/world/the-mideast-in-marseille-violence-shakes-a-city.html | The Mideast in Marseille Violence Shakes a City | By Marlise Simons | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-08 | https://www.nytimes.com/2002/04/08/world/us-warns-russia-of-need-to-verify-treaty-compliance.html | US Warns Russia Of Need to Verify Treaty Compliance | By Judith Miller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/arts/arts-in-america-down-from-the-flagpole-up-in-the-museum-gallery.html | ARTS IN AMERICA Down From the Flagpole Up in the Museum Gallery | By Kate Murphy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/arts/cabaret-review-moving-from-theater-to-theatrical-jazz.html | CABARET REVIEW Moving From Theater to Theatrical Jazz | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/arts/dance-review-all-ravel-program-with-different-choreographers-for-each-three.html | DANCE REVIEW AllRavel Program with Different Choreographers for Each of Three Parts | By Anna Kisselgoff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-09 | https://www.nytimes.com/2002/04/09/arts/dance-review-brief-glimpses-of-intimacy-and-threatened-eruptions.html | DANCE REVIEW Brief Glimpses of Intimacy And Threatened Eruptions | By Jack Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/arts/dance-review-playing-roles-in-the-game-of-stage-life.html | DANCE REVIEW Playing Roles In the Game Of Stage Life | By Jack Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/arts/joan-baez-remembers-high-times-high-stress.html | Joan Baez Remembers High Times High Stress | By Peter Marks | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/arts/music-review-folkish-dissonant-yet-frankly-melodic.html | MUSIC REVIEW Folkish Dissonant Yet Frankly Melodic | By Allan Kozinn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/arts/opera-review-mother-knows-best-for-her-little-nero.html | OPERA REVIEW Mother Knows Best For Her Little Nero | By Anne Midgette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/arts/opera-review-tales-from-ancient-times-shaped-by-sound-costume-and-color.html | OPERA REVIEW Tales From Ancient Times Shaped by Sound Costume and Color | By Allan Kozinn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/arts/rock-review-righteousness-with-a-macho-swagger.html | ROCK REVIEW Righteousness with a Macho Swagger | By Kelefa Sanneh | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/arts/rock-review-when-2-people-split-up-everybody-sings-along.html | ROCK REVIEW When 2 People Split Up Everybody Sings Along | By Jon Pareles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/books/books-of-the-times-that-nice-lady-up-the-road-a-spy.html | BOOKS OF THE TIMES That Nice Lady Up the Road A Spy | By Michiko Kakutani | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/a-first-filing-makes-kirch-bankruptcy-official.html | A First Filing Makes Kirch Bankruptcy Official | By John Tagliabue | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/agency-plans-policy-review-of-2-mortgage-packagers.html | Agency Plans Policy Review Of 2 Mortgage Packagers | By Kenneth N Gilpin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/bmw-s-first-quarter-car-sales-rose-17.html | BMWs FirstQuarter Car Sales Rose 17 | By Dow Jones Ap | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/business-travel-id-cards-for-trusted-travelers-run-into-some-thorny-questions.html | BUSINESS TRAVEL ID Cards for Trusted Travelers Run Into Some Thorny Questions | By Matthew L Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/company-news-polymedica-shares-surge-on-end-of-sec-investigation.html | COMPANY NEWS POLYMEDICA SHARES SURGE ON END OF SEC INVESTIGATION | By Dow Jones Ap | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/dutch-grocer-to-expand-its-reports.html | Dutch Grocer To Expand Its Reports | By Suzanne Kapner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/guilty-plea-seen-in-the-shredding-of-enron-records.html | GUILTY PLEA SEEN IN THE SHREDDING OF ENRON RECORDS | By Kurt Eichenwald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/kmart-and-penske-told-to-end-dispute-over-closing-of-auto-centers.html | Kmart and Penske Told to End Dispute Over Closing of Auto Centers | By Constance L Hays | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/levi-strauss-to-close-6-us-plants-and-lay-off-3300.html | Levi Strauss to Close 6 US Plants and Lay Off 3300 | By Leslie Kaufman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/memo-pad-more-passengers-cite-stress.html | MEMO PAD More Passengers Cite Stress | By Joe Sharkey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/memo-pad-not-to-mention-hotel-room-rates.html | MEMO PAD Not to Mention Hotel Room Rates | By Joe Sharkey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/memo-pad-novel-notion-pilot-controls-plane.html | MEMO PAD Novel Notion Pilot Controls Plane | By Joe Sharkey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/memo-pad-prices-heading-up-at-some-airport-shops.html | MEMO PAD Prices Heading Up At Some Airport Shops | By Joe Sharkey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/memo-pad-top-10-airlines-for-customer-service.html | MEMO PAD Top 10 Airlines For Customer Service | By Joe Sharkey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/merrill-lynch-under-attack-as-giving-out-tainted-advice.html | Merrill Lynch Under Attack As Giving Out Tainted Advice | By Patrick McGeehan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/mideast-and-venezuela-turmoil-sends-oil-prices-into-wild-swing.html | Mideast and Venezuela Turmoil Sends Oil Prices Into Wild Swing | By Neela Banerjee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/on-the-ground-in-silicon-valley.html | ON THE GROUND In Silicon Valley | By John Markoff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/on-the-road-taming-the-unruly-business-fare.html | ON THE ROAD Taming the Unruly Business Fare | By Joe Sharkey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/so-much-for-doctors-bad-handwriting-on-drug-prescriptions.html | So Much for Doctors Bad Handwriting on Drug Prescriptions | By Milt Freudenheim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/spanish-workers-hold-hostages-at-cookie-plant.html | Spanish Workers Hold Hostages at Cookie Plant | By Emma Daly | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/technology-briefing-hardware-broadcom-will-acquire-mobilink.html | Technology Briefing  Hardware Broadcom Will Acquire Mobilink | By Chris Gaither NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/technology-briefing-software-ad-agency-installs-digital-archive.html | Technology Briefing  Software Ad Agency Installs Digital Archive | By Allison Fass NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/technology-ibm-says-earnings-to-fall-short-of-estimates.html | TECHNOLOGY IBM Says Earnings to Fall Short of Estimates | By Steve Lohr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/technology-the-markets-betting-the-farm-that-online-trading-isn-t-dead.html | TECHNOLOGY THE MARKETS Betting the Farm That Online Trading Isnt Dead | By Andrew Ross Sorkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/the-media-business-advertising-abc-is-said-to-have-pact-on-nightline.html | THE MEDIA BUSINESS ADVERTISING ABC Is Said To Have Pact On Nightline | By Jim Rutenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/the-media-business-advertising-addenda-accounts-460508.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jim Rutenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/the-media-business-advertising-addenda-magazine-ad-pages-fell-10-in-march.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Fell 10 in March | By Jim Rutenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/the-media-business-advertising-addenda-two-executives-leave-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Executives Leave Agency | By Jim Rutenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/world-business-briefing-americas-mexico-phone-stock-offering-canceled.html | World Business Briefing  Americas Mexico Phone Stock Offering Canceled | By Graham Gori NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/world-business-briefing-asia-japan-mitsubishi-stock-rises.html | World Business Briefing  Asia Japan Mitsubishi Stock Rises | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/world-business-briefing-asia-japan-more-bank-losses-seen.html | World Business Briefing  Asia Japan More Bank Losses Seen | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/world-business-briefing-asia-japan-telecom-debt-review.html | World Business Briefing  Asia Japan Telecom Debt Review | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/world-business-briefing-asia-japan-tobacco-job-cuts.html | World Business Briefing  Asia Japan Tobacco Job Cuts | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/world-business-briefing-asia-malaysia-industrial-output-rises.html | World Business Briefing  Asia Malaysia Industrial Output Rises | By Wayne Arnold NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/business/world-business-briefing-europe-britain-bt-outlines-strategy.html | World Business Briefing  Europe Britain BT Outlines Strategy | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/movies/maria-felix-87-feisty-heroine-who-reigned-supreme-in-mexican-cinemas-dies.html | Mara Flix 87 Feisty Heroine Who Reigned Supreme in Mexican Cinema Dies | By Sam Dillon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/2-quit-primary-as-the-gop-gets-ready-for-torricelli.html | 2 Quit Primary As the GOP Gets Ready For Torricelli | By Iver Peterson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/ads-quote-a-mayor-who-inhaled-and-liked-it.html | Ads Quote A Mayor who Inhaled And Liked It | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/boldface-names-456888.html | BOLDFACE NAMES | By Joyce Wadler With Glenn Collins and Linda Lee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/churches-tell-congregations-about-ousted-priests.html | Churches Tell Congregations About Ousted Priests | By Daniel J Wakin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/council-seeks-tax-surcharge-to-aid-schools.html | Council Seeks Tax Surcharge To Aid Schools | By Michael Cooper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/federal-bill-orders-states-to-give-data-for-gun-sales.html | Federal Bill Orders States To Give Data For Gun Sales | By Elissa Gootman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/final-plan-for-redistricting-is-unveiled-by-albany-houses.html | Final Plan for Redistricting Is Unveiled by Albany Houses | By Shaila K Dewan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/front-row.html | Front Row | By Ginia Bellafante | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/is-copying-really-a-part-of-the-creative-process.html | Is Copying Really a Part of the Creative Process | By Cathy Horyn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/labor-dispute-intensifies-at-united-cerebral-palsy.html | Labor Dispute Intensifies At United Cerebral Palsy | By Steven Greenhouse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/living-2-worlds-old-new-foreign-born-adoptees-explore-their-cultural-roots.html | Living in 2 Worlds Old and New ForeignBorn Adoptees Explore Their Cultural Roots | By Yilu Zhao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/metro-briefing-connecticut-new-haven-ganim-again-pleads-not-guilty.html | Metro Briefing  Connecticut New Haven Ganim Again Pleads Not Guilty | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/metro-briefing-new-york-bronx-youths-set-homeless-man-on-fire.html | Metro Briefing  New York Bronx Youths Set Homeless Man On Fire | By Thomas J Lueck COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/metro-briefing-new-york-brooklyn-girl-3-killed-in-crash.html | Metro Briefing  New York Brooklyn Girl 3 Killed In Crash | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/metro-briefing-new-york-manhattan-grant-eligibility-broadened.html | Metro Briefing  New York Manhattan Grant Eligibility Broadened | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/metro-briefing-new-york-manhattan-limits-on-fireworks-displays-are-lifted.html | Metro Briefing  New York Manhattan Limits On Fireworks Displays Are Lifted | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/metro-briefing-new-york-manhattan-man-charged-in-drug-smuggling-is-extradited.html | Metro Briefing  New York Manhattan Man Charged In Drug Smuggling Is Extradited | By Robert Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/metro-briefing-new-york-wantagh-traffic-crackdown-on-parkway.html | Metro Briefing  New York Wantagh Traffic Crackdown On Parkway | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/newark-relives-day-of-machine-in-mayors-race.html | Newark Relives Day of Machine In Mayors Race | By Andrew Jacobs | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/overcrowding-was-reported-before-fire-tenants-say.html | Overcrowding Was Reported Before Fire Tenants Say | By Richard Lezin Jones | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/public-lives-eulogies-no-the-smart-moneys-still-on-a-kid-of-69.html | PUBLIC LIVES Eulogies No the Smart Moneys Still on a Kid of 69 | By Robin Finn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/pulitzers-focus-on-sept-11-and-the-times-wins-7.html | Pulitzers Focus on Sept 11 and The Times Wins 7 | By Felicity Barringer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/the-big-city-try-giving-legislators-a-new-job.html | The Big City Try Giving Legislators A New Job | By John Tierney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/nyregion/tunnel-vision-next-to-this-event-the-turnstile-high-jump-is-easy.html | Tunnel Vision Next to This Event the Turnstile High Jump is Easy | By Randy Kennedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/fatal-delusions.html | Fatal Delusions | By Nicholas D Kristof | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/the-peril-of-too-much-power.html | The Peril of Too Much Power | By Timothy Garton Ash | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/opinion/the-third-oil-crisis.html | The Third Oil Crisis | By Paul Krugman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-a-new-view-of-malignancy.html | CONFRONTING CANCER A New View of Malignancy | By Gina Kolata | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-advocates-strive-to-defeat-cancer-but-disagree-on-methods.html | CONFRONTING CANCER Advocates Strive to Defeat Cancer but Disagree on Methods | By Sheryl Gay Stolberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-breast-cancer-mammography-finds-more-tumors-then-the-debate.html | CONFRONTING CANCER Breast Cancer Mammography Finds More Tumors Then the Debate Begins | By Gina Kolata | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-cases-when-cancer-pain-is-more-than-pain.html | CONFRONTING CANCER CASES When Cancer Pain Is More Than Pain | By Richard M Cohen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-different-conclusion-from-the-same-study.html | CONFRONTING CANCER Different Conclusion From the Same Study | By Gina Kolata | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-getting-used-to-life-long-life-with-cancer.html | CONFRONTING CANCER Getting Used to Life Long Life With Cancer | By Natalie Angier | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-low-dose-regimen-offers-a-new-alternative-in-chemotherapy.html | CONFRONTING CANCER LowDose Regimen Offers a New Alternative in Chemotherapy | By Denise Grady | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-mammogram-centers-facing-rising-costs-and-low-reimbursements.html | CONFRONTING CANCER Mammogram Centers Facing Rising Costs and Low Reimbursements | By Milt Freudenheim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-personal-health-what-s-cancer-patient-when-even-experts-can-t.html | CONFRONTING CANCER PERSONAL HEALTH Whats a Cancer Patient to Do When Even the Experts Cant Agree | By Jane E Brody | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-prostate-cancer-death-rate-shows-small-drop-but-it-treatment.html | CONFRONTING CANCER Prostate Cancer Death Rate Shows a Small Drop But Is It Treatment or Testing | By Gina Kolata | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-scientist-work-peter-gotzsche-career-that-bristles-with.html | CONFRONTING CANCER SCIENTIST AT WORK  PETER GOTZSCHE A Career That Bristles With AgainsttheGrain Conclusions | By Donald G McNeil Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-telling-the-threatening-tumors-from-the-harmless-ones.html | CONFRONTING CANCER Telling the Threatening Tumors From the Harmless Ones | By Andrew Pollack | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/science/confronting-cancer-treatments-wings-new-drugs-could-replace-even-tamoxifen.html | CONFRONTING CANCER Treatments in the Wings New Drugs Could Replace Even Tamoxifen | By Laurie Tarkan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/science/q-a-448419.html | Q  A | By C Claiborne Ray | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/baseball-tigers-dismiss-garner-and-smith.html | BASEBALL Tigers Dismiss Garner And Smith | By Murray Chass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/baseball-vaughn-s-comeback-is-set-back-by-injury.html | BASEBALL Vaughns Comeback Is Set Back By Injury | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/baseball-yankees-notebook-giambi-s-hamstrings-affect-torre-s-strategy.html | BASEBALL YANKEES NOTEBOOK Giambis Hamstrings Affect Torres Strategy | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/baseball-yankees-unleash-ferocious-attack.html | BASEBALL Yankees Unleash Ferocious Attack | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/golf-golfers-take-a-practice-round-at-augusta-national-and-blanch.html | GOLF Golfers Take a Practice Round at Augusta National and Blanch | By Clifton Brown | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/hockey-sather-accepts-blame-for-a-mess-of-a-season.html | HOCKEY Sather Accepts Blame For a Mess of a Season | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/hockey-yashin-misses-game-and-isles-miss-him.html | HOCKEY Yashin Misses Game and Isles Miss Him | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/horse-racing-repent-out-of-derby-with-injury.html | HORSE RACING Repent Out Of Derby With Injury | By Joe Drape | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/pro-basketball-after-pratfall-nets-are-pushed-and-prodded.html | PRO BASKETBALL After Pratfall Nets Are Pushed and Prodded | By Steve Popper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/pro-basketball-ewing-returns-tonight-perhaps-for-a-last-time.html | PRO BASKETBALL Ewing Returns Tonight Perhaps for a Last Time | By Chris Broussard | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/pro-basketball-in-the-nba-east-is-east-west-is-best.html | PRO BASKETBALL In the NBA East Is East West Is Best | By Mike Wise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/pro-football-jurevicius-departs-and-giants-eye-draft.html | PRO FOOTBALL Jurevicius Departs And Giants Eye Draft | By Buster Olney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/pro-football-potential-picks-to-visit-jets.html | PRO FOOTBALL Potential Picks to Visit Jets | By Judy Battista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/soccer-wusa-returns-with-a-full-lineup.html | SOCCER WUSA Returns With a Full Lineup | By Jack Bell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/soccer-notebook-metrostars-rookie-makes-an-impact.html | SOCCER NOTEBOOK MetroStars Rookie Makes an Impact | By Jack Bell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/soccer-wusa-is-still-looking-for-punch.html | SOCCER WUSA Is Still Looking for Punch | By Jack Bell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/sports/sports-of-the-times-dont-t-feud-george-take-the-high-ground.html | Sports of The Times Dont Feud George Take the High Ground | By Harvey Araton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/theater/theater-review-at-war-s-end-a-new-dawn-in-a-little-italy.html | THEATER REVIEW At Wars End a New Dawn in a Little Italy | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/theater/theater-review-funny-you-don-t-look-uhhh-whatever-you-are-this-time.html | THEATER REVIEW Funny You Dont Look Uhhh   Whatever You Are This Time | By D J R Bruckner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/theater/theater-review-the-face-again-still-gorgeous-but-a-bit-weary.html | THEATER REVIEW The Face Again Still Gorgeous But a Bit Weary | By Ben Brantley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/us/a-nation-challenged-immigration-ins-proposes-new-limits-on-the-length-of-visas.html | A NATION CHALLENGED IMMIGRATION INS Proposes New Limits On the Length Of Visas | By Christopher Marquis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/us/a-nation-challenged-litigation-airline-sued-in-tower-death.html | A NATION CHALLENGED LITIGATION Airline Sued in Tower Death | By Robert F Worth | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/us/boston-diocese-protected-priest-long-linked-to-abuse.html | Boston Diocese Protected Priest Long Linked to Abuse | By Pam Belluck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/us/bush-pushes-volunteerism-but-a-senate-seat-shares-the-agenda.html | Bush Pushes Volunteerism but a Senate Seat Shares the Agenda | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/us/corruption-case-against-ohio-congressman-goes-to-jury.html | Corruption Case Against Ohio Congressman Goes to Jury | By Francis X Clines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/us/foes-of-nuclear-dump-gear-up-campaign.html | Foes of Nuclear Dump Gear Up Campaign | By Katharine Q Seelye | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/us/many-on-medicaid-lack-drugs-study-says.html | Many on Medicaid Lack Drugs Study Says | By Robert Pear | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/us/nation-challenged-aid-for-business-construction-slump-bush-pushes-bill.html | A NATION CHALLENGED AID FOR BUSINESS Citing Construction Slump Bush Pushes Bill to Protect Insurers From Terrorism Losses | By Stephen Labaton With Joseph B Treaster | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/us/national-briefing-midwest-illinois-mother-gets-life-term-in-3-murders.html | National Briefing  Midwest Illinois Mother Gets Life Term In 3 Murders | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/us/national-briefing-midwest-michigan-promoting-national-service-bill.html | National Briefing  Midwest Michigan Promoting National Service Bill | By Jeremy W Peters NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/us/national-briefing-new-england-massachusetts-pulitzer-prizes-and-plagiarism.html | National Briefing  New England Massachusetts Pulitzer Prizes And Plagiarism | By David D Kirkpatrick NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/us/national-briefing-northwest-alaska-deputy-attorney-general-to-resign.html | National Briefing  Northwest Alaska Deputy Attorney General To Resign | By Matthew Preusch NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-09 | https://www.nytimes.com/2002/04/09/national-briefing-south-puerto-rico-protesters-attack-troops.html | National Briefing  South Puerto Rico Protesters Attack Troops | By James Dao NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/national-briefing-south-tennessee-stay-of-execution.html | National Briefing  South Tennessee Stay Of Execution | By David Halbfinger NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/us/rats-at-a-los-angeles-morgue-mutilate-several-of-the-bodies.html | Rats at a Los Angeles Morgue Mutilate Several of the Bodies | By James Sterngold | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/university-s-role-examined-in-inquiry-over-embalmings.html | University's Role Examined In Inquiry Over Embalmings | By Dana Canedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/a-nation-challenged-the-bombing-improved-us-accuracy-claimed-in-afghan-air-war.html | A NATION CHALLENGED THE BOMBING Improved US Accuracy Claimed in Afghan Air War | By Eric Schmitt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/a-nation-challenged-the-military-us-to-send-more-gi-s-to-yemen-and-philippines.html | A NATION CHALLENGED THE MILITARY US to Send More GIs to Yemen and Philippines | By Eric Schmitt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/after-ferocious-fighting-sri-lanka-struggles-with-peace.html | After Ferocious Fighting Sri Lanka Struggles With Peace | By Celia W Dugger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/french-arrest-more-suspects-in-violent-acts-aimed-at-jews.html | French Arrest More Suspects In Violent Acts Aimed at Jews | By Suzanne Daley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/ira-s-illegal-arsenal-reduced-in-a-2nd-act-of-disarmament.html | IRAs Illegal Arsenal Reduced In a 2nd Act of Disarmament | By Warren Hoge | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/irish-catholics-to-open-inquiry-into-abuse-cases.html | Irish Catholics To Open Inquiry Into Abuse Cases | By Brian Lavery | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/kiev-journal-a-peculiar-peril-of-politics-accident-prone-cars.html | Kiev Journal A Peculiar Peril of Politics AccidentProne Cars | By Michael Wines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/mideast-turmoil-bethlehem-church-of-nativity-damaged-and-a-monastery-is-scorched.html | MIDEAST TURMOIL BETHLEHEM Church of Nativity Damaged And a Monastery Is Scorched | By David Rohde | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/mideast-turmoil-diplomacy-in-morocco-powell-pleads-for-arab-help-in-mideast.html | MIDEAST TURMOIL DIPLOMACY In Morocco Powell Pleads for Arab Help in Mideast | By Todd S Purdum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/mideast-turmoil-jenin-palestinians-plight-battered-refugee-camp-brings-warning.html | MIDEAST TURMOIL JENIN Palestinians Plight in Battered Refugee Camp Brings Warning of Looming Crisis | By David Rohde | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/mideast-turmoil-mideast-israel-starts-leaving-2-areas-but-will-continue-drive.html | MIDEAST TURMOIL MIDEAST Israel Starts Leaving 2 Areas but Will Continue Drive | By Joel Brinkley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/mideast-turmoil-nablus-medics-move-wounded-palestinians-through-battle-zone.html | MIDEAST TURMOIL NABLUS Medics Move Wounded Palestinians Through Battle Zone | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/mideast-turmoil-news-analysis-dancing-at-arms-length.html | MIDEAST TURMOIL NEWS ANALYSIS Dancing at Arms Length | By Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/mideast-turmoil-oil-iraq-halts-petroleum-exports-to-put-pressure-on-americans.html | MIDEAST TURMOIL OIL Iraq Halts Petroleum Exports To Put Pressure on Americans | By Neil MacFarquhar | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/mideast-turmoil-pope-sees-intolerable-violence.html | MIDEAST TURMOIL Pope Sees Intolerable Violence | By Melinda Henneberger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/mideast-turmoil-us-jews-mideast-violence-rouses-jewish-population-with-deep.html | MIDEAST TURMOIL US JEWS Mideast Violence Rouses a Jewish Population With Deep American Roots | By David Firestone | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/nation-challenged-afghanistan-bomb-kills-4-jalalabad-but-minister-uninjured.html | A NATION CHALLENGED AFGHANISTAN Bomb Kills 4 In Jalalabad But Minister Is Uninjured | By Dexter Filkins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/socialist-party-looks-strong-in-hungary.html | Socialist Party Looks Strong In Hungary | By Ian Fisher | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/un-says-elderly-will-soon-outnumber-young-for-first-time.html | UN Says Elderly Will Soon Outnumber Young for First Time | By Emma Daly | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/venezuela-woes-worsen-as-state-oil-company-calls-strike.html | Venezuela Woes Worsen as State Oil Company Calls Strike | By Juan Forero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/world-briefing-africa-algeria-move-to-placate-berbers.html | World Briefing Africa Algeria Move To Placate Berbers | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/world-briefing-americas-brazil-presidential-candidate-subpoenaed.html | World Briefing Americas Brazil Presidential Candidate Subpoenaed | By Larry Rohter NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/world-briefing-asia-japan-koizumi-ally-quits-parliament.html | World Briefing Asia Japan Koizumi Ally Quits Parliament | By Howard W French NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/world-briefing-europe-ireland-children-are-citizens-but-no-asylum.html | World Briefing Europe Ireland Children Are Citizens But No Asylum | By Brian Lavery NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/world-briefing-europe-russia-putin-wants-new-ideas-on-economy.html | World Briefing Europe Russia Putin Wants New Ideas On Economy | By Sabrina Tavernise NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-09 | https://www.nytimes.com/2002/04/09/world/world-briefing-europe-the-hague-milosevic-trial-resumes.html | World Briefing Europe The Hague Milosevic Trial Resumes | By Ian Fisher NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/arts/christa-gachde-79-expert-in-conservation-of-artworks.html | Christa Gachde 79 Expert In Conservation of Artworks | By Paul Lewis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/arts/dance-review-mind-body-and-spirit-with-the-biggest-focus-on-spirit.html | DANCE REVIEW Mind Body and Spirit With the Biggest Focus on Spirit | By Jennifer Dunning | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/arts/dance-review-the-man-who-is-beheld-in-lights-and-balloons.html | DANCE REVIEW The Man Who Is Beheld In Lights and Balloons | By Jack Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/arts/music-review-schumann-via-argerich-both-ferocious-and-gentle.html | MUSIC REVIEW Schumann via Argerich Both Ferocious and Gentle | By Anthony Tommasini | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/arts/rock-review-striving-to-sound-entropic-while-celebrating-chaos.html | ROCK REVIEW Striving to Sound Entropic While Celebrating Chaos | By Kelefa Sanneh | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/arts/the-pop-life-he-found-a-following-and-then-lost-his-way.html | THE POP LIFE He Found a Following And Then Lost His Way | By Neil Strauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/books/books-of-the-times-organizing-train-wrecks-as-photo-opportunities.html | BOOKS OF THE TIMES Organizing Train Wrecks As Photo Opportunities | By Richard Eder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/7-companies-join-to-offer-discounts-on-drugs-to-the-elderly.html | 7 Companies Join to Offer Discounts on Drugs to the Elderly | By Melody Petersen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/a-surge-in-asbestos-suits-many-by-healthy-plaintiffs.html | A Surge in Asbestos Suits Many by Healthy Plaintiffs | By Alex Berenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/bank-group-s-debut-adds-to-japan-s-woes.html | Bank Groups Debut Adds to Japans Woes | By Ken Belson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/bush-weighs-in-on-debate-over-stock-option-rules.html | Bush Weighs In on Debate Over StockOption Rules | By Stephen Labaton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/commercial-real-estate-orange-county-ny-shoppers-mecca-now-retail-for-locals.html | COMMERCIAL REAL ESTATE ORANGE COUNTY NY At a Shoppers Mecca Now Retail for Locals | By Mervyn Rothstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/commercial-real-estate-what-s-in-a-name-for-ritz-carlton-about-25.html | COMMERCIAL REAL ESTATE Whats in a Name For RitzCarlton About 25 | By David W Dunlap | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/company-news-instinet-says-chief-executive-will-leave.html | COMPANY NEWS INSTINET SAYS CHIEF EXECUTIVE WILL LEAVE | By Andrew Zipern NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/enron-s-many-strands-financial-deals-enron-offered-management-aid-to-companies.html | ENRONS MANY STRANDS FINANCIAL DEALS Enron Offered Management Aid To Companies | By David Barboza | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/enron-s-many-strands-retirement-money-enron-s-wake-pension-measure-offers.html | ENRONS MANY STRANDS RETIREMENT MONEY IN ENRONS WAKE PENSION MEASURE OFFERS LOOPHOLES | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/enron-s-many-strands-the-accountants-a-guilty-plea-from-andersen-s-enron-auditor.html | ENRONS MANY STRANDS THE ACCOUNTANTS A Guilty Plea From Andersens Enron Auditor | By Kurt Eichenwald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/ex-ford-chief-received-23-million-in-2001.html | ExFord Chief Received 23 Million in 2001 | By Danny Hakim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/market-place-possible-savior-returns-to-aol-as-its-growth-appears-weak.html | Market Place Possible Savior Returns to AOL As Its Growth Appears Weak | By Seth Schiesel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/the-media-business-advertising-cbs-prepares-to-sell-ad-for-next-season-s-early-show.html | THE MEDIA BUSINESS ADVERTISING As CBS prepares to sell ads for next seasons Early Show the anchors chair is empty | By Bill Carter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/merrill-moves-to-shore-up-image-of-its-research-on-stocks.html | Merrill Moves to Shore Up Image of Its Research on Stocks | By Patrick McGeehan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/nortel-expects-to-report-loss-as-sales-fall-short-of-forecasts.html | Nortel Expects to Report Loss as Sales Fall Short of Forecasts | By Kenneth N Gilpin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/oil-field-hopes-to-become-world-power.html | Oil Field Hopes to Become World Power | By Birgit Brauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/online-sales-of-used-books-draw-protest.html | Online Sales Of Used Books Draw Protest | By David D Kirkpatrick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/rukeyser-will-return-to-tv-in-cnbc-wall-street-program.html | Rukeyser Will Return to TV In CNBC Wall Street Program | By Jim Rutenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/secret-list-of-potential-suitors-exposed.html | Secret List of Potential Suitors Exposed | By Simon Romero and Geraldine Fabrikant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/spanish-judge-to-study-bank-s-offshore-accounts.html | Spanish Judge to Study Banks Offshore Accounts | By Emma Daly | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/technology-briefing-hardware-comdisco-sells-pacific-rim-holdings.html | Technology Briefing  Hardware Comdisco Sells Pacific Rim Holdings | By Andrew Zipern NYT | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/technology-briefing-hardware-gateway-ad-supports-music-downloads.html | Technology Briefing  Hardware Gateway Ad Supports Music Downloads | By Matt Richtel NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/technology-briefing-internet-warning-on-domain-name-fraud.html | Technology Briefing  Internet Warning On Domain Name Fraud | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/technology-briefing-software-mentor-graphics-wins-a-round.html | Technology Briefing  Software Mentor Graphics Wins a Round | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/the-media-business-advertising-addenda-accounts-479039.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bill Carter | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/the-media-business-advertising-addenda-hsbc-account-goes-to-lowe-partners.html | THE MEDIA BUSINESS ADVERTISING ADDENDA HSBC Account Goes To Lowe Partners | By Bill Carter | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/world-business-briefing-asia-japan-steel-concern-expects-a-loss.html | World Business Briefing  Asia Japan Steel Concern Expects a Loss | By Ken Belson NYT | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/world-business-briefing-asia-south-korea-daewoo-workers-to-keep-jobs.html | World Business Briefing  Asia South Korea Daewoo Workers To Keep Jobs | By Don Kirk NYT | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/world-business-briefing-asia-south-korea-securities-stake-to-be-acquired.html | World Business Briefing  Asia South Korea Securities Stake To Be Acquired | By Don Kirk NYT | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/world-business-briefing-asia-thailand-pipeline-decision-is-delayed.html | World Business Briefing  Asia Thailand Pipeline Decision Is Delayed | By Wayne Arnold NYT | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/business/world-business-briefing-europe-germany-number-of-unemployed-falls.html | World Business Briefing  Europe Germany Number Of Unemployed Falls | By Petra Kappl NYT | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/25-and-under-japanese-noodles-to-make-you-forget-sushi.html | 25 AND UNDER Japanese Noodles to Make You Forget Sushi | By Eric Asimov | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/a-chef-invents-a-lobster-dish-and-pots-start-boiling-all-over.html | A Chef Invents a Lobster Dish And Pots Start Boiling All Over | By Florence Fabricant | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/a-star-is-born-all-sweet-and-tart.html | A Star Is Born All Sweet and Tart | By Melissa Clark | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/and-to-think-that-i-ate-it-on-clinton-street.html | And to Think That I Ate It on Clinton Street | By Eric Asimov | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/blue-skies-shining-on-city-restaurants.html | Blue Skies Shining On City Restaurants | By Marian Burros | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/coke-it-s-what-s-for-breakfast-and-not-just-down-south.html | Coke Its Whats for Breakfast And Not Just Down South | By Lucian K Truscott Iv | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/food-stuff-a-pan-for-all-seasons.html | FOOD STUFF A Pan for All Seasons | By Florence Fabricant | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/food-stuff-a-sultry-chanteuse-among-tomatoes.html | FOOD STUFF A Sultry Chanteuse Among Tomatoes | By Florence Fabricant | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/food-stuff-for-drinking-a-bellini-with-cellini.html | FOOD STUFF For Drinking a Bellini With Cellini | By Florence Fabricant | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/food-stuff-sophie-gillian-and-veronica-sweet-things-all-dressed-up.html | FOOD STUFF Sophie Gillian and Veronica Sweet Things All Dressed Up | By Florence Fabricant | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/food-stuff-what-matadors-nibble-with-their-sherry.html | FOOD STUFF What Matadors Nibble With Their Sherry | By Florence Fabricant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/restaurants-where-the-end-of-the-meal-is-the-beginning.html | RESTAURANTS Where the End of the Meal Is the Beginning | By William Grimes | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/tastings-restraining-an-intense-grape.html | TASTINGS Restraining an Intense Grape | By Eric Asimov | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/the-chef-a-shower-of-springtime-flavors.html | THE CHEF A Shower of Springtime Flavors | By Alain Ducasse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/the-minimalist-adding-spring-to-lamb-stew.html | THE MINIMALIST Adding Spring to Lamb Stew | By Mark Bittman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/dining/wine-talk-travels-in-the-land-of-vino.html | WINE TALK Travels in the Land of Vino | By Frank J Prial | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/movies/arts-in-america-at-a-festival-documentaries-as-history.html | ARTS IN AMERICA At a Festival Documentaries as History | By Stephen Kinzer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/movies/film-review-driving-men-and-women-crazy.html | FILM REVIEW Driving Men and Women Crazy | By Elvis Mitchell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/movies/film-review-fleeing-urban-anomie-for-elusive-country-comforts.html | FILM REVIEW Fleeing Urban Anomie for Elusive Country Comforts | BY Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/30-million-grant-to-help-small-school-program.html | 30 Million Grant to Help SmallSchool Program | By Yilu Zhao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/a-nation-challenged-indictment-indictment-says-lawyer-helped-a-terror-group.html | A NATION CHALLENGED INDICTMENT Indictment Says Lawyer Helped A Terror Group | By Benjamin Weiser and Robert F Worth | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/a-nation-challenged-the-lawyer-a-persistent-defender-even-in-a-mets-cap.html | A NATION CHALLENGED THE LAWYER A Persistent Defender Even in a Mets Cap | By Alan Feuer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/a-survey-asks-companies-for-opinions-of-new-york.html | A Survey Asks Companies For Opinions of New York | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/bloomberg-says-he-regrets-marijuana-remarks.html | Bloomberg Says He Regrets Marijuana Remarks | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/boldface-names-475106.html | BOLDFACE NAMES | By Glenn Collins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/bulletin-board-columbia-names-dean.html | BULLETIN BOARD Columbia Names Dean | By Karen W Arenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/bulletin-board-lauder-to-head-friends.html | BULLETIN BOARD Lauder to Head Friends | By Yilu Zhao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/bulletin-board-opera-as-a-holocaust-memorial.html | BULLETIN BOARD Opera as a Holocaust Memorial | By Stephanie Rosenbloom | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/bulletin-board-priest-aspires-to-cuny-board.html | BULLETIN BOARD Priest Aspires to CUNY Board | By Karen W Arenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/bush-accepts-some-dollars-and-roots-in-connecticut.html | Bush Accepts Some Dollars And Roots In Connecticut | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/conflict-takes-toll-on-jewish-and-arab-families-in-the-city.html | Conflict Takes Toll on Jewish and Arab Families in the City | By Susan Sachs | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/five-shot-to-death-officer-is-a-suspect.html | Five Shot to Death Officer Is a Suspect | By Tina Kelley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/ge-offers-an-active-role-in-the-hudson-pcb-cleanup.html | GE Offers an Active Role In the Hudson PCB Cleanup | By Kirk Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/inquiry-opened-into-expenses-of-a-former-housing-official.html | Inquiry Opened Into Expenses Of a Former Housing Official | By Michael Cooper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/islanders-shoot-fans-score-hockey-offers-a-respite-from-gloom-on-long-island.html | Islanders Shoot Fans Score Hockey Offers a Respite From Gloom on Long Island | By Elissa Gootman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/lessons-schools-accountability-and-a-sheaf-of-fuzzy-math.html | LESSONS Schools Accountability And a Sheaf of Fuzzy Math | By Richard Rothstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/mayor-signals-compromise-on-schools.html | Mayor Signals Compromise On Schools | By Abby Goodnough | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/metro-briefing-calendar-tonight-hearing-on-city-hospitals.html | Metro Briefing  Calendar Tonight Hearing On City Hospitals | By Anthony Ramirez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/metro-briefing-connecticut-hartford-official-s-severance-package.html | Metro Briefing  Connecticut Hartford Officials Severance Package | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/metro-briefing-new-jersey-jersey-city-liberty-park-scrutinized.html | Metro Briefing  New Jersey Jersey City Liberty Park Scrutinized | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/metro-briefing-new-york-albany-judge-nullifies-pollution-law.html | Metro Briefing  New York Albany Judge Nullifies Pollution Law | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/metro-briefing-new-york-brooklyn-correction-officer-killed.html | Metro Briefing  New York Brooklyn Correction Officer Killed | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/metro-briefing-new-york-manhattan-mayor-s-first-hundred-days.html | Metro Briefing  New York Manhattan Mayors First Hundred Days | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/metro-briefing-new-york-manhattan-port-authority-report-mixed.html | Metro Briefing  New York Manhattan Port Authority Report Mixed | By Leslie Eaton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/metro-briefing-new-york-staten-island-old-cottage-destroyed.html | Metro Briefing  New York Staten Island Old Cottage Destroyed | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/metro-briefing-new-york-the-bronx-arrest-in-killing-of-detective.html | Metro Briefing  New York The Bronx Arrest In Killing Of Detective | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/minor-league-ballpark-planned-for-yonkers.html | Minor League Ballpark Planned for Yonkers | By Winnie Hu | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/nation-challenged-fraud-25-people-charged-schemes-obtain-9-11-charity-funds.html | A NATION CHALLENGED FRAUD 25 People Charged in Schemes To Obtain 911 Charity Funds | By Robert F Worth | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/nyc-where-have-you-gone-live-girls.html | NYC Where Have You Gone Live Girls | By Clyde Haberman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/offer-of-governors-island-inspires-a-host-of-ideas-for-city-use.html | Offer of Governors Island Inspires a Host of Ideas for City Use | By Diane Cardwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/our-towns-smiling-and-singing-nassau-s-blues.html | Our Towns Smiling And Singing Nassau s Blues | By Matthew Purdy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/pataki-will-stop-appearing-in-state-ads.html | Pataki Will Stop Appearing In State Ads | By RICHARD PREZPEA | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/police-commissioner-closing-controversial-street-crime-unit.html | Police Commissioner Closing Controversial Street Crime Unit | By William K Rashbaum and Al Baker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/priest-named-in-abuse-files-worked-in-prosecutor-s-office.html | Priest Named in Abuse Files Worked in Prosecutors Office | By Dean E Murphy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/public-lives-philanthropist-pampers-the-bereaved-and-her-feet.html | PUBLIC LIVES Philanthropist Pampers the Bereaved and Her Feet | By Lynda Richardson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/ruling-cited-as-basis-to-ask-for-death-in-rabbis-retrial.html | Ruling Cited as Basis to Ask For Death in Rabbis Retrial | By Laura Mansnerus | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/state-panel-calls-for-teacher-pay-raise-and-longer-day.html | State Panel Calls for Teacher Pay Raise and Longer Day | By Steven Greenhouse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/study-faults-small-schools-on-social-studies.html | Study Faults Small Schools on Social Studies | By Anemona Hartocollis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/tarrytown-immerses-latinos-and-the-native-born.html | Tarrytown Immerses Latinos and the NativeBorn | By Marek Fuchs | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/transit-hub-and-freedom-park-part-of-blueprint-for-rebuilding.html | Transit Hub and Freedom Park Part of Blueprint for Rebuilding | By Edward Wyatt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nyregion/w-a-stewart-linguist-71-studied-ebonics.html | W A Stewart Linguist 71 Studied Ebonics | By Wolfgang Saxon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/is-america-abandoning-afghanistan.html | Is America Abandoning Afghanistan | By Barnett R Rubin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/life-under-siege.html | Life Under Siege | By Allegra Pacheco | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/opinion/the-baby-bust.html | The Baby Bust | By Maureen Dowd | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/baseball-5-fans-sue-both-sides-in-yankees-cable-tv-dispute.html | BASEBALL 5 Fans Sue Both Sides in Yankees Cable TV Dispute | By Joseph P Fried | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/baseball-for-mets-no-runs-two-hits-don-t-ask.html | BASEBALL For Mets No Runs Two Hits Dont Ask | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/baseball-mets-notebook-piazza-is-bedeviled-by-bat-and-bad-back.html | BASEBALL METS NOTEBOOK Piazza Is Bedeviled By Bat and Bad Back | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/baseball-yankees-notebook-williams-chips-away-at-slump.html | BASEBALL YANKEES NOTEBOOK Williams Chips Away At Slump | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/baseball-yanks-show-different-way-to-win.html | BASEBALL Yanks Show Different Way to Win | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/figure-skating-kwan-wins-sullivan-and-is-vague-on-2006.html | FIGURE SKATING Kwan Wins Sullivan And Is Vague on 2006 | By Frank Litsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/golf-duval-shops-for-a-green-jacket-to-add-to-his-golf-wardrobe.html | GOLF Duval Shops for a Green Jacket To Add to His Golf Wardrobe | By Clifton Brown | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/golf-notebook-woods-likes-his-game-and-his-chances-to-win.html | GOLF NOTEBOOK Woods Likes His Game And His Chances to Win | By Clifton Brown | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/horse-racing-wood-has-names-but-will-one-be-the-top-horse.html | HORSE RACING Wood Has Names but Will One Be the Top Horse | By Joe Drape | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/on-baseball-in-his-24th-season-henderson-is-still-fit-trim-and-productive.html | ON BASEBALL In His 24th Season Henderson Is Still Fit Trim and Productive | By Murray Chass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/plus-pro-football-jets-awaiting-jackson-s-decision.html | PLUS PRO FOOTBALL Jets Awaiting Jacksons Decision | By Judy Battista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/pro-basketball-ewing-s-quiet-night-does-not-stir-slumbering-knicks.html | PRO BASKETBALL Ewings Quiet Night Does Not Stir Slumbering Knicks | By Chris Broussard | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/pro-basketball-nets-win-their-division.html | PRO BASKETBALL Nets Win Their Division | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/sports-of-the-times-ewing-acted-as-outsider-while-a-star.html | Sports Of The Times Ewing Acted As Outsider While a Star | By Ira Berkow | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/sports/yacht-racing-starting-out-from-new-york-and-going-round-the-world.html | YACHT RACING Starting Out From New York And Going Round the World | By Herb McCormick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/theater/critic-s-notebook-even-the-doughboy-gets-burned-at-this-bake-off.html | CRITICS NOTEBOOK Even the Doughboy Gets Burned at This BakeOff | By Bruce Weber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/theater/first-ribaldry-then-rivalry-musical-lysistrata-tests-friendship-one-show-becomes.html | First Ribaldry Then Rivalry A Musical Lysistrata Tests Friendship One Show Becomes Two | By Peter Marks | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/theater/theater-review-playing-spin-the-bottle-with-an-adult-twist.html | THEATER REVIEW Playing Spin the Bottle With an Adult Twist | By D J R Bruckner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/us/a-candidate-tries-to-keep-his-troubles-behind-him.html | A Candidate Tries to Keep His Troubles Behind Him | By Michael Janofsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/us/a-nation-challenged-immigration-congress-set-to-break-up-beleaguered-agency.html | A NATION CHALLENGED IMMIGRATION Congress Set to Break Up Beleaguered Agency | By Eric Schmitt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/us/bush-rallies-opponents-of-cloning.html | Bush Rallies Opponents Of Cloning | By Sheryl Gay Stolberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/us/campaign-finance-provision-muddies-fate-of-a-taxpayer-friendly-bill.html | Campaign Finance Provision Muddies Fate of a TaxpayerFriendly Bill | By Alison Mitchell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/us/ex-mayor-of-dallas-wins-nomination-for-senate.html | ExMayor of Dallas Wins Nomination for Senate | By Ross E Milloy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/us/federal-study-calls-spending-on-water-systems-perilously-inadequate.html | Federal Study Calls Spending on Water Systems Perilously Inadequate | By Andrew C Revkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/us/house-gop-softens-bush-welfare-plan.html | House GOP Softens Bush Welfare Plan | By Robert Pear | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/us/its-bearings-shaken-a-parish-buries-a-troubled-clergyman.html | Its Bearings Shaken a Parish Buries a Troubled Clergyman | By Francis X Clines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/us/j-russell-elkinton-91-dies-shaper-of-a-medical-journal.html | J Russell Elkinton 91 Dies Shaper of a Medical Journal | By Wolfgang Saxon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-10 | https://www.nytimes.com/2002/04/10/lawsuit-in-california-asks-whose-tribe-is-it-anyway.html | Lawsuit in California Asks Whose Tribe Is It Anyway | By Timothy Egan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/us/los-angeles-panel-denies-police-chief-second-term.html | Los Angeles Panel Denies Police Chief Second Term | By James Sterngold | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/us/more-support-for-eating-fatty-fish.html | More Support for Eating Fatty Fish | By Denise Grady | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/nation-challenged-hijackers-faa-still-mailing-its-newsletters-sept-11-hijacker.html | A NATION CHALLENGED THE HIJACKERS FAA Is Still Mailing Its Newsletters to a Sept 11 Hijacker | By Dana Canedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/national-briefing-education-harvard-names-dean.html | National Briefing  Education Harvard Names Dean | By Jacques Steinberg NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/national-briefing-mid-atlantic-maryland-battle-over-schools.html | National Briefing  MidAtlantic Maryland Battle Over Schools | By Gary Gately NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/national-briefing-washington-financing-for-roman-god.html | National Briefing  Washington Financing For Roman God | By Richard W Stevenson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/osprey-ready-for-new-tests-next-month-pentagon-says.html | Osprey Ready For New Tests Next Month Pentagon Says | By James Dao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/us/release-of-papers-renews-pressure-on-cardinal-in-boston.html | Release of Papers Renews Pressure on Cardinal in Boston | By Pam Belluck With Daniel J Wakin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/us/report-finds-fault-in-airline-maintenance-system.html | Report Finds Fault in Airline Maintenance System | By Matthew L Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/us/study-calculates-the-effects-of-college-drinking-in-us.html | Study Calculates the Effects Of College Drinking in US | By Diana Jean Schemo | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/warning-about-priest-didnt-prompt-inquiry-at-his-new-diocese.html | Warning About Priest Didnt Prompt Inquiry at His New Diocese | By Nick Madigan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/a-nation-challenged-pakistan-musharraf-makes-debut-on-the-stump.html | A NATION CHALLENGED PAKISTAN Musharraf Makes Debut On the Stump | By Seth Mydans | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/angolas-fragile-peace-rests-on-a-new-guerrilla-leader.html | Angolas Fragile Peace Rests On a New Guerrilla Leader | By Rachel L Swarns | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/carter-to-go-to-communist-cuba-in-first-visit-by-ex-us-president.html | Carter to Go to Communist Cuba In First Visit by ExUS President | By Christopher Marquis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/general-strike-in-venezuela-to-extend-another-day.html | General Strike In Venezuela To Extend Another Day | By Juan Forero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/in-mexico-greed-kills-fish-by-the-seaful.html | In Mexico Greed Kills Fish by the Seaful | By Tim Weiner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/mexico-bars-its-president-from-trips-next-week.html | Mexico Bars Its President From Trips Next Week | By Ginger Thompson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/mideast-turmoil-bethlehem-palestinians-say-israelis-sow-hatred-in-the-raids.html | MIDEAST TURMOIL BETHLEHEM Palestinians Say Israelis Sow Hatred in the Raids | By David Rohde | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/mideast-turmoil-demonstrations-least-2-killed-egypt-yemen-protests-mount.html | MIDEAST TURMOIL DEMONSTRATIONS At Least 2 Killed in Egypt and Yemen as Protests Mount | By Tim Golden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/mideast-turmoil-detainees-freed-palestinians-tell-of-roundup-in-grim-detail.html | MIDEAST TURMOIL DETAINEES Freed Palestinians Tell Of Roundup in Grim Detail | By Joel Greenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/mideast-turmoil-diplomacy-powell-affirms-that-he-intends-to-meet-arafat.html | MIDEAST TURMOIL DIPLOMACY Powell Affirms That He Intends To Meet Arafat | By Todd S Purdum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/mideast-turmoil-gunfire-people-get-shot-all-the-time-this-time-a-cameraman.html | MIDEAST TURMOIL GUNFIRE People Get Shot All the Time This Time a Cameraman | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/mideast-turmoil-occupation-least-8-killed-suicide-bombing-bus-israel.html | MIDEAST TURMOIL THE OCCUPATION AT LEAST 8 KILLED IN SUICIDE BOMBING ON A BUS IN ISRAEL | By Serge Schmemann and Joel Brinkley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/mideast-turmoil-regional-ties-with-a-word-israeli-turkish-strain-surfaces.html | MIDEAST TURMOIL REGIONAL TIES With a Word IsraeliTurkish Strain Surfaces | By Douglas Frantz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/mideast-turmoil-the-israelis-us-call-for-pullback-roils-eager-reservists.html | MIDEAST TURMOIL THE ISRAELIS US Call for Pullback Roils Eager Reservists | By Joel Brinkley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/mideast-turmoil-world-reaction-israel-lags-pulling-critics-un-turn-up-heat.html | MIDEAST TURMOIL WORLD REACTION As Israel Lags In Pulling Out Critics at UN Turn Up Heat | By Barbara Crossette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/nation-challenged-afghanistan-disorders-endanger-return-afghan-refugees-pakistan.html | A NATION CHALLENGED AFGHANISTAN Disorders Endanger Return of Afghan Refugees From Pakistan and Iran | By Dexter Filkins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/paris-journal-a-french-surprise-yes-candidates-have-wives.html | Paris Journal A French Surprise Yes Candidates Have Wives | By Suzanne Daley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/quebec-offers-450-million-to-inuit-villages.html | Quebec Offers 450 Million to Inuit Villages | By Clifford Krauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/senegalese-loner-works-to-build-africa-his-way.html | Senegalese Loner Works to Build Africa His Way | By Norimitsu Onishi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/with-splendor-and-feeling-britain-buries-queen-mother.html | With Splendor And Feeling Britain Buries Queen Mother | By Warren Hoge | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/world-briefing-africa-kenya-antelope-wins-custody-battle.html | World Briefing  Africa Kenya Antelope Wins Custody Battle | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/world-briefing-africa-sudan-panel-to-investigate-abductions.html | World Briefing  Africa Sudan Panel To Investigate Abductions | By Marc Lacey NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/world-briefing-americas-costa-rica-loser-in-election-attacked.html | World Briefing  Americas Costa Rica Loser In Election Attacked | By David Gonzalez NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/world-briefing-america-guatemala-request-to-save-children-ignored.html | World Briefing  Americas Guatemala Request To Save Children Ignored | By David Gonzalez NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/world-briefing-europe-france-policeman-killed-in-road-rage.html | World Briefing  Europe France Policeman Killed In Road Rage | By Suzanne Daley NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/world-briefing-europe-russia-death-penalty-has-powerful-foes.html | World Briefing  Europe Russia Death Penalty Has Powerful Foes | By Michael Wines NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/world-briefing-europe-turkey-banned-legislator-appeals-to-europe.html | World Briefing  Europe Turkey Banned Legislator Appeals To Europe | By Douglas Frantz NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/world-briefing-europe-yugoslavia-restructuring-plan-advances.html | World Briefing  Europe Yugoslavia Restructuring Plan Advances | By Ian Fisher NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-10 | https://www.nytimes.com/2002/04/10/world/world-briefing-united-nations-denmark-criticized-on-immigration.html | World Briefing  United Nations Denmark Criticized On Immigration | By Barbara Crossette NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/arts/bridge-how-come-south-didnt-bid-the-answer-makes-sense.html | BRIDGE How Come South Didnt Bid The Answer Makes Sense | By Alan Truscott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/arts/critics-notebook-stocking-the-stream-with-new-composers.html | CRITICS NOTEBOOK Stocking the Stream With New Composers | By Anne Midgette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/arts/critics-notebook-too-busy-making-music-to-worry-about-stardom.html | CRITICS NOTEBOOK Too Busy Making Music To Worry About Stardom | By Anthony Tommasini | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/arts/dance-review-capturing-a-mystery-in-movement.html | DANCE REVIEW Capturing A Mystery In Movement | By Jennifer Dunning | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/arts/rock-review-prince-still-ruling-his-own-exclusive-realm.html | ROCK REVIEW Prince Still Ruling His Own Exclusive Realm | By Kelefa Sanneh | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/arts/the-modern-gets-a-trove-from-corporate-collection.html | The Modern Gets a Trove From Corporate Collection | By Carol Vogel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/books/books-of-the-times-off-the-deep-end-without-getting-wet.html | BOOKS OF THE TIMES Off the Deep End Without Getting Wet | By Janet Maslin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/books/making-books-seeking-readers-with-recall.html | MAKING BOOKS Seeking Readers With Recall | By Martin Arnold | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/a-border-giveth-and-taketh-away.html | A Border Giveth and Taketh Away | By Bernard Simon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/actor-defects-from-ovitz-another-setback-for-troubled-agency.html | Actor Defects From Ovitz Another Setback for Troubled Agency | By Anita M Busch | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/agreement-for-takeover-of-daewoo.html | Agreement For Takeover Of Daewoo | By Don Kirk | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/company-news-entertainment-venture-moves-to-expand-into-us.html | COMPANY NEWS ENTERTAINMENT VENTURE MOVES TO EXPAND INTO US | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/company-news-jetblue-raises-share-price-of-initial-offering.html | COMPANY NEWS JETBLUE RAISES SHARE PRICE OF INITIAL OFFERING | By Dow Jones Ap | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/economic-scene-you-ve-seen-movie-now-just-exactly-what-was-it-that-john-nash-had.html | Economic Scene Youve seen the movie Now just exactly what was it that John Nash had on his beautiful mind | By Hal R Varian | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/enron-s-many-strands-accountants-british-unit-andersen-defecting-deloitte.html | ENRONS MANY STRANDS THE ACCOUNTANTS British Unit Of Andersen Is Defecting To Deloitte | By Suzanne Kapner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/enron-s-many-strands-energy-market-signs-enron-bet-price-increase-before.html | ENRONS MANY STRANDS THE ENERGY MARKET Signs Enron Bet on Price Increase Before California Power Shortage | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/enron-s-many-strands-litigation-andersen-said-be-near-deal-enron-charges.html | ENRONS MANY STRANDS THE LITIGATION ANDERSEN IS SAID TO BE NEAR A DEAL ON ENRON CHARGES | By Kurt Eichenwald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/markets-market-place-t-hardly-penny-stock-plans-1-for-5-reverse-stock-split.html | THE MARKETS Market Place ATT Hardly a Penny Stock Plans 1for5 Reverse Stock Split | By Seth Schiesel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/media-business-advertising-new-british-post-office-350-year-old-company.html | THE MEDIA BUSINESS ADVERTISING The new British post office a 350yearold company separated by an uncommon name | By Suzanne Kapner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/methods-used-for-marketing-arthritis-drug-are-under-fire.html | Methods Used For Marketing Arthritis Drug Are Under Fire | By Melody Petersen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/sec-expands-xerox-inquiry-to-ex-auditor.html | SEC Expands Xerox Inquiry To ExAuditor | By Claudia H Deutsch and Floyd Norris | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/seeking-ways-to-sell-enron-s-plant-in-india.html | Seeking Ways to Sell Enrons Plant in India | By Saritha Rai | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/technology-briefing-hardware-blackberry-maker-sees-lower-sales.html | Technology Briefing  Hardware Blackberry Maker Sees Lower Sales | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/technology-briefing-internet-netratings-buys-a-jupiter-unit.html | Technology Briefing  Internet Netratings Buys A Jupiter Unit | By Allison Fass NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/technology-briefing-software-mcafeecom-accepts-buyout-offer.html | Technology Briefing  Software McAfeecom Accepts Buyout Offer | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/technology-briefing-software-wireless-supplier-replaces-chief.html | Technology Briefing  Software Wireless Supplier Replaces Chief | By Simon Romero NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/microsoft-has-quietly-shelved-its-internet-persona-service.html | TECHNOLOGY Microsoft Has Quietly Shelved Its Internet Persona Service | By John Markoff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/microsoft-ibm-and-verisign-to-cooperate-on-web-security.html | TECHNOLOGY Microsoft IBM and VeriSign To Cooperate on Web Security | By Steve Lohr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/microsoft-suit-gets-into-issue-of-disclosure.html | TECHNOLOGY Microsoft Suit Gets Into Issue Of Disclosure | By Amy Harmon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/privacy-policy-on-web-shifts-as-profits-ebb.html | TECHNOLOGY Privacy Policy On Web Shifts As Profits Ebb | By Saul Hansell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/yahoo-gains-in-revenue-aided-by-online-dating-service.html | TECHNOLOGY Yahoo Gains in Revenue Aided by Online Dating Service | By Saul Hansell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/the-battle-continues-at-hewlett.html | The Battle Continues At Hewlett | By Steve Lohr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/the-media-business-advertising-addenda-people-499595.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Suzanne Kapner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/the-media-business-advertising-addenda-qwest-account-goes-to-ddb-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Qwest Account Goes To DDB Worldwide | By Suzanne Kapner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/us-approves-nbc-purchase-of-telemundo.html | US Approves NBC Purchase Of Telemundo | By Jim Rutenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/world-business-briefing-americas-brazil-inflation-rises.html | World Business Briefing  Americas Brazil Inflation Rises | By Jennifer L Rich NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/world-business-briefing-asia-india-software-slowdown.html | World Business Briefing  Asia India Software Slowdown | By Saritha Rai NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/world-business-briefing-asia-japan-nissan-introduces-micinar.html | World Business Briefing  Asia Japan Nissan Introduces Micinar | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/world-business-briefing-asia-singapore-economy-shrinks.html | World Business Briefing  Asia Singapore Economy Shrinks | By Wayne Arnold NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/world-business-briefing-europe-czech-republic-phone-sale-delayed.html | World Business Briefing  Europe Czech Republic Phone Sale Delayed | By Peter S Green NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/world-business-briefing-europe-spain-starbucks-opens-2-cafes.html | World Business Briefing  Europe Spain Starbucks Opens 2 Cafes | By Emma Daly NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/business/world-business-briefing-europe-switzerland-insurer-posts-loss.html | World Business Briefing  Europe Switzerland Insurer Posts Loss | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/100-years-after-his-birth-new-life-for-jean-prouve.html | 100 Years After His Birth New Life for Jean Prouv | By Penelope Rowlands | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/a-whistle-stop-world.html | A WhistleStop World | By William L Hamilton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/at-home-with-dominique-browning-a-dream-house-where-reality-knocked.html | AT HOME WITHDominique Browning A Dream House Where Reality Knocked | By Alex Witchel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/currents-chair-design-the-art-of-sitting-has-another-entrant.html | CURRENTS CHAIR DESIGN The Art of Sitting Has Another Entrant | By Bonnie Schwartz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/currents-home-accessories-these-dear-john-letters-are-served-up-in-a-tray.html | CURRENTS HOME ACCESSORIES These Dear John Letters Are Served Up in a Tray | By Joyce Bautista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/currents-housewares-a-downtown-outlet-for-the-philippines.html | CURRENTS HOUSEWARES A Downtown Outlet for the Philippines | By Marianne Rohrlich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/currents-real-estate-prices-are-sky-high-but-then-again-so-are-the-penthouses.html | CURRENTS REAL ESTATE Prices Are SkyHigh But Then Again So Are the Penthouses | By Julie Lasky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/currents-who-knew-a-donghia-sale-but-where-are-the-fabrics.html | CURRENTS WHO KNEW A Donghia Sale but Where Are the Fabrics | By Marianne Rohrlich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/in-milan-bambini-and-bellhops.html | In Milan Bambini And Bellhops | By Julie V Iovine | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/marquee-lighting-is-moving-indoors.html | Marquee Lighting Is Moving Indoors | By Craig Kellogg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/personal-shopper-fabrics-inside-out.html | PERSONAL SHOPPER Fabrics Inside Out | By Marianne Rohrlich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/garden/specs.html | Specs | By Elaine Louie | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/movies/a-golden-age-of-german-film.html | A Golden Age Of German Film | By Ralph Blumenthal | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/movies/film-series-shows-faces-of-two-wars.html | Film Series Shows Faces Of Two Wars | By Elvis Mitchell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/71-ordered-clean-his-room-judge-rules-that-brooklyn-pack-rat-has-too-much-stuff.html | At 71 Ordered to Clean His Room Judge Rules That a Brooklyn Pack Rat Has Too Much Stuff | By Sarah Kershaw | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/a-nation-challenged-charities-90-million-for-victim-families-studies.html | A NATION CHALLENGED CHARITIES 90 Million for Victim Families Studies | By Diana B Henriques and David Barstow | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/a-nation-challenged-news-analysis-fine-line-in-indictment-defense-vs-complicity.html | A NATION CHALLENGED NEWS ANALYSIS Fine Line in Indictment Defense vs Complicity | By Laura Mansnerus | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/abuse-victim-is-suspicious-about-timing-of-apology.html | Abuse Victim Is Suspicious About Timing Of Apology | By Andy Newman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/ban-on-cables-in-li-sound-is-sent-to-rowland.html | Ban on Cables in LI Sound Is Sent to Rowland | By Paul Zielbauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/bishop-agrees-to-hand-over-all-allegations.html | Bishop Agrees To Hand Over All Allegations | By Daniel J Wakin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/blocks-21st-century-plans-but-along-18th-century-paths.html | BLOCKS 21stCentury Plans but Along 18thCentury Paths | By David W Dunlap | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/bloomberg-sees-first-100-days-as-prelude-to-the-next-1000.html | Bloomberg Sees First 100 Days As Prelude to the Next 1000 | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/bloomberg-travels-to-albany-deal-on-schools-may-be-near.html | Bloomberg Travels to Albany Deal on Schools May Be Near | By Shaila K Dewan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/boldface-names-491357.html | BOLDFACE NAMES | By James Barron | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/brooklyn-woman-killed-by-stray-bullets.html | Brooklyn Woman Killed by Stray Bullets | By Al Baker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/district-lines-do-not-please-the-governor.html | District Lines Do Not Please The Governor | By James C McKinley Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/hans-j-frank-90-a-lawyer-who-aided-victims-of-nazism.html | Hans J Frank 90 a Lawyer Who Aided Victims of Nazism | By Eric Pace | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/helmsley-tries-to-oust-partner-in-empire-state-building-feud.html | Helmsley Tries to Oust Partner in Empire State Building Feud | By Charles V Bagli | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/metro-briefing-calendar-today-long-island-power-authority-hearing.html | Metro Briefing  Calendar Today Long Island Power Authority Hearing | Compiled by Anthony Ramirez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/metro-briefing-new-jersey-edgewater-park-woman-charged-in-boy-s-death.html | Metro Briefing  New Jersey Edgewater Park Woman Charged In Boys Death | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/metro-briefing-new-jersey-paterson-2-factory-managers-are-indicted.html | Metro Briefing  New Jersey Paterson 2 Factory Managers Are Indicted | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/metro-briefing-new-jersey-trenton-tuition-for-terror-victim-kin.html | Metro Briefing  New Jersey Trenton Tuition For Terror Victim Kin | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/metro-briefing-new-york-bronxville-unionization-vote-today.html | Metro Briefing  New York Bronxville Unionization Vote Today | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/metro-briefing-new-york-brooklyn-slain-officer-identified.html | Metro Briefing  New York Brooklyn Slain Officer Identified | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/metro-briefing-new-york-queens-1980-kidnapping-case-set-for-trial.html | Metro Briefing  New York Queens 1980 Kidnapping Case Set For Trial | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/metro-matters-patronage-well-giuliani-calls-it-merit.html | Metro Matters Patronage Well Giuliani Calls It Merit | By Joyce Purnick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/new-jersey-town-hit-by-a-2nd-officer-s-rampage.html | New Jersey Town Hit by a 2nd Officers Rampage | By Richard Lezin Jones | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/paper-and-editor-to-tilt-at-liberal-windmills.html | Paper and Editor to Tilt At Liberal Windmills | By Felicity Barringer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/police-horse-bolts-and-leads-officers-on-chase.html | Police Horse Bolts and Leads Officers on Chase | By Thomas J Lueck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/public-lives-a-closing-and-hope-of-another-opening.html | PUBLIC LIVES A Closing and Hope of Another Opening | By Joyce Wadler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/rodriguez-returns-to-council-for-first-time-since-his-indictment.html | Rodriguez Returns to Council for First Time Since His Indictment | By Diane Cardwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/stunned-reactions-where-lightning-hit-twice.html | Stunned Reactions Where Lightning Hit Twice | By Andrew Jacobs | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/suspect-called-dedicated-but-he-had-a-lot-of-losses.html | Suspect Called Dedicated But He Had a Lot of Losses | By Robert Hanley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/nyregion/union-backed-nominee-for-board-has-yale-upset.html | UnionBacked Nominee for Board Has Yale Upset | By Karen W Arenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/on-being-an-ally.html | On Being an Ally | By William Safire | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/relaunching-governors-island.html | Relaunching Governors Island | By Robert Yaro and Robert Pirani | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/taking-a-chance.html | Taking a Chance | By Bob Herbert | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/opinion/welfare-reform-new-and-improved.html | Welfare Reform New and Improved | By J Dennis Hastert | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/baseball-giambi-hits-two-as-pitching-gives-way.html | BASEBALL Giambi Hits Two As Pitching Gives Way | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/baseball-mets-find-way-to-ease-their-pain.html | BASEBALL Mets Find Way to Ease Their Pain | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/basketball-nets-get-little-time-to-savor-a-title.html | BASKETBALL Nets Get Little Time To Savor A Title | By Bill Finley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/boxing-johnson-finally-sees-bout-with-ruiz-in-his-future.html | BOXING Johnson Finally Sees Bout With Ruiz in His Future | By Lynn Zinser | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/golf-different-look-to-masters-this-year.html | GOLF Different Look to Masters This Year | By Clifton Brown | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/golf-notebook-it-may-be-mickelson-s-time.html | GOLF NOTEBOOK It May Be Mickelsons Time | By Clifton Brown | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/hockey-brodeur-and-madden-give-the-devils-all-they-need.html | HOCKEY Brodeur and Madden Give the Devils All They Need | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/hockey-fetisov-up-for-high-post-in-russian-sports-system.html | HOCKEY Fetisov Up for High Post In Russian Sports System | By Joe Lapointe | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/hockey-messier-would-like-to-see-richter-return.html | HOCKEY Messier Would Like to See Richter Return | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/nba-roundup-chaney-drives-knicks.html | NBA ROUNDUP Chaney Drives Knicks | By Steve Popper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/plus-track-and-field-webb-is-set-to-run-at-penn-relays.html | PLUS TRACK AND FIELD Webb Is Set to Run At Penn Relays | By Frank Litsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/pro-football-before-the-pro-draft-a-game-plan.html | PRO FOOTBALL Before the Pro Draft a Game Plan | By Thomas George | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/pro-football-giants-focus-on-speedy-receivers.html | PRO FOOTBALL Giants Focus On Speedy Receivers | By Buster Olney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/running-gebselassie-has-marathon-to-conquer.html | RUNNING Gebselassie Has Marathon to Conquer | By Jere Longman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/sports-of-the-times-new-masters-just-beware-of-hot-putter.html | Sports Of The Times New Masters Just Beware Of Hot Putter | By Dave Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/sports/sports-of-the-times-piazza-to-first-base-only-in-your-dreams.html | Sports Of The Times Piazza to First Base Only in Your Dreams | By William C Rhoden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/buy-a-new-car-or-build-a-village.html | Buy a New Car or Build a Village | By Brian Kennedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/can-computers-foil-air-pirates.html | Can Computers Foil Air Pirates | By Matthew L Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/essay-unloading-his-books-but-not-his-conscience.html | ESSAY Unloading His Books But Not His Conscience | By Fred Bernstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/how-it-works-a-somersault-live-from-the-womb-a-3-d-performance.html | HOW IT WORKS A Somersault Live From the Womb a 3D Performance | By Dylan Loeb McClain | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/in-a-blinking-modem-a-code-of-betrayal.html | In a Blinking Modem A Code of Betrayal | By John Biggs | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/news-watch-accessories-a-glove-that-blasts-enemies-casts-spells-and-plugs-in.html | NEWS WATCH ACCESSORIES A Glove That Blasts Enemies Casts Spells and Plugs In | By Chris Gaither | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/news-watch-digital-art-a-greeting-steals-its-way-into-your-hard-drive.html | NEWS WATCH DIGITAL ART A Greeting Steals Its Way Into Your Hard Drive | By Matthew Mirapaul | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/news-watch-gadgets-it-records-but-will-it-seal-in-freshness.html | NEWS WATCH GADGETS It Records but Will It Seal In Freshness | By Ian Austen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/news-watch-multimedia-a-new-way-to-entertain-yourself-and-confuse-other-people.html | NEWS WATCH MULTIMEDIA A New Way to Entertain Yourself And Confuse Other People | By J D Biersdorfer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/news-watch-storage-why-yes-i-have-30-gigabytes-they-re-in-my-shirt-pocket.html | NEWS WATCH STORAGE Why Yes I Have 30 Gigabytes Theyre in My Shirt Pocket | By Susan Stellin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/online-shopper-let-them-eat-kibble-the-discriminating-pet.html | ONLINE SHOPPER Let Them Eat Kibble The Discriminating Pet | By Michelle Slatalla | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/q-a-from-milan-to-manila-a-hand-held-lifeline.html | Q A From Milan to Manila A HandHeld Lifeline | By J D Biersdorfer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/state-of-the-art-evolution-a-palmtop-gets-a-pivot.html | STATE OF THE ART Evolution A Palmtop Gets a Pivot | By David Pogue | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/the-bell-is-tolling-for-the-beeper.html | The Bell Is Tolling For the Beeper | By Jeffrey Selingo | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/technology/what-s-next-in-the-gloaming-or-the-glare-the-true-colors-of-an-artist.html | WHAT'S NEXT In the Gloaming or the Glare The True Colors of an Artist | By Ian Austen | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/theater/legislation-to-help-playwrights-negotiate.html | Legislation to Help Playwrights Negotiate | By Jesse McKinley | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/us/a-complicated-mix.html | A Complicated Mix | By James Sterngold | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/us/a-nation-challenged-the-detainees-court-weighs-opening-of-an-immigration-hearing.html | A NATION CHALLENGED THE DETAINEES Court Weighs Opening of an Immigration Hearing | By Danny Hakim | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/us/at-pump-prices-soar-and-spirits-dip.html | At Pump Prices Soar and Spirits Dip | By John W Fountain | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/us/bush-gets-behind-his-new-top-choice-in-california-race.html | Bush Gets Behind His New Top Choice In California Race | By Elisabeth Bumiller | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/us/bush-makes-fervent-bid-to-get-senate-to-ban-cloning-research.html | Bush Makes Fervent Bid to Get Senate to Ban Cloning Research | By Sheryl Gay Stolberg | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/us/environmental-groups-had-small-window-for-comment-on-energy-documents-indicate.html | Environmental Groups Had Small Window for Comment on Energy Documents Indicate | By Don van Natta Jr and Neela Banerjee | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/us/fredrick-j-stare-91-dies-influential-early-nutritionist.html | Fredrick J Stare 91 Dies Influential Early Nutritionist | By Wolfgang Saxon | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/us/friend-hires-clinton-to-be-an-investment-fund-adviser.html | Friend Hires Clinton to Be an Investment Fund Adviser | By Laura M Holson | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/us/house-defeats-legislation-over-campaign-finance-tie.html | House Defeats Legislation Over Campaign Finance Tie | By Alison Mitchell | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/us/iraqi-oil-cutoff-tied-to-drilling-in-alaska.html | Iraqi Oil Cutoff Tied to Drilling in Alaska | By David E Sanger and David E Rosenbaum | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/us/james-f-bradley-81-officer-who-unlocked-soviet-secrets.html | James F Bradley 81 Officer Who Unlocked Soviet Secrets | By Jayson Blair | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/us/los-angeles-street-wars-grow-deadlier.html | Los Angeles Street Wars Grow Deadlier | By Greg Winter | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/us/male-circumcision-is-found-to-reduce-cervical-cancer.html | Male Circumcision Is Found To Reduce Cervical Cancer | By Denise Grady | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/us/man-is-charged-in-2-killings-that-us-calls-hate-crime.html | Man Is Charged in 2 Killings That US Calls Hate Crime | By Christopher Marquis | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/us/nation-challenged-domestic-security-ridge-briefs-house-panel-but-discord-not.html | A NATION CHALLENGED DOMESTIC SECURITY Ridge Briefs House Panel but Discord Is Not Resolved | By Elizabeth Becker | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/us/national-briefing-northwest-washington-company-to-pay-75-million-in-deaths.html | National Briefing  Northwest Washington Company To Pay 75 Million In Deaths | By Matthew Preusch NYT | TX 5-604-770 | | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-11 | https://www.nytimes.com/2002/04/11/national-briefing-northwest-washington-state-sues-antitax-group.html | National Briefing  Northwest Washington State Sues Antitax Group | By Matthew Preusch NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/us/republicans-rally-behind-welfare-proposals-that-states-oppose.html | Republicans Rally Behind Welfare Proposals That States Oppose | By Robert Pear and Robin Toner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/us/stars-suggest-a-quark-twist-and-a-new-kind-of-matter.html | Stars Suggest a Quark Twist And a New Kind of Matter | By John Noble Wilford | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/us/studies-tie-success-of-some-operations-to-number-a-hospital-does.html | Studies Tie Success of Some Operations to Number a Hospital Does | By Linda Villarosa | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/us/survivors-in-oklahoma-city-fear-new-office-at-bomb-site.html | Survivors in Oklahoma City Fear New Office at Bomb Site | By Jim Yardley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/us/us-questions-nuclear-plant-s-repair-plan.html | US Questions Nuclear Plants Repair Plan | By Matthew L Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/2nd-day-of-antigovernment-protests-slows-venezuela.html | 2nd Day of Antigovernment Protests Slows Venezuela | By Juan Forero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/a-nation-challenged-turkey-nato-offers-peacekeepers-planning-aid.html | A NATION CHALLENGED TURKEY NATO Offers Peacekeepers Planning Aid | By Michael R Gordon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/argentina-s-former-economic-chief-indicted-in-90s-arms-sales.html | Argentinas Former Economic Chief Indicted in 90s Arms Sales | By Larry Rohter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/congo-talks-faltering-as-final-day-approaches.html | Congo Talks Faltering As Final Day Approaches | By Norimitsu Onishi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/darra-adam-khel-journal-when-it-s-business-the-city-sticks-to-its-guns.html | Darra Adam Khel Journal When Its Business the City Sticks to Its Guns | By Raymond Bonner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/dutch-report-criticizes-un-not-soldiers-in-bosnia-massacre.html | Dutch Report Criticizes UN Not Soldiers in Bosnia Massacre | By Marlise Simons | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/mideast-turmoil-bethlehem-shootings-at-church-raise-tensions-among-the-besieged.html | MIDEAST TURMOIL BETHLEHEM Shootings at Church Raise Tensions Among the Besieged | By David Rohde | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/mideast-turmoil-diplomacy-europeans-press-demands-on-israel.html | MIDEAST TURMOIL DIPLOMACY EUROPEANS PRESS DEMANDS ON ISRAEL | By Todd S Purdum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/mideast-turmoil-haifa-new-suicide-raid-casts-doubt-on-israeli-strategy.html | MIDEAST TURMOIL HAIFA New Suicide Raid Casts Doubt on Israeli Strategy | By Joel Greenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/mideast-turmoil-israel-netanyahu-says-powell-mission-won-t-amount-anything-urges.html | MIDEAST TURMOIL ISRAEL Netanyahu Says Powell Mission Wont Amount to Anything and Urges Arafats Exile | By Elaine Sciolino | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/mideast-turmoil-nablus-the-assault-is-over-the-casbah-is-in-ruins.html | MIDEAST TURMOIL NABLUS The Assault Is Over the Casbah Is in Ruins | By Joel Brinkley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/mideast-turmoil-rubble-attacks-turn-palestinian-plans-into-bent-metal-piles-dust.html | MIDEAST TURMOIL RUBBLE Attacks Turn Palestinian Plans Into Bent Metal and Piles of Dust | By Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/mideast-turmoil-students-egyptians-protest-against-israel-us-but-fear-takes-edge.html | MIDEAST TURMOIL STUDENTS Egyptians Protest Against Israel and US but Fear Takes Edge Off Bravado | By Tim Golden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/mideast-turmoil-the-overview-in-new-rebuff-to-us-sharon-pushes-military-sweep.html | MIDEAST TURMOIL THE OVERVIEW In New Rebuff to US Sharon Pushes Military Sweep | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/mideast-turmoil-victims-niece-of-israeli-un-ambassador-killed.html | MIDEAST TURMOIL VICTIMS Niece of Israeli UN Ambassador Killed | By Barbara Crossette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/nation-challenged-homeless-afghan-refugees-allowed-pass-after-poppy-farmers-end.html | A NATION CHALLENGED HOMELESS Afghan Refugees Allowed to Pass After Poppy Farmers End Protest | By Dexter Filkins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/nation-challenged-inquiries-convoy-struck-november-found-lack-un-markings.html | A NATION CHALLENGED INQUIRIES Convoy Struck in November Found to Lack UN Markings | By Thom Shanker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/new-rules-on-caviar-harvest-upset-environmental-groups.html | New Rules on Caviar Harvest Upset Environmental Groups | By Elizabeth Olson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/north-korea-agrees-to-receive-american-envoy-to-renew-talks.html | North Korea Agrees to Receive American Envoy to Renew Talks | By Howard W French | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/reporter-s-bribe-exposes-spanish-beauty-contests-ugly-face.html | Reporters Bribe Exposes Spanish Beauty Contests Ugly Face | By Emma Daly | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/russia-says-it-has-uncovered-an-american-run-espionage-ring.html | Russia Says It Has Uncovered an AmericanRun Espionage Ring | By Michael Wines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/spotlight-on-central-asia-is-finding-repression-too.html | Spotlight on Central Asia Is Finding Repression Too | By Edmund L Andrews | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/sri-lanka-rebel-voices-hope-for-end-to-18-year-war.html | Sri Lanka Rebel Voices Hope for End to 18Year War | By Somini Sengupta | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/swiss-ambassador-is-recalled-after-a-scandal-too-many.html | Swiss Ambassador Is Recalled After a Scandal Too Many | By Elizabeth Olson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/world-briefing-asia-pacific-new-zealand-greener-grass-ruled-out.html | World Briefing  AsiaPacific New Zealand Greener Grass Ruled Out | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/world-briefing-europe-britain-defense-ministry-to-hear-tribes-claims.html | World Briefing  Europe Britain Defense Ministry To Hear Tribes Claims | By Warren Hoge NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/world-briefing-europe-germany-draft-is-legal-court-rules.html | World Briefing  Europe Germany Draft Is Legal Court Rules | By Victor Homola NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/world-briefing-europe-hungary-election-battle-lines-drawn.html | World Briefing  Europe Hungary Election Battle Lines Drawn | By Ian Fisher NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-11 | https://www.nytimes.com/2002/04/11/world/world-briefing-europe-russia-us-poultry-still-non-grata.html | World Briefing  Europe Russia US Poultry Still Non Grata | By Sabrina Tavernise NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/antiques-faberge-pieces-from-forbes.html | ANTIQUES Faberg Pieces From Forbes | By Wendy Moonan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/art-in-review-cameron-martin-standstill.html | ART IN REVIEW Cameron Martin Standstill | By Ken Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/art-in-review-franz-kline.html | ART IN REVIEW Franz Kline | By Holland Cotter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/art-in-review-from-the-observatory.html | ART IN REVIEW From the Observatory | By Roberta Smith | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/art-in-review-hans-schabus.html | ART IN REVIEW Hans Schabus | By Ken Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/art-in-review-janet-cardiff-and-george-bures-miller-the-paradise-institute.html | ART IN REVIEW Janet Cardiff and George Bures Miller  The Paradise Institute | By Ken Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/art-in-review-kiki-smith.html | ART IN REVIEW Kiki Smith | By Holland Cotter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/art-in-review-sally-resnik-rockriver.html | ART IN REVIEW Sally Resnik Rockriver | By Roberta Smith | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/art-in-review-vanessa-beecroft-vb45-vb48.html | ART IN REVIEW Vanessa Beecroft VB45VB48 | By Ken Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/art-review-epiphany-in-a-vibrant-universe-depicting-nothing-but-itself.html | ART REVIEW Epiphany in a Vibrant Universe Depicting Nothing but Itself | By Michael Kimmelman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/art-review-he-was-inside-outside-but-everywhere-intense.html | ART REVIEW He Was Inside Outside but Everywhere Intense | By Roberta Smith | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/art-review-suspended-between-modernism-and-an-armenian-past.html | ART REVIEW Suspended Between Modernism and an Armenian Past | By Holland Cotter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/critics-notebook-just-fun-and-games-no-it-s-greed-and-war-too.html | CRITICS NOTEBOOK Just Fun and Games No Its Greed and War Too | By Sarah Boxer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/arts/my-manhattan-not-just-a-library-an-oasis-of-civilization.html | MY MANHATTAN Not Just a Library an Oasis of Civilization | By Susan Jacoby | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/company-news-union-says-walmart-is-named-in-labor-beard-complaint.html | COMPANY NEWS UNION SAYS WALMART IS NAMED IN LABOR BOARD COMPLAINT | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/did-kpmg-stand-up-or-cave-in-to-xerox.html | Did KPMG Stand Up or Cave In to Xerox | By Floyd Norris | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/enron-s-many-strands-an-executive-s-death-i-just-cant-go-on-ex-officer-wrote.html | ENRONS MANY STRANDS AN EXECUTIVES DEATH I Just Cant Go On ExOfficer Wrote | By Jim Yardley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/enron-s-many-strands-energy-market-enron-trading-gave-prices-artificial-lift.html | ENRONS MANY STRANDS THE ENERGY MARKET Enron Trading Gave Prices Artificial Lift Panel Is Told | By Richard W Stevenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/enron-s-many-strands-news-analysis-easing-off-andersen-to-focus-on-enron.html | ENRONS MANY STRANDS NEWS ANALYSIS Easing Off Andersen To Focus On Enron | By Kurt Eichenwald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/enron-s-many-strands-retirement-money-gop-pension-overhaul-approved-house.html | ENRONS MANY STRANDS RETIREMENT MONEY GOP Pension Overhaul Is Approved by the House | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/enron-s-many-strands-the-regulators-sec-seeks-tighter-curbs-on-insiders.html | ENRONS MANY STRANDS THE REGULATORS SEC Seeks Tighter Curbs On Insiders | By Floyd Norris | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/hmv-group-is-planning-share-sale.html | HMV Group Is Planning Share Sale | By Suzanne Kapner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/investor-discontent.html | Investor Discontent | By Patrick McGeehan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/latest-data-dampens-mexico-s-hopes.html | Latest Data Dampens Mexicos Hopes | By Graham Gori | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/media-business-advertising-turmoil-replaces-humor-cliff-freeman-agency-resigns.html | THE MEDIA BUSINESS ADVERTISING Turmoil replaces humor as the Cliff Freeman agency resigns the Staples account | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/revenue-flat-as-ge-profit-drops-on-accounting-shift.html | Revenue Flat as GE Profit Drops on Accounting Shift | By Gretchen Morgenson and Claudia H Deutsch | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/sales-lag-nestle-s-goal-for-quarter.html | Sales Lag Nestls Goal for Quarter | By Elizabeth Olson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/sec-accuses-xerox-of-accounting-abuses.html | SEC Accuses Xerox of Accounting Abuses | By Kenneth N Gilpin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/technology-aol-time-warner-stock-hits-postmerger-low.html | TECHNOLOGY AOL Time Warner Stock Hits Postmerger Low | By Geraldine Fabrikant With Saul Hansell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/technology-briefing-internet-napster-cuts-30-jobs.html | Technology Briefing  Internet Napster Cuts 30 Jobs | By Matt Richtel NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/technology-briefing-software-network-associates-swings-to-a-profit.html | Technology Briefing  Software Network Associates Swings To A Profit | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/technology-briefing-software-red-hat-chief-adds-chairman-s-post.html | Technology Briefing  Software Red Hat Chief Adds Chairmans Post | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/technology-expert-lists-goals-of-a-microsoft-penalty.html | TECHNOLOGY Expert Lists Goals of a Microsoft Penalty | By Amy Harmon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/the-media-business-advertising-addenda-changes-in-accounts-on-cars-and-planes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes in Accounts On Cars and Planes | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/the-media-business-advertising-addenda-network-formed-for-health-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Network Formed For Health Accounts | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/world-business-briefing-asia-japan-economic-reform-urged.html | World Business Briefing  Asia Japan Economic Reform Urged | By James Brooke NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/world-business-briefing-asia-japan-mazda-raises-outlook.html | World Business Briefing  Asia Japan Mazda Raises Outlook | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/world-business-briefing-asia-japan-nintendo-expects-record-profit.html | World Business Briefing  Asia Japan Nintendo Expects Record Profit | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/world-business-briefing-asia-japan-rates-held-steady.html | World Business Briefing  Asia Japan Rates Held Steady | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/world-business-briefing-asia-thailand-energy-official-is-out.html | World Business Briefing  Asia Thailand Energy Official Is Out | By Wayne Arnold NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/world-business-briefing-europe-germany-auditor-doubts-sales-figures.html | World Business Briefing  Europe Germany Auditor Doubts Sales Figures | By Desmond Butler NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/world-business-briefing-europe-russia-refinery-deal.html | World Business Briefing  Europe Russia Refinery Deal | By Sabrina Tavernise NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/business/world-business-briefing-europe-switzerland-swiss-life-layoffs.html | World Business Briefing  Europe Switzerland Swiss Life Layoffs | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/art-in-review-the-films-of-francesco-vezzoli.html | ART IN REVIEW The Films of Francesco Vezzoli | By Roberta Smith | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/ballet-review-the-flesh-and-the-spirit-clash-in-a-cursed-family.html | BALLET REVIEW The Flesh and the Spirit Clash in a Cursed Family | By Anna Kisselgoff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/books-of-the-times-blood-and-thunder-from-aids-labs.html | BOOKS OF THE TIMES Blood and Thunder From AIDS Labs | By Ed Regis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/confessions-sad-and-sardonic-shostakovich-recordings-505773.html | Confessions Sad and Sardonic Shostakovich Recordings | By James R Oestreich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/confessions-sad-and-sardonic-shostakovich-recordings-522945.html | Confessions Sad and Sardonic Shostakovich Recordings | By Anne Midgette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/confessions-sad-and-sardonic-shostakovich-recordings-522953.html | Confessions Sad and Sardonic Shostakovich Recordings | By John Rockwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/confessions-sad-and-sardonic-shostakovich-recordings-523003.html | Confessions Sad and Sardonic Shostakovich Recordings | By Paul Griffiths | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/confessions-sad-and-sardonic-shostakovich-recordings-523011.html | Confessions Sad and Sardonic Shostakovich Recordings | By Bernard Holland | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/confessions-sad-and-sardonic-shostakovich-recordings-523020.html | Confessions Sad and Sardonic Shostakovich Recordings | By Allan Kozinn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/confessions-sad-and-sardonic-shostakovich-recordings-523038.html | Confessions Sad and Sardonic Shostakovich Recordings | By Anthony Tommasini | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/confessions-sad-and-sardonic.html | Confessions Sad and Sardonic | By James R Oestreich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/film-in-review-mule-skinner-blues.html | FILM IN REVIEW Mule Skinner Blues | By A O Scott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/film-in-review-new-best-friend.html | FILM IN REVIEW New Best Friend | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/film-in-review-the-other-side-of-heaven.html | FILM IN REVIEW The Other Side of Heaven | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/film-review-a-mystery-looming-larger-than-rosebud.html | FILM REVIEW A Mystery Looming Larger Than Rosebud | By A O Scott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/film-review-building-a-movie-on-the-bad-taste-of-the-mating-game.html | FILM REVIEW Building a Movie on the Bad Taste of the Mating Game | By Elvis Mitchell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/film-review-expressway-to-disaster-on-a-bad-good-friday.html | FILM REVIEW Expressway to Disaster On a Bad Good Friday | By Elvis Mitchell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/film-review-it-s-a-jungle-out-there-and-everywhere-else-in-fact.html | FILM REVIEW Its a Jungle Out There and Everywhere Else in Fact | By A O Scott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/film-review-when-dad-marches-to-a-terrifying-drummer.html | FILM REVIEW When Dad Marches to a Terrifying Drummer | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/home-video-a-catalog-grows-as-dvd-s-boom.html | HOME VIDEO A Catalog Grows As DVDs Boom | By Peter M Nichols | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/jazz-review-memories-of-an-earlier-day-faithful-to-melody-and-logic.html | JAZZ REVIEW Memories of an Earlier Day Faithful to Melody and Logic | By Ben Ratliff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/taking-the-children-501905.html | TAKING THE CHILDREN | By Peter M Nichols | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/theater-review-the-price-of-revenge.html | THEATER REVIEW The Price Of Revenge | By Bruce Weber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/movies/tv-weekend-shaking-the-family-tree-watch-your-head.html | TV WEEKEND Shaking the Family Tree Watch Your Head | By Julie Salamon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/a-nation-challenged-new-york-airports-airport-workers-face-new-scrutiny.html | A NATION CHALLENGED NEW YORK AIRPORTS AIRPORT WORKERS FACE NEW SCRUTINY | By James C McKinley Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/boldface-names-517739.html | BOLDFACE NAMES | By James Barron | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/boy-sickened-by-heroin-he-swallowed.html | Boy Sickened By Heroin He Swallowed | By Al Baker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/cuomo-mccall-contest-quickly-turns-nasty.html | CuomoMcCall Contest Quickly Turns Nasty | By Adam Nagourney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/daffodils-blossom-for-a-wounded-city.html | Daffodils Blossom for a Wounded City | By Anne Raver | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/enclave-links-its-political-fate-to-its-rich-history.html | Enclave Links Its Political Fate to Its Rich History | By Shaila K Dewan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/ex-official-s-sizable-expenses-renew-debate-about-controls.html | ExOfficials Sizable Expenses Renew Debate About Controls | By Michael Cooper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/healing-parish-s-double-wound-priest-takes-over-flock-that-feels-twice-betrayed.html | Healing a Parishs Double Wound Priest Takes Over a Flock That Feels Twice Betrayed | By David W Chen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/injuries-few-among-crews-at-towers-site.html | Injuries Few Among Crews At Towers Site | By Eric Lipton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/louder-voices-on-streets-as-mideast-strife-grows.html | Louder Voices on Streets As Mideast Strife Grows | By Jacob H Fries | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/mccall-and-cuomo-pull-back-from-council-s-call-for-taxes.html | McCall and Cuomo Pull Back From Councils Call for Taxes | By Adam Nagourney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/metro-briefing-calendar-today-ground-zero-air-quality.html | Metro Briefing  Calendar Today GroundZero Air Quality | Compiled by Anthony Ramirez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/metro-briefing-new-jersey-new-brunswick-rutgers-tuition-increase.html | Metro Briefing  New Jersey New Brunswick Rutgers Tuition Increase | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/metro-briefing-new-york-albany-new-security-passes-for-courts.html | Metro Briefing  New York Albany New Security Passes For Courts | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/metro-briefing-new-york-bellport-sketch-of-murder-victim-released.html | Metro Briefing  New York Bellport Sketch Of Murder Victim Released | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/metro-briefing-new-york-geneseo-suit-filed-over-hate-crime.html | Metro Briefing  New York Geneseo Suit Filed Over Hate Crime | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/metro-briefing-new-york-manhattan-democratic-convention-bid.html | Metro Briefing  New York Manhattan Democratic Convention Bid | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/metro-briefing-new-york-manhattan-rift-in-doormen-s-union.html | Metro Briefing  New York Manhattan Rift In Doormens Union | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/metro-briefing-new-york-queens-2-doctors-plead-guilty-to-fraud.html | Metro Briefing  New York Queens 2 Doctors Plead Guilty To Fraud | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/nuclear-plant-gets-good-marks.html | Nuclear Plant Gets Good Marks | By Winnie Hu | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/officer-s-anger-over-a-verdict-tied-to-killings.html | Officers Anger Over a Verdict Tied to Killings | By Richard Lezin Jones and Robert Hanley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/prosecutor-skeptical-of-li-bishop-s-assurances.html | Prosecutor Skeptical of LI Bishops Assurances | By Daniel J Wakin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/public-lives-human-rights-with-a-focus-on-women.html | PUBLIC LIVES Human Rights With a Focus on Women | By Lynda Richardson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/residential-real-estate-a-turnabout-for-north-jersey-rentals.html | Residential Real Estate A Turnabout for North Jersey Rentals | By Rachelle Garbarine | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/schools-making-few-strides-a-study-finds.html | Schools Making Few Strides A Study Finds | By Anemona Hartocollis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/the-big-city-applying-enronomics-to-recycling.html | The Big City Applying Enronomics To Recycling | By John Tierney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/two-british-designers-to-open-shops-in-meatpacking-distict.html | Two British Designers to Open Shops in Meatpacking Distict | By Terry Pristin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/two-children-die-in-house-fire-in-the-bronx.html | Two Children Die in House Fire in the Bronx | By Tina Kelley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/when-fiscal-news-isn-t-bad-nassau-considers-it-good.html | When Fiscal News Isnt Bad Nassau Considers It Good | By Elissa Gootman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/nyregion/who-controls-schools-fight-eases-on-the-surface.html | Who Controls Schools Fight Eases on the Surface | By Abby Goodnough and Jennifer Steinhauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/aiding-the-enemy.html | Aiding The Enemy | By Nicholas D Kristof | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/notes-from-new-orleans-a-new-mayor-and-a-new-wage.html | Notes From New Orleans A New Mayor and a New Wage | By Kathy Finn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/the-white-stuff.html | The White Stuff | By Paul Krugman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/opinion/why-israel-s-mission-must-continue.html | Why Israels Mission Must Continue | By Nitsan Alon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/baseball-a-people-person-in-boston-s-dugout.html | BASEBALL A People Person in Bostons Dugout | By Jack Curry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/baseball-clemens-fills-in-but-he-s-not-himself.html | BASEBALL Clemens Fills In But Hes Not Himself | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/baseball-mets-notebook-phillips-defends-strickland-trade.html | BASEBALL METS NOTEBOOK Phillips Defends Strickland Trade | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/baseball-routine-pop-up-is-anything-but-routine.html | BASEBALL Routine PopUp Is Anything but Routine | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/golf-love-takes-the-lead-with-a-posse-in-pursuit.html | GOLF Love Takes the Lead With a Posse in Pursuit | By Clifton Brown | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/golf-notebook-garcia-is-hoping-for-strong-finish.html | GOLF NOTEBOOK Garca Is Hoping For Strong Finish | By Clifton Brown | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/hockey-with-division-title-still-available-the-islanders-bear-down.html | HOCKEY With Division Title Still Available the Islanders Bear Down | By Charlie Nobles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/horse-racing-baffert-has-an-entrant-for-derby.html | HORSE RACING Baffert Has An Entrant For Derby | By Joe Drape | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/horse-racing-buddha-gives-bond-reason-to-look-beyond-the-wood-to-the-derby.html | HORSE RACING Buddha Gives Bond Reason to Look Beyond the Wood to the Derby | By Joe Drape | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/plus-running-bill-bowerman-in-next-hall-class.html | PLUS RUNNING Bill Bowerman In Next Hall Class | By Frank Litsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/pro-basketball-chicagos-teenagers-add-some-spark-at-lackluster-garden.html | PRO BASKETBALL Chicagos Teenagers Add Some Spark at Lackluster Garden | By Chris Broussard | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/pro-basketball-the-nets-hit-the-road-and-find-a-way-to-win.html | PRO BASKETBALL The Nets Hit the Road And Find a Way to Win | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/pro-football-jets-mission-in-this-draft-is-all-defense.html | PRO FOOTBALL Jets Mission in This Draft Is All Defense | By Judy Battista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/soccer-beckham-injury-dashes-hopes.html | SOCCER Beckham Injury Dashes Hopes | By Warren Hoge | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/sports/sports-of-the-times-it-s-time-i-don-t-want-a-letter.html | Sports of The Times Its Time I Dont Want A Letter | By Dave Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/theater/family-fare-no-strings-attached.html | FAMILY FARE No Strings Attached | By Laurel Graeber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/driving-car-as-concert-hall-audio-on-the-road.html | DRIVING Car as Concert Hall Audio on the Road | By Ivan Berger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/driving-gluttony-and-sin-tax.html | DRIVING Gluttony and Sin Tax | By Cheryl Jensen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/driving-riding-into-the-sunset-on-300-brawny-horses.html | DRIVING Riding Into the Sunset On 300 Brawny Horses | By Jim Motavalli | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/favorite-unfold-a-map-unfold-the-bike-and-go.html | FAVORITE Unfold a Map Unfold the Bike and Go | By Andrea Siegel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/foraging-the-next-big-thing-if-only-it-would-fit.html | FORAGING The Next Big Thing If Only It Would Fit | By Suzanne Slesin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/getting-started-a-guide-to-building-your-own-log-cabin-from-snug-to-sumptuous.html | GETTING STARTED A Guide to Building Your Own Log Cabin From Snug to Sumptuous | By Marine Cole | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/havens-a-house-hunt-lands-a-whopper.html | HAVENS A House Hunt Lands a Whopper | By Terry Trucco | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/havens-a-return-to-nature-mostly-by-cutting-it-down.html | HAVENS A Return to Nature Mostly by Cutting It Down | By Matt Richtel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/journeys-36-hours-portland.html | JOURNEYS 36 Hours  Portland | By Kathy McCleary | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/journeys-old-pipes-heavenly-view-a-search-for-musical-bliss.html | JOURNEYS Old Pipes Heavenly View A Search for Musical Bliss | By Craig R Whitney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/living-here-in-private-community-little-hurry-lots-of-golf-and-gator-sightings.html | LIVING HERE In Private Community Little Hurry Lots of Golf and Gator Sightings | Interview by George Gene Gustines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/travel/rituals-slap-shot-sundays-by-way-of-the-web.html | RITUALS SlapShot Sundays By Way of the Web | By Bruce Headlam | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/us/amtrak-better-on-short-runs-than-long-haul-panel-hears.html | Amtrak Better on Short Runs Than Long Haul Panel Hears | By Matthew L Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/us/bush-rallies-faithful-in-call-for-passage-of-charity-bill.html | Bush Rallies Faithful in Call For Passage of Charity Bill | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/us/cuts-in-enforcement-cost-the-states-billions-in-lost-revenue.html | Cuts in Enforcement Cost the States Billions in Lost Revenue | By David Cay Johnston | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/us/drug-charge-dropped-in-case-criticized-by-rights-groups.html | Drug Charge Dropped in Case Criticized by Rights Groups | By Jim Yardley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/us/elton-john-plays-the-capitol-for-aids-money.html | Elton John Plays the Capitol for AIDS Money | By Sheryl Gay Stolberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/us/florida-candidates-play-down-their-recount-role.html | Florida Candidates Play Down Their Recount Role | By Richard L Berke | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/us/insight-into-human-chimp-differences.html | Insight Into HumanChimp Differences | By Nicholas Wade | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/us/major-component-of-space-station-is-attached.html | Major Component of Space Station Is Attached | By Warren E Leary | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/us/nation-challenged-domestic-security-bush-said-consider-new-security-department.html | A NATION CHALLENGED DOMESTIC SECURITY Bush Is Said to Consider A New Security Department | By Elizabeth Becker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/us/national-briefing-new-england-maine-prison-doors-pop-open.html | National Briefing  New England Maine Prison Doors Pop Open | By Julie Flaherty NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/us/national-briefing-northwest-oregon-ballot-measure-is-out.html | National Briefing  Northwest Oregon Ballot Measure Is Out | By Matthew Preusch NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/us/national-briefing-rockies-colorado-review-of-killing.html | National Briefing  Rockies Colorado Review Of Killing | By Mindy Sink NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/us/national-briefing-southwest-texas-honors-for-jailed-writer.html | National Briefing  Southwest Texas Honors For Jailed Writer | By Ross E Milloy NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/us/new-mexico-town-is-on-indian-land-and-in-limbo.html | New Mexico Town Is on Indian Land and in Limbo | By Michael Janofsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/us/ohio-congressman-guilty-in-bribery-and-kickbacks.html | Ohio Congressman Guilty In Bribery and Kickbacks | By Francis X Clines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/us/s-carolina-battles-us-on-plutonium.html | S Carolina Battles US On Plutonium | By David Firestone | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/us/senate-approves-measure-to-clean-up-voting-system.html | Senate Approves Measure To Clean Up Voting System | By Robert Pear | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-12 | https://www.nytimes.com/2002/04/12/us/university-denies-fault-in-embalmings.html | University Denies Fault In Embalmings | By Dana Canedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/us/university-of-arkansas-receives-300-million-pledge.html | University of Arkansas Receives 300 Million Pledge | By Jacques Steinberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/us/video-inspires-new-dispute-over-alaska-refuge-drilling.html | Video Inspires New Dispute Over Alaska Refuge Drilling | By Don van Natta Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/china-raises-hiv-count-in-new-report.html | China Raises HIV Count In New Report | By Elisabeth Rosenthal | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/gays-in-china-step-out-with-one-foot-in-closet.html | Gays in China Step Out With One Foot in Closet | By Elisabeth Rosenthal | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/generals-revolt-in-venezuela-after-10-protesters-are-killed.html | Generals Revolt in Venezuela After 10 Protesters Are Killed | By Juan Forero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/mexico-holds-41-including-tijuana-police-chief-in-crackdown.html | Mexico Holds 41 Including Tijuana Police Chief in Crackdown | By Tim Weiner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/mideast-turmoil-aftermath-number-dead-dispute-but-destruction-jenin-clear.html | MIDEAST TURMOIL THE AFTERMATH The Number of Dead Is in Dispute But the Destruction in Jenin Is Clear | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/mideast-turmoil-bethlehem-clerics-tell-of-ritual-and-danger-under-siege.html | MIDEAST TURMOIL BETHLEHEM Clerics Tell Of Ritual and Danger Under Siege | By David Rohde | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/mideast-turmoil-diplomacy-powell-in-israel-keeps-up-pressure-for-a-withdrawal.html | MIDEAST TURMOIL DIPLOMACY POWELL IN ISRAEL KEEPS UP PRESSURE FOR A WITHDRAWAL | By Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/mideast-turmoil-documents-us-given-papers-that-israelis-assert-tie-arafat-terror.html | MIDEAST TURMOIL DOCUMENTS US Is Given Papers That Israelis Assert Tie Arafat to Terror | By Michael R Gordon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/mideast-turmoil-israelis-coast-kibbutz-disturbing-times-for-everyone.html | MIDEAST TURMOIL ISRAELIS From the Coast to the Kibbutz Disturbing Times for Everyone | By Joel Brinkley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/mideast-turmoil-news-analysis-because-it-s-necessary.html | MIDEAST TURMOIL NEWS ANALYSIS Because Its Necessary | By Todd S Purdum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/mideast-turmoil-policy-us-political-leaders-seek-unity-on-mideast-for-now.html | MIDEAST TURMOIL POLICY US Political Leaders Seek Unity on Mideast for Now | By Alison Mitchell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/mideast-turmoil-the-border-day-by-day-arab-shells-fray-nerves-in-the-golan.html | MIDEAST TURMOIL THE BORDER Day by Day Arab Shells Fray Nerves In the Golan | By Joel Greenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/milosevic-ally-shoots-himself-over-law-on-hague-suspects.html | Milosevic Ally Shoots Himself Over Law on Hague Suspects | By Ian Fisher | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/nation-challenged-afghanistan-un-expanding-its-investigation-several-mass-graves.html | A NATION CHALLENGED AFGHANISTAN UN Is Expanding Its Investigation of Several Mass Graves | By Dexter Filkins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/nikko-journal-by-leaps-and-bounds-monkeys-overrun-japan.html | Nikko Journal By Leaps and Bounds Monkeys Overrun Japan | By James Brooke | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/russia-and-us-near-agreement-on-warheads.html | Russia and US Near Agreement on Warheads | By Todd S Purdum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/war-crimes-tribunal-becomes-reality-without-us-role.html | War Crimes Tribunal Becomes Reality Without US Role | By Barbara Crossette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/world-briefing-africa-congo-peace-talks-extended.html | World Briefing  Africa Congo Peace Talks Extended | By Norimitsu Onishi NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/world-briefing-africa-sierra-leone-ex-rebels-candidate-approved.html | World Briefing  Africa Sierra Leone ExRebels Candidate Approved | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/world-briefing-africa-south-africa-acquittal-for-apartheid-official.html | World Briefing  Africa South Africa Acquittal For Apartheid Official | By Rachel L Swarns NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/world-briefing-americas-colombia-rebels-kidnap-legislators.html | World Briefing  Americas Colombia Rebels Kidnap Legislators | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/world-briefing-asia-japan-thousands-of-workers-protest.html | World Briefing  Asia Japan Thousands Of Workers Protest | By James Brooke NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/world-briefing-asia-nepal-king-signs-antiterror-law.html | World Briefing  Asia Nepal King Signs Antiterror Law | By P J Anthony NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/world-briefing-europe-germany-hair-issue-makes-chancellor-see-red.html | World Briefing  Europe Germany Hair Issue Makes Chancellor See Red | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/world-briefing-europe-germany-us-soldier-guilty-of-murder.html | World Briefing  Europe Germany US Soldier Guilty Of Murder | By Desmond Butler NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/world-briefing-europe-ireland-price-freeze-at-pubs.html | World Briefing  Europe Ireland Price Freeze At Pubs | By Brian Lavery NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-12 | https://www.nytimes.com/2002/04/12/world/yuji-hyakutake-51-discoverer-of-comet-with-just-binoculars.html | Yuji Hyakutake 51 Discoverer Of Comet With Just Binoculars | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/arts/bridge-once-in-a-lifetime-squeeze-helps-to-win-a-team-event.html | BRIDGE OnceinaLifetime Squeeze Helps to Win a Team Event | By Alan Truscott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/arts/concert-review-a-conductor-and-a-cellist-toast-each-other-in-music.html | CONCERT REVIEW A Conductor and a Cellist Toast Each Other in Music | By Allan Kozinn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/arts/dance-review-adolescence-at-play-on-a-lazy-afternoon.html | DANCE REVIEW Adolescence at Play on a Lazy Afternoon | By Jennifer Dunning | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/arts/montreal-conductor-asked-to-reconsider-resignation.html | Montreal Conductor Asked To Reconsider Resignation | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/arts/npr-is-shaking-up-its-pop-programming.html | NPR Is Shaking Up Its Pop Programming | By Dinitia Smith | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/arts/opera-review-a-love-triangle-enter-freud.html | OPERA REVIEW A Love Triangle Enter Freud | By Anne Midgette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/arts/presidential-papers-as-smoking-guns.html | Presidential Papers as Smoking Guns | By Emily Eakin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/arts/rebuilt-synagogue-pulls-out-all-stops.html | Rebuilt Synagogue Pulls Out All Stops | By Anne Midgette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/arts/television-review-sharing-or-shielding-a-widow-wonders.html | TELEVISION REVIEW Sharing or Shielding A Widow Wonders | By Anita Gates | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/arts/wilma-fairbank-92-historian-of-chinese-art.html | Wilma Fairbank 92 Historian of Chinese Art | By William H Honan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/books/connections-anti-semitism-as-fear-of-too-rapid-change.html | CONNECTIONS AntiSemitism as Fear of TooRapid Change | By Ed Rothstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-13 | https://www.nytimes.com/2002/04/13/books/renegade-view-on-child-sex-causes-a-storm.html | Renegade View On Child Sex Causes a Storm | By Robert F Worth | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/business/alternative-medicine-is-finding-its-niche-in-nation-s-hospitals.html | Alternative Medicine Is Finding Its Niche In Nations Hospitals | By Reed Abelson With Patricia Leigh Brown | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/business/bbdo-worldwide-is-dropped-as-agency-for-charles-schwab.html | BBDO Worldwide Is Dropped As Agency for Charles Schwab | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/business/creditors-fear-fees-tied-to-bankruptcy-of-global.html | Creditors Fear Fees Tied To Bankruptcy Of Global | By Simon Romero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/business/energy-giants-push-to-weaken-a-pollution-rule.html | Energy Giants Push to Weaken a Pollution Rule | By Neela Banerjee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/business/international-business-japan-audit-finds-10-billion-more-in-bad-loans.html | INTERNATIONAL BUSINESS  Japan Audit Finds 10 Billion More in Bad Loans | By Ken Belson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/business/international-business-the-turmoil-in-venezuela-causes-jitters-at-citgo-home.html | INTERNATIONAL BUSINESS  The Turmoil In Venezuela Causes Jitters At Citgo Home | By Bob Haring | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/business/ovitz-s-hollywood-agency-loses-another-key-client.html | Ovitzs Hollywood Agency Loses Another Key Client | By Bernard Weinraub | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/business/us-is-said-to-be-closer-to-a-deal-with-andersen.html | US Is Said to Be Closer To a Deal With Andersen | By Kurt Eichenwald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/business/verdict-is-still-out-on-some-alternative-therapies.html | Verdict Is Still Out on Some Alternative Therapies | By Linda Villarosa | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/business/world-business-briefing-asia-japan-tower-records-unit-sold.html | World Business Briefing  Asia Japan Tower Records Unit Sold | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/business/world-business-briefing-asia-south-korea-bank-merger-talks.html | World Business Briefing  Asia South Korea Bank Merger Talks | By Don Kirk NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/business/world-business-briefing-asia-south-korea-steel-concern-posts-profit.html | World Business Briefing  Asia South Korea Steel Concern Posts Profit | By Don Kirk NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/business/world-business-briefing-europe-britain-pub-owner-expands.html | World Business Briefing  Europe Britain Pub Owner Expands | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/a-look-at-what-preceded-officer-s-killings-and-suicide.html | A Look at What Preceded Officers Killings and Suicide | By Robert Hanley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/a-nation-challenged-indictment-man-accused-of-helping-sheik-is-denied-bail.html | A NATION CHALLENGED INDICTMENT  Man Accused of Helping Sheik Is Denied Bail | By Robert F Worth | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/after-37-years-union-wins-at-a-hospital-in-bronxville.html | After 37 Years Union Wins At a Hospital in Bronxville | By Steven Greenhouse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/after-taste-of-bureaucracy-vendor-gets-his-cart-back.html | After Taste Of Bureaucracy Vendor Gets His Cart Back | By Nina Bernstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/an-upper-west-side-mystery-the-vanished-stradivarius.html | An Upper West Side Mystery The Vanished Stradivarius | By William K Rashbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/boy-says-he-carried-drug-to-return-to-home-in-us.html | Boy Says He Carried Drug To Return to Home in US | By Al Baker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/church-officials-deny-published-reports-on-egan.html | Church Officials Deny Published Reports on Egan | By Paul Zielbauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/favorite-in-special-election-is-thinking-primary.html | Favorite in Special Election Is Thinking Primary | By Jonathan P Hicks | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/for-2-councilmen-closed-doors-at-city-hall.html | For 2 Councilmen Closed Doors at City Hall | By Diane Cardwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/if-needed-city-is-ready-to-cut-budget-further.html | If Needed City Is Ready to Cut Budget Further | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/judge-accepts-a-guilty-plea-in-91-crown-heights-unrest.html | Judge Accepts a Guilty Plea in 91 Crown Heights Unrest | By William Glaberson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/nation-challenged-new-york-airports-lawmakers-assess-plan-scrutinize-workers.html | A NATION CHALLENGED NEW YORK AIRPORTS Lawmakers Assess Plan to Scrutinize Workers | By James C McKinley Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/nyc-the-rebirth-of-a-temple-for-film-fans.html | NYC The Rebirth Of a Temple For Film Fans | By Clyde Haberman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/religion-journal-familiar-words-in-bible-revised-and-updated.html | Religion Journal Familiar Words in Bible Revised and Updated | By Francine Parnes | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/state-monitors-seem-to-favor-nassau-plan.html | State Monitors Seem to Favor Nassau Plan | By Bruce Lambert | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/tax-proposal-in-new-jersey-has-businesses-up-in-arms.html | Tax Proposal In New Jersey Has Businesses Up in Arms | By David Kocieniewski | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/thousands-turn-out-for-rally-to-show-palestinians-support.html | Thousands Turn Out for Rally To Show Palestinians Support | By Jacob H Fries | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/torn-bent-dinged-unhinged-two-men-scour-streets-for-defects-for-art-s-sake.html | Torn Bent Dinged or Unhinged Two Men Scour the Streets for Defects for Arts Sake | By Andy Newman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/nyregion/yale-s-policy-makes-stand-on-drug-law.html | Yales Policy Makes Stand On Drug Law | By Yilu Zhao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/editorial-observer-president-bush-and-the-middle-east-axis-of-ambiguity.html | Editorial Observer President Bush and the Middle East Axis of Ambiguity | Steven R Weisman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/needing-israel.html | Needing Israel | By Daniel Gordis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/the-bush-doctrine-rip.html | The Bush Doctrine RIP | By Frank Rich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/the-college-admissions-derby.html | The College Admissions Derby | By Denise Clark Pope | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/opinion/the-hole-in-the-reactor.html | The Hole In the Reactor | By Daniel F Ford | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/baseball-d-amico-s-curveball-leaves-the-expos-spinning.html | BASEBALL DAmicos Curveball Leaves the Expos Spinning | By Buster Olney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/baseball-new-reliever-enjoys-a-role-that-logs-plenty-of-innings.html | BASEBALL New Reliever Enjoys a Role That Logs Plenty of Innings | By Buster Olney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/baseball-red-sox-serve-notice-to-al-east.html | BASEBALL Red Sox Serve Notice to AL East | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/golf-notebook-bjorns-blistering-start.html | GOLF NOTEBOOK Bjorns Blistering Start | By Clifton Brown | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/golf-notebook-garcia-glad-to-be-on-leader-board.html | GOLF NOTEBOOK Garca Glad to Be on Leader Board | By Clifton Brown | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/golf-notebook-palmer-s-long-goodbye-is-granted-an-extension.html | GOLF NOTEBOOK Palmers Long Goodbye Is Granted an Extension | By Dave Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/golf-unfazed-by-the-changes-singh-takes-charge.html | GOLF Unfazed by the Changes Singh Takes Charge | By Clifton Brown | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/hockey-chase-for-division-crown-makes-isles-fans-of-rangers.html | HOCKEY Chase for Division Crown Makes Isles Fans of Rangers | By Charlie Nobles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/hockey-devils-can-do-no-wrong-as-even-stevens-scores.html | HOCKEY Devils Can Do No Wrong As Even Stevens Scores | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/horse-racing-cloudy-derby-picture-could-clear-up-today.html | HORSE RACING Cloudy Derby Picture Could Clear Up Today | By Joe Drape | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/marathon-gebrselassie-s-plan-could-hurt-him-in-the-end.html | MARATHON Gebrselassies Plan Could Hurt Him in the End | By Jere Longman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/on-baseball-here-s-how-to-silence-a-crowd-in-boston.html | ON BASEBALL Heres How To Silence A Crowd In Boston | By Jack Curry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/pro-basketball-leaving-knicks-behind-celtics-head-for-playoffs.html | PRO BASKETBALL Leaving Knicks Behind Celtics Head for Playoffs | By Chris Broussard | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/pro-basketball-nets-clinch-the-east-for-the-first-time.html | PRO BASKETBALL Nets Clinch the East For the First Time | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/soccer-milbrett-has-a-little-help-to-open-the-power-s-season.html | SOCCER Milbrett Has a Little Help To Open the Powers Season | By Brandon Lilly | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/sports/sports-of-the-times-derby-quest-frustrates-steinbrenner.html | Sports of The Times Derby Quest Frustrates Steinbrenner | By William C Rhoden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/us/abuse-by-clergy-is-not-just-a-catholic-problem.html | Abuse by Clergy Is Not Just a Catholic Problem | By Jim Yardley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/us/bush-income-fell-last-year-but-taxes-on-it-rose-anyway.html | Bush Income Fell Last Year But Taxes on It Rose Anyway | By David Cay Johnston | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/us/cardinal-law-says-he-ll-stay-in-boston-post.html | Cardinal Law Says Hell Stay In Boston Post | By Pam Belluck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/us/faculty-pay-is-up-3.8-the-most-in-11-years.html | Faculty Pay Is Up 38 the Most in 11 Years | By Yilu Zhao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/us/harvard-loses-a-2nd-black-scholar-to-princeton.html | Harvard Loses a 2nd Black Scholar to Princeton | By Jacques Steinberg With Pam Belluck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/us/minnesota-s-governor-is-hitting-a-rough-spot.html | Minnesotas Governor Is Hitting a Rough Spot | By John W Fountain | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-13 | https://www.nytimes.com/2002/13/us/nasa-says-2004-mission-will-include-schoolteacher.html | NASA Says 2004 Mission Will Include Schoolteacher | By Warren E Leary | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/us/national-briefing-mid-atlantic-maryland-state-to-pay-lawyer-150-million.html | National Briefing  MidAtlantic Maryland State To Pay Lawyer 150 Million | By Gary Gately NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/us/national-briefing-midwest-illinois-governor-weighs-releasing-inmates-early.html | National Briefing  Midwest Illinois Governor Weighs Releasing Inmates Early | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/us/national-briefing-midwest-illinois-university-hopes-to-raise-2-billion.html | National Briefing  Midwest Illinois University Hopes To Raise 2 Billion | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/us/national-briefing-northwest-oregon-unemployment-rate-drops.html | National Briefing  Northwest Oregon Unemployment Rate Drops | By Matthew Preusch NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/us/washington-talk-obstructionist-viewed-through-a-political-lens.html | Washington Talk Obstructionist Viewed Through a Political Lens | By Alison Mitchell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/a-nation-challenged-sanctions-how-blocking-assets-erased-a-wisp-of-prosperity.html | A NATION CHALLENGED SANCTIONS How Blocking Assets Erased a Wisp of Prosperity | By Donald G McNeil Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/another-quake-in-afghan-north-kills-30.html | Another Quake in Afghan North Kills 30 | By Carlotta Gall | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/competing-presidents-worsen-the-hardships-in-madagascar.html | Competing Presidents Worsen The Hardships in Madagascar | By Henri E Cauvin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/gang-attacks-jews-on-sports-field-in-france.html | Gang Attacks Jews on Sports Field in France | By Suzanne Daley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/mideast-turmoil-bombers-grief-turns-pride-for-family-woman-who-helped-set-awful.html | MIDEAST TURMOIL BOMBERS Grief Turns to Pride for the Family of a Woman Who Helped Set an Awful Precedent | By David Rohde | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/mideast-turmoil-diplomacy-powell-puts-off-arafat-talk-as-bomb-kills-6.html | MIDEAST TURMOIL DIPLOMACY Powell Puts Off Arafat Talk as Bomb Kills 6 | By Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/mideast-turmoil-news-analysis-a-late-entry-quickly-hits-mideast-wall.html | MIDEAST TURMOIL NEWS ANALYSIS A Late Entry Quickly Hits Mideast Wall | By David E Sanger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/mideast-turmoil-offensive-jenin-refugee-camp-s-dead-can-t-be-counted-claimed.html | MIDEAST TURMOIL THE OFFENSIVE Jenin Refugee Camps Dead Cant Be Counted or Claimed | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/mideast-turmoil-the-peace-mission-powell-sees-mideast-violence-close-and-ugly.html | MIDEAST TURMOIL THE PEACE MISSION Powell Sees Mideast Violence Close and Ugly | By Todd S Purdum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/mideast-turmoil-the-scene-again-mayhem-at-a-crowded-outdoor-market.html | MIDEAST TURMOIL THE SCENE Again Mayhem at a Crowded Outdoor Market | By Joel Brinkley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/mideast-turmoil-united-nations-annan-urges-foreign-force-help-halt-mideast.html | MIDEAST TURMOIL UNITED NATIONS Annan Urges Foreign Force To Help Halt Mideast Battle | By Barbara Crossette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/nation-challenged-journalists-trial-american-reporter-s-death-adjourned-raising.html | A NATION CHALLENGED JOURNALISTS Trial in American Reporters Death Is Adjourned Raising Doubts About Swift Resolve | By Seth Mydans | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/nation-challenged-money-5-months-after-sanctions-against-somali-company-scant.html | A NATION CHALLENGED MONEY 5 Months After Sanctions Against Somali Company Scant Proof of Qaeda Tie | This article was reported by Tim Golden Bill Berkeley and Donald G McNeil Jr and Was Written By Mr Golden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/soldier-gets-life-sentence-for-drowning-her-2-children.html | Soldier Gets Life Sentence For Drowning Her 2 Children | By Desmond Butler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/the-saturday-profile-on-deaths-trail-a-detective-larger-than-life.html | THE SATURDAY PROFILE On Deaths Trail a Detective Larger Than Life | By Seth Mydans | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/tunisian-synagogue-blast-called-accident.html | Tunisian Synagogue Blast Called Accident | By Donald G McNeil Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/uprising-in-venezuela-the-continent-a-vicious-circle-failures-and-instability.html | UPRISING IN VENEZUELA THE CONTINENT A Vicious Circle Failures and Instability | By Larry Rohter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/uprising-in-venezuela-the-markets-oil-prices-drop-sharply-on-venezuelan-news.html | UPRISING IN VENEZUELA THE MARKETS Oil Prices Drop Sharply on Venezuelan News | By Neela Banerjee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/uprising-venezuela-government-venezuela-s-chief-forced-resign-civilian-installed.html | UPRISING IN VENEZUELA THE GOVERNMENT VENEZUELAS CHIEF FORCED TO RESIGN CIVILIAN INSTALLED | By Juan Forero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/uprising-venezuela-man-manager-conciliator-pedro-carmona-estanga.html | UPRISING IN VENEZUELA MAN IN THE NEWS Manager and Conciliator Pedro Carmona Estanga | By Juan Forero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/world-briefing-africa-zimbabwe-court-challenge-to-mugabe.html | World Briefing Africa Zimbabwe Court Challenge To Mugabe | By Rachel L Swarns NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/world-briefing-asia-india-resignation-offer-rejected.html | World Briefing Asia India Resignation Offer Rejected | By Celia W Dugger NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/world-briefing-asia-nepal-rebels-kill-more-than-50.html | World Briefing Asia Nepal Rebels Kill More Than 50 | By Celia W Dugger NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/world-briefing-asia-south-korea-a-warning-to-the-north.html | World Briefing Asia South Korea A Warning To The North | By Don Kirk NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/world-briefing-europe-georgia-russian-soldiers-uninvited-arrive.html | World Briefing Europe Georgia Russian Soldiers Uninvited Arrive | By Michael Wines NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/world-briefing-europe-yugoslavia-official-found-dead.html | World Briefing Europe Yugoslavia Official Found Dead | By Emma Daly NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-13 | https://www.nytimes.com/2002/04/13/world/world-briefing-united-nations-talks-with-iraq-postponed.html | World Briefing United Nations Talks With Iraq Postponed | By Daniel B Schneider NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/architecture-finding-the-stuff-of-art-in-the-gutter.html | ARTARCHITECTURE Finding The Stuff Of Art In the Gutter | By Deborah Bach | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/architecture-showing-the-flag-of-culture-or-not.html | ARTARCHITECTURE Showing The Flag Of Culture Or Not | By Michael Z Wise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/architecture-stained-glass-buffed-up-to-its-600-year-old-glory.html | ARTARCHITECTURE Stained Glass Buffed Up To Its 600YearOld Glory | By Rita Reif | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/architecture-when-art-puts-down-a-bet-in-a-house-of-games.html | ARTARCHITECTURE When Art Puts Down a Bet in a House of Games | By Herbert Muschamp | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/dance-all-that-s-spanish-encoded-in-the-sinews.html | DANCE All Thats Spanish Encoded in the Sinews | By Valerie Gladstone | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/dance-archiving-movement-still-by-still-by-still.html | DANCE Archiving Movement Still by Still | By Laura Leivick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/dance-this-week-a-village-of-dancers.html | DANCE THIS WEEK A Village Of Dancers | By Jennifer Dunning | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/music-gypsy-punk-cabaret-a-multinational.html | MUSIC Gypsy Punk Cabaret a Multinational | By Ben Sisario | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/music-high-notes-marching-to-the-beat-of-hearts.html | MUSIC HIGH NOTES Marching To the Beat Of Hearts | By James R Oestreich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/music-jaunty-echoes-of-a-new-orleans-funeral.html | MUSIC Jaunty Echoes of a New Orleans Funeral | By Mac Randall | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/music-spins-the-soulful-joys-of-repetition.html | MUSIC SPINS The Soulful Joys of Repetition | By Kelefa Sanneh | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/music-to-listen-perchance-to-sleep.html | MUSIC To Listen Perchance To Sleep | By Paul Griffiths | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/music-when-composers-take-control-of-the-orchestra.html | MUSIC When Composers Take Control of the Orchestra | By Matthias Kriesberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/arts/television-radio-a-tempest-in-a-talk-show-jiminy-glick-s-wild-ride.html | TELEVISIONRADIO A Tempest in a Talk Show Jiminy Glicks Wild Ride | By Hal Hinson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/automobiles/behind-the-wheel-2003-honda-civic-hybrid-getting-environmental-kicks-on-route-66.html | BEHIND THE WHEEL2003 Honda Civic Hybrid Getting Environmental Kicks on Route 66 | By Cheryl Jensen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/automobiles/on-the-town-in-3-green-machines.html | On the Town in 3 Green Machines | By Cheryl Jensen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/back-in-the-totally-awesome-ussr.html | Back in the Totally Awesome USSR | By Francine Prose | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/blowup.html | Blowup | By Erik Larson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/books-in-brief-poetry-388173.html | BOOKS IN BRIEF POETRY | By J T Barbarese | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/books-in-brief-poetry-388181.html | BOOKS IN BRIEF POETRY | By David Barber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/books-in-brief-poetry-388190.html | BOOKS IN BRIEF POETRY | By Eric McHenry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/books-in-brief-poetry-388203.html | BOOKS IN BRIEF POETRY | By Ken Tucker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/books-in-brief-poetry-388211.html | BOOKS IN BRIEF POETRY | By Michael Hainey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/books-in-brief-poetry-a-fort-is-not-a-home.html | BOOKS IN BRIEF POETRY A Fort Is Not a Home | By David Kirby | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/even-tin-men-get-the-blues.html | Even Tin Men Get the Blues | By Dick Teresi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/fear-of-blushing.html | Fear of Blushing | By Emily Nussbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/learning-his-scales.html | Learning His Scales | By James Campbell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/lift-up-your-eyes.html | Lift Up Your Eyes | By Hillary Frey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/music-bringing-out-the-music-in-poetry.html | MUSIC Bringing Out the Music in Poetry | By Johanna Keller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/new-noteworthy-paperbacks-388319.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/on-writers-and-writing-murder-in-a-cold-climate.html | ON WRITERS AND WRITING Murder in a Cold Climate | By Margo Jefferson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/samurai-cinema.html | Samurai Cinema | By Peter Biskind | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/sport-of-kings.html | Sport of Kings | By Bill Barich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/supernatural-selection.html | Supernatural Selection | By Jim Holt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/tasmanian-devils.html | Tasmanian Devils | By Jennifer Egan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/television-radio-tied-to-television-to-the-very-last.html | TELEVISIONRADIO Tied to Television To the Very Last | By Richard B Woodward | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/the-boy-next-door.html | The Boy Next Door | By Clyde Haberman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/the-horror-etc.html | The Horror Etc | By Walter Kirn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/the-lady-vanishes-every-day.html | The Lady Vanishes Every Day | By Jennifer Schuessler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/the-man-who-got-away-with-everything.html | The Man Who Got Away With Everything | By Kevin Baker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/turning-a-blind-eye.html | Turning a Blind Eye | By Laura Secor | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/books/wife-of-a-salesman.html | Wife of a Salesman | By David Willis McCullough | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/backslash-your-life-the-highlights.html | BACKSLASH Your Life The Highlights | By Matt Richtel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/bulletin-board-realizing-the-american-dream.html | BULLETIN BOARD Realizing the American Dream | By Kathleen OBrien | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/business-diary-financial-reports-pile-on-the-detail.html | BUSINESS DIARY Financial Reports Pile On the Detail | By Gretchen Morgenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/business-venture-capitalists-see-investors-grow-mutinous.html | Business Venture Capitalists See Investors Grow Mutinous | By Amy Cortese | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/cox-empire-seeks-growth-on-its-own-terms.html | Cox Empire Seeks Growth on Its Own Terms | By Geraldine Fabrikant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/databank-sellers-fret-over-profits-and-the-mideast.html | DataBank Sellers Fret Over Profits and the Mideast | By Jonathan Fuerbringer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/economic-view-how-a-tax-on-cigarettes-can-help-the-taxed.html | ECONOMIC VIEW How a Tax On Cigarettes Can Help The Taxed | By David Leonhardt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/executive-life-the-boss-rubin-made-me-do-it.html | Executive Life The Boss Rubin Made Me Do It | By Charles O Rossotti | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/executive-life-to-conquer-burnout-think-smaller.html | Executive Life To Conquer Burnout Think Smaller | By Melinda Ligos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/investing-diary-a-credit-gauge-strengthens.html | INVESTING DIARY A Credit Gauge Strengthens | Compiled by Jeff Sommer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/investing-diary-lower-expectations-for-the-stock-market.html | INVESTING DIARY Lower Expectations For the Stock Market | Compiled by Jeff Sommer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/investing-diary-new-choice-in-retirement-plans.html | INVESTING DIARY New Choice in Retirement Plans | Compiled by Jeff Sommer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/investing-hedge-funds-for-all-well-not-quite.html | Investing Hedge Funds for All Well Not Quite | By Donna Rosato | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/investing-with-ronald-e-lindquist-amsouth-large-cap-fund.html | INVESTING WITHRonald E Lindquist AmSouth Large Cap Fund | By Carole Gould | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/investing-yellow-flag-may-be-out-for-parts-makers.html | Investing Yellow Flag May Be Out for Parts Makers | By J Alex Tarquinio | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/market-insight-tough-times-linger-for-software-industry.html | MARKET INSIGHT Tough Times Linger for Software Industry | By Kenneth N Gilpin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/market-watch-pushing-the-pay-envelope-too-far.html | MARKET WATCH Pushing The Pay Envelope Too Far | By Gretchen Morgenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/my-job-a-sense-of-sorrow-and-humor.html | MY JOB A Sense of Sorrow and Humor | By R J Damiano | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/nanny-cam-may-leave-a-home-exposed.html | NannyCam May Leave a Home Exposed | By John Schwartz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/off-the-shelf-jaw-dropping-tales-of-excess-and-success.html | OFF THE SHELF JawDropping Tales of Excess and Success | By Alison Leigh Cowan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/personal-business-amid-a-flood-of-recalls-who-s-paying-attention.html | Personal Business Amid a Flood of Recalls Whos Paying Attention | By Sana Siwolop | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/personal-business-diary-a-price-gap-for-nursing-homes.html | PERSONAL BUSINESS DIARY A Price Gap for Nursing Homes | By Vivian Marino | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/personal-business-diary-that-free-getaway-is-about-to-cost-more.html | PERSONAL BUSINESS DIARY That Free Getaway Is About to Cost More | By Julie Dunn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/portfolios-etc-in-the-eye-of-the-storms-the-markets-stay-calm.html | PORTFOLIOS ETC In the Eye of the Storms the Markets Stay Calm | By Jonathan Fuerbringer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/private-sector-a-quiet-judge-for-a-noisy-dispute.html | Private Sector A Quiet Judge for a Noisy Dispute | By Rita Katz Farrell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/private-sector-in-rich-southern-california-art-and-money-don-t-always-mix.html | Private Sector In Rich Southern California Art and Money Dont Always Mix | By Karen Alexander COMPILED BY RICK GLADSTONE | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/private-sector-just-checking-up-on-the-staff.html | Private Sector Just Checking Up on the Staff | By Jane L Levere COMPILED BY RICK GLADSTONE | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/private-sector-tgif-and-back-to-school.html | Private Sector TGIF and Back to School | By Aaron Donovan COMPILED BY RICK GLADSTONE | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/the-business-world-for-french-vintners-lessons-in-mass-marketing.html | THE BUSINESS WORLD For French Vintners Lessons in Mass Marketing | By John Tagliabue | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/the-taming-of-the-finance-officers.html | The Taming of the Finance Officers | By Daniel Altman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/update-michael-r-lissack-wall-street-expatriate.html | UPDATEMICHAEL R LISSACK Wall Street Expatriate | By Aaron Donovan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/wait-a-second-what-devils-lurk-in-the-details.html | Wait a Second What Devils Lurk In the Details | By Gretchen Morgenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/education/a-is-for-affirmative-action-a-minority-of-none.html | A IS FOR AFFIRMATIVE ACTION A Minority of None | By Randal C Archibold | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/education/black-studies-today-out-of-africa-and-back.html | BLACK STUDIES TODAY Out of Africa and Back | By Robert S Boynton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/education/blackboard-careers-the-joy-of-accounting.html | BLACKBOARD CAREERS The Joy Of Accounting | By Lyn Millner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/education/blackboard-getting-around-it-s-your-vehicle-baby.html | BLACKBOARD GETTING AROUND Its Your Vehicle Baby | By Eric Goldscheider | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/education/blackboard-new-soldiers-in-the-fight-for-human-rights.html | BLACKBOARD New Soldiers in the Fight for Human Rights | By Karen W Arenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/education/blackboard-security-defense-tools-for-the-new-front.html | BLACKBOARD SECURITY Defense Tools for the New Front | By Stephanie Gutmann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/education/blackboard-the-graduates-i-want-my-401-k.html | BLACKBOARD THE GRADUATES I Want My 401k | By Abby Ellin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/education/books-dr-spock-where-are-you.html | BOOKS Dr Spock Where Are You | By Yilu Zhao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/education/books-on-teaching-in-the-teacher-s-voice.html | BOOKS On Teaching in the Teachers Voice | By Peter Temes | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/education/catalog-this.html | Catalog This | By Lev Grossman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/education/collected-works.html | Collected Works | By Danielle Svetcov | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/education/college-prep-a-tryout-for-the-real-world.html | COLLEGE PREP A Tryout for the Real World | By Glenn C Altschuler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/education/desperately-seeking-diversity-the-10-percent-solution.html | DESPERATELY SEEKING DIVERSITY The 10 Percent Solution | By Jim Yardley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/education/q-a-a-better-idea.html | QA A Better IDEA | By John ONeil | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/education/reflections-creative-writing-class-taught-first-day-it-was-clear-frank-mccourt-s.html | REFLECTIONS ON CREATIVE WRITING CLASS THE TAUGHT From the first day it was clear Frank McCourts class would be different | By Jonathan Greenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/education/reflections-creative-writing-class-teacher-confront-30000-words-week-teenage.html | REFLECTIONS ON CREATIVE WRITING CLASS THE TEACHER How to confront 30000 words a week of teenage angst and ecstasy | By Frank McCourt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/education/the-invisible-intellectual-a-place-of-our-own.html | THE INVISIBLE INTELLECTUAL A Place of Our Own | By Gerald Early | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/education/viewpoint-an-a-is-an-a-is-an-a-and-that-s-the-problem.html | VIEWPOINT An A Is an A Is an A  and thats the problem | By Valen E Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | https://www.nytimes.com/2002/04/14/jobs/fo r-some-drug-tests-are-almost-impossible.html | For Some Drug Tests Are Almost Impossible | By Sana Siwolop | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/jobs/lif e-s-work-when-the-job-you-love-makes-you-ill.html | LIFES WORK When the Job You Love Makes You Ill | By Lisa Belkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/appearances-love-valor-lipstick.html | APPEARANCES Love Valor Lipstick | By Mary Tannen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/don-t-change-a-thing.html | Dont Change A Thing | By William Norwich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/enemy-of-the-average.html | Enemy Of The Average | By Sean K MacPherson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/fashion-takes-a-seat.html | FASHION TAKES A SEAT | By Susan M Kirschbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/final-chapter.html | Final Chapter | By Maria Russo | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/food-diary-basic-instinct.html | FOOD DIARY Basic Instinct | By Amanda Hesser | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/footnotes-250244.html | FOOTNOTES | By Maura Egan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/house-of-dames.html | House Of Dames | By Charles Gandee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/i-married-a-design-despot.html | I Married a Design Despot | By Nancy Hass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/jumble-fever.html | Jumble Fever | By Suzanne Slesin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/lives-a-bitter-homecoming.html | LIVES A Bitter Homecoming | By Nahid Rachlin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/memphis-has-left-the-building.html | Memphis Has Left The Building | By Horacio Silva | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/mixmasters.html | Mixmasters | By Pilar Viladas | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/mobile-home.html | Mobile Home | By Ken Gross | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/silicon-valley-s-spy-game.html | Silicon Valleys Spy Game | By Jeffrey Rosen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/smallville.html | Smallville | By Carole Nicksin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/style-keys-to-the-kingdom.html | STYLE Keys to the Kingdom | By Amy M Spindler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/the-brooklyn-lodgers.html | The Brooklyn Lodgers | By Virginia Heffernan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/the-cleanup.html | The Cleanup | By Scott Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/the-light-at-the-end-of-the-channel.html | The Light at The End of the Channel | By Peter Landesman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/the-mother-of-reinvention.html | The Mother of Reinvention | By Bonnie Schwartz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/the-way-we-live-now-4-14-02-artifacts-greeting-cards-thinking-of-9-11.html | THE WAY WE LIVE NOW 41402 ARTIFACTS GREETING CARDS Thinking of 911 | By Marc Herman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/the-way-we-live-now-4-14-02-economics-of-urban-property-unreal-estate.html | THE WAY WE LIVE NOW 41402 ECONOMICS OF URBAN PROPERTY Unreal Estate | By Charles V Bagli | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazi ne/the-way-we-live-now-4-14-02-hidden-lessons.html | THE WAY WE LIVE NOW 41402 Hidden Lessons | By Walter Kirn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/the-way-we-live-now-4-14-02-on-language-in-word-heaven.html | THE WAY WE LIVE NOW 41402 ON LANGUAGE In Word Heaven | By William Safire | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/the-way-we-live-now-4-14-02-questions-for-phil-donahue-from-left-field.html | THE WAY WE LIVE NOW 41402 QUESTIONS FOR PHIL DONAHUE From Left Field | By David Wallis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/the-way-we-live-now-4-14-02-the-ethicist-uncommon-good.html | THE WAY WE LIVE NOW 41402 THE ETHICIST Uncommon Good | By Randy Cohen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/magazine/the-way-we-live-now-4-14-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 41402 What They Were Thinking | By Catherine Saint Louis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nc/transitions.html | Transitions | By Pilar Viladas | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/movies/film-a-man-of-action-who-finds-power-in-stillness.html | FILM A Man of Action Who Finds Power in Stillness | By Jamie Malanowski | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/movies/film-lost-on-the-road-to-a-screenplay.html | FILM Lost on the Road To a Screenplay | By Bart Freundlich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/movies/film-why-were-the-maids-grisly-murderers.html | FILM Why Were the Maids Grisly Murderers | By Leslie Camhi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/movies/if-it-s-a-musical-it-was-probably-a-movie.html | If Its a Musical It Was Probably a Movie | By Peter Marks | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/movies/the-payoff-for-ethan-hawke.html | The Payoff for Ethan Hawke | By Dana Kennedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/a-glimmer-amid-the-gloom-in-east-meadow.html | A Glimmer Amid the Gloom in East Meadow | By Robert Uris | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/a-la-carte-touch-of-scandinavia-in-rockville-centre.html | A LA CARTE Touch of Scandinavia in Rockville Centre | By Richard Jay Scholem | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/a-plan-without-a-master-rebuilding-by-committee-robert-moses-would-cringe.html | A Plan Without a Master Rebuilding by Committee Robert Moses Would Cringe | By Kirk Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/after-killing-brooklyn-teacher-in-poconos-man-kills-himself.html | After Killing Brooklyn Teacher In Poconos Man Kills Himself | By Alan Feuer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/art-bold-enigma-from-varied-themes.html | ART Bold Enigma From Varied Themes | By William Zimmer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/art-politics-with-subtlety-on-quilts-and-in-books.html | ART Politics With Subtlety On Quilts and in Books | By William Zimmer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/art-review-femininity-defined-in-bare-feet-or-shoes.html | ART REVIEW Femininity Defined In Bare Feet or Shoes | By Bill Zimmer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/art-review-indian-artists-show-influence-of-traditions-and-the-west.html | ART REVIEW Indian Artists Show Influence Of Traditions And the West | By William Zimmer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/art-reviews-photographers-with-a-widening-palette.html | ART REVIEWS Photographers With a Widening Palette | By Helen A Harrison | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/at-a-slam-performers-let-poetry-give-voice-to-experiences.html | At a Slam Performers Let Poetry Give Voice to Experiences | By Johanna Jainchill | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/barry-took-73-father-of-monty-python-dies.html | Barry Took 73 Father of Monty Python Dies | By Douglas Martin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/boatmen-fear-new-federal-catch-limits.html | Boatmen Fear New Federal Catch Limits | By Stuart Markus | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/briefing-education-top-pay-for-teachers.html | BRIEFING EDUCATION TOP PAY FOR TEACHERS | By Debra Nussbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/briefing-government-funeral-ads-under-scrutiny.html | BRIEFING GOVERNMENT FUNERAL ADS UNDER SCRUTINY | By Jeremy Pearce | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/briefing-government-housing-project-halted.html | BRIEFING GOVERNMENT HOUSING PROJECT HALTED | By Jeremy Pearce | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/briefing-government-rethinking-a-tax-plan.html | BRIEFING GOVERNMENT RETHINKING A TAX PLAN | By Robert Strauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/briefing-road-and-rail-joint-effort-on-bridge.html | BRIEFING ROAD AND RAIL JOINT EFFORT ON BRIDGE | By Karen Demasters | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/by-the-way-on-the-road-again.html | BY THE WAY On the Road Again | By Carl Sommers | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/chess-an-itchy-trigger-finger-draws-lethal-return-fire.html | CHESS An Itchy Trigger Finger Draws Lethal Return Fire | By Robert Byrne | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/cities-closing-a-door-on-open-space.html | CITIES Closing A Door on Open Space | By Wendy Ginsberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/conduct-by-a-teacher-causes-doubt-and-fear.html | Conduct by a Teacher Causes Doubt and Fear | By Lisa W Foderaro | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/coping-lonely-crusader-beer-cans-taunt-as-litterers-litter.html | COPING Lonely Crusader Beer Cans Taunt As Litterers Litter | By Leslie Kaufman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/county-lines-reverberations-a-world-away.html | COUNTY LINES Reverberations a World Away | By Marek Fuchs | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/cuttings-composting-water-conservation-s-hero.html | CUTTINGS Composting Water Conservations Hero | By Anne Raver | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/cuttings-gardens-that-survived-sept-11-and-drought.html | CUTTINGS Gardens That Survived Sept 11 and Drought | By Anne Raver | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/dining-out-at-old-standby-new-chef-tries-his-hand.html | DINING OUT At Old Standby New Chef Tries His Hand | By Joanne Starkey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/dining-out-creative-consistent-fare-in-peekskill.html | DINING OUT Creative Consistent Fare in Peekskill | By M H Reed | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/dining-out-sometimes-things-do-improve-with-age.html | DINING OUT Sometimes Things Do Improve With Age | By Patricia Brooks | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/education-in-public-service-very-very-public.html | EDUCATION In Public Service Very Very Public | By Debra Nussbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/for-crossroads-world-far-less-traffic-foreign-tourists-since-sept-11.html | For the Crossroads of the World Far Less Traffic From Foreign Tourists Since Sept 11 | By Jayson Blair | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/for-love-of-the-game-a-hockey-band-yes-a-hockey-band.html | For Love of the Game a Hockey Band Yes a Hockey Band | By Valerie Cruice | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/for-the-record-the-penn-state-tackle-who-put-off-going-pro.html | FOR THE RECORD The Penn State Tackle Who Put Off Going Pro | By Chuck Slater | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/founder-watches-his-educational-charity-move-toward-independence.html | Founder Watches His Educational Charity Move Toward Independence | By Stephanie Strom | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/fyi-506737.html | FYI | By Ed Boland Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/growing-into-the-mayor-s-job-in-meriden.html | Growing Into the Mayors Job in Meriden | By Mark Peters | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/health-care-wanted-nurses-benefits-just-ask.html | HEALTH CARE Wanted Nurses Benefits Just Ask | By Merri Rosenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/house-linked-to-tom-thumb-burns-in-bridgeport.html | House Linked to Tom Thumb Burns in Bridgeport | By Michael Kolber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/in-business-batters-up-in-yonkers.html | IN BUSINESS Batters Up In Yonkers | By Irena Choi Stern | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/in-business-long-island-university-opens-in-purchase.html | IN BUSINESS Long Island University Opens in Purchase | By Judith S Lederman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/in-business-not-a-party-or-a-business-meeting.html | IN BUSINESS Not a Party or a Business Meeting | By Susan Hodara | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/in-business-white-plains-business-group-appoints-a-new-director.html | IN BUSINESS White Plains Business Group Appoints a New Director | By Elsa Brenner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/in-lake-ronkonkoma-rescuing-a-park.html | In Lake Ronkonkoma Rescuing a Park | By Valerie Cotsalas | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/in-person-these-two-people-are-a-riot.html | IN PERSON These Two People Are a Riot | By Robert Strauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/is-it-the-process-or-the-parents.html | Is It the Process Or the Parents | By Jane Gordon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/islanders-have-passed-this-way-before.html | Islanders Have Passed This Way Before | By Gerald Eskenazi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/it-is-for-deer-all-over-but-the-shooting.html | It Is for Deer All Over but The Shooting | By Jeremy Pearce | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/jersey-splendor-in-the-grass-yeah-right.html | JERSEY Splendor in the Grass Yeah Right | By Debra Galant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/law-and-order-where-are-the-troopers-when-they-re-wanted.html | LAW AND ORDER Where Are the Troopers When Theyre Wanted | By George James | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/li-work-when-schools-learn-what-businesses-teach.html | LI WORK When Schools Learn What Businesses Teach | By Warren Strugatch | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/long-island-journal-for-two-psychotherapists-dancing-to-freud.html | LONG ISLAND JOURNAL For Two Psychotherapists Dancing to Freud | By Marcelle S Fischler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/long-island-vines-red-deserves-second-look.html | LONG ISLAND VINES Red Deserves Second Look | By Howard G Goldberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/man-resists-two-robbers-and-is-shot-in-the-village.html | Man Resists Two Robbers And Is Shot In Village | By Robert D McFadden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/mastic-school-takes-a-solomonic-path.html | Mastic School Takes A Solomonic Path | By Caroline B Smith | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/nassau-medical-greets-its-first-water-birth.html | Nassau Medical Greets Its First Water Birth | By Joan Swirsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/nation-challenged-portraits-grief-victims-baseball-basketball-fans-grandmother-s.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Baseball and Basketball Fans Grandmothers Comfort Military Buff | These sketches were written by Celestine Bohlen Sherri Day Anthony Depalma Aaron Donovan Constance L Hays Lynette Holloway Leslie Kaufman Tarannum Kamlani N R Kleinfield Melena Ryzik and Ben Sisario | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-bending-elbows-boozy-requiem-for-manly-art-self-defense.html | NEIGHBORHOOD REPORT BENDING ELBOWS Boozy Requiem for the Manly Art of SelfDefense | By Charlie Leduff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-clinton-hill-broken-angel-lifts-its-eccentric-wings-over.html | NEIGHBORHOOD REPORT CLINTON HILL A Broken Angel Lifts Its Eccentric Wings Over the Brooklyn Skyline | By Chris Connolly | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-downtown-brooklyn-red-robot-with-blue-collar-gets-blue.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN Red Robot With Blue Collar Gets a Blue Ribbon | By Allen Salkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-east-side-buzz-happy-days-are-here-again-rich-are-buying.html | NEIGHBORHOOD REPORT EAST SIDE BUZZ Happy Days Are Here Again Rich Are Buying Rollses Again | By Denny Lee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-glendale-effort-rename-school-becomes-study-anguish.html | NEIGHBORHOOD REPORT GLENDALE Effort to Rename a School Becomes a Study in Anguish | By Jim OGrady | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-harlem-black-heritage-vanishing-one-frayed-icon-at-a-time.html | NEIGHBORHOOD REPORT HARLEM Black Heritage Vanishing One Frayed Icon at a Time | By Judith Matloff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-long-island-city-along-other-broadway-japanese-accent-joins.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Along the Other Broadway A Japanese Accent Joins the Mix | By Ivar Ekman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-new-york-up-close-you-can-toss-away-that-quill-pen-sir-e.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE You Can Toss Away That Quill Pen Sir EMail Arrives for the Citys Workers | By Denny Lee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-new-york-waterfront-brighton-beach-opposition-more-sand-sand.html | NEIGHBORHOOD REPORT NEW YORK WATERFRONT In Brighton Beach Opposition to More Sand on the Sand | By Seth Kugel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-new-york-waterfront-great-kills-lingering-fears-too-much.html | NEIGHBORHOOD REPORT NEW YORK WATERFRONT In Great Kills Lingering Fears of Too Much Water | By Jim OGrady | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-op-city-garage-crumbles-1300-cars-face-brief-exile.html | NEIGHBORHOOD REPORT COOP CITY A Garage Crumbles and 1300 Cars Face a Brief Exile | By Seth Kugel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/neighborhood-report-upper-west-side-meters-are-running-and-hawking-too.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Meters Are Running And Hawking Too | By Kelly Crow | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregi on/never-too-old-to-strut-their-stuff.html | Never Too Old To Strut Their Stuff | By Michelle M Murphy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregi on/new-jersey-makes-the-world-takes.html | New Jersey Makes the World Takes | By Susan Warner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregi on/on-politics-what-s-the-line-on-the-line-it-depends-who-s-counting.html | ON POLITICS Whats the Line on the Line It Depends Whos Counting | By Iver Peterson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregi on/opinion-hidden-treasures-hidden-fantasies.html | OPINION Hidden Treasures Hidden Fantasies | By Sam Uretsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregi on/our-towns-live-via-satellite-all-the-news-that-fits-your-viewpoint.html | Our Towns Live via Satellite All the News That Fits Your Viewpoint | By Matthew Purdy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregi on/plain-or-fancy-his-antiques-tell-tales.html | Plain or Fancy His Antiques Tell Tales | By Margo Nash | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregi on/politics-legislator-resigns-to-remain-a-police-chief.html | POLITICS Legislator Resigns To Remain a Police Chief | By Kate Stone Lombardi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregi on/poxabogue-golf-course-fore-or-foul.html | Poxabogue Golf Course Fore or Foul | By Michelle Napoli | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregi on/prowling-a-national-stage-in-lion-king.html | Prowling a National Stage in Lion King | By Patricia Weiss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregi on/quick-bite-montclair-are-you-sure-we-re-not-in-kansas-anymore.html | QUICK BITEMontclair Are You Sure Were Not in Kansas Anymore | By Maria Newman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregi on/restaurants-ole-mole.html | RESTAURANTS Ol Mole | By Karla Cook | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregi on/soapbox-con-reopen-fresh-kills-brilliant-or-boneheaded.html | SOAPBOX CON Reopen Fresh Kills Brilliant or Boneheaded | By Marjorie J Clarke | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregi on/soapbox-faith-tested-trust-battered.html | SOAPBOX Faith Tested Trust Battered | By Alison Hendrie | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregi on/soapbox-pro-reopen-fresh-kills-brilliant-or-boneheaded.html | SOAPBOX PRO Reopen Fresh Kills Brilliant or Boneheaded | By Benjamin Miller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregi on/soapbox-safe-but-sorry.html | SOAPBOX Safe but Sorry | By Robin Kavanagh | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregi on/soapbox-spring-and-sadness-in-the-air.html | SOAPBOX Spring and Sadness in the Air | By Donna Cornachio | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregi on/suozzi-s-fiscal-plan-for-nassau-faces-some-hurdles-in-albany.html | Suozzis Fiscal Plan for Nassau Faces Some Hurdles in Albany | By Bruce Lambert | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregi on/tears-hugs-and-thanks-at-ground-zero.html | Tears Hugs and Thanks at Ground Zero | By Dean E Murphy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregi on/the-big-box-project-pro-and-con.html | The BigBox Project Pro and Con | By Ellen L Rosen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregi on/the-guide-483257.html | THE GUIDE | By Barbara Delatiner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregi on/the-guide-501573.html | THE GUIDE | By Eleanor Charles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregi on/the-law-proposed-domestic-partner-bill-draws-backers-and-critics.html | THE LAW Proposed Domestic Partner Bill Draws Backers and Critics | By Kate Stone Lombardi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregi on/the-memory-maker.html | The Memory Maker | By Constance Rosenblum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/the-view-from-norwalk-after-surgery-goes-bad-who-must-pay-the-bill.html | The View FromNorwalk After Surgery Goes Bad Who Must Pay the Bill | By Nancy Doniger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/theater-review-an-elegant-teacher-lifts-the-king-and-i.html | THEATER REVIEW An Elegant Teacher Lifts The King and I | By Alvin Klein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/there-s-no-quenching-of-drought-on-horizon.html | Theres No Quenching of Drought on Horizon | By Christine Woodside | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/through-machine-seeing-more-of-others-in-yourself.html | Through Machine Seeing More of Others in Yourself | By Tina Kelley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/two-congregations-have-roots-in-past.html | Two Congregations Have Roots in Past | By Barbara Delatiner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/urban-tactics-where-don-t-walk-means-jaywalk.html | URBAN TACTICS Where Dont Walk Means Jaywalk | By Katherine Marsh | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/wine-under-20-the-beverage-for-asparagus.html | WINE UNDER 20 The Beverage For Asparagus | By Howard G Goldberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/worth-noting-a-jackpot-that-mcgreevey-will-have-to-fight-over.html | WORTH NOTING A Jackpot That McGreevey Will Have to Fight Over | By Robert Strauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/worth-noting-a-ruffled-press-corps-has-its-feathers-smoothed.html | WORTH NOTING A Ruffled Press Corps Has Its Feathers Smoothed | By John Sullivan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/worth-noting-atlantic-city-expressway-is-something-to-sing-about.html | WORTH NOTING Atlantic City Expressway Is Something to Sing About | By Robert Strauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/worth-noting-torricelli-s-opponent-himself-perhaps.html | WORTH NOTING Torricellis Opponent Himself Perhaps | By David Kocieniewski | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/nyregion/yankee-fever-sends-fans-to-sports-bars.html | Yankee Fever Sends Fans to Sports Bars | By Corey Kilgannon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/a-clerical-error.html | A Clerical Error | By Maureen Dowd | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/editorial-observer-celebrating-one-hundred-years-failure-reproduce-demand.html | Editorial Observer Celebrating One Hundred Years of Failure to Reproduce on Demand | By Gail Collins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/falling-behind-on-free-trade.html | Falling Behind on Free Trade | By Robert B Zoellick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/israel-s-security-requires-a-sturdy-fence.html | Israels Security Requires a Sturdy Fence | By Ehud Barak | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/opinion/will-rural-america-have-a-future.html | Will Rural America Have a Future | By Chuck Hassebrook | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/realestate/commercial-property-new-jersey-a-flood-of-office-space-is-offered-for-subleasing.html | Commercial PropertyNew Jersey A Flood of Office Space Is Offered for Subleasing | By Antoinette Martin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/realestate/con-ed-station-on-east-16th-street-a-building-in-tune-with-the-traffic.html | Con Ed Station on East 16th Street A Building In Tune With the Traffic | By Rosalie R Radomsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/realestate/habitats-battery-park-city-apartment-with-a-view-in-the-ritz-carlton-tower.html | HabitatsBattery Park City Apartment With a View In the RitzCarlton Tower | By Trish Hall | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | https://www.nytimes.com/2002/04/14/realestate/if-you-re-thinking-living-city-island-close-knit-waterfront-enclave-bronx.html | If Youre Thinking of Living InCity Island CloseKnit Waterfront Enclave in Bronx | By Nancy Beth Jackson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/realestate/in-the-region-connecticut-a-project-for-active-adults-near-the-fairfield-border.html | In the RegionConnecticut A Project for Active Adults Near the Fairfield Border | By Eleanor Charles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/realestate/in-the-region-long-island-demand-remains-strong-for-residential-condos.html | In the RegionLong Island Demand Remains Strong for Residential Condos | By Carole Paquette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/realestate/on-the-new-bowery-down-and-out-mix-with-up-and-coming.html | On the New Bowery Down and Out Mix With Up and Coming | By Dennis Hevesi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/realestate/streetscapes-new-central-park-police-station-former-location-1867-reservoir.html | StreetscapesNew Central Park Police Station Former Location of 1867 Reservoir Keepers House | By Christopher Gray | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/realestate/your-home-reducing-water-use-in-the-home.html | YOUR HOME Reducing Water Use In the Home | By Jay Romano | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/backtalk-border-big-time-selling-marshall-miracle-for-heisman.html | BackTalk On the Border of the Big Time Selling the Marshall Miracle for a Heisman | By Robert Lipsyte | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/backtalk-greeted-by-ennui-on-streets-of-paris.html | BackTalk Greeted By Ennui On Streets Of Paris | By Edward Wong | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/baseball-all-errors-all-the-time-for-the-mets-and-ordonez.html | BASEBALL All Errors All the Time for the Mets and Ordez | By Buster Olney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/baseball-hillenbrand-s-homer-beats-rivera.html | BASEBALL Hillenbrands Homer Beats Rivera | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/baseball-inside-baseball-balanced-indians-are-raising-eyebrows.html | BASEBALL INSIDE BASEBALL Balanced Indians Are Raising Eyebrows | By Murray Chass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/golf-no-dry-eyes-as-palmer-bids-farewell-to-augusta.html | GOLF No Dry Eyes As Palmer Bids Farewell To Augusta | By Dave Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/golf-notebook-mickelson-will-need-a-lot-of-help.html | GOLF NOTEBOOK Mickelson Will Need A Lot Of Help | By Dave Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/golf-patented-charge-from-woods-creates-a-duel-with-goosen.html | GOLF Patented Charge From Woods Creates a Duel With Goosen | By Clifton Brown | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/hockey-devils-are-rewarded-for-trusting-backups.html | HOCKEY Devils Are Rewarded For Trusting Backups | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/hockey-performance-by-rangers-seems-fitting-for-the-finale.html | HOCKEY Performance by Rangers Seems Fitting for the Finale | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/horse-racing-harlan-s-holiday-cruises-to-win-blue-grass-stakes.html | HORSE RACING Harlans Holiday Cruises To Win Blue Grass Stakes | By Bill Mooney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/horse-racing-magic-is-back-at-aqueduct-as-buddha-wins-wood.html | HORSE RACING Magic Is Back at Aqueduct as Buddha Wins Wood | By Joe Drape | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/marathon-queen-of-the-hill-skips-the-heartbreak.html | MARATHON Queen of the Hill Skips the Heartbreak | By Frank Litsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/on-baseball-dominant-martinez-remains-a-no-show.html | ON BASEBALL Dominant Martnez Remains a NoShow | By Jack Curry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/outdoors-testing-a-hypothesis-on-time-and-river-fishing.html | OUTDOORS Testing a Hypothesis on Time and River Fishing | By James Gorman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/plus-crew-princeton-extends-childs-cup-streak.html | PLUS CREW Princeton Extends Childs Cup Streak | By Norman HildesHeim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/plus-track-and-field-brooklyn-rivals-each-win-3-events.html | PLUS TRACK AND FIELD Brooklyn Rivals Each Win 3 Events | By William J Miller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/pro-basketball-kidd-is-the-catalyst-for-the-nets-success.html | PRO BASKETBALL Kidd Is the Catalyst For the Nets Success | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/pro-basketball-knicks-and-the-heat-move-in-the-same-direction-reverse.html | PRO BASKETBALL Knicks and the Heat Move in the Same Direction Reverse | By Chris Broussard | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/pro-basketball-webber-s-story-a-study-in-light-and-shadow.html | PRO BASKETBALL Webbers Story A Study in Light And Shadow | By Mike Wise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/pro-football-inside-the-nfl-draft-mavens-are-buzzing-about-freeney.html | PRO FOOTBALL INSIDE THE NFL Draft Mavens Are Buzzing About Freeney | By Mike Freeman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/pro-football-jets-have-an-option-if-ellis-can-t-regain-his-form.html | PRO FOOTBALL Jets Have an Option if Ellis Cant Regain His Form | By Judy Battista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/soccer-milbrett-helps-power-overcome-slow-start.html | SOCCER Milbrett Helps Power Overcome Slow Start | By Brandon Lilly | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/sports-of-the-times-memories-would-not-be-enough-in-montreal.html | Sports of The Times Memories Would Not Be Enough In Montreal | By Harvey Araton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/sports-of-the-times-say-hello-finally-to-the-front-nine.html | Sports of The Times Say Hello Finally To the Front Nine | By Dave Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/sports/the-boating-report-new-zealand-defense-rides-on-high-hopes.html | THE BOATING REPORT New Zealand Defense Rides on High Hopes | By Herb McCormick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/style/a-night-out-with-josefina-gabrielle-to-a-beautiful-mornin.html | A NIGHT OUT WITH Josefina Gabrielle To a Beautiful Mornin | By Linda Lee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/style/a-retro-camera-a-designer-s-best-friend.html | A Retro Camera A Designers Best Friend | By David Colman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/style/globe-hop-but-beware-beauty-lag.html | GlobeHop but Beware Beauty Lag | By Alex Kuczynski | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/style/good-company-dinner-for-50-and-time-to-smell-the-flowers-too.html | GOOD COMPANY Dinner for 50 and Time to Smell the Flowers Too | By Cathy Horyn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/style/if-this-is-thursday-it-s-the-new-miami.html | If This Is Thursday Its the New Miami | By Mirta Ojito | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/style/o-vanity-where-is-thy-sting-men-try-los-angeles.html | O Vanity Where Is Thy Sting Men Try Los Angeles | By David Colman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/style/on-the-street-the-best-cover-case-closed.html | ON THE STREET The Best Cover Case Closed | By Bill Cunningham | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/style/one-small-step-for-man-25-backward-for-women.html | One Small Step for Man 25 Backward for Women | By Ginia Bellafante | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/style/pulse-a-new-layered-look.html | PULSE A New Layered Look | By Ellen Tien | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-14 | https://www.nytimes.com/2002/04/14/style/p ulse-an-accessory-in-chocolate.html | PULSE An Accessory In Chocolate | By Ellen Tien | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/style/p ulse-for-little-brand-loyalists.html | PULSE For Little Brand Loyalists | By Karen Robinovitz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/style/p ulse-great-leap-backward.html | PULSE Great Leap Backward | By Jennifer Tung | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/style/p ulse-my-message-myself.html | PULSE My Message Myself | By Karen Robinovitz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/style/p ulse-spring-outlined.html | PULSE Spring Outlined | By Ellen Tien | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/style/s haken-and-stirred-fire-in-the-hole.html | SHAKEN AND STIRRED Fire in the Hole | By Michael Caruso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/style/s o-of-ho-and-about-to-be-hot.html | So of Ho and About to Be Hot | By Ruth La Ferla | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/style/w eddings-vows-madelaine-morgan-and-michael-hagan.html | WEDDINGS VOWS Madelaine Morgan and Michael Hagan | By Abby Ellin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/theater/ theater-last-chance-to-get-things-juuust-so.html | THEATER Last Chance To Get Things Juuust So | By Sylviane Gold | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/theater/ theater-moseying-along-in-a-grand-old-land.html | THEATER Moseying Along in a Grand Old Land | By Margo Jefferson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/theater/ theater-when-life-s-a-panic-it-can-be-funny.html | THEATER When Lifes a Panic It Can Be Funny | By Andrea Stevens | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/a dog-s-life-act-ii.html | A Dogs Life Act II | By Hope Reeves | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/a meander-in-the-berkshires.html | A Meander In The Berkshires | By Dan Barry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/c hoice-tables-australian-chefs-broaden-london s-culinary-horizons.html | CHOICE TABLES Australian Chefs Broaden Londons Culinary Horizons | By Nina Simonds | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/c omforts-in-a-rugged-landscape.html | Comforts In A Rugged Landscape | By Kathryn Jones | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/ handicrafts-in-the-andes.html | Handicrafts in the Andes | By Steve Bailey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/ massages-and-merlot-in-easygoing-sonoma.html | Massages and Merlot In Easygoing Sonoma | By Hilary De Vries | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/ practical-traveler-the-pack-of-backpacking.html | PRACTICAL TRAVELER The Pack Of Backpacking | By Susan Catto | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/t ravel-advisory-australia-at-its-wildest-in-outback-celebration.html | TRAVEL ADVISORY Australia at Its Wildest in Outback Celebration | By Susan Gough Henly | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/t ravel-advisory-child-s-death-prompts-mandatory-ski-helmets.html | TRAVEL ADVISORY Childs Death Prompts Mandatory Ski Helmets | By Joe Cutts | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/t ravel-advisory-correspondent-s-report-hawaii s-tourism-shows-signs-of-recovery.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Hawaiis Tourism Shows Signs of Recovery | By Edwin McDowell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/t ravel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/t ravel-advisory-florentine-still-lifes-at-the-national-gallery.html | TRAVEL ADVISORY Florentine Still Lifes At the National Gallery | By Irvin Molotsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/travel/ what-s-doing-in-memphis.html | WHATS DOING IN Memphis | By Sam Lubell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | https://www.nytimes.com/2002/04/14/tv/cover-story-so-five-actors-go-into-a-restaurant.html | COVER STORY So Five Actors Go Into a Restaurant | By Robin Pogrebin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/tv/for-young-viewers-no-designer-duds-at-these-awards.html | FOR YOUNG VIEWERS No Designer Duds at These Awards | By Allison Fass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/us/deep-in-carlsbad-cave-hungry-tourists-prevail.html | Deep in Carlsbad Cave Hungry Tourists Prevail | By Blaine Harden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/us/diocese-ponders-a-past-now-shadowed-by-sex-abuse.html | Diocese Ponders a Past Now Shadowed by Sex Abuse | By Francis X Clines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/us/in-a-forceful-speech-gore-criticizes-administration.html | In a Forceful Speech Gore Criticizes Administration | By Richard L Berke | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/us/irs-paid-millions-in-false-claims-for-slavery-credit.html | IRS Paid Millions in False Claims for Slavery Credit | By David Cay Johnston | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/us/legal-fighting-in-paradise-fury-over-napa-vineyards.html | Legal Fighting in Paradise Fury Over Napa Vineyards | By Joseph Kahn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/us/nation-challenged-afghan-americans-they-can-go-home-again-hundreds-refugees-can.html | A NATION CHALLENGED AFGHANAMERICANS They Can Go Home Again and Hundreds of Refugees Cant Wait | By Evelyn Nieves | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/us/negotiators-for-2-unions-reach-deal-with-at-t.html | Negotiators For 2 Unions Reach Deal With ATT | By Thomas J Lueck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/us/political-briefing-convention-fever-chicago-is-cured.html | Political Briefing Convention Fever Chicago Is Cured | By B Drummond Ayres Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/us/political-briefing-poll-favors-sununu-in-new-hampshire.html | Political Briefing Poll Favors Sununu In New Hampshire | By B Drummond Ayres Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/us/political-briefing-university-is-faulted-on-candidate-s-pay.html | Political Briefing University Is Faulted On Candidates Pay | By B Drummond Ayres Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/us/political-briefing-wisconsin-governor-responds-to-trouble.html | Political Briefing Wisconsin Governor Responds to Trouble | By B Drummond Ayres Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/us/pope-is-leaving-scandal-to-us-catholics-bishop-says.html | Pope Is Leaving Scandal to US Catholics Bishop Says | By Melinda Henneberger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/us/princeton-eager-to-welcome-scholar.html | Princeton Eager to Welcome Scholar | By Jacques Steinberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/us/religion-and-the-law.html | Religion and the Law | By Adam Liptak | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/us/robert-g-mcgruder-60-editor-who-toppled-racial-barriers.html | Robert G McGruder 60 Editor Who Toppled Racial Barriers | By Tina Kelley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-economy-merrill-lynch-accused.html | April 713 ECONOMY MERRILL LYNCH ACCUSED | By Patrick McGeehan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-economy-yahoo-s-new-option.html | April 713 ECONOMY YAHOOS NEW OPTION | By Saul Hansell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-international-chavez-ousted.html | April 713 INTERNATIONAL CHVEZ OUSTED | By Juan Forero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-international-new-court.html | April 713 INTERNATIONAL NEW COURT | By Barbara Crossette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-national-another-kind-of-memorial.html | April 713 NATIONAL ANOTHER KIND OF MEMORIAL | By Felicity Barringer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-national-lawyer-indicted.html | April 713 NATIONAL LAWYER INDICTED | By Benjamin Weiser | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-national-taking-its-toll.html | April 713 NATIONAL TAKING ITS TOLL | By Diana Jean Schemo | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-national-water-trouble.html | April 713 NATIONAL WATER TROUBLE | By Andrew C Revkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-politics-energy-shortage.html | April 713 POLITICS ENERGY SHORTAGE | By Don van Natta Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-politics-guilty.html | April 713 POLITICS GUILTY | By Francis X Clines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-politics-pension-aid.html | April 713 POLITICS PENSION AID | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-politics-reform-bill-passes.html | April 713 POLITICS REFORM BILL PASSES | By Robert Pear | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/april-7-13-science-what-s-the-matter.html | April 713 SCIENCE WHATS THE MATTER | By John Noble Wilford | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/crime-and-punishment-prosecuting-the-church.html | Crime and Punishment Prosecuting the Church | By Frank Bruni | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/front-lines.html | FRONT LINES | By Andrea Kannapell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/guns-april-mideast-control-when-savage-passions-set-trap-for-world.html | Guns of April Mideast OutofControl When Savage Passions Set a Trap for the World | By R W Apple Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/ideas-trends-blame-the-monkeys.html | Ideas  Trends Blame the Monkeys | By Tom Zeller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/ideas-trends-the-architecture-of-air-travel.html | Ideas  Trends The Architecture of Air Travel | By Michael Sorkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/ideas-trends-the-bodies-are-creepy-but-death-does-us-proud.html | Ideas  Trends The Bodies Are Creepy But Death Does Us Proud | By Nicholas Wade | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/ideas-trends-written-notice-another-language-for-the-deaf.html | Ideas  Trends Written Notice Another Language for the Deaf | By Margalit Fox | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/teed-off-a-duffer-s-lament.html | Teed Off A Duffers Lament | By Charles McGrath | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/the-nation-is-this-any-way-to-run-a-nation.html | The Nation Is This Any Way to Run a Nation | By Eric Schmitt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/the-nation-latin-dance-a-coup-by-any-other-name.html | The Nation Latin Dance A Coup by Any Other Name | By Tim Weiner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/the-world-a-terrible-yearning-for-war-and-peace.html | The World A Terrible Yearning for War and Peace | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/the-world-and-how-two-nations-escaped-it.html | The World   and How Two Nations Escaped It | By Craig R Whitney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/the-world-for-allies-i-do-becomes-hey-want-to-dance.html | The World For Allies I Do Becomes Hey Want to Dance | By Christopher Marquis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/weekinreview/word-for-word-lies-lies-lies-hoaxers-save-stamps-don-t-believe-everything-you-re.html | Word for WordLies Lies Lies How Hoaxers Save on Stamps Or Dont Believe Everything Youre Emailed | By Sam Lubell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/world/a-chavez-comeback-more-astounding-than-his-fall.html | A Chvez Comeback More Astounding Than His Fall | By Juan Forero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/world/a-mining-town-s-sullen-peace-masks-the-bitter-legacy-of-china-s-labor-strategy.html | A Mining Towns Sullen Peace Masks the Bitter Legacy of Chinas Labor Strategy | By Erik Eckholm | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/world/campaigning-in-france-an-old-hand-is-a-wild-card.html | Campaigning in France An Old Hand Is a Wild Card | By Suzanne Daley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/world/china-evades-un-criticism-of-rights-abuses.html | China Evades UN Criticism of Rights Abuses | By Elizabeth Olson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/world/china-s-growing-deserts-are-suffocating-korea.html | Chinas Growing Deserts Are Suffocating Korea | By Howard W French | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/world/ethiopia-claims-victory-after-court-s-ruling-disputed-border-eritrea-denounces.html | Ethiopia Claims Victory After Courts Ruling On Disputed Border Eritrea Denounces Lies | By Marc Lacey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/world/mideast-turmoil-arafat-s-compound-with-powell-coming-israel-eases-grip-ramallah.html | MIDEAST TURMOIL ARAFATS COMPOUND With Powell Coming Israel Eases Grip in Ramallah | By Joel Brinkley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/world/mideast-turmoil-diplomacy-arafat-condemns-terror-powell-meeting-on.html | MIDEAST TURMOIL DIPLOMACY Arafat Condemns Terror Powell Meeting On | By Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/world/mideast-turmoil-negotiations-powell-s-meeting-with-arafat-portrayed-critics.html | MIDEAST TURMOIL NEGOTIATIONS Powells Meeting With Arafat Portrayed to Critics as a Necessary Evil | By Todd S Purdum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/world/mideast-turmoil-protest-thousands-march-in-germany-to-oppose-israeli-incursions.html | MIDEAST TURMOIL PROTEST Thousands March in Germany To Oppose Israeli Incursions | By Desmond Butler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/world/mideast-turmoil-strategy-limits-force-superior-israeli-firepower-isn-t-likely.html | MIDEAST TURMOIL STRATEGY Limits of Force Superior Israeli Firepower Isnt Likely to End Terror | By Michael R Gordon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/world/mideast-turmoil-the-offensive-refugee-camp-is-a-scene-of-vast-devastation.html | MIDEAST TURMOIL THE OFFENSIVE Refugee Camp Is a Scene of Vast Devastation | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/world/nation-challenged-fugitives-pakistan-s-interior-troubling-victory-hunt-for-al.html | A NATION CHALLENGED THE FUGITIVES In Pakistans Interior A Troubling Victory In Hunt for Al Qaeda | By John F Burns | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/world/new-violence-adds-to-strain-on-alliance-ruling-india.html | New Violence Adds to Strain On Alliance Ruling India | By Celia W Dugger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/world/ousted-venezuela-chief-may-be-close-to-return.html | Ousted Venezuela Chief May Be Close to Return | By Ginger Thompson and Juan Forero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-14 | https://www.nytimes.com/2002/04/14/world/pakistan-s-leader-collects-parts-for-political-machine.html | Pakistans Leader Collects Parts for Political Machine | By Seth Mydans | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/world/southeast-asia-s-press-is-under-pressure.html | Southeast Asias Press Is Under Pressure | By Jane Perlez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-14 | https://www.nytimes.com/2002/04/14/world/suddenly-russia-s-splintered-communists-fall-from-power-in-the-parliament.html | Suddenly Russias Splintered Communists Fall From Power in the Parliament | By Michael Wines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/arts/australian-architect-receives-pritzker-prize.html | Australian Architect Receives Pritzker Prize | By Herbert Muschamp | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/arts/bridge-it-may-seem-to-defy-logic-but-less-really-can-be-more.html | BRIDGE It May Seem to Defy Logic But Less Really Can Be More | By Alan Truscott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/arts/cultural-salvage-in-wake-of-afghan-war.html | Cultural Salvage in Wake of Afghan War | By Celestine Bohlen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/arts/dance-review-wild-things-making-an-artistic-rumpus.html | DANCE REVIEW Wild Things Making an Artistic Rumpus | By Jennifer Dunning | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/arts/frank-tovey-46-industrial-music-innovator.html | Frank Tovey 46 IndustrialMusic Innovator | By Neil Strauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/arts/harvey-quaytman-64-painter-known-for-geometric-works.html | Harvey Quaytman 64 Painter Known for Geometric Works | By Ken Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/arts/jazz-review-in-search-of-the-various-woody-hermans.html | JAZZ REVIEW In Search of the Various Woody Hermans | By Ben Ratliff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/arts/opera-review-a-lulu-undeterred-by-vastness.html | OPERA REVIEW A Lulu Undeterred by Vastness | By Bernard Holland | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/arts/television-review-conversing-over-dinner-as-cameras-are-rolling.html | TELEVISION REVIEW Conversing Over Dinner As Cameras Are Rolling | By Anita Gates | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/books/arts-online-a-word-map-for-wonderland-curiouser-and-curiouser.html | ARTS ONLINE A Word Map for Wonderland Curiouser and Curiouser | By Matthew Mirapaul | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/books/books-of-the-times-celebrities-with-sobering-stories-to-tell.html | BOOKS OF THE TIMES Celebrities With Sobering Stories to Tell | By Janet Maslin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/business/aol-slips-as-it-tries-to-get-grip-on-market.html | AOL Slips As It Tries To Get Grip On Market | By Saul Hansell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/business/compressed-data-rant-inappropriately-multiply-by-20000-duck.html | Compressed Data Rant Inappropriately Multiply by 20000 Duck | By Chris Gaither | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/business/compressed-data-report-charts-patterns-in-complaints-about-internet.html | Compressed Data Report Charts Patterns in Complaints About Internet | By Susan Stellin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/business/e-commerce-report-consumers-union-plans-put-its-ratings-system-web-sites.html | ECommerce Report Consumers Union plans to put its ratings system of Web sites and merchants on the Web | By Bob Tedeschi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/business/media-a-young-editor-finds-a-voice-as-fairchild-revives-details.html | MEDIA A Young Editor Finds a Voice As Fairchild Revives Details | By David Carr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/business/media-business-advertising-with-industry-convention-drawing-near-agencies-try.html | THE MEDIA BUSINESS ADVERTISING With an industry convention drawing near agencies try to accentuate the positive | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-15 | https://www.nytimes.com/2002/04/15/business/media-personal-documentaries-are-new-form-of-marketing.html | MEDIA Personal Documentaries Are New Form of Marketing | By Beth Pinsker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/business/media-researcher-tries-to-end-guessing-on-book-sales.html | MEDIA Researcher Tries To End Guessing On Book Sales | By David D Kirkpatrick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/business/most-wanted-drilling-down-magazines-ad-recession-continues.html | MOST WANTED DRILLING DOWNMAGAZINES Ad Recession Continues | By David Carr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/business/name-change-and-revamping-for-consultant-to-nonprofits.html | Name Change and Revamping For Consultant to Nonprofits | By Stephanie Strom | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/business/new-economy-computer-scientist-s-lament-grammar-has-lost-its-technological-edge.html | New Economy A computer scientists lament grammar has lost its technological edge | By John Markoff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/business/patents-publicity-success-futuristic-segway-scooter-may-be-celebrated-for-its.html | Patents A publicity success the futuristic Segway scooter may be celebrated for its engine | By Teresa Riordan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/business/recent-good-news-for-worldcom-may-only-mask-deeper-problems.html | Recent Good News for WorldCom May Only Mask Deeper Problems | By Barnaby J Feder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/business/showdown-nbc-s-top-2-are-riven-by-tensions.html | Showdown NBCs Top 2 Are Riven By Tensions | By Bill Carter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/business/states-are-set-to-rest-case-on-penalties-for-microsoft.html | States Are Set To Rest Case On Penalties For Microsoft | By Amy Harmon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/business/technology-keeping-watch-over-instant-messages.html | TECHNOLOGY Keeping Watch Over Instant Messages | By Lisa Guernsey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/business/the-media-business-advertising-addenda-board-changing-at-omnicom-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Board Changing At Omnicom Group | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/business/the-media-business-advertising-addenda-nestle-and-molson-select-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nestl and Molson Select Agencies | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/business/us-inquiry-tracks-insiders-at-enron.html | US INQUIRY TRACKS INSIDERS AT ENRON | By Kurt Eichenwald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/movies/gosford-writer-is-unfazed-by-class-but-amazed-by-fame.html | Gosford Writer Is Unfazed by Class but Amazed by Fame | By Warren Hoge | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/a-nation-challenged-memorials-in-morning-sky-seamless-exit-for-twin-beams.html | A NATION CHALLENGED MEMORIALS In Morning Sky Seamless Exit for Twin Beams | By Andrew Jacobs | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/a-police-group-says-that-kelly-slights-blacks.html | A Police Group Says That Kelly Slights Blacks | By Jacob H Fries | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/baywatch-the-bronx-city-s-allure-draws-foreigners-as-lifeguards.html | Baywatch The Bronx Citys Allure Draws Foreigners as Lifeguards | By Barbara Stewart | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/beyond-flowers-grove-academe-refurbished-botanical-garden-looks-raise-scholarly.html | Beyond Flowers a Grove of Academe Refurbished Botanical Garden Looks to Raise Scholarly Profile | By Glenn Collins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/bloomberg-hints-at-more-cuts-as-he-presses-for-concessions.html | Bloomberg Hints at More Cuts As He Presses for Concessions | By Michael Cooper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/cuomo-s-campaign-engine-is-young-and-well-connected.html | Cuomos Campaign Engine Is Young and Well Connected | By RICHARD PREZPEA | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/metro-briefing-calendar-today-unreimbursed-police-expenses.html | Metro Briefing  Calendar Today Unreimbursed Police Expenses | Compiled by Anthony Ramirez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/metro-briefing-new-york-bronx-boy-shot-outside-church.html | Metro Briefing  New York Bronx Boy Shot Outside Church | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/metro-briefing-new-york-bronx-teenager-stabbed-on-subway-platform.html | Metro Briefing  New York Bronx Teenager Stabbed On Subway Platform | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/metro-briefing-new-york-brooklyn-fire-displaces-22-families.html | Metro Briefing  New York Brooklyn Fire Displaces 22 Families | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/metropolitan-diary-560561.html | Metropolitan Diary | By Enid Nemy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/peyton-place-on-the-shore-casts-chief-as-the-heavy.html | Peyton Place On the Shore Casts Chief As the Heavy | By Maria Newman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/police-say-shooting-victim-was-mistaken-for-partner.html | Police Say Shooting Victim Was Mistaken for Partner | By Elissa Gootman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/nyregion/sketch-of-a-suspect-is-issued-in-greenwich-village-shooting.html | Sketch of a Suspect Is Issued In Greenwich Village Shooting | By Robert D McFadden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/i-am-the-tax-man.html | I Am the Tax Man | By Jim Weikart | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/take-the-dna-kits-off-the-shelves.html | Take the DNA Kits Off the Shelves | By Bob Herbert | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/tenet-s-palestinian.html | Tenets Palestinian | By William Safire | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/opinion/why-deterrence-failed-in-the-west-bank.html | Why Deterrence Failed in the West Bank | By David K Shipler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/baseball-alomar-borrows-bat-and-mets-earn-dividends.html | BASEBALL Alomar Borrows Bat and Mets Earn Dividends | By Buster Olney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/baseball-mussina-flirts-with-perfection-at-fenway.html | BASEBALL Mussina Flirts With Perfection At Fenway | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/golf-a-challenge-becomes-a-coronation.html | GOLF A Challenge Becomes a Coronation | By Clifton Brown | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/golf-goosen-pulls-first-drive-and-never-recovers.html | GOLF Goosen Pulls First Drive And Never Recovers | By Dave Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/golf-notebook-hard-luck-norman-may-not-be-returning.html | GOLF NOTEBOOK HardLuck Norman May Not Be Returning | By Clifton Brown | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/hockey-as-rangers-depart-low-may-be-gone.html | HOCKEY  As Rangers Depart Low May Be Gone | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/hockey-isles-next-foe-toronto-not-carolina-in-the-playoffs.html | HOCKEY Isles Next Foe Toronto Not Carolina in the Playoffs | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/marathon-london-falling-khannouchi-breaks-world-record.html | MARATHON London Falling Khannouchi Breaks World Record | By Jere Longman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/marathon-south-korean-obsessed-with-a-boston-repeat.html | MARATHON South Korean Obsessed With a Boston Repeat | By Frank Litsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/on-hockey-islanders-are-happy-with-tough-draw.html | ON HOCKEY Islanders Are Happy With Tough Draw | By Joe Lapointe | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/on-horse-racing-again-route-to-roses-runs-through-aqueduct.html | ON HORSE RACING Again Route to Roses Runs Through Aqueduct | By Joe Drape | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/pro-basketball-haughty-nets-on-cruise-control.html | PRO BASKETBALL Haughty Nets on Cruise Control | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/pro-basketball-knicks-suspend-late-arriving-sprewell.html | PRO BASKETBALL Knicks Suspend LateArriving Sprewell | By Charlie Nobles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/pro-football-giants-first-rounds-can-be-second-guessed.html | PRO FOOTBALL Giants First Rounds Can Be SecondGuessed | By Buster Olney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/pro-football-the-last-hurrah-for-haley-the-jets-draft-guru.html | PRO FOOTBALL The Last Hurrah for Haley the Jets Draft Guru | By Judy Battista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/sports-media-an-unrestrained-venturi-exits-the-masters-booth.html | SPORTS MEDIA An Unrestrained Venturi Exits the Masters Booth | By Richard Sandomir | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/sports-of-the-times-julio-franco-made-the-most-of-his-exile.html | Sports of The Times Julio Franco Made The Most of His Exile | By George Vecsey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/sports/sports-of-the-times-woods-is-climbing-the-hills-of-victory.html | Sports of The Times Woods Is Climbing The Hills of Victory | By Dave Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/theater/theater-review-a-mirror-to-reflect-a-grotesque-society.html | THEATER REVIEW A Mirror To Reflect A Grotesque Society | By Ben Brantley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/us/francis-murphy-dies-at-87-chronicled-vatican-debates.html | Francis Murphy Dies at 87 Chronicled Vatican Debates | By Eric Pace | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/us/in-2002-woman-s-place-may-be-the-statehouse.html | In 2002 Womans Place May Be the Statehouse | By Adam Clymer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/us/lawsuit-in-texas-challenges-ban-on-personal-watercraft-in-national-parks.html | Lawsuit in Texas Challenges Ban on Personal Watercraft at National Parks | By Katharine Q Seelye | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/us/northrop-raises-its-bid-for-trw-by-758-million.html | Northrop Raises Its Bid for TRW by 758 Million | By Andrew Ross Sorkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/us/oxycontin-deaths-may-top-early-count.html | OxyContin Deaths May Top Early Count | By Barry Meier | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/us/panel-in-illinois-seeks-to-reform-death-sentence.html | Panel in Illinois Seeks to Reform Death Sentence | By Jodi Wilgoren | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/us/parish-makes-peace-with-sins-of-the-father.html | Parish Makes Peace With Sins of the Father | By Jodi Wilgoren | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-15 | https://www.nytimes.com/2002/04/15/us/political-battle-looming-over-superfund-plan.html | Political Battle Looming Over Superfund Plan | By Raymond Hernandez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/us/protesters-not-cardinal-show-up-for-mass.html | Protesters Not Cardinal Show Up For Mass | By Fox Butterfield | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/us/richard-hadley-80-planned-floating-condos-for-ocean-liner.html | Richard Hadley 80 Planned Floating Condos for Ocean Liner | By Douglas Martin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/us/senator-running-on-family-values-has-a-tough-race-after-divorce.html | Senator Running on Family Values Has a Tough Race After Divorce | By B Drummond Ayres Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/us/sent-to-california-on-sick-leave-boston-priest-bought-racy-gay-resort.html | Sent to California on Sick Leave Boston Priest Bought Racy Gay Resort | By Nick Madigan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/us/success-of-4-tests-prompts-pentagon-to-predict-missile-shield-site-by-fall-2004.html | Success of 4 Tests Prompts Pentagon to Predict Missile Shield Site by Fall 2004 | By James Dao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/us/white-house-letter-wear-tie-be-on-time-avoid-mideast.html | White House Letter Wear Tie Be on Time Avoid Mideast | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/world/a-nation-challenged-prisoners-us-treatment-of-war-captives-is-criticized.html | A NATION CHALLENGED PRISONERS US Treatment of War Captives Is Criticized | By Katharine Q Seelye | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/world/candidate-sees-green-party-as-french-president-maker.html | Candidate Sees Green Party as French PresidentMaker | By John Tagliabue | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/world/ex-commander-in-yugoslavia-will-surrender-to-un-tribunal.html | ExCommander in Yugoslavia Will Surrender to UN Tribunal | By Ian Fisher | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/world/kish-journal-a-little-leg-a-little-booze-but-hardly-gomorrah.html | Kish Journal A Little Leg a Little Booze but Hardly Gomorrah | By Nazila Fathi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/world/mideast-turmoil-aftermath-israelis-say-arab-dead-jenin-number-dozens-not.html | MIDEAST TURMOIL THE AFTERMATH Israelis Say Arab Dead in Jenin Number in Dozens Not Hundreds | By Serge Schmemann and Joel Greenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/world/mideast-turmoil-arab-opinion-in-interview-arafat-s-wife-praises-suicide-bombings.html | MIDEAST TURMOIL ARAB OPINION In Interview Arafats Wife Praises Suicide Bombings | By Judith Miller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/world/mideast-turmoil-arafat-s-compound-inside-a-siege-signs-of-life-and-loss.html | MIDEAST TURMOIL ARAFATS COMPOUND Inside a Siege Signs of Life and Loss | By Todd S Purdum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/world/mideast-turmoil-diplomacy-no-cease-fire-until-withdrawal-arafat-tells-powell.html | MIDEAST TURMOIL DIPLOMACY No CeaseFire Until Withdrawal Arafat Tells Powell | By Todd S Purdum and James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/world/mideast-turmoil-israelis-on-quiet-jerusalem-streets-few-back-arafat-powell-talks.html | MIDEAST TURMOIL ISRAELIS On Quiet Jerusalem Streets Few Back ArafatPowell Talks | By Joel Greenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/world/more-reunions-set-for-families-in-the-2-koreas.html | More Reunions Set for Families In the 2 Koreas | By Don Kirk | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/world/nation-challenged-terror-network-spain-arrests-algerian-man-suspected-qaeda-aide.html | A NATION CHALLENGED TERROR NETWORK Spain Arrests Algerian Man Suspected as Qaeda Aide | By Douglas Frantz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/world/tunisian-jews-at-blast-site-a-stalwart-remnant.html | Tunisian Jews at Blast Site A Stalwart Remnant | By Donald G McNeil Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-15 | https://www.nytimes.com/2002/04/15/world/uprising-in-venezuela-economics-nervous-markets-fear-surge-in-the-price-of-oil.html | UPRISING IN VENEZUELA ECONOMICS Nervous Markets Fear Surge in the Price of Oil | By Neela Banerjee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-15 | https://www.nytimes.com/2002/15/world/uprising-venezuela-homecoming-relief-exhaustion-joy-backers-greet-chavez.html | UPRISING IN VENEZUELA HOMECOMING Relief Exhaustion and Joy As Backers Greet Chvez | By Juan Forero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-15 | https://www.nytimes.com/2002/15/world/uprising-venezuela-latin-america-fear-loss-democracy-led-neighbors-aid-return.html | UPRISING IN VENEZUELA LATIN AMERICA Fear of Loss Of Democracy Led Neighbors To Aid Return | By Larry Rohter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-15 | https://www.nytimes.com/2002/15/world/uprising-venezuela-overview-ardent-populists-reinstate-leader-run-venezuela.html | UPRISING IN VENEZUELA THE OVERVIEW ARDENT POPULISTS REINSTATE LEADER TO RUN VENEZUELA | By Ginger Thompson and Juan Forero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/arts/ballet-review-pinocchio-as-donkey-and-nazi-conformist.html | BALLET REVIEW Pinocchio As Donkey And Nazi Conformist | By Anna Kisselgoff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/arts/critic-s-notebook-munch-is-more-than-just-scream.html | CRITICS NOTEBOOK Munch Is More Than Just Scream | By Roberta Smith | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/arts/in-performance-classical-music-biblical-lamentations-not-expected-to-be-heard.html | IN PERFORMANCE CLASSICAL MUSIC Biblical Lamentations Not Expected to Be Heard | By Bernard Holland | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/arts/in-performance-classical-music-resurrecting-a-symphony-after-nearly-a-century.html | IN PERFORMANCE CLASSICAL MUSIC Resurrecting a Symphony After Nearly a Century | By Paul Griffiths | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/arts/in-performance-dance-blending-the-new-and-old-to-paint-a-lincoln-portrait.html | IN PERFORMANCE DANCE Blending the New and Old To Paint a Lincoln Portrait | By Jennifer Dunning | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/arts/in-performance-pop-revisiting-sugar-hill-label-for-songs-meant-for-records.html | IN PERFORMANCE POP Revisiting Sugar Hill Label For Songs Meant for Records | By Ben Ratliff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/arts/opera-review-a-delayed-debut-with-a-twist-at-the-end.html | OPERA REVIEW A Delayed Debut With a Twist at the End | By Anne Midgette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/arts/organization-sells-a-legacy-of-hine-photos.html | Organization Sells a Legacy of Hine Photos | By Sarah Boxer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/arts/pop-review-playing-a-crowd-for-well-tuned-squeals.html | POP REVIEW Playing a Crowd for WellTuned Squeals | By Kelefa Sanneh | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/books/books-of-the-times-smiling-at-the-heartbeats-under-life-s-white-lies.html | BOOKS OF THE TIMES Smiling at the Heartbeats Under Lifes White Lies | By Michiko Kakutani | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/business/accountants-at-andersen-in-denver-plan-to-join-rival.html | Accountants At Andersen In Denver Plan To Join Rival | By Jonathan D Glater | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/business/adrian-evans-chief-of-lazard-in-london-is-dead-at-60.html | Adrian Evans Chief of Lazard in London Is Dead at 60 | By Suzanne Kapner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/business/business-travel-hidden-danger-of-long-haul-flying-or-sitting.html | BUSINESS TRAVEL Hidden Danger of LongHaul Flying or Sitting | By Stephen Gregory | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/business/business-travel-memo-pad-you-cant-drive-as-the-crow-flies.html | BUSINESS TRAVEL MEMO PAD You Cant Drive As the Crow Flies | By Joe Sharkey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/business/business-travel-on-the-ground-in-orlando.html | BUSINESS TRAVEL ON THE GROUND In Orlando | By Joe Sharkey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/business/canada-is-expected-to-increase-rates.html | Canada Is Expected to Increase Rates | By Bernard Simon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| 2002-04-16 | https://www.nytimes.com/2002/04/16/businesss/fda-approves-allergan-drug-for-fighting-wrinkles.html | FDA Approves Allergan Drug for Fighting Wrinkles | By Reed Abelson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/businesss/losses-in-argentina-reduce-citigroup-s-earnings.html | Losses in Argentina Reduce Citigroups Earnings | By Riva D Atlas | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/businesss/media-business-advertising-addenda-forecast-for-this-year-grows-more-pessimistic.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Forecast for This Year Grows More Pessimistic | By Allison Fass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/businesss/media-business-advertising-star-power-turned-promote-film-festival-lift-morale.html | THE MEDIA BUSINESS ADVERTISING The star power is turned on to promote a film festival and lift morale in downtown New York | By Allison Fass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/businesss/more-woes-for-europe-s-cable-concerns.html | More Woes for Europes Cable Concerns | By Suzanne Kapner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/businesss/on-the-road-making-amtrak-an-easier-choice.html | ON THE ROAD Making Amtrak an Easier Choice | By Joe Sharkey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/businesss/shareholder-in-gazprom-of-russia-sues-auditor.html | Shareholder In Gazprom Of Russia Sues Auditor | By Sabrina Tavernise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/businesss/tax-treaties-with-small-nations-turn-into-a-new-shield-for-profits.html | Tax Treaties With Small Nations Turn Into a New Shield for Profits | By David Cay Johnston | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/businesss/technology-briefing-hardware-intel-pays-300-million-settlement.html | Technology Briefing  Hardware Intel Pays 300 Million Settlement | By Chris Gaither NYT COMPILED BY MARK S GETZFRED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/businesss/technology-briefing-internet-furniturecom-returns.html | Technology Briefing  Internet FurnitureCom Returns | By Susan Stellin NYT COMPILED BY MARK S GETZFRED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/businesss/technology-briefing-software-datalex-to-delist-nasdaq-shares.html | Technology Briefing  Software Datalex To Delist Nasdaq Shares | By Brian Lavery NYT COMPILED BY MARK S GETZFRED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/businesss/technology-briefing-software-i2-chief-steps-down.html | Technology Briefing  Software I2 Chief Steps Down | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/businesss/technology-briefing-telecommunications-global-crossing-challenges-bid.html | Technology Briefing  Telecommunications Global Crossing Challenges Bid | By Ap Dow Jones | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/businesss/technology-briefing-telecommunications-siemens-and-motorola-in-deal.html | Technology Briefing  Telecommunications Siemens and Motorola In Deal | By Simon Romero NYT COMPILED BY MARK S GETZFRED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/technology/us-says-dissenting-states-can-pursue-microsoft.html | TECHNOLOGY US Says Dissenting States Can Pursue Microsoft | By Amy Harmon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/businesss/the-markets-market-place-once-novel-drug-company-no-longer-sets-pace.html | THE MARKETS Market Place OnceNovel Drug Company No Longer Sets Pace | By Andrew Pollack | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/businesss/the-media-business-advertising-addenda-a-p-selects-larosa-isidore.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A P Selects LaRosa Isidore | By Allison Fass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/businesss/the-media-business-first-quarter-net-income-declines-at-times-company.html | THE MEDIA BUSINESS FirstQuarter Net Income Declines at Times Company | By Felicity Barringer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/businesss/unapproved-canola-seed-may-be-on-farms-makers-say.html | Unapproved Canola Seed May Be on Farms Makers Say | By Andrew Pollack | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-16 | https://www.nytimes.com/2002/04/16/business/us-agencies-looking-into-hewlett-vote.html | US Agencies Looking Into Hewlett Vote | By John Markoff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/business/versace-family-seeks-partners-to-regain-control-of-stores.html | Versace Family Seeks Partners to Regain Control of Stores | By Leslie Kaufman and Andrew Ross Sorkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/business/world-business-briefing-asia-india-profit-from-consumer-products.html | World Business Briefing  Asia India Profit From Consumer Products | By Saritha Rai NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/business/world-business-briefing-asia-japan-bank-raises-outlook.html | World Business Briefing  Asia Japan Bank Raises Outlook | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/business/world-business-briefing-asia-south-korea-profit-at-hynix.html | World Business Briefing  Asia South Korea Profit at Hynix | By Don Kirk NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/business/world-business-briefing-europe-abb-loses-an-option.html | World Business Briefing  Europe ABB Loses An Option | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/business/world-business-briefing-europe-britain-slump-for-chip-designer.html | World Business Briefing  Europe Britain Slump For Chip Designer | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/business/world-business-briefing-france-smaller-loss-at-alcatel.html | World Business Briefing  France Smaller Loss At Alcatel | By John Tagliabue NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/business/world-business-briefing-global-trade-penalty-setting-delayed.html | World Business Briefing  Global Trade Penalty Setting Delayed | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/health/asking-if-obesity-is-a-disease-or-just-a-symptom.html | Asking if Obesity Is a Disease or Just a Symptom | By Gina Kolata | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/health/cases-sweet-taste-of-beating-sugar-habit.html | CASES Sweet Taste Of Beating Sugar Habit | By Hubert B Herring | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/health/maya-children-face-serious-weight-problems.html | Maya Children Face Serious Weight Problems | By David Tuller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/health/new-growth-charts-dispel-the-myth-that-one-size-fits-all.html | New Growth Charts Dispel the Myth That One Size Fits All | By Howard Markel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/health/personal-health-fighting-the-lessons-schools-teach-on-fat.html | PERSONAL HEALTH Fighting the Lessons Schools Teach on Fat | By Jane E Brody | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/health/vital-signs-fertility-diet-and-higher-sperm-counts.html | VITAL SIGNS FERTILITY Diet and Higher Sperm Counts | By John ONeil | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/health/vital-signs-hazards-added-risks-from-dirty-water.html | VITAL SIGNS HAZARDS Added Risks From Dirty Water | By John ONeil | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/health/vital-signs-performance-swiftest-dont-always-win-race.html | VITAL SIGNS PERFORMANCE Swiftest Dont Always Win Race | By John ONeil | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/health/vital-signs-standards-fake-drugs-a-growing-problem.html | VITAL SIGNS STANDARDS Fake Drugs a Growing Problem | By John ONeil | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/2-are-slain-at-pawn-shop-and-suspect-is-killed-by-the-police.html | 2 Are Slain at Pawn Shop and Suspect is Killed by the Police | By Tina Kelley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/assembly-revisits-rent-laws-one-year-ahead-of-schedule.html | Assembly Revisits Rent Laws One Year Ahead of Schedule | By Shaila K Dewan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/boldface-names-575003.html | BOLDFACE NAMES | By James Barron With Glenn Collins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/expressing-remorse-paterson-bishop-prepares-hand-over-names-accused-priests.html | Expressing Remorse Paterson Bishop Prepares to Hand Over Names of Accused Priests | By Richard Lezin Jones | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/facing-lack-of-aid-the-city-plans-for-deeper-cuts.html | Facing Lack of Aid the City Plans for Deeper Cuts | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/front-row-from-couture-to-culture.html | Front Row From Couture to Culture | By Cathy Horyn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/front-row-the-rewards-of-belt-tightening.html | Front Row The Rewards of BeltTightening | By Ginia Bellafante | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/gun-arrests-and-shootings-are-on-the-rise-in-new-york.html | Gun Arrests and Shootings Are on the Rise in New York | By Al Baker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/intermediate-school-dean-faces-cocaine-charge.html | Intermediate School Dean Faces Cocaine Charge | By William K Rashbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/lincoln-center-invites-9-architects-to-submit-redesign-plans-for-fisher-hall.html | Lincoln Center Invites 9 Architects to Submit Redesign Plans for Fisher Hall | By Robin Pogrebin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/lying-and-civil-rights-counts-are-fused-for-schwarz-retrial.html | Lying and Civil Rights Counts Are Fused for Schwarz Retrial | By William Glaberson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing-connecticut-bristol-factory-strike-ends.html | Metro Briefing  Connecticut Bristol Factory Strike Ends | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing-new-york-brooklyn-crime-figure-sentenced.html | Metro Briefing  New York Brooklyn Crime Figure Sentenced | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing-new-york-brooklyn-man-dies-in-triple-shooting.html | Metro Briefing  New York Brooklyn Man Dies In Triple Shooting | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing-new-york-brooklyn-toddler-dies-in-fall.html | Metro Briefing  New York Brooklyn Toddler Dies In Fall | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing-new-york-comey-confirmed-as-prosecutor.html | Metro Briefing  New York Comey Confirmed As Prosecutor | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing-new-york-manhattan-dual-juries-for-carnegie-deli-case.html | Metro Briefing  New York Manhattan Dual Juries For Carnegie Deli Case | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing-new-york-manhattan-endorsement-for-comptroller.html | Metro Briefing  New York Manhattan Endorsement For Comptroller | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing-new-york-manhattan-money-for-civil-liberties-grants.html | Metro Briefing  New York Manhattan Money For Civil Liberties Grants | By Stephanie Strom NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing-new-york-manhattan-navy-yard-chief-named.html | Metro Briefing  New York Manhattan Navy Yard Chief Named | By Terry Pristin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/metro-briefing-new-york-queens-nail-polish-causes-airport-evacuation.html | Metro Briefing  New York Queens Nail Polish Causes Airport Evacuation | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/nassau-s-fiscal-plan-headed-for-state-board.html | Nassau Fiscal Plan Headed for State Board | By Bruce Lambert | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/public-lives-away-from-the-ovens-to-a-hot-spot-at-city-hall.html | PUBLIC LIVES Away From the Ovens to a Hot Spot at City Hall | By Robin Finn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/she-s-the-face-of-fashion-and-its-prophet.html | Shes the Face of Fashion and Its Prophet | By Guy Trebay | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/student-killed-in-dorm-room-her-ex-boyfriend-is-charged.html | Student Killed in Dorm Room Her ExBoyfriend Is Charged | By Robert Hanley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/tax-returns-show-income-of-patakis-decreased.html | Tax Returns Show Income Of Patakis Decreased | By James C McKinley Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/the-big-city-try-ending-free-pickup-of-trash.html | The Big City Try Ending Free Pickup Of Trash | By John Tierney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/torricelli-urged-lies-woman-says.html | Torricelli Urged Lies Woman Says | By Ronald Smothers | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/tunnel-vision-lost-but-not-forgotten-one-night-on-the-no-7.html | Tunnel Vision Lost but Not Forgotten One Night on the No 7 | By Randy Kennedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/wiping-rescuers-feet-of-clay-to-one-man-moving-on-means-burying-sept-11-myth.html | Wiping Rescuers Feet of Clay to One Man Moving On Means Burying Sept 11 Myth | By Charlie Leduff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/nyregion/years-of-sex-abuse-described-at-choir-school-in-new-jersey.html | Years of Sex Abuse Described At Choir School in New Jersey | By Diana Jean Schemo | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/behind-the-rage.html | Behind The Rage | By Nicholas D Kristof | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/editorial-observer-the-man-who-made-golf-fans-pick-up-their-rabbit-ears.html | Editorial Observer The Man Who Made Golf Fans Pick Up Their Rabbit Ears | By Robert B Semple Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/leading-the-mideast.html | Leading the Mideast | By Joseph R Biden Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/losing-latin-america.html | Losing Latin America | By Paul Krugman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/opinion/terrorists-and-their-lawyers.html | Terrorists and Their Lawyers | By Deborah L Rhode | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/science/a-revolution-in-warfare.html | A Revolution in Warfare | By James Dao and Andrew C Revkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/science/carving-of-a-king-could-rewrite-history.html | Carving of a King Could Rewrite History | By John Noble Wilford | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/science/conversation-with-ernst-mayr-insatiably-curious-observer-looks-back-life.html | A CONVERSATION WITH ERNST MAYR An Insatiably Curious Observer Looks Back on a Life in Evolution | By Claudia Dreifus | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/science/inch-by-quarter-inch-laser-scanner-takes-measure-of-miss-liberty.html | Inch by QuarterInch Laser Scanner Takes Measure of Miss Liberty | By Kenneth Chang | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/science/nurse-deficit-affluent-patients-hire-their-own.html | Nurse Deficit Affluent Patients Hire Their Own | By Abigail Zuger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/science/offshore-harvest-of-wind-is-proposed-for-cape-cod.html | Offshore Harvest of Wind Is Proposed for Cape Cod | By Karen Lee Ziner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/science/q-a-526142.html | Q  A | By C Claiborne Ray | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-16 | https://www.nytimes.com/2002/04/16/science/yellow-eyed-and-fluffy-faced-babes-take-on-central-park.html | YellowEyed and FluffyFaced Babes Take On Central Park | By John B Forbes | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/baseball-a-tender-elbow-forces-pettitte-out-of-the-game.html | BASEBALL A Tender Elbow Forces Pettitte Out of the Game | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/baseball-mets-erase-mistakes-and-the-braves-with-a-rally.html | BASEBALL Mets Erase Mistakes and the Braves With a Rally | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/baseball-mets-notebook-pitchers-shine-as-hitters-struggle.html | BASEBALL METS NOTEBOOK Pitchers Shine As Hitters Struggle | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/golf-klieg-lights-are-trained-on-bethpage-black.html | GOLF Klieg Lights Are Trained on Bethpage Black | By Clifton Brown | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/hockey-rangers-low-is-out-and-hitchcock-wants-in.html | HOCKEY Rangers Low Is Out and Hitchcock Wants In | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/hockey-stevens-relishes-role-of-hit-man-carolina-fans-love-to-hate.html | HOCKEY Stevens Relishes Role of Hit Man Carolina Fans Love to Hate | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/marathon-kenyans-get-back-to-their-boston-routine.html | MARATHON Kenyans Get Back to Their Boston Routine | By Frank Litsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/on-golf-peers-must-gamble-when-chasing-woods.html | ON GOLF Peers Must Gamble When Chasing Woods | By Clifton Brown | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/on-hockey-the-man-who-can-fix-the-rangers.html | ON HOCKEY The Man Who Can Fix The Rangers | By Joe Lapointe | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/on-pro-football-perils-of-nfl-draft-at-best-it-s-imperfect.html | ON PRO FOOTBALL Perils of NFL Draft At Best Its Imperfect | By Thomas George | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/plus-tv-sports-even-with-woods-ratings-slide.html | PLUS TV SPORTS Even With Woods Ratings Slide | By Richard Sandomir | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/pro-basketball-sprewell-vows-to-fight-punishment-from-knicks.html | PRO BASKETBALL Sprewell Vows to Fight Punishment From Knicks | By Chris Broussard | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/soccer-notebook-ormen-is-right-at-home.html | SOCCER NOTEBOOK Ormen Is Right At Home | By Jack Bell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/sports-media-yes-cablevision-feud-has-no-end-in-sight.html | SPORTS MEDIA YESCablevision Feud Has No End in Sight | By Richard Sandomir | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/sports/sports-of-the-times-red-sox-tweak-yanks-for-a-change.html | Sports of The Times Red Sox Tweak Yanks For a Change | By Harvey Araton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/theater/how-an-actor-landed-on-top-in-producers.html | How an Actor Landed On Top in Producers | By Jesse McKinley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/theater/new-star-of-producers-is-replaced-after-4-weeks.html | New Star Of Producers Is Replaced After 4 Weeks | By Jesse McKinley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/theater/theater-review-great-brains-fight-illness-and-one-another-in-a-lab.html | THEATER REVIEW Great Brains Fight Illness And One Another in a Lab | By Neil Genzlinger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/theater/theater-review-passions-of-medea-brought-up-to-date.html | THEATER REVIEW Passions Of Medea Brought Up to Date | By D J R Bruckner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-16 | https://www.nytimes.com/2002/04/16/theater/theater-review-visit-to-a-fictional-land-unmasks-bigotrys-s-fearsome-face.html | THEATER REVIEW Visit to a Fictional Land Unmasks Bigotrys Fearsome Face | By Bruce Weber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/us/15-passenger-vans-may-be-riskier-than-buses.html | 15Passenger Vans May Be Riskier Than Buses | By Matthew L Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/us/bush-pressing-to-make-cut-in-tax-rates-permanent.html | Bush Pressing To Make Cut In Tax Rates Permanent | By David E Sanger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/us/byron-r-white-longtime-justice-and-a-football-legend-dies-at-84.html | Byron R White Longtime Justice And a Football Legend Dies at 84 | By Linda Greenhouse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/us/defector-indignant-at-president-of-harvard.html | Defector Indignant at President of Harvard | By Pam Belluck With Jacques Steinberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/us/defense-secretary-wants-cuts-in-weapons-systems-to-pay-for-new-technologies.html | Defense Secretary Wants Cuts in Weapons Systems to Pay for New Technologies | By Thom Shanker and James Dao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/us/few-death-sentences-or-none-under-overhaul-proposed-by-illinois-panel.html | Few Death Sentences or None Under Overhaul Proposed by Illinois Panel | By Jodi Wilgoren | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/us/food-industrys-resistance-stalls-bill-to-protect-food.html | Food Industrys Resistance Stalls Bill to Protect Food | By Robert Pear | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/us/j-william-stanton-of-ohio-two-decade-congressman-78.html | J William Stanton of Ohio TwoDecade Congressman 78 | By Christopher Marquis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/us/nation-challenged-prisoners-rumsfeld-supports-detaining-inmate-with-us.html | A NATION CHALLENGED THE PRISONERS Rumsfeld Supports Detaining Inmate With US Citizenship | By Katharine Q Seelye | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/us/national-briefing-northwest-washington-seeking-death-sentence-in-killings.html | National Briefing  Northwest Washington Seeking Death Sentence In Killings | By Matthew Preusch NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/us/national-briefing-south-south-carolina-plans-for-plutonium-shipment.html | National Briefing  South South Carolina Plans For Plutonium Shipment | By David Firestone NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/us/roving-doctors-paying-house-calls-to-towns.html | Roving Doctors Paying House Calls to Towns | By Peter T Kilborn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/us/scientists-seek-logging-ban-on-us-owned-land.html | Scientists Seek Logging Ban on USOwned Land | By Jim Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/us/supreme-court-roundup-justices-tackle-implications-of-a-rule-on-drug-sentences.html | Supreme Court Roundup Justices Tackle Implications Of a Rule on Drug Sentences | By Linda Greenhouse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/us/the-bishops-and-urgency.html | The Bishops And Urgency | By Laurie Goodstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/us/vatican-summons-all-us-cardinals-to-talks-on-abuse.html | VATICAN SUMMONS ALL US CARDINALS TO TALKS ON ABUSE | By Melinda Henneberger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/a-nation-challenged-kabul-brick-by-brick-afghans-recycle-and-rebuild-city.html | A NATION CHALLENGED KABUL Brick by Brick Afghans Recycle and Rebuild City | By Dexter Filkins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/badme-journal-torn-town-changes-countries-but-not-conviction.html | Badme Journal Torn Town Changes Countries but Not Conviction | By Marc Lacey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/bush-officials-met-with-venezuelans-who-ousted-leader.html | Bush Officials Met With Venezuelans Who Ousted Leader | By Christopher Marquis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/chavez-offers-words-of-reconciliation.html | Chvez Offers Words of Reconciliation | By Juan Forero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/critic-of-china-is-denied-entry-to-hong-kong.html | Critic of China Is Denied Entry To Hong Kong | By Keith Bradsher | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/in-a-sad-hotel-caucasus-war-refugees-make-do.html | In a Sad Hotel Caucasus War Refugees Make Do | By Michael Wines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/korean-rescuers-find-39-survivors-of-air-china-crash.html | Korean Rescuers Find 39 Survivors of Air China Crash | By James Brooke | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/mideast-turmoil-as-a-city-reopens-tense-times-at-the-door.html | MIDEAST TURMOIL As a City Reopens Tense Times at the Door | By Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/mideast-turmoil-demonstrators-thousands-hold-rally-in-capital-to-back-israel.html | MIDEAST TURMOIL DEMONSTRATORS Thousands Hold Rally In Capital To Back Israel | By Diana Jean Schemo | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/mideast-turmoil-diplomacy-powell-presses-his-quest-for-a-hint-of-progress.html | MIDEAST TURMOIL DIPLOMACY Powell Presses His Quest For a Hint Of Progress | By Todd S Purdum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/mideast-turmoil-homesickness-for-palestinian-refugees-dream-of-return-endures.html | MIDEAST TURMOIL HOMESICKNESS For Palestinian Refugees Dream of Return Endures | By Neil MacFarquhar | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/mideast-turmoil-media-crisis-deepens-impact-of-arab-tv-news.html | MIDEAST TURMOIL MEDIA Crisis Deepens Impact of Arab TV News | By Tim Golden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/mideast-turmoil-mideast-israelis-capture-an-arafat-deputy-in-the-west-bank.html | MIDEAST TURMOIL MIDEAST ISRAELIS CAPTURE AN ARAFAT DEPUTY IN THE WEST BANK | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/mideast-turmoil-ramallah-palestinians-say-israeli-aim-was-destroy-framework.html | MIDEAST TURMOIL RAMALLAH Palestinians Say Israeli Aim Was to Destroy Framework From Archives to Hard Drives | By Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/mideast-turmoil-the-aftermath-the-dead-and-the-angry-amid-jenin-s-rubble.html | MIDEAST TURMOIL THE AFTERMATH The Dead and the Angry Amid Jenins Rubble | By David Rohde | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/mideast-turmoil-white-house-seeking-stem-growing-political-fury-bush-sends.html | MIDEAST TURMOIL THE WHITE HOUSE Seeking to Stem Growing Political Fury Bush Sends Conservative to ProIsrael Rally | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/nation-challenged-afghans-afghan-villages-elders-begin-ancient-process-choose.html | A NATION CHALLENGED THE AFGHANS In Afghan Villages Elders Begin an Ancient Process to Choose a National Government | By Carlotta Gall | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/nation-challenged-casualties-accidental-blast-kills-4-american-soldiers.html | A NATION CHALLENGED CASUALTIES Accidental Blast Kills 4 American Soldiers in Afghanistan | By Thom Shanker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/nation-challenged-jihad-messages-videotape-links-al-qaeda-with-sept-11-hijackers.html | A NATION CHALLENGED JIHAD MESSAGES Videotape Links Al Qaeda With Sept 11 Hijackers | By Tim Golden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/questions-linger-in-calm-but-scarred-caracas.html | Questions Linger in Calm but Scarred Caracas | By Ginger Thompson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/us-style-conservative-runs-as-outsider-in-france.html | USStyle Conservative Runs as Outsider in France | By Marlise Simons | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/world-briefing-africa-madagascar-violence-increases.html | World Briefing  Africa Madagascar Violence Increases | By Henri E Cauvin NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/world-briefing-americas-brazil-candidate-switches-races.html | World Briefing  Americas Brazil Candidate Switches Races | By Larry Rohter NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/world-briefing-americas-paraguay-ex-president-convicted-of-corruption.html | World Briefing  Americas Paraguay ExPresident Convicted Of Corruption | By Larry Rohter NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/world-briefing-asia-south-korea-new-economic-chief-appointed.html | World Briefing  Asia South Korea New Economic Chief Appointed | By Don Kirk NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/world-briefing-europe-russia-abuses-in-chechnya-cited.html | World Briefing  Europe Russia Abuses In Chechnya Cited | By Michael Wines NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-16 | https://www.nytimes.com/2002/04/16/world/world-briefing-europe-yugoslavia-progress-in-extradition-talks.html | World Briefing  Europe Yugoslavia Progress In Extradition Talks | By Ian Fisher NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/arts/critic-s-notebook-lamenting-the-fade-out-of-classical-radio.html | CRITIC'S NOTEBOOK Lamenting The FadeOut Of Classical Radio | By Michael Kimmelman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/arts/dance-review-2-premieres-from-feld-one-light-one-serious.html | DANCE REVIEW 2 Premieres From Feld One Light One Serious | By Anna Kisselgoff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/arts/dance-review-crossing-into-some-new-territory.html | DANCE REVIEW Crossing Into Some New Territory | By Jack Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/arts/dance-review-from-three-golden-decades-three-eves-of-auld-lang-syne.html | DANCE REVIEW From Three Golden Decades Three Eves of Auld Lang Syne | By Jack Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/arts/music-review-goode-s-long-awaited-recital.html | MUSIC REVIEW Goodes LongAwaited Recital | By Allan Kozinn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/arts/music-review-true-to-his-mission-davies-bows-out-with-orchestra.html | MUSIC REVIEW True to His Mission Davies Bows Out With Orchestra | By Anthony Tommasini | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/arts/pop-review-a-weekend-of-stories-new-and-old-told-in-rhyme.html | POP REVIEW A Weekend Of Stories New and Old Told in Rhyme | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/arts/television-review-in-afghanistan-and-in-memphis-working-in-the-face-of-danger.html | TELEVISION REVIEW In Afghanistan and in Memphis Working in the Face of Danger | By Caryn James | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/books/books-of-the-times-a-baby-with-opinions-on-everything.html | BOOKS OF THE TIMES A Baby With Opinions on Everything | By Richard Eder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/adelphia-may-redo-results-to-show-2.3-billion-debt.html | Adelphia May Redo Results To Show 23 Billion Debt | By Floyd Norris | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/bp-adds-to-stake-in-russia-despite-earlier-legal-battle.html | BP Adds to Stake in Russia Despite Earlier Legal Battle | By Sabrina Tavernise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/bristol-myers-finance-chief-joins-an-executive-exodus.html | BristolMyers Finance Chief Joins an Executive Exodus | By Melody Petersen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/commercial-real-estate-in-chicago-a-case-of-football-vs-aesthetics.html | COMMERCIAL REAL ESTATE In Chicago a Case of Football vs Aesthetics | By Robert Sharoff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/commercial-real-estate-mining-a-revenue-stream.html | COMMERCIAL REAL ESTATE Mining a Revenue Stream | By Robert Sharoff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/enron-staff-is-biding-time-at-a-company-that-isn-t-there.html | Enron Staff Is Biding Time at a Company That Isnt There | By David Barboza With John Schwartz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/f-kenneth-iverson-76-dies-reshaped-the-steel-industry.html | F Kenneth Iverson 76 Dies Reshaped the Steel Industry | By Leslie Wayne | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/fed-is-expected-to-hold-steady-on-rates-for-next-few-months.html | Fed Is Expected to Hold Steady On Rates for Next Few Months | By Richard W Stevenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/gm-exceeds-estimates-and-sees-a-rise-in-production.html | GM Exceeds Estimates and Sees a Rise in Production | By Danny Hakim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/intel-meets-expectations-for-earnings.html | Intel Meets Expectations For Earnings | By Chris Gaither | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/media-business-advertising-executive-producer-cbs-s-early-show-follows-bryant.html | THE MEDIA BUSINESS ADVERTISING The executive producer of CBSs Early Show follows Bryant Gumbel out the door | By Jim Rutenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/microsoft-and-mexico-aim-to-put-nation-online.html | Microsoft And Mexico Aim to Put Nation Online | By John Markoff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/moving-fast-ntl-has-plan-to-reorganize.html | Moving Fast NTL Has Plan To Reorganize | By Suzanne Kapner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/music-services-aren-t-napster-but-the-industry-still-cries-foul.html | Music Services Arent Napster But the Industry Still Cries Foul | By Matt Richtel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/new-york-metro-north-makes-silk-purses-out-of-old-depots.html | NEW YORK MetroNorth Makes Silk Purses Out of Old Depots | By Sana Siwolop | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/panel-approves-gop-bill-on-auditing-and-disclosure.html | Panel Approves GOP Bill on Auditing and Disclosure | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/technology-briefing-hardware-energy-dept-buys-hewlett-supercomputer.html | Technology Briefing  Hardware Energy Dept Buys Hewlett Supercomputer | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/technology-briefing-internet-p3p-becomes-a-web-standard.html | Technology Briefing  Internet P3P Becomes A Web Standard | By John Schwartz NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/technology-briefing-software-cadence-profit-surges-on-flat-sales.html | Technology Briefing  Software Cadence Profit Surges On Flat Sales | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/technology-economist-testifies-for-microsoft.html | TECHNOLOGY Economist Testifies For Microsoft | By Amy Harmon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/the-markets-market-place-at-robertson-stephens-a-sale-and-empty-desks.html | THE MARKETS Market Place At Robertson Stephens a Sale and Empty Desks | By Andrew Ross Sorkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/the-markets-stocks-bonds-broad-based-rally-lifts-shares-and-hopes-for-recovery.html | THE MARKETS STOCKS  BONDS BroadBased Rally Lifts Shares and Hopes for Recovery | By Sherri Day | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/the-media-business-advertising-addenda-promotion-issued-at-mccann-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Promotion Issued At McCann Unit | By Jim Rutenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/the-media-business-advertising-addenda-reckitt-to-divide-worldwide-creative.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Reckitt to Divide Worldwide Creative | By Jim Rutenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/though-coke-reports-loss-some-foresee-better-days.html | Though Coke Reports Loss Some Foresee Better Days | By Greg Winter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/tribune-co-says-it-may-face-880-million-tax-bill.html | Tribune Co Says It May Face 880 Million Tax Bill | By Felicity Barringer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/vivendi-s-chief-forces-out-its-pay-television-director.html | Vivendi Chief Forces Out Its Pay Television Director | By John Tagliabue | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/world-business-briefing-asia-india-toyota-parts-expansion.html | World Business Briefing  Asia India Toyota Parts Expansion | By Saritha Rai NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/world-business-briefing-asia-japan-the-check-is-in-the-e-mail.html | World Business Briefing  Asia Japan The Check Is In The EMail | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/world-business-briefing-asia-japan-yahoo-stake-sold.html | World Business Briefing  Asia Japan Yahoo Stake Sold | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/world-business-briefing-europe-profit-for-electronics-maker.html | World Business Briefing  Europe Profit For Electronics Maker | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/business/world-business-briefing-europe-switzerland-poor-sales-for-drug-maker.html | World Business Briefing  Europe Switzerland Poor Sales For Drug Maker | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/25-and-under-scents-of-india-and-surprises-on-the-wine-list.html | 25 AND UNDER Scents of India and Surprises on the Wine List | By Eric Asimov | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/an-asian-odyssey-seconds-from-the-freeway.html | An Asian Odyssey Seconds From the Freeway | By R W Apple Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/eating-well-oil-cutbacks-affect-popular-salads.html | EATING WELL Oil Cutbacks Affect Popular Salads | By Marian Burros | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/food-stuff-hand-over-your-folding-money-and-watch-it-live-up-to-its-name.html | FOOD STUFF Hand Over Your Folding Money And Watch It Live Up to Its Name | By Florence Fabricant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/food-stuff-like-cool-moist-herbs-or-really-dry-ones.html | FOOD STUFF Like Cool Moist Herbs Or Really Dry Ones | By Florence Fabricant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/food-stuff-o-canada-do-pass-the-bacon.html | FOOD STUFF O Canada Do Pass the Bacon | By Florence Fabricant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/food-stuff-sound-of-danes-invading-smacking-lips.html | FOOD STUFF Sound of Danes Invading Smacking Lips | By Florence Fabricant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/food-stuff-transported-by-tea-try-putting-it-in-your-shoes.html | FOOD STUFF Transported by Tea Try Putting It in Your Shoes | By Florence Fabricant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/how-a-celebrity-chef-of-the-80-s-got-his-stove-back.html | How a Celebrity Chef of the 80s Got His Stove Back | By Alex Witchel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/in-barcelona-one-has-dessert-and-then-dessert.html | In Barcelona One Has Dessert And Then Dessert | By Amanda Hesser | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/restaurants-a-bold-bistro-stays-the-course-gracefully.html | RESTAURANTS A Bold Bistro Stays the Course Gracefully | By William Grimes | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/tastings-that-other-chardonnay.html | TASTINGS That Other Chardonnay | By Eric Asimov | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/the-chef-alain-ducasse.html | THE CHEF Alain Ducasse | By Alain Ducasse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/the-minimalist-an-inspiration-from-istanbul.html | THE MINIMALIST An Inspiration From Istanbul | By Mark Bittman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/dining/wine-talk-at-monticello-bottling-makes-history.html | WINE TALK At Monticello Bottling Makes History | By Frank J Prial | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/movies/film-review-a-prince-chasing-woman-has-got-to-stay-flexible.html | FILM REVIEW A PrinceChasing Woman Has Got to Stay Flexible | By A O Scott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/movies/spider-man-raises-hopes-at-studios-and-on-the-web.html | SpiderMan Raises Hopes At Studios and on the Web | By Rick Lyman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/movies/summer-of-the-spinoff.html | Summer of the Spinoff | By Rick Lyman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/92-in-the-shade-well-there-was-no-shade.html | 92 in the Shade Well There Was No Shade | By Thomas J Lueck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/as-social-status-sags-teachers-call-it-a-career.html | As Social Status Sags Teachers Call It a Career | By Anemona Hartocollis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/as-space-runs-out-indian-point-plans-to-change-storage-of-spent-fuel.html | As Space Runs Out Indian Point Plans to Change Storage of Spent Fuel | By Winnie Hu | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/boldface-names-591840.html | BOLDFACE NAMES | By James Barron | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/bulletin-board-all-about-crime.html | BULLETIN BOARD All About Crime | By Karen W Arenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/bulletin-board-enticing-upstate-teachers.html | BULLETIN BOARD Enticing Upstate Teachers | By Abby Goodnough | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/bulletin-board-new-leader-for-powell-center.html | BULLETIN BOARD New Leader for Powell Center | By Karen W Arenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/campaign-lists-show-importance-of-wealth-and-incumbency.html | Campaign Lists Show Importance of Wealth and Incumbency | By Iver Peterson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/cuomo-calls-pataki-record-a-failure.html | Cuomo Calls Pataki Record A Failure | By Adam Nagourney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/dispatchers-still-haunted-by-the-voices-of-sept-11.html | Dispatchers Still Haunted By the Voices of Sept 11 | By Al Baker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/for-once-death-imitates-art-a-talented-playwright-s-journey-to-a-pauper-s-grave.html | For Once Death Imitates Art A Talented Playwrights Journey to a Paupers Grave | By Dan Barry and Mel Gussow | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/in-the-event-of-a-disaster-suffolk-still-lacks-a-plan.html | In the Event Of a Disaster Suffolk Still Lacks a Plan | By Elissa Gootman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/independent-considers-a-third-run-for-governor.html | Independent Considers a Third Run for Governor | By James C McKinley Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/l-i-diocese-to-change-investigators-in-sex-abuse.html | L I Diocese To Change Investigators In Sex Abuse | By David W Chen and Daniel J Wakin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/lawyer-wins-easily-in-queens-assembly-race.html | Lawyer Wins Easily in Queens Assembly Race | By Jonathan P Hicks | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/lessons-mr-mayor-schools-chief-mr-fix-it-is-another-tale.html | LESSONS Mr Mayor Schools Chief Mr FixIt Is Another Tale | By Richard Rothstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/mccall-criticizes-pataki-on-civil-rights-effort.html | McCall Criticizes Pataki on Civil Rights Effort | By James C McKinley Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/metro-briefing-connecticut-norwich-mother-of-mummified-baby-is-identified.html | Metro Briefing  Connecticut Norwich Mother Of Mummified Baby Is Identified | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/metro-briefing-new-jersey-paterson-federal-monitors-set-for-elections.html | Metro Briefing  New Jersey Paterson Federal Monitors Set For Elections | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/metro-briefing-new-york-albany-son-of-sam-law-is-challenged.html | Metro Briefing  New York Albany Son Of Sam Law Is Challenged | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/metro-briefing-new-york-albany-volunteer-aid.html | Metro Briefing  New York Albany Volunteer Aid | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/metro-briefing-new-york-brooklyn-former-prosecutor-s-lawsuit-advances.html | Metro Briefing  New York Brooklyn Former Prosecutors Lawsuit Advances | By Andy Newman NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/metro-briefing-new-york-brooklyn-newborn-found-in-trash-bin.html | Metro Briefing  New York Brooklyn Newborn Found In Trash Bin | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/metro-briefing-new-york-manhattan-workers-strike-at-insurance-company.html | Metro Briefing  New York Manhattan Workers Strike At Insurance Company | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/nation-challenged-detainees-civil-rights-group-sue-over-us-handling-muslim-men.html | A NATION CHALLENGED DETAINEES Civil Rights Group to Sue Over US Handling of Muslim Men | By Susan Sachs | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/nyc-extra-extra-here-comes-another-sun.html | NYC Extra Extra Here Comes Another Sun | By Clyde Haberman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/public-lives-a-nationalist-reflects-on-dreams-and-mistakes.html | PUBLIC LIVES A Nationalist Reflects on Dreams and Mistakes | By Chris Hedges | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/release-of-budget-begins-a-drama-familiar-yet-unscripted.html | Release of Budget Begins a Drama Familiar Yet Unscripted | By Michael Cooper and Diane Cardwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/rich-disabled-pupils-go-to-private-schools-at-public-expense-levy-says.html | Rich Disabled Pupils Go to Private Schools at Public Expense Levy Says | By Yilu Zhao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/state-moving-to-take-over-roosevelt-school-district.html | State Moving to Take Over Roosevelt School District | By Bruce Lambert | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/strip-club-staff-says-newark-mayor-was-a-patron.html | Strip Club Staff Says Newark Mayor Was a Patron | By Andrew Jacobs and Steve Strunsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/nyregion/where-a-fleet-of-pigeons-is-preferred-to-a-flotilla-of-balloons.html | Where a Fleet of Pigeons Is Preferred to a Flotilla of Balloons | By Elissa Gootman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/broadcasting-the-war.html | Broadcasting the War | By Max Rodenbeck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/opinion/george-w-sadat.html | George W Sadat | By Thomas L Friedman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| 2002-04-17 | https://www.nytimes.com/2002/04/17/opinio n/readers-as-salesmen.html | Readers as Salesmen | By Sylvia Nasar | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/opinio n/y-dna-qed.html | Y DNA QED | By Maureen Dowd | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/ baseball-astacio-adds-another-feather.html | BASEBALL Astacio Adds Another Feather | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/ baseball-williams-is-latest-injured-yankee.html | BASEBALL Williams Is Latest Injured Yankee | By Jack Curry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/ baseball-yankees-discover-sour-taste-of-mediocrity.html | BASEBALL Yankees Discover Sour Taste of Mediocrity | By Jack Curry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/ hockey-canadiens-find-inspiration.html | HOCKEY Canadiens Find Inspiration | By Joe Lapointe | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/ hockey-islanders-yashin-zips-lips-and-skates.html | HOCKEY Islanders Yashin Zips Lips And Skates | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/ hockey-playoff-matchups.html | HOCKEY PLAYOFF MATCHUPS | By Joe Lapointe | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/ hockey-though-he-may-leave-holik-is-focused-on-cup.html | HOCKEY Though He May Leave Holik Is Focused on Cup | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/ on-pro-football-dream-job-for-rice-nfl-commissioner.html | ON PRO FOOTBALL Dream Job for Rice NFL Commissioner | By Mike Freeman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/ players-and-owners-differ-over-balance.html | Players and Owners Differ Over Balance | By Murray Chass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/ plus-boxing-study-in-contrast-for-2-heavyweights.html | PLUS BOXING Study in Contrast For 2 Heavyweights | By Lynn Zinser | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/ plus-pro-football-jets-adding-punter.html | PLUS PRO FOOTBALL JETS ADDING PUNTER | By Judy Battista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/ pro-basketball-for-scott-end-of-season-is-still-no-time-to-relax.html | PRO BASKETBALL For Scott End of Season Is Still No Time to Relax | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/ pro-basketball-sprewell-says-he-s-singled-out-for-knicks-flop.html | PRO BASKETBALL Sprewell Says Hes Singled Out for Knicks Flop | By Chris Broussard | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/ soccer-star-abroad-hopeful-at-home.html | SOCCER Star Abroad Hopeful at Home | By Jere Longman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/ soccer-world-cup-dreams-are-on-line.html | SOCCER World Cup Dreams Are on Line | By Chris Cowles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/sports/ sports-of-the-times-long-day-s-journey-into-night.html | Sports of The Times Long Days Journey Into Night | By George Vecsey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/theater/ arts-abroad-a-director-s-fame-is-ensured-but-success-is-stubborn.html | ARTS ABROAD A Directors Fame Is Ensured but Success Is Stubborn | By John Rockwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/theater/ theater-review-provocation-and-ambition-as-partners.html | THEATER REVIEW Provocation And Ambition As Partners | By Bruce Weber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/a-call-for-change-in-cardiac-care.html | A CALL FOR CHANGE IN CARDIAC CARE | By Lawrence K Altman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/a-nation-challenged-briefly-noted-militant-arrested.html | A NATION CHALLENGED BRIEFLY NOTED MILITANT ARRESTED | By Larry Rohter NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/amo ng-the-vatican-goals-guidelines-for-priests.html | Among the Vatican Goals Guidelines for Priests | By Melinda Henneberger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/auditors-say-amtrak-undertook-major-changes-without-grasping-consequences.html | Auditors Say Amtrak Undertook Major Changes Without Grasping Consequences | By Matthew L Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/boston-cardinal-talked-with-pope-on-scandal.html | Boston Cardinal Talked With Pope on Scandal | By Pam Belluck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/bush-and-daschle-set-terms-for-their-battle-on-budget.html | Bush and Daschle Set Terms For Their Battle on Budget | By David E Sanger and Alison Mitchell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/democrats-continue-to-rely-heavily-on-soon-to-be-banned-soft-money.html | Democrats Continue to Rely Heavily on SoontoBeBanned Soft Money | By Adam Clymer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/democrats-say-bush-revisions-ruin-medical-privacy-rules.html | Democrats Say Bush Revisions Ruin Medical Privacy Rules | By Robert Pear | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/justices-hear-arguments-on-searches-of-bus-riders.html | Justices Hear Arguments On Searches Of Bus Riders | By Linda Greenhouse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/mother-of-teenage-suicide-pilot-sues-maker-of-acne-drug-she-says-he-used.html | Mother of Teenage Suicide Pilot Sues Maker of Acne Drug She Says He Used | By Dana Canedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/nation-challenged-prisoners-detainees-gave-information-lindh-prosecutors-suggest.html | A NATION CHALLENGED THE PRISONERS Detainees Gave Information On Lindh Prosecutors Suggest | By Katharine Q Seelye | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/national-briefing-midwest-missouri-avoiding-bankruptcy.html | National Briefing  Midwest Missouri Avoiding Bankruptcy | By Jo Napolitano | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/national-briefing-midwest-missouri-expanding-hate-crimes-list.html | National Briefing  Midwest Missouri Expanding HateCrimes List | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/national-briefing-midwest-ohio-benefits-for-gay-couples.html | National Briefing  Midwest Ohio Benefits For Gay Couples | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/national-briefing-northwest-washington-ruling-against-racial-preferences.html | National Briefing  Northwest Washington Ruling Against Racial Preferences | By Matthew Preusch NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/national-briefing-southwest-new-mexico-a-backpedaling-candidate.html | National Briefing  Southwest New Mexico A Backpedaling Candidate | By Mindy Sink NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/nuclear-waste-move-spews-political-fallout-in-2-states.html | Nuclear Waste Move Spews Political Fallout in 2 States | By David Firestone | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/park-service-issues-a-split-decision-on-use-of-water-scooters.html | Park Service Issues a Split Decision on Use of Water Scooters | By Katharine Q Seelye | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/pentagon-revamping-command-structure.html | Pentagon Revamping Command Structure | By Eric Schmitt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/questions-for-advanced-placement.html | Questions for Advanced Placement | By Tamar Lewin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/senate-moves-to-showdown-on-drilling-in-alaska.html | Senate Moves To Showdown On Drilling In Alaska | By David E Rosenbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/swift-passionate-reaction-to-a-pornography-ruling.html | Swift Passionate Reaction to a Pornography Ruling | By John Schwartz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/the-flight-leaves-any-time-from-the-backyard.html | The Flight Leaves Any Time From the Backyard | By Peter T Kilborn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/us/virtual-child-pornography-ban-overturned.html | Virtual Child Pornography Ban Overturned | By Linda Greenhouse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/a-nation-challenged-legislation-a-move-to-release-money-to-pay-terrorism-victims.html | A NATION CHALLENGED LEGISLATION A Move to Release Money To Pay Terrorism Victims | By Matthew L Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/dutch-cabinet-resigns-over-failure-to-halt-bosnian-massacre.html | Dutch Cabinet Resigns Over Failure to Halt Bosnian Massacre | By Marlise Simons | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/mideast-turmoil-aftermath-aid-groups-criticize-israel-over-rescue-effort-jenin.html | MIDEAST TURMOIL THE AFTERMATH Aid Groups Criticize Israel Over Rescue Effort in Jenin | By David Rohde | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/mideast-turmoil-bethlehem-escapee-16-tells-stench-cold-sleepless-nights-besieged.html | MIDEAST TURMOIL BETHLEHEM Escapee 16 Tells of Stench Cold and Sleepless Nights in Besieged Church | By Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/mideast-turmoil-casualties-israeli-independence-day-reflection-not-fireworks.html | MIDEAST TURMOIL CASUALTIES Israeli Independence Day Reflection Not Fireworks | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/mideast-turmoil-diplomacy-near-visit-s-end-powell-dampens-the-expectations.html | MIDEAST TURMOIL DIPLOMACY NEAR VISITS END POWELL DAMPENS THE EXPECTATIONS | By Serge Schmemann and Todd S Purdum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/mideast-turmoil-guerrillas-fighters-in-gaza-set-traps-and-wait-for-israeli-prey.html | MIDEAST TURMOIL GUERRILLAS Fighters in Gaza Set Traps And Wait for Israeli Prey | By C J Chivers | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/mideast-turmoil-lebanon-hezbollah-keeps-focus-on-border-with-israel.html | MIDEAST TURMOIL LEBANON Hezbollah Keeps Focus On Border With Israel | By Neil MacFarquhar | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/mideast-turmoil-negotiations-powell-style-keep-temperature-down.html | MIDEAST TURMOIL NEGOTIATIONS Powell Style Keep Temperature Down | By Todd S Purdum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/millions-of-italians-take-to-the-streets-in-a-general-strike.html | Millions of Italians Take to the Streets in a General Strike | By Melinda Henneberger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/nairobi-journal-a-ticklish-issue-colonial-era-wigs.html | Nairobi Journal A Ticklish Issue ColonialEra Wigs | By Marc Lacey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/nation-challenged-pursuit-british-commandos-high-altitude-operation-hunt-taliban.html | A NATION CHALLENGED PURSUIT British Commandos in a HighAltitude Operation to Hunt Taliban and Al Qaeda | By Dexter Filkins With Eric Schmitt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/nation-challenged-terror-network-germans-try-5-algerians-accused-plotting-french.html | A NATION CHALLENGED TERROR NETWORK Germans Try 5 Algerians Accused of Plotting French Attack | By Edmund L Andrews | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/new-signs-that-blast-in-tunisia-was-planned.html | New Signs That Blast In Tunisia Was Planned | By Edmund L Andrews | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/oas-reaffirms-support-for-venezuelan.html | OAS Reaffirms Support for Venezuelan | By Juan Forero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/shredding-of-smoking-data-is-ruled-deliberate.html | Shredding of Smoking Data Is Ruled Deliberate | By Raymond Bonner With Greg Winter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/trotskyist-on-a-first-name-basis-to-france.html | Trotskyist on a FirstName Basis to France | By Suzanne Daley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/us-cautioned-leader-of-plot-against-chavez.html | US Cautioned Leader of Plot Against Chvez | By Christopher Marquis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/world-briefing-asia-india-one-day-national-strike.html | World Briefing  Asia India OneDay National Strike | By Saritha Rai NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/world-briefing-asia-india-state-official-pressed-to-resign.html | World Briefing  Asia India State Official Pressed To Resign | By Barry Bearak NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/world-briefing-asia-japan-military-bills-advance.html | World Briefing  Asia Japan Military Bills Advance | By Howard W French NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/world-briefing-asia-japan-neighbors-of-us-base-lose-suit.html | World Briefing  Asia Japan Neighbors Of US Base Lose Suit | By James Brooke NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/world-briefing-asia-south-korea-pilot-error-seen-in-crash.html | World Briefing  Asia South Korea Pilot Error Seen In Crash | By James Brooke NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/world-briefing-europe-britain-waterlilies-at-21.5-million.html | World Briefing  Europe Britain Waterlilies At 215 Million | By Warren Hoge NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/world-briefing-europe-france-jail-awaits-big-mac-attacker.html | World Briefing  Europe France Jail Awaits Big Mac Attacker | By Suzanne Daley NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-17 | https://www.nytimes.com/2002/04/17/world/world-briefing-middle-east-iran-newspaper-chief-faces-74-lashes.html | World Briefing  Middle East Iran Newspaper Chief Faces 74 Lashes | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/arts/bridge-better-than-eating-a-card-when-facing-a-major-loss.html | BRIDGE Better Than Eating a Card When Facing a Major Loss | By Alan Truscott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/arts/critics-notebook-rich-firms-poor-ideas-for-towers-site.html | CRITICS NOTEBOOK Rich Firms Poor Ideas for Towers Site | By Herbert Muschamp | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/arts/dissonance-in-montreal-dealing-with-the-aftermath-of-a-rare-orchestral-uprising.html | Dissonance In Montreal Dealing With the Aftermath Of a Rare Orchestral Uprising | By Clifford Krauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/arts/music-review-stars-stripes-meets-gilbert-sullivan-sousa-cues-different-drummer.html | MUSIC REVIEW Stars and Stripes Meets Gilbert and Sullivan Sousa Cues a Different Drummer | By Anthony Tommasini | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/arts/opera-review-monteverdi-s-historical-dramatics-and-austere-sounds.html | OPERA REVIEW Monteverdis Historical Dramatics and Austere Sounds | By Anne Midgette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/arts/the-pop-life-when-speech-does-a-180.html | THE POP LIFE When Speech Does a 180 | By Neil Strauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/books/books-of-the-times-unearthing-a-hollywood-murderer.html | BOOKS OF THE TIMES Unearthing a Hollywood Murderer | By Janet Maslin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/books/making-books-the-fine-art-of-packaging.html | MAKING BOOKS The Fine Art Of Packaging | By Martin Arnold | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/charles-mullen-74-former-chief-of-american-tobacco-company.html | Charles Mullen 74 Former Chief Of American Tobacco Company | By Eric Pace | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/economic-scene-some-measures-there-still-need-for-government-prime-pump.html | Economic Scene By some measures there is still a need for government to prime the pump | By Jeff Madrick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/europe-seeks-fast-action-in-steel-fight.html | Europe Seeks Fast Action In Steel Fight | By Paul Meller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/fed-chairman-sees-no-need-to-raise-rates-right-away.html | Fed Chairman Sees No Need To Raise Rates Right Away | By Richard W Stevenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/ford-motor-reports-fourth-consecutive-quarterly-loss.html | Ford Motor Reports Fourth Consecutive Quarterly Loss | By Danny Hakim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/hard-decisions-for-employers-as-costs-soar-in-health-care.html | Hard Decisions For Employers As Costs Soar In Health Care | By Reed Abelson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/hewlett-s-chief-says-count-confirms-victory.html | Hewlett's Chief Says Count Confirms Victory | By Steve Lohr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/honeywell-says-asbestos-verdict-was-more-than-it-had-disclosed.html | Honeywell Says Asbestos Verdict Was More Than It Had Disclosed | By Alex Berenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/korea-plans-gradual-easing-of-currency-exchange-rules.html | Korea Plans Gradual Easing Of Currency Exchange Rules | By Don Kirk | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/markets-market-place-after-more-than-three-decades-advanced-micro-s-founder.html | THE MARKETS Market Place After more than three decades Advanced Micros founder is departing on a losing note | By Chris Gaither | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/media-business-advertising-stonyfield-farm-tries-something-new-old-fashioned.html | THE MEDIA BUSINESS ADVERTISING Stonyfield Farm tries something new an oldfashioned campaign to sell its yogurt | By Courtney Kane | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/michigan-governor-to-offer-energy-research-plan.html | Michigan Governor to Offer Energy Research Plan | By Danny Hakim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/papers-in-kmart-bankruptcy-case-detail-payments-to-officials.html | Papers in Kmart Bankruptcy Case Detail Payments to Officials | By Constance L Hays | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/profit-off-at-jp-morgan-chase-but-outlook-picks-up.html | Profit Off at JP Morgan Chase but Outlook Picks Up | By Riva D Atlas | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/ruth-fertel-of-steakhouse-fame-is-dead-at-75.html | Ruth Fertel of Steakhouse Fame Is Dead at 75 | By Regina Schrambling | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/some-concerns-of-an-impasse-in-us-talks-with-andersen.html | Some Concerns Of an Impasse In US Talks With Andersen | By Kurt Eichenwald and Jonathan D Glater | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/teamsters-union-protests-at-coke-meeting.html | Teamsters Union Protests at Coke Meeting | By Greg Winter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/technology-apple-computer-beats-earnings-estimates-in-second-quarter.html | TECHNOLOGY Apple Computer Beats Earnings Estimates in Second Quarter | By John Markoff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/technology-briefing-software-profit-warning-hurts-veritas.html | Technology Briefing  Software Profit Warning Hurts Veritas | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/technology-briefing-telecommunications-motorola-forecasts-profit-for-2002.html | Technology Briefing  Telecommunications Motorola Forecasts Profit For 2002 | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/technology-ibm-net-off-32-as-customers-balk.html | TECHNOLOGY IBM Net Off 32 as Customers Balk | By John Schwartz and Steve Lohr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/the-media-business-advertising-addenda-accounts-616990.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/the-media-business-advertising-addenda-four-a-s-elects-new-set-of-officers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four As Elects New Set of Officers | By Courtney Kane | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/the-media-business-advertising-addenda-interpublic-official-to-step-down.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Official To Step Down | By Courtney Kane | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/this-season-to-be-last-for-ally-mcbeal.html | This Season to Be Last for Ally McBeal | By Bill Carter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/vivendi-chief-pushes-tv-shake-up.html | Vivendi Chief Pushes TV ShakeUp | By John Tagliabue | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/world-business-briefing-asia-japan-docomo-in-french-deal.html | World Business Briefing  Asia Japan Docomo In French Deal | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/world-business-briefing-asia-singapore-exports-decline.html | World Business Briefing  Asia Singapore Exports Decline | By Wayne Arnold NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/world-business-briefing-asia-south-korea-daewoo-deal-expected.html | World Business Briefing  Asia South Korea Daewoo Deal Expected | By Don Kirk NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/world-business-briefing-europe-britain-unemployment-rate-falls.html | World Business Briefing  Europe Britain Unemployment Rate Falls | By Alan Cowell NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/world-business-briefing-europe-brussels-bayer-acquisition-approved.html | World Business Briefing  Europe Brussels Bayer Acquisition Approved | By Paul Meller NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/world-business-briefing-europe-switzerland-disclosure-rules-considered.html | World Business Briefing  Europe Switzerland Disclosure Rules Considered | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/business/world-business-briefing-europe-switzerland-swissair-sells-unit.html | World Business Briefing  Europe Switzerland Swissair Sells Unit | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/at-home-with-chris-offutt-learning-not-to-trespass-on-the-gently-rolling-past.html | AT HOME WITH  Chris Offutt Learning Not to Trespass On the Gently Rolling Past | By William L Hamilton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/currents-architecture-a-castle-in-soho-with-drawbridge-and-all.html | CURRENTS ARCHITECTURE A Castle in SoHo With Drawbridge and All | By Julie Lasky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/currents-furniture-suddenly-a-couple-of-catalogs-are-starting-to-look-like-twins.html | CURRENTS FURNITURE Suddenly a Couple of Catalogs Are Starting to Look Like Twins | By Marianne Rohrlich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/currents-home-accessories-a-vase-for-your-light-bulb.html | CURRENTS HOME ACCESSORIES A Vase for Your Light Bulb | By Marianne Rohrlich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/currents-housewares-romance-yes-matches-no-for-these-candles.html | CURRENTS HOUSEWARES Romance Yes Matches No For These Candles | By Marianne Rohrlich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/currents-restaurant-interiors-tortillas-better-not-be-big-walls-colors.html | CURRENTS RESTAURANT INTERIORS The Tortillas Better Not Be as Big as the Walls and the Colors | By Elaine Louie | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/currents-who-knew-for-the-uninvited-an-unwelcome-mat.html | CURRENTS WHO KNEW For the Uninvited an Unwelcome Mat | By Marianne Rohrlich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/form-follows-feeling.html | Form Follows Feeling | By Julie V Iovine | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/mirrors-mirrors-on-all-the-walls.html | Mirrors Mirrors on All the Walls | By Marianne Rohrlich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/nature-a-seasoned-nurseryman-confronts-his-own-autumn.html | NATURE A Seasoned Nurseryman Confronts His Own Autumn | By Anne Raver | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/new-york-milan-designers-turn-down-the-volume.html | NEW YORKMILAN Designers Turn Down The Volume | By John Leland | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/personal-shopper-swabbing-the-deck-mop-tops-and-top-mops.html | Personal Shopper Swabbing the Deck Mop Tops and Top Mops | By Marianne Rohrlich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/taking-the-show-on-the-road.html | Taking the Show on the Road | By Chee Pearlman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/garden/the-tours-of-spring-beckoning-like-daffodils.html | The Tours of Spring Beckoning Like Daffodils | By Shelly Freierman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/movies/a-cuban-filmmaker-gets-his-voice-back.html | A Cuban Filmmaker Gets His Voice Back | By Mireya Navarro | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/movies/high-noon-high-hudgeon.html | High Noon High Hudgeon | By Bernard Weinraub | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/5-men-one-with-political-connections-are-indicted-42-million-bank-tax-fraud.html | 5 Men One With Political Connections Are Indicted in 42 Million Bank and Tax Fraud | By Robert F Worth | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/a-nation-challenged-ground-zero-viewing-wall-proposed-at-trade-center-site.html | A NATION CHALLENGED GROUND ZERO Viewing Wall Proposed at Trade Center Site | By Edward Wyatt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/a-nation-challenged-the-families-free-financial-advice-and-discounts-on-fees.html | A NATION CHALLENGED THE FAMILIES Free Financial Advice and Discounts on Fees | By David Barstow | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/administrator-named-for-the-pulitzer-prizes.html | Administrator Named For the Pulitzer Prizes | By Carla Baranauckas | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/angry-brooklynites-protest-splintering-of-senate-district.html | Angry Brooklynites Protest Splintering of Senate District | By Jonathan P Hicks | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/bloomberg-warns-of-big-cutbacks-in-citys-services.html | BLOOMBERG WARNS OF BIG CUTBACKS IN CITYS SERVICES | By Michael Cooper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/boldface-names-610046.html | BOLDFACE NAMES | By James Barron With Linda Lee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/budget-cuts-money-meant-for-schools-under-charter.html | Budget Cuts Money Meant For Schools Under Charter | By Anemona Hartocollis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/city-hall-memo-old-faces-in-new-fight-over-the-city-s-budget.html | City Hall Memo Old Faces in New Fight Over the Citys Budget | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/cuomo-s-criticism-of-pataki-s-role-after-911-sets-off-furor.html | Cuomos Criticism of Patakis Role After 911 Sets Off Furor | By Adam Nagourney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/fearing-taxes-new-jerseyans-reject-34-of-school-budgets.html | Fearing Taxes New Jerseyans Reject 34 of School Budgets | By Laura Mansnerus | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/hispanic-officers-back-kelly-after-black-officers-attack.html | Hispanic Officers Back Kelly After Black Officers Attack | By Al Baker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/justice-gives-mcgreevey-first-selection-to-court.html | Justice Gives McGreevey First Selection to Court | By Laura Mansnerus | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/metro-briefing-new-jersey-newark-irvington-mayor-pleads.html | Metro Briefing  New Jersey Newark Irvington Mayor Pleads | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/metro-briefing-new-jersey-newark-order-on-campaign-signs.html | Metro Briefing  New Jersey Newark Order On Campaign Signs | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/metro-briefing-new-jersey-trenton-inquiry-in-patient-death.html | Metro Briefing  New Jersey Trenton Inquiry In Patient Death | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/metro-briefing-new-york-bronx-teenager-charged-in-murder.html | Metro Briefing  New York Bronx Teenager Charged In Murder | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/metro-briefing-new-york-brooklyn-suspect-identified.html | Metro Briefing  New York Brooklyn Suspect Identified | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/metro-briefing-new-york-manhattan-new-anti-gun-initiatives.html | Metro Briefing  New York Manhattan New AntiGun Initiatives | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/metro-briefing-new-york-manhattan-raises-for-teachers.html | Metro Briefing  New York Manhattan Raises For Teachers | By Abby Goodnough NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/metro-briefing-new-york-manhattan-workfare-changes.html | Metro Briefing  New York Manhattan Workfare Changes | By Nina Bernstein NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/more-heat-more-use-of-water-and-as-a-result-more-drought.html | More Heat More Use of Water And as a Result More Drought | By Barbara Stewart | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/newark-mayor-says-he-visited-club-but-only-to-shut-it-down.html | Newark Mayor Says He Visited Club but Only to Shut It Down | By Andrew Jacobs | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/overseers-approve-nassau-s-plan-to-solve-its-budget-crisis.html | Overseers Approve Nassaus Plan to Solve Its Budget Crisis | By Bruce Lambert | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/public-lives-loving-brooklyn-even-when-it-goes-off-its-diet.html | PUBLIC LIVES Loving Brooklyn Even When It Goes Off Its Diet | By Nichole M Christian | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/secret-hideouts-for-rich-scared-homes-apartments-safe-rooms-can-withstand-small.html | Secret Hideouts for the Rich and Scared In Homes and Apartments Safe Rooms Can Withstand Small Rockets | By Hope Reeves | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/so-it-s-a-lighthouse-now-leave-me-alone.html | So Its a Lighthouse Now Leave Me Alone | By Charlie Leduff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/state-strays-from-others-to-spend-blue-cross-money.html | State Strays From Others to Spend Blue Cross Money | By Stephanie Strom | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/stroke-of-luck-but-whose-and-where.html | Stroke of Luck but Whose and Where | By Robert Hanley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/two-parishes-two-priests-two-reactions.html | Two Parishes Two Priests Two Reactions | By Jacob H Fries | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/us-seeks-to-disqualify-gravano-s-indicted-lawyer.html | US Seeks to Disqualify Gravanos Indicted Lawyer | By William Glaberson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/walter-s-wurzburger-82-rabbi-and-philosopher.html | Walter S Wurzburger 82 Rabbi and Philosopher | By Ari Goldman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/nyregion/wariness-and-hope-in-takeover-of-schools.html | Wariness And Hope In Takeover Of Schools | By Elissa Gootman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/an-odd-accusation.html | An Odd Accusation | By Bob Herbert | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/chvezs-second-chance.html | Chvezs Second Chance | By Jennifer McCoy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/opinion/farewell-furrowed-brow.html | Farewell Furrowed Brow | By William Safire | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-18 | https://www.nytimes.com/2002/04/18/opinio n/the-heat-before-the-cold.html | The Heat Before the Cold | By Terrence Joyce | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/ baseball-giambi-s-three-hits-turn-boos-to-cheers.html | BASEBALL Giambi Three Hits Turn Boos To Cheers | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/ baseball-piazza-rues-sweep-that-got-away.html | BASEBALL Piazza Rues Sweep That Got Away | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/ baseball-yankees-notebook-torre-counts-on-hindered-williams.html | BASEBALL YANKEES NOTEBOOK Torre Counts On Hindered Williams | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/ boxing-forget-about-age-holyfield-says.html | BOXING Forget About Age Holyfield Says | By Richard Sandomir | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/ hockey-depleted-devils-lack-playoff-punch.html | HOCKEY Depleted Devils Lack Playoff Punch | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/ hockey-islanders-lacking-experience-not-enthusiasm.html | HOCKEY Islanders Lacking Experience Not Enthusiasm | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/ horse-racing-johannesburg-is-considered-likely-for-derby.html | HORSE RACING Johannesburg Is Considered Likely for Derby | By Joe Drape | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/ on-baseball-braves-get-a-game-when-they-need-it.html | ON BASEBALL Braves Get a Game When They Need It | By Jack Curry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/ on-pro-football-early-trends-in-draft-are-already-apparent.html | ON PRO FOOTBALL Early Trends in Draft Are Already Apparent | By Thomas George | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/ pro-basketball-knicks-take-ball-and-go-home.html | PRO BASKETBALL Knicks Take Ball And Go Home | By Chris Broussard | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/ pro-basketball-the-nets-turn-their-minds-to-the-pacers.html | PRO BASKETBALL The Nets Turn Their Minds to the Pacers | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/ soccer-defense-hurts-us-in-ireland-mud.html | SOCCER Defense Hurts US in Ireland Mud | By Chris Cowles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/sports/ sports-of-the-times-martin-helps-the-nets-get-tough.html | Sports Of The Times Martin Helps The Nets Get Tough | By William C Rhoden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/technol ogy/basics-stream-fishing-a-guide-to-net-radio.html | BASICS Stream Fishing A Guide to Net Radio | By Catherine Greenman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/technol ogy/coffee-tea-or-isp.html | Coffee Tea or ISP | By Matthew L. Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/technol ogy/diving-into-your-pool-from-mars.html | Diving Into Your Pool From Mars | By Neil McManus | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/technol ogy/eyeing-the-score-wrench-in-hand.html | Eyeing the Score Wrench in Hand | By Scott Kirsner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/technol ogy/game-theory-where-death-barely-stings-but-it-s-no-teddy-bear-s-picnic.html | GAME THEORY Where Death Barely Stings but Its No Teddy Bears Picnic | By Charles Herold | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/technol ogy/news-watch-accessories-forget-the-mouse-and-keys-just-spin-the-dial.html | NEWS WATCH ACCESSORIES Forget the Mouse and Keys Just Spin the Dial | By Mark Glassman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/technol ogy/news-watch-laptops-the-power-of-a-loaded-desktop-and-a-touchpad-with-extras.html | NEWS WATCH LAPTOPS The Power of a Loaded Desktop And a Touchpad With Extras | By Joe Hutsko | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/news-watch-mobile-technology-will-a-10dvd-changer-fend-off-back-seat-boredom.html | NEWS WATCH MOBILE TECHNOLOGY Will a 10DVD Changer Fend Off BackSeat Boredom | By Ian Austen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/news-watch-signals-look-ma-no-tangle-of-wires-just-beams-of-infrared-light.html | NEWS WATCH SIGNALS Look Ma No Tangle of Wires Just Beams of Infrared Light | By Aaron Donovan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/online-shopper-and-you-thought-eloise-was-fussy.html | ONLINE SHOPPER And You Thought Eloise Was Fussy | By Michelle Slatalla | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/q-a-mastering-the-a-b-g-s-of-wireless-networking.html | Q  A Mastering the A B Gs Of Wireless Networking | By J D Biersdorfer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/state-of-the-art-tv-s-future-wide-thin-and-bright.html | STATE OF THE ART TVs Future Wide Thin And Bright | By David Pogue | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/the-beige-box-fades-to-black.html | The Beige Box Fades to Black | By Steve Lohr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/watch-cellphones-what-lovely-ringing-pendant-you-say-it-has-web-access.html | NEWS WATCH CELLPHONES What a Lovely Ringing Pendant And You Say It Has Web Access | By J D Biersdorfer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/technology/what-s-next-such-a-comfort-to-grandma-and-it-runs-on-double-a-s.html | WHATS NEXT Such a Comfort to Grandma and It Runs on DoubleAs | By Anne Eisenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/us/2-sides-push-on-arctic-oil-but-proposal-lacks-votes.html | 2 Sides Push On Arctic Oil But Proposal Lacks Votes | By David E Rosenbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/us/a-nation-challenged-the-investigation-african-held-after-name-is-left-in-cave.html | A NATION CHALLENGED THE INVESTIGATION African Held After Name Is Left in Cave | By Philip Shenon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/us/boston-cardinal-s-deposition-is-ordered-in-case-of-an-accused-priest.html | Boston Cardinals Deposition Is Ordered in Case of an Accused Priest | By Fox Butterfield | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/us/court-lifts-execution-stay-for-inmate-who-killed-at-17.html | Court Lifts Execution Stay For Inmate Who Killed at 17 | By Jim Yardley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/us/hans-neurath-92-explained-a-basic-of-life.html | Hans Neurath 92 Explained a Basic of Life | By Wolfgang Saxon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/us/illinois-s-jackpot-on-winning-tickets.html | Illninois Jackpot on Winning Tickets | By Jodi Wilgoren | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/us/it-s-an-inch-long-and-wingless-and-a-surprise-to-insect-experts.html | Its an Inch Long and Wingless And a Surprise to Insect Experts | By Carol Kaesuk Yoon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/us/judge-blocks-us-bid-to-ban-suicide-law.html | Judge Blocks US Bid to Ban Suicide Law | By Adam Liptak | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/us/nation-challenged-immigration-rules-plans-foreign-students-worry-college.html | A NATION CHALLENGED IMMIGRATION RULES Plans on Foreign Students Worry College Officials | By Diana Jean Schemo | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/us/national-briefing-midwest-minnesota-rise-in-hiv-among-african-born.html | National Briefing  Midwest Minnesota Rise In HIV Among AfricanBorn | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/us/national-briefing-northwest-oregon-suspension-on-marijuana-prescriptions.html | National Briefing  Northwest Oregon Suspension In Marijuana Prescriptions | By Matthew Preusch NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/us/national-briefing-rockies-colorado-fight-to-save-aquarium.html | National Briefing  Rockies Colorado Fight To Save Aquarium | By Mindy Sink NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-18 | https://www.nytimes.com/2002/04/18/national-briefing-rockies-colorado-fire-in-ghost-town.html | National Briefing  Rockies Colorado Fire In Ghost Town | By Mindy Sink NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/national-briefing-washington-border-patrol-reorganization.html | National Briefing  Washington Border Patrol Reorganization | By Eric Schmitt NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/national-briefing-washington-debate-on-farmers-payments.html | National Briefing  Washington Debate On Farmers Payments | By Elizabeth Becker NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/national-briefing-west-california-disabled-sue-san-francisco-airport.html | National Briefing  West California Disabled Sue San Francisco Airport | By Barbara Whitaker NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/national-briefing-west-california-life-sentence-in-6-deaths.html | National Briefing  West California Life Sentence In 6 Deaths | By Barbara Whitaker NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/us/once-cardinal-s-top-aides-bishops-now-share-shadow.html | Once Cardinals Top Aides Bishops Now Share Shadow | This article was reported by Pam Belluck Fox Butterfield and Sara Rimer and Was Written By Ms Belluck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/orange-county-backs-park-plan-at-old-marine-base-in-california.html | Orange County Backs Park Plan At Old Marine Base in California | By James Sterngold | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/us/outbreak-of-drug-resistant-strep-bacteria.html | Outbreak of DrugResistant Strep Bacteria | By Laurie Tarkan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/us/police-chief-rebuffed-in-los-angeles.html | Police Chief Rebuffed in Los Angeles | By James Sterngold | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/us/private-groups-get-42-schools-in-philadelphia.html | Private Groups Get 42 Schools In Philadelphia | By Jacques Steinberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/us/scientists-question-hormone-therapies-for-menopause-ills.html | Scientists Question Hormone Therapies For Menopause Ills | By Denise Grady | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/study-sees-6000-deaths-from-power-plants.html | Study Sees 6000 Deaths From Power Plants | By Katharine Q Seelye | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/us/joins-inmate-in-prison-discipline-case.html | US Joins Inmate in Prison Discipline Case | By Linda Greenhouse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/a-nation-challenged-former-monarch-security-tightens-before-ex-king-s-arrival.html | A NATION CHALLENGED FORMER MONARCH Security Tightens Before ExKings Arrival | By Dexter Filkins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/a-nation-challenged-the-president-bush-sets-role-for-us-in-afghan-rebuilding.html | A NATION CHALLENGED THE PRESIDENT Bush Sets Role for US in Afghan Rebuilding | By James Dao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/behind-the-upheaval-in-venezuela.html | Behind the Upheaval in Venezuela | By Ginger Thompson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/chavez-allows-jailed-officers-to-go-home.html | Chvez Allows Jailed Officers To Go Home | By Ginger Thompson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/family-of-driver-killed-at-synagogue-denies-a-link-to-terrorism.html | Family of Driver Killed at Synagogue Denies a Link to Terrorism | By Donald G McNeil Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/hong-kong-chief-seeks-government-overhaul.html | Hong Kong Chief Seeks Government Overhaul | By Keith Bradsher | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/in-calculated-risk-blair-proposes-tax-rise.html | In Calculated Risk Blair Proposes Tax Rise | By Warren Hoge | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/iran-executes-worker-who-strangled-16-women-over-2-years.html | Iran Executes Worker Who Strangled 16 Women Over 2 Years | By Nazila Fathi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/affna-journal-on-a-war-torn-road-hints-of-a-longed-for-peace.html | Jaffna Journal On a WarTorn Road Hints of a Longedfor Peace | By Somini Sengupta | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/man-in-the-news-combative-point-man-on-latin-policy-otto-j-reich.html | Man in the News Combative Point Man on Latin Policy  Otto J Reich | By Christopher Marquis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/mideast-turmoil-casualties-back-in-jenin-refugees-hope-to-find-survivors.html | MIDEAST TURMOIL CASUALTIES Back in Jenin Refugees Hope to Find Survivors | By David Rohde | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/mideast-turmoil-protesters-only-label-for-american-in-ramallah-is-human-being.html | MIDEAST TURMOIL PROTESTERS Only Label for American in Ramallah Is Human Being | By Joel Greenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/mideast-turmoil-taking-stock-a-rising-toll-for-bush-no-peace-more-blame.html | MIDEAST TURMOIL TAKING STOCK A Rising Toll for Bush No Peace More Blame | By Patrick E Tyler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/mideast-turmoil-the-reaction-arab-anger-about-israel-rises-after-powell-s-visit.html | MIDEAST TURMOIL THE REACTION Arab Anger About Israel Rises After Powells Visit | By Tim Golden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/nation-challenged-diplomacy-powell-ends-trip-sees-no-cease-fire-before-pullout.html | A NATION CHALLENGED DIPLOMACY POWELL ENDS TRIP SEES NO CEASEFIRE BEFORE A PULLOUT | By James Bennet With Todd S Purdum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/nation-challenged-tactics-rumsfeld-defends-strategy-used-tora-bora-last-year.html | A NATION CHALLENGED TACTICS Rumsfeld Defends Strategy Used in Tora Bora Last Year | By Thom Shanker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/nigeria-to-recover-1-billion-from-the-family-of-a-late-dictator.html | Nigeria to Recover 1 Billion From the Family of a Late Dictator | By Elizabeth Olson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/pushing-equality-from-outside-the-fraternity.html | Pushing Equality From Outside the Fraternity | By Marlise Simons | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/russia-resists-plans-to-tweak-the-mother-tongue.html | Russia Resists Plans to Tweak the Mother Tongue | By Michael Wines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/us-revises-report-of-venezuela-contacts.html | US Revises Report of Venezuela Contacts | By Christopher Marquis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/world-briefing-asia-cambodia-vietnamese-refugees-leave-camps.html | World Briefing  Asia Cambodia Vietnamese Refugees Leave Camps | By Seth Mydans NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/world-briefing-asia-vietnam-curses-graves-and-land-tenure.html | World Briefing  Asia Vietnam Curses Graves And Land Tenure | By Seth Mydans NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/world-briefing-europe-madrid-judge-wants-kissinger-questioned.html | World Briefing  Europe Madrid Judge Wants Kissinger Questioned | By Emma Daly NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/world-briefing-europe-the-netherlands-army-chief-quits.html | World Briefing  Europe The Netherlands Army Chief Quits | By Marlise Simons NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-18 | https://www.nytimes.com/2002/04/18/world/world-briefing-europe-yugoslavia-deadline-for-war-crimes-suspects.html | World Briefing  Europe Yugoslavia Deadline For War Crimes Suspects | By Ian Fisher NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/architecture-review-a-gift-of-vienna-that-skips-the-schlag.html | ARCHITECTURE REVIEW A Gift Of Vienna That Skips the Schlag | By Herbert Muschamp | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-in-review-demonclownmonkey.html | ART IN REVIEW Demonclownmonkey | By Ken Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-in-review-frank-nitsche-winterorbit.html | ART IN REVIEW Frank Nitsche Winterorbit | By Ken Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-in-review-hilary-brace.html | ART IN REVIEW Hilary Brace | By Ken Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-in-review-jay-defeo-ingredients-of-alchemy-before-and-after-the-rose.html | ART IN REVIEW Jay DeFeo  Ingredients of Alchemy Before and After The Rose | By Ken Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-in-review-jennifer-and-kevin-mccoy.html | ART IN REVIEW Jennifer and Kevin McCoy | By Roberta Smith | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-in-review-stuart-davis-major-later-paintings.html | ART IN REVIEW Stuart Davis Major Later Paintings | By Holland Cotter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-in-review-susan-goldman.html | ART IN REVIEW Susan Goldman | By Holland Cotter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-in-review-the-empire-strikes-back.html | ART IN REVIEW The Empire Strikes Back | By Holland Cotter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-in-review-women-of-bihar.html | ART IN REVIEW Women of Bihar | By Roberta Smith | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-in-review-zheng-lianjie.html | ART IN REVIEW Zheng Lianjie | By Holland Cotter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-review-forms-to-free-the-mind-from-worldly-concerns.html | ART REVIEW Forms to Free the Mind From Worldly Concerns | By Grace Glueck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/art-review-visions-of-childhood-showing-purity-and-evil.html | ART REVIEW Visions of Childhood Showing Purity and Evil | By Holland Cotter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/my-manhattan-stone-faced-sentinels-with-their-eyes-on-you.html | MY MANHATTAN StoneFaced Sentinels With Their Eyes on You | By Thane Rosenbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/arts/photography-review-decades-of-life-in-afghanistan-in-peace-as-well-as-in-war.html | PHOTOGRAPHY REVIEW Decades of Life in Afghanistan in Peace as Well as in War | By Margarett Loke | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/books/antiques-a-new-page-for-collectors-of-old-books.html | ANTIQUES A New Page For Collectors Of Old Books | By Wendy Moonan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/aids-drug-fares-well-in-big-trial.html | AIDS Drug Fares Well In Big Trial | By Andrew Pollack | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/as-tax-havens-go-it-s-not-easy-being-liechtenstein.html | As Tax Havens Go Its Not Easy Being Liechtenstein | By Elizabeth Olson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/brain-drain-in-technology-found-useful-for-both-sides.html | Brain Drain In Technology Found Useful For Both Sides | By Matt Richtel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/despite-billions-for-discoveries-pipeline-of-drugs-is-far-from-full.html | Despite Billions for Discoveries Pipeline of Drugs Is Far From Full | By Andrew Pollack | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/labor-dept-questions-enron-s-truthfulness.html | Labor Dept Questions Enrons Truthfulness | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/media-business-advertising-after-disappointing-year-advertising-executive-tells.html | THE MEDIA BUSINESS ADVERTISING After a disappointing year an advertising executive tells his colleagues to mend their ways | By Stuart Elliot | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/merrill-agrees-to-broaden-disclosures-on-its-research.html | Merrill Agrees to Broaden Disclosures on Its Research | By Gretchen Morgenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/nokia-forecast-adds-to-industrys-s-gloom.html | Nokia Forecast Adds to Industrys Gloom | By Alan Cowell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/shareholder-advisory-service-supports-northrop-in-trw-bid.html | Shareholder Advisory Service Supports Northrop in TRW Bid | By Andrew Ross Sorkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/talks-break-down-between-andersen-and-justice-dept.html | TALKS BREAK DOWN BETWEEN ANDERSEN AND JUSTICE DEPT | By Kurt Eichenwald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/technology-briefing-hardware-advanced-set-top-boxes-to-be-shipped.html | Technology Briefing  Hardware Advanced SetTop Boxes To Be Shipped | By Jennifer 8 Lee NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/technology-briefing-software-sega-forms-wireless-division.html | Technology Briefing  Software Sega Forms Wireless Division | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/technology-ebay-s-rapid-growth-beats-expectations.html | TECHNOLOGY EBays Rapid Growth Beats Expectations | By Saul Hansell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/technology-for-sun-not-so-bad-news-quarterly-loss-narrows.html | TECHNOLOGY For Sun Not So Bad News Quarterly Loss Narrows | By Matt Richtel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/technology-hints-of-woe-as-microsoft-posts-gains.html | TECHNOLOGY Hints of Woe As Microsoft Posts Gains | By John Markoff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/technology-in-swan-song-compaq-posts-a-small-profit.html | TECHNOLOGY In Swan Song Compaq Posts A Small Profit | By Chris Gaither | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/technology-microsoft-denies-any-big-advantage-in-online-identity-field.html | TECHNOLOGY Microsoft Denies Any Big Advantage in Online Identity Field | By Amy Harmon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/the-media-business-advertising-addenda-botox-account-goes-to-grey-global.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Botox Account Goes to Grey Global | By Stuart Elliot | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/the-media-business-advertising-addenda-devry-university-chooses-draft.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DeVry University Chooses Draft | By Stuart Elliot | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/this-may-be-a-bad-year-for-the-tax-man.html | This May Be a Bad Year for the Tax Man | By Floyd Norris | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/vivendi-agrees-to-sell-publishing-unit-to-cut-debt.html | Vivendi Agrees to Sell Publishing Unit to Cut Debt | By John Tagliabue | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/world-business-briefing-europe-britain-executive-change-at-easyjet.html | World Business Briefing  Europe Britain Executive Change At Easyjet | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/world-business-briefing-europe-shell-goes-ahead-with-north-sea-deal.html | World Business Briefing  Europe Shell Goes Ahead With North Sea Deal | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/business/world-business-briefing-europe-switzerland-sales-up-at-novartis.html | World Business Briefing  Europe Switzerland Sales Up At Novartis | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/books-of-the-times-tale-of-a-tibetan-clan-told-by-an-idiot.html | BOOKS OF THE TIMES Tale of a Tibetan Clan Told by an Idiot | By Michiko Kakutani | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/cabaret-review-crooning-about-the-woes-of-whoopee.html | CABARET REVIEW Crooning About the Woes of Whoopee | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/film-in-review-mutant-aliens.html | FILM IN REVIEW Mutant Aliens | By Dave Kehr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/film-in-review-my-big-fat-greek-wedding.html | FILM IN REVIEW My Big Fat Greek Wedding | By Dave Kehr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/film-in-review-space-station-3-d.html | FILM IN REVIEW Space Station 3D | By Dave Kehr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/film-in-review-world-traveler.html | FILM IN REVIEW World Traveler | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/film-review-among-the-code-crackers-behind-egghead-lines.html | FILM REVIEW Among the Code Crackers Behind Egghead Lines | By A O Scott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/film-review-in-a-prequel-to-the-mummy-series-a-mountain-of-muscle-makes-a-parody.html | FILM REVIEW In a Prequel to the Mummy Series a Mountain of Muscle Makes a Parody | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/film-review-incest-murder-sisters-1933-presented-without-usual-thesis.html | FILM REVIEW Incest and Murder by Sisters in 1933 Presented Without the Usual Thesis | By A O Scott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/film-review-poor-miserable-and-addicted-they-must-be-poets.html | FILM REVIEW Poor Miserable and Addicted They Must Be Poets | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/film-review-power-intimacy-and-the-varieties-of-human-distress.html | FILM REVIEW Power Intimacy and the Varieties of Human Distress | By A O Scott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/film-review-two-girls-and-a-boy-swept-away-by-themselves.html | FILM REVIEW Two Girls and a Boy Swept Away by Themselves | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/home-video-japan-s-artistry-new-and-classic.html | HOME VIDEO Japans Artistry New and Classic | By Peter M Nichols | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/jazz-review-back-to-the-grand-gestures-of-coltrane-in-the-1960-s.html | JAZZ REVIEW Back to the Grand Gestures Of Coltrane in the 1960s | By Ben Ratliff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/music-review-clouds-of-angst-in-a-modern-conversation.html | MUSIC REVIEW Clouds of Angst in a Modern Conversation | By Allan Kozinn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/music-review-european-styles-with-updates-from-around-the-world.html | MUSIC REVIEW European Styles With Updates From Around the World | By Allan Kozinn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/pop-review-memories-here-there-and-everywhere.html | POP REVIEW Memories Here There and Everywhere | By Jon Pareles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/stepping-into-success.html | Stepping Into Success | By Jennifer Dunning | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/theater-review-all-right-everyone-smile.html | THEATER REVIEW All Right Everyone Smile | By Ben Brantley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/theater-review-love-conquers-all-in-occupied-japan.html | THEATER REVIEW Love Conquers All in Occupied Japan | By Bruce Weber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-19 | https://www.nytimes.com/2002/04/19/movies/tv-weekend-when-rock-was-a-four-letter-word.html | TV WEEKEND When Rock Was a FourLetter Word | By Julie Salamon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/a-nation-challenged-the-toll-in-cold-numbers-a-census-of-the-sept-11-victims.html | A NATION CHALLENGED THE TOLL In Cold Numbers a Census of the Sept 11 Victims | By Eric Lipton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/agreement-on-teachers-contract-is-imminent-union-leader-says.html | Agreement on Teachers Contract Is Imminent Union Leader Says | By Abby Goodnough | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/bloomberg-steps-up-to-the-plate-on-welfare.html | Bloomberg Steps Up To the Plate On Welfare | By Nina Bernstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/boldface-names-632295.html | BOLDFACE NAMES | By James Barron | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/candidate-for-senate-is-hit-by-raid.html | Candidate For Senate is Hit by Raid | By Ronald Smothers | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/cuomo-narrows-his-criticism-to-pataki-s-rebuilding-efforts.html | Cuomo Narrows His Criticism To Patakis Rebuilding Efforts | By Adam Nagourney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/deal-reached-for-betting-off-track-in-new-jersey.html | Deal Reached For Betting Off Track In New Jersey | By Tina Kelley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/defrocked-after-68-sex-case-priest-faces-new-accusation.html | Defrocked After 68 Sex Case Priest Faces New Accusation | By Jacob H Fries | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/fiscal-view-from-mayor-don-t-panic-but-worry.html | Fiscal View From Mayor Dont Panic But Worry | By Michael Cooper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/gravano-keeps-his-lawyer-despite-her-us-indictment.html | Gravano Keeps His Lawyer Despite Her US Indictment | By William Glaberson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/indictments-in-renovation-project-for-mta.html | Indictments in Renovation Project for MTA | By Al Baker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/infected-doctor-told-to-get-patients-consent.html | Infected Doctor Told to Get Patients Consent | By Bruce Lambert | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/joblessness-in-new-york-city-still-going-up-reaches-7.5.html | Joblessness in New York City Still Going Up Reaches 75 | By Leslie Eaton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/kelly-seeks-us-trials-for-some-gun-crimes.html | Kelly Seeks US Trials for Some Gun Crimes | By William K Rashbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/lawyers-pick-12th-juror-in-skakel-trial.html | Lawyers Pick 12th Juror in Skakel Trial | By Paul Zielbauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/lone-drivers-some-can-come-into-manhattan.html | Lone Drivers Some Can Come Into Manhattan | By Randy Kennedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/man-is-sentenced-in-killing-of-a-manhattan-doctor-in-1981.html | Man Is Sentenced in Killing of a Manhattan Doctor in 1981 | By Susan Saulny | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/metro-briefing-calendar-today-hearing-on-police-civilians.html | Metro Briefing  Calendar Today Hearing On Police Civilians | Compiled by Anthony Ramirez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/metro-briefing-new-jersey-trenton-progress-in-school-litigation.html | Metro Briefing  New Jersey Trenton Progress In School Litigation | By Laura Mansnerus NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/metro-briefing-new-york-brooklyn-car-collides-with-ambulance.html | Metro Briefing  New York Brooklyn Car Collides With Ambulance | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/metro-briefing-new-york-brooklyn-ex-nassau-employee-pleads-guilty.html | Metro Briefing  New York Brooklyn ExNassau Employee Pleads Guilty | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/metro-briefing-new-york-city-deaths-hit-low.html | Metro Briefing  New York City Deaths Hit Low | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/metro-briefing-new-york-congressional-session-in-city.html | Metro Briefing  New York Congressional Session In City | By Raymond Hernandez NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/metro-briefing-new-york-manhattan-airport-security-firms-sued.html | Metro Briefing  New York Manhattan Airport Security Firms Sued | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/metro-briefing-new-york-manhattan-cigarette-bootlegging-charges.html | Metro Briefing  New York Manhattan Cigarette Bootlegging Charges | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/new-jersey-s-lottery-winner-keeps-anonymity-for-now.html | New Jerseys Lottery Winner Keeps Anonymity For Now | By Robert Hanley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/no-prison-time-is-recommended-in-sotheby-s-price-fixing-case.html | No Prison Time Is Recommended In Sothebys PriceFixing Case | By Ralph Blumenthal and Carol Vogel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/plan-approved-to-reshape-7-world-trade-block.html | Plan Approved to Reshape 7 World Trade Block | By Edward Wyatt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/priest-ousted-from-li-church-panel-defends-its-work.html | Priest Ousted From LI Church Panel Defends Its Work | By David W Chen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/public-lives-hip-hopping-along-from-brooklyn-to-broadway.html | PUBLIC LIVES HipHopping Along From Brooklyn to Broadway | By Robin Finn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/quiet-move-to-settle-giuliani-era-cases-over-city-s-policies.html | Quiet Move to Settle GiulianiEra Cases Over Citys Policies | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/residential-real-estate-a-wave-of-development-washes-over-essex-st.html | Residential Real Estate A Wave of Development Washes Over Essex St | By Rachelle Garbarine | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/nyregion/unique-coin-unique-mystery-back-king-s-vault-lone-1933-double-eagle.html | Unique Coin and Unique Mystery Back From a Kings Vault the Lone 1933 Double Eagle | By Glenn Collins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/the-bloodiest-war.html | The Bloodiest War | By Nicholas D Kristof | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/wealth-versus-health.html | Wealth Versus Health | By Paul Krugman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/opinion/why-good-hearts-must-go-public.html | Why Good Hearts Must Go Public | By Mariane Pearl | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/baseball-leiter-s-cutter-mows-down-the-expos.html | BASEBALL Leiters Cutter Mows Down the Expos | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/baseball-since-being-benched-spencer-has-stopped-worrying-and-started-hitting.html | BASEBALL Since Being Benched Spencer Has Stopped Worrying and Started Hitting | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/basketball-wnba-bird-is-expected-to-be-top-pick.html | BASKETBALL WNBA Bird Is Expected To Be Top Pick | By Frank Litsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/hockey-devils-head-into-game-2-with-healthier-outlook.html | HOCKEY Devils Head Into Game 2 With Healthier Outlook | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/hockey-hitchcock-to-be-first-interview-as-rangers-seek-new-coach.html | HOCKEY Hitchcock to Be First Interview As Rangers Seek New Coach | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/hockey-islanders-pay-for-killing-time-against-the-leafs.html | HOCKEY Islanders Pay for Killing Time Against the Leafs | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/national-league-strawberry-asks-for-extension.html | NATIONAL LEAGUE Strawberry Asks For Extension | By Charlie Nobles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/plus-road-racing-drossin-returning-to-new-york.html | PLUS ROAD RACING DROSSIN RETURNING TO NEW YORK | By Frank Litsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/pro-basketball-miller-and-pacers-have-nets-attention.html | PRO BASKETBALL Miller And Pacers Have Nets Attention | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/pro-basketball-old-is-out-new-is-in-and-lakers-are-iffy.html | PRO BASKETBALL Old Is Out New Is In And Lakers Are Iffy | By Mike Wise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/pro-basketball-reversal-of-fortune.html | PRO BASKETBALL Reversal of Fortune | By Mike Wise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/pro-basketball-sprewell-gets-a-victory-to-start-the-off-season.html | PRO BASKETBALL Sprewell Gets a Victory To Start the OffSeason | By Chris Broussard | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/pro-football-giants-try-dancing-without-elephants.html | PRO FOOTBALL Giants Try Dancing Without Elephants | By Buster Olney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/sports-media-costs-to-yes-and-cablevision-could-prove-steep.html | SPORTS MEDIA Costs to YES and Cablevision Could Prove Steep | By Richard Sandomir | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/sports-of-the-times-dolans-enriched-our-lives-this-spring.html | Sports of The Times Dolans Enriched Our Lives This Spring | By George Vecsey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/sports/sports-of-the-times-time-to-start-over-by-trading-sprewell.html | Sports of The Times Time to Start Over By Trading Sprewell | By Harvey Araton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/travel/driving-as-other-pony-cars-eat-dust-the-mustang-roars-on.html | DRIVING As Other Pony Cars Eat Dust the Mustang Roars On | By Danny Hakim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/travel/driving-pick-the-color-first-build-the-car-later.html | DRIVING Pick the Color First Build the Car Later | By Tim Moran | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/travel/favorites-one-terra-cotta-pot-add-lateral-thinking.html | FAVORITES One TerraCotta Pot Add Lateral Thinking | By Suzanne Hamlin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/travel/foraging-twisted-tales-of-a-comic-book-connoisseur.html | FORAGING Twisted Tales of a Comic Book Connoisseur | By George Gene Gustines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/travel/havens-cape-cod-too-much-how-about-appalachia.html | HAVENS Cape Cod Too Much How About Appalachia | By Edward Wyatt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/travel/havens-finding-brigadoon-in-pennsylvania.html | HAVENS Finding Brigadoon in Pennsylvania | By Nadine Brozan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/travel/havens-living-here-pieds-terre-if-one-prefers-sound-car-horns-loon-calls.html | HAVENS LIVING HERE PiedsTerre if One Prefers the Sound of Car Horns to Loon Calls | Interview by Bruce Headlam | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/travel/journeys-36-hours-detroit.html | JOURNEYS 36 Hours  Detroit | By Jennifer Conlin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-19 | https://www.nytimes.com/2002/04/19/travel/journeys-driving-the-blues-trail-in-search-of-a-lost-muse.html | JOURNEYS Driving the Blues Trail In Search of a Lost Muse | By Rick Bragg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/travel/rituals-a-weekend-fling-with-clutter.html | RITUALS A Weekend Fling With Clutter | By Nancy M Better | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/a-nation-challenged-flight-93-families-say-tapes-verify-talk-of-valor.html | A NATION CHALLENGED FLIGHT 93 Families Say Tapes Verify Talk of Valor | By Jere Longman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/actor-robert-blake-is-arrested-in-killing-of-wife-in-los-angeles.html | Actor Robert Blake Is Arrested In Killing of Wife in Los Angeles | By Joseph Kahn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/amtrak-derailment-kills-6-and-traps-dozens.html | Amtrak Derailment Kills 6 and Traps Dozens | By Dana Canedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/at-42-newly-privatized-philadelphia-schools-uncertainty-abounds.html | At 42 Newly Privatized Philadelphia Schools Uncertainty Abounds | By Jacques Steinberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/ban-on-fax-ads-is-unconstitutional-judge-rules.html | Ban on Fax Ads Is Unconstitutional Judge Rules | By Adam Clymer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/bush-favors-dozens-of-sites-for-exploration.html | Bush Favors Dozens of Sites for Exploration | By Katharine Q Seelye | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/democrats-question-bush-policies-on-workplace-injuries.html | Democrats Question Bush Policies on Workplace Injuries | By Steven Greenhouse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/doubts-are-cast-over-plan-for-converting-warheads.html | Doubts Are Cast Over Plan For Converting Warheads | By David Firestone | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/house-backs-plan-limiting-farm-subsidies.html | House Backs Plan Limiting Farm Subsidies | By Elizabeth Becker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/house-passes-bill-to-make-bush-s-tax-cut-permanent.html | House Passes Bill to Make Bushs Tax Cut Permanent | By Richard W Stevenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/nation-challenged-domestic-security-senate-passes-bill-strengthen-border.html | A NATION CHALLENGED DOMESTIC SECURITY Senate Passes Bill to Strengthen Border Security | By Robert Pear | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/nation-challenged-immigration-hearings-states-are-told-keep-detainee-information.html | A NATION CHALLENGED IMMIGRATION HEARINGS States Are Told to Keep Detainee Information Secret | By Danny Hakim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/national-briefing-midwest-ohio-ordinance-thwarts-klan-displays.html | National Briefing  Midwest Ohio Ordinance Thwarts Klan Displays | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/national-briefing-midwest-wisconsin-law-saves-lives-of-4-newborns.html | National Briefing  Midwest Wisconsin Law Saves Lives Of 4 Newborns | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/national-briefing-northwest-idaho-accord-on-radioactive-waste.html | National Briefing  Northwest Idaho Accord On Radioactive Waste | By Matthew Preusch NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/national-briefing-rockies-colorado-panel-voids-an-abortion-law.html | National Briefing  Rockies Colorado Panel Voids An Abortion Law | By Mindy Sink NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/national-briefing-science-and-health-briton-in-florida-has-mad-cow-disease.html | National Briefing  Science And Health Briton In Florida Has Mad Cow Disease | By Denise Grady NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/national-briefing-southwest-new-mexico-museum-seeks-tax-exempt-status.html | National Briefing  Southwest New Mexico Museum Seeks Tax Exempt Status | By Mindy Sink NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/rumsfeld-resists-calls-to-build-up-military-forces.html | Rumsfeld Resists Calls to Build Up Military Forces | By James Dao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/scandals-church-overview-vatican-meeting-abuse-issue-set-confront-thorny-topics.html | SCANDALS IN THE CHURCH THE OVERVIEW Vatican Meeting on Abuse Issue Is Set to Confront Thorny Topics | By Melinda Henneberger With James Sterngold | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/scandals-church-sexuality-issue-homosexuality-priesthood-under-increasing.html | SCANDALS IN THE CHURCH THE SEXUALITY ISSUE Homosexuality in Priesthood Is Under Increasing Scrutiny | By Laurie Goodstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/scandals-in-the-church-cincinnati-subpoenaed-archbishop-avoids-testifying.html | SCANDALS IN THE CHURCH CINCINNATI Subpoenaed Archbishop Avoids Testifying | By Francis X Clines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/scandals-in-the-church-germany-vatican-makes-bishop-resign-in-a-sex-case.html | SCANDALS IN THE CHURCH GERMANY Vatican Makes Bishop Resign In a Sex Case | By Desmond Butler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/senate-blocks-fuel-drilling-in-alaska-wildlife-refuge.html | Senate Blocks Fuel Drilling in Alaska Wildlife Refuge | By David E Rosenbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/us/water-rights-war-rages-on-faltering-rio-grande.html | Water Rights War Rages on Faltering Rio Grande | By Jim Yardley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/a-nation-challenged-in-canada-resolute-but-concerned.html | A NATION CHALLENGED IN CANADA Resolute but Concerned | By Clifford Krauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/a-nation-challenged-the-military-us-error-kills-4-canadians-in-afghanistan.html | A NATION CHALLENGED THE MILITARY US Error Kills 4 Canadians in Afghanistan | By James Dao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/amnesty-accuses-spain-of-racism-in-its-treatment-of-immigrants.html | Amnesty Accuses Spain of Racism in Its Treatment of Immigrants | By Emma Daly | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/bush-says-goals-for-chvez-must-be-democracy-and-unity.html | Bush Says Goals for Chvez Must Be Democracy and Unity | By Christopher Marquis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/dakar-journal-fight-night-in-senegal-money-pummels-tradition.html | Dakar Journal Fight Night in Senegal Money Pummels Tradition | By Norimitsu Onishi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/french-never-say-die-rightist-grasps-at-top-spot-a-5th-time.html | French NeverSayDie Rightist Grasps at Top Spot a 5th Time | By Donald G McNeil Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/germans-see-link-to-al-qaeda-in-synagogue-blast-in-tunisia.html | Germans See Link to Al Qaeda In Synagogue Blast in Tunisia | By Edmund L Andrews | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/in-venezuela-chavez-starts-shuffling-disloyal-officers.html | In Venezuela Chvez Starts Shuffling Disloyal Officers | By Juan Forero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/judge-rules-iran-hostages-can-t-receive-compensation.html | Judge Rules Iran Hostages Cant Receive Compensation | By Matthew L Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/mexico-releases-all-but-9-officials-arrested-in-a-crackdown.html | Mexico Releases All but 9 Officials Arrested in a Crackdown | By Tim Weiner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/mideast-turmoil-diplomacy-president-praises-effort-by-powell-in-the-middle-east.html | MIDEAST TURMOIL DIPLOMACY PRESIDENT PRAISES EFFORT BY POWELL IN THE MIDDLE EAST | By David E Sanger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/mideast-turmoil-refugee-camps-israeli-forces-pull-back-jenin-but-blockade-still.html | MIDEAST TURMOIL REFUGEE CAMPS Israeli Forces Pull Back From Jenin But Blockade Still Remains | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/mideast-turmoil-settlements-now-spot-builders-beit-el-vow-continue.html | MIDEAST TURMOIL THE SETTLEMENTS Now on the Spot Builders Of Beit El Vow to Continue | By C J Chivers | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/mideast-turmoil-the-bereaved-israelis-mourn-their-dead-in-long-search-for-solace.html | MIDEAST TURMOIL THE BEREAVED Israelis Mourn Their Dead In Long Search for Solace | By Joel Brinkley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/mideast-turmoil-the-united-nations-annan-renews-push-to-send-peacekeepers.html | MIDEAST TURMOIL THE UNITED NATIONS Annan Renews Push to Send Peacekeepers | By John Kifner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/mideast-turmoil-western-opinion-european-poll-faults-us-for-its-policy-mideast.html | MIDEAST TURMOIL WESTERN OPINION European Poll Faults US For Its Policy In the Mideast | By Adam Clymer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/nation-challenged-monarch-symbol-peaceful-times-touches-afghan-soil-last.html | A NATION CHALLENGED THE MONARCH A Symbol of Peaceful Times Touches Afghan Soil at Last | By Dexter Filkins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/ebel-ambush-in-chechnya-betrays-putin-s-rosy-view.html | Rebel Ambush in Chechnya Betrays Putins Rosy View | By Michael Wines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/rival-leaders-in-madagascar-reach-a-settlement-after-violence-worsens.html | Rival Leaders in Madagascar Reach a Settlement After Violence Worsens | By Henri E Cauvin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/small-plane-crashes-into-skyscraper-in-milan-killing-3.html | Small Plane Crashes Into Skyscraper in Milan Killing 3 | By Daniel J Wakin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/thor-heyerdahl-dies-at-87-his-voyage-on-kon-tiki-argued-for-ancient-mariners.html | Thor Heyerdahl Dies at 87 His Voyage on KonTiki Argued for Ancient Mariners | By John Noble Wilford | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/venezuela-s-leader-for-a-day-denies-there-was-a-rebellion.html | Venezuelas Leader for a Day Denies There Was a Rebellion | By Juan Forero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/world-briefing-africa-congo-peace-talks-falter.html | World Briefing  Africa Congo Peace Talks Falter | By Norimitsu Onishi NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/world-briefing-americas-mexico-police-officers-sentenced.html | World Briefing  Americas Mexico Police Officers Sentenced | By Tim Weiner NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/world-briefing-asia-south-korea-pilot-s-record-scrutinized.html | World Briefing  Asia South Korea Pilots Record Scrutinized | By James Brooke NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/world-briefing-europe-germany-britain-seeks-compensation.html | World Briefing  Europe Germany Britain Seeks Compensation | By Victor Homola NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/world-briefing-europe-greece-3-held-for-smuggling-migrants.html | World Briefing  Europe Greece 3 Held For Smuggling Migrants | By Anthee Carassava NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/world-briefing-europe-greece-nazi-era-case-postponed.html | World Briefing  Europe Greece NaziEra Case Postponed | By Anthee Carassava NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-19 | https://www.nytimes.com/2002/04/19/world/world-briefing-europe-yugoslavia-un-presses-for-extraditions.html | World Briefing  Europe Yugoslavia UN Presses For Extraditions | By Ian Fisher NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/bridge-one-of-the-rarest-contracts-turns-out-to-be-just-right.html | BRIDGE One of the Rarest Contracts Turns Out to Be Just Right | By Alan Truscott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/dance-review-festive-spirits-from-spain.html | DANCE REVIEW Festive Spirits From Spain | By Jack Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/in-performance-dance-deep-conflicting-emotions-both-taut-and-buoyant.html | IN PERFORMANCE DANCE Deep Conflicting Emotions Both Taut and Buoyant | By Jennifer Dunning | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/in-performance-dance-reaching-across-a-wide-space-then-shrinking-back.html | IN PERFORMANCE DANCE Reaching Across a Wide Space Then Shrinking Back | By Jack Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/music-review-the-ozawa-farewell-is-a-surreal-moment.html | MUSIC REVIEW The Ozawa Farewell Is a Surreal Moment | By Bernard Holland | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/performance-classical-music-long-experienced-team-produces-musical-braiding.html | IN PERFORMANCE CLASSICAL MUSIC A LongExperienced Team Produces a Musical Braiding | By Paul Griffiths | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/performance-classical-music-revising-appreciation-for-mozart-s-flute-quartets.html | IN PERFORMANCE CLASSICAL MUSIC Revising the Appreciation For Mozarts Flute Quartets | By Paul Griffiths | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/pop-review-a-home-style-african-ball.html | POP REVIEW A HomeStyle African Ball | By Jon Pareles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/richard-kraus-78-author-and-recreation-expert.html | Richard Kraus 78 Author and Recreation Expert | By Douglas Martin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/scandals-church-hierarchy-bishops-replace-head-sexual-abuse-panel-name-new.html | SCANDALS IN THE CHURCH THE HIERARCHY Bishops Replace Head of Sexual Abuse Panel and Name New Members | By Sam Dillon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/scandals-church-politics-catholic-reformers-sense-momentum-but-doubts-remain.html | SCANDALS IN THE CHURCH THE POLITICS Catholic Reformers Sense Momentum But Doubts Remain | By Stephen Kinzer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/slave-site-for-a-symbol-of-freedom.html | Slave Site For a Symbol Of Freedom | By Dinitia Smith | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/arts/television-review-love-at-first-sight-in-the-california-wilderness.html | TELEVISION REVIEW Love at First Sight in the California Wilderness | By Ron Wertheimer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/books/a-turkish-poet-whose-struggles-and-art-touch-a-universal-chord.html | A Turkish Poet Whose Struggles and Art Touch a Universal Chord | By Stephen Kinzer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/business/company-news-ntl-rejects-deal-proposed-by-liberty-media.html | COMPANY NEWS NTL REJECTS DEAL PROPOSED BY LIBERTY MEDIA | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/business/enron-s-president-resigns-under-creditors-pressure.html | Enrons President Resigns Under Creditors Pressure | By David Barboza | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/business/ford-s-manager-of-luxury-division-is-resigning-post.html | Fords Manager Of Luxury Division Is Resigning Post | By Danny Hakim With Micheline Maynard | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/business/gates-to-take-witness-stand-in-states-case-on-microsoft.html | Gates to Take Witness Stand In States Case On Microsoft | By Amy Harmon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/business/international-business-boeing-wins-4.4-billion-contract-in-korea.html | INTERNATIONAL BUSINESS Boeing Wins 44 Billion Contract in Korea | By Don Kirk | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/business/international-business-europe-says-art-auction-houses-fixed-prices.html | INTERNATIONAL BUSINESS Europe Says Art Auction Houses Fixed Prices | By Paul Meller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/business/international-business-ntt-of-japan-plans-to-cut-17000-jobs.html | INTERNATIONAL BUSINESS NTT of Japan Plans to Cut 17000 Jobs | By Ken Belson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/business/japanese-computer-is-world-s-fastest-as-us-falls-back.html | Japanese Computer Is Worlds Fastest As US Falls Back | By John Markoff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-20 | https://www.nytimes.com/2002/04/20/business/judge-ends-enron-executives-control-of-employee-pensions.html | Judge Ends Enron Executives Control of Employee Pensions | By Leslie Wayne | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/business/lone-ranger-of-auditors-fell-slowly-out-of-saddle.html | Lone Ranger Of Auditors Fell Slowly Out of Saddle | By Jonathan D Glater | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/business/office-politics-at-top-of-vivendi-roil-french-presidential-race.html | Office Politics at Top of Vivendi Roil French Presidential Race | By Alan Riding | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/business/politics-kills-momentum-of-madagascar-job-boom.html | Politics Kills Momentum of Madagascar Job Boom | By Henri E Cauvin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/business/screen-actors-reject-new-rules-on-ownership-of-talent-agencies.html | Screen Actors Reject New Rules on Ownership of Talent Agencies | By Anita M Busch | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/business/staley-t-mcbrayer-publisher-dies-at-92-led-key-innovations-in-newspaper-presses.html | Staley T McBrayer Publisher Dies at 92 Led Key Innovations in Newspaper Presses | By Felicity Barringer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/business/ual-loses-510-million-as-upturn-is-only-a-glimmer.html | UAL Loses 510 Million as Upturn Is Only a Glimmer | By Edward Wong | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/business/world-business-briefing-asia-india-disappointing-software-profit.html | World Business Briefing  Asia India Disappointing Software Profit | By Saritha Rai NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/business/world-business-briefing-asia-japan-daiei-expects-another-loss.html | World Business Briefing  Asia Japan Daiei Expects Another Loss | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/business/world-business-briefing-asia-south-korea-samsung-s-profit-soars.html | World Business Briefing  Asia South Korea Samsungs Profit Soars | By Don Kirk NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/business/world-business-briefing-europe-germany-wage-talks-break-down.html | World Business Briefing  Europe Germany Wage Talks Break Down | By Edmund L Andrews NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/business/world-business-briefing-europe-spain-stake-in-builder-acquired.html | World Business Briefing  Europe Spain Stake In Builder Acquired | By Emma Daly NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/7.3-billion-vision-to-rebuild-transit-near-ground-zero.html | 73 Billion Vision To Rebuild Transit Near Ground Zero | By Edward Wyatt and Randy Kennedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/age-is-only-a-number-except-in-court.html | Age Is Only a Number Except in Court | By Ralph Blumenthal | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/another-twist-bid-reopen-murder-case-witness-says-he-lied-exchange-for-100.html | Another Twist in Bid to Reopen Murder Case Witness Says He Lied in Exchange for 100 | By William Glaberson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/arrest-in-shooting-of-engineer-on-greenwich-village-street.html | Arrest in Shooting of Engineer on Greenwich Village Street | By William K Rashbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/company-at-center-of-an-inquiry.html | Company at Center of an Inquiry | By Ronald Smothers | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/controversy-over-enclave-joins-school-board-group.html | Controversy Over Enclave Joins School Board Group | By Tamar Lewin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/detectives-charge-16-year-old-with-two-rapes-and-robberies.html | Detectives Charge 16YearOld With Two Rapes and Robberies | By William K Rashbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/for-mayor-and-council-speaker-signs-of-strain-replace-public-praise.html | For Mayor and Council Speaker Signs of Strain Replace Public Praise | By Jennifer Steinhauer and Diane Cardwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/jury-holds-an-informer-responsible-for-his-lies.html | Jury Holds An Informer Responsible For His Lies | By Robert F Worth | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/new-jersey-gop-is-in-turmoil-again-over-a-state-race.html | New Jersey GOP Is in Turmoil Again Over a State Race | By Iver Peterson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/new-jersey-prosecutors-cite-racial-profiling-in-dismissal-of-86-criminal-cases.html | New Jersey Prosecutors Cite Racial Profiling in Dismissal of 86 Criminal Cases | By Richard Lezin Jones | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/opening-a-new-door-elegant-design-unveiled-for-winter-garden-s-rebuilding.html | Opening a New Door Elegant Design Unveiled for Winter Gardens Rebuilding | By Glenn Collins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/phone-betting-in-new-jersey-is-near-as-racing-dispute-ends.html | Phone Betting in New Jersey Is Near as Racing Dispute Ends | By Laura Mansnerus | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/police-protest-release-of-officer-list-by-council.html | Police Protest Release Of Officer List by Council | By Al Baker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/scandals-church-abuser-for-2-decades-3-countries-priest-left-trail-sex-abuse.html | SCANDALS IN THE CHURCH AN ABUSER For 2 Decades in 3 Countries Priest Left a Trail of Sex Abuse | By Dean E Murphy With Juan Forero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/schumer-says-he-supports-a-nominee-for-prosecutor.html | Schumer Says He Supports A Nominee For Prosecutor | By Raymond Hernandez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/senate-revises-its-proposal-for-new-legislative-districts.html | Senate Revises Its Proposal For New Legislative Districts | By Shaila K Dewan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/severe-thunderstorms-hit-ending-unseasonable-heat.html | Severe Thunderstorms Hit Ending Unseasonable Heat | By Tina Kelley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/nyregion/the-big-city-let-s-revisit-but-not-relive-the-sorry-70-s.html | The Big City Lets Revisit But Not Relive The Sorry 70s | By John Tierney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/classical-radio-s-fade-out.html | Classical Radios FadeOut | By David Finckel and Wu Han | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/helping-citizens-conserve-their-own-land-and-america-s.html | Helping Citizens Conserve Their Own Land and Americas | By Gale A Norton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/in-florida-democrats-are-desperately-seeking-a-winner.html | In Florida Democrats Are Desperately Seeking a Winner | By Eleanor Randolph | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/themes-for-an-opposition.html | Themes For an Opposition | By Bill Keller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/opinion/your-coat-sir.html | Your Coat Sir | By John Kenney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/baseball-as-piazza-sits-mets-lose-the-argument-and-the-game.html | BASEBALL As Piazza Sits Mets Lose The Argument and the Game | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/baseball-soriano-saves-rivera-and-the-yankees.html | BASEBALL Soriano Saves Rivera And the Yankees | By Jack Curry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/baseball-strawberry-faces-prison-for-violating-probation.html | BASEBALL Strawberry Faces Prison For Violating Probation | By Charlie Nobles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/hockey-hitchcock-and-brooks-seeking-rangers-job.html | HOCKEY Hitchcock and Brooks Seeking Rangers Job | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/hockey-islanders-vow-to-turn-series-around-with-a-nasty-attitude.html | HOCKEY Islanders Vow to Turn Series Around With a Nasty Attitude | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/hockey-punchless-devils-fall-in-a-big-hole.html | HOCKEY Punchless Devils Fall in a Big Hole | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/lacrosse-notebook-top-ranking-belongs-to-virginia-for-now.html | LACROSSE NOTEBOOK Top Ranking Belongs To Virginia for Now | By Frank Litsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/on-pro-football-top-prospects-putting-the-day-in-perspective.html | ON PRO FOOTBALL Top Prospects Putting The Day in Perspective | By Thomas George | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/pro-basketball-connecticut-extends-its-dominance-to-the-wnba-draft.html | PRO BASKETBALL Connecticut Extends Its Dominance to the WNBA Draft | By Frank Litsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/pro-basketball-nets-kidd-is-trying-to-beat-the-label-of-playoff-failure.html | PRO BASKETBALL Nets Kidd Is Trying to Beat the Label of Playoff Failure | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/pro-basketball-the-most-famous-net-is-celebrating-again.html | PRO BASKETBALL The Most Famous Net Is Celebrating Again | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/pro-football-carr-at-no-1-followed-by-plenty-of-maybes.html | PRO FOOTBALL Carr at No 1 Followed by Plenty of Maybes | By Mike Freeman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/pro-football-rumph-could-be-the-jets-no-1-pick.html | PRO FOOTBALL Rumph Could Be the Jets No 1 Pick | By Judy Battista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/pro-football-x-s-and-o-s-and-dominos.html | PRO FOOTBALL Xs and Os and Dominos | By Buster Olney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/sports/sports-of-the-times-this-fan-has-defined-his-limits.html | Sports of The Times This Fan Has Defined His Limits | By William C Rhoden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/us/a-transit-crossroads-eyes-yucca-mountain.html | A Transit Crossroads Eyes Yucca Mountain | By Michael Janofsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/us/apparel-maker-in-samoa-is-told-to-pay-workers-3.5-million.html | Apparel Maker in Samoa Is Told to Pay Workers 35 Million | By Steven Greenhouse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/us/comments-concerning-race-divide-harvard-law-school.html | Comments Concerning Race Divide Harvard Law School | By Tamar Lewin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/us/in-actor-s-arrest-in-killing-los-angeles-sees-a-remake.html | In Actors Arrest in Killing Los Angeles Sees a Remake | By Joseph Kahn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/us/james-martin-jr-81-manager-of-milestone-missions-to-mars.html | James Martin Jr 81 Manager Of Milestone Missions to Mars | By Wolfgang Saxon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/us/national-briefing-midwest-missouri-stepfather-gets-life-term-in-5-killings.html | National Briefing Midwest Missouri Stepfather Gets Life Term In 5 Killings | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/us/national-briefing-midwest-ohio-agent-pockets-inquiry-money.html | National Briefing Midwest Ohio Agent Pockets Inquiry Money | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/us/national-briefing-northwest-washington-defying-a-water-order.html | National Briefing Northwest Washington Defying A Water Order | By Matthew Preusch NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/us/national-briefing-northwest-washington-reward-in-killing-of-prosecutor.html | National Briefing Northwest Washington Reward In Killing Of Prosecutor | By Matthew Preusch NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-20 | https://www.nytimes.com/2002/04/20/national-briefing-rockies-colorado-hit-list-leads-to-columbine-suspensions.html | National Briefing  Rockies Colorado Hit List Leads To Columbine Suspensions | By Mindy Sink NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/us/officials-investigate-cause-fatal-amtrak-crash-engineer-reports-misaligned-track.html | Officials Investigate Cause of Fatal Amtrak Crash Engineer Reports Misaligned Track | By Dana Canedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/us/rudolf-kapustin-76-investigator-into-dozens-of-airplane-crashes.html | Rudolf Kapustin 76 Investigator Into Dozens of Airplane Crashes | By Matthew L Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/us/san-fernando-valley-looks-to-a-life-after-los-angeles.html | San Fernando Valley Looks To a Life After Los Angeles | By Joseph Kahn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/us/us-sets-goal-of-death-penalty-in-air-force-sergeant-s-spy-case.html | US Sets Goal of Death Penalty in Air Force Sergeants Spy Case | By David Stout | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/a-nation-challenged-combat-canada-and-us-to-cooperate-in-inquiry-on-bombing.html | A NATION CHALLENGED COMBAT Canada and US to Cooperate in Inquiry on Bombing | By Clifford Krauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/a-nation-challenged-pentagon-us-sends-more-troops-to-philippines-in-rebel-fight.html | A NATION CHALLENGED PENTAGON US Sends More Troops To Philippines In Rebel Fight | By James Dao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/a-nation-challenged-plots-qaeda-leader-in-us-custody-provokes-alert.html | A NATION CHALLENGED PLOTS Qaeda Leader in US Custody Provokes Alert | By Judith Miller and Philip Shenon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/annan-wants-longer-un-role-in-east-timor.html | Annan Wants Longer UN Role in East Timor | By Barbara Crossette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/as-french-campaign-ends-many-focus-on-next-round.html | As French Campaign Ends Many Focus on Next Round | By Suzanne Daley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/congo-peace-negotiations-end-without-accord-after-7-weeks.html | Congo Peace Negotiations End Without Accord After 7 Weeks | By Norimitsu Onishi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/hungary-tells-its-past-and-stumbles-on-the-present.html | Hungary Tells Its Past and Stumbles on the Present | By Ian Fisher | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/mideast-turmoil-diplomacy-saudi-minister-accuses-israel-scuttling-powell-s.html | MIDEAST TURMOIL DIPLOMACY Saudi Minister Accuses Israel Of Scuttling Powells Mission | By Michael Wines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/mideast-turmoil-the-overview-violence-in-gaza-as-israel-reduces-west-bank-forces.html | MIDEAST TURMOIL THE OVERVIEW VIOLENCE IN GAZA AS ISRAEL REDUCES WEST BANK FORCES | By C J Chivers | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/mideast-turmoil-the-west-bank-the-faces-of-martyrs-as-a-calling-in-demand.html | MIDEAST TURMOIL THE WEST BANK The Faces Of Martyrs As a Calling In Demand | By Joel Brinkley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/mideast-turmoil-united-nations-israel-says-it-will-allow-a-fact-finding-mission.html | MIDEAST TURMOIL UNITED NATIONS Israel Says It Will Allow A FactFinding Mission | By John Kifner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/milan-returns-to-normal-but-with-a-memory-of-fear.html | Milan Returns to Normal but With a Memory of Fear | By Daniel J Wakin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/nation-challenged-detainees-red-cross-steps-feed-hundreds-afghan-prison.html | A NATION CHALLENGED THE DETAINEES Red Cross Steps In to Feed Hundreds in Afghan Prison | By Carlotta Gall | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/nation-challenged-european-connections-german-media-report-potential-ties.html | A NATION CHALLENGED EUROPEAN CONNECTIONS German Media Report Potential Ties Between Tunisian Blast and Al Qaeda | By Edmund L Andrews With Desmond Butler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/nation-challenged-washington-us-orders-freeze-assets-group-9-individuals.html | A NATION CHALLENGED IN WASHINGTON US Orders a Freeze on Assets Of a Group and 9 Individuals | By Neil A Lewis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/pilot-s-life-and-crash-pose-questions.html | Pilots Life and Crash Pose Questions | By Elizabeth Olson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/policy-shift-south-africa-will-make-aids-drugs-available-more-pregnant-women.html | In a Policy Shift South Africa Will Make AIDS Drugs Available to More Pregnant Women | By Rachel L Swarns | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/the-saturday-profile-a-russian-rights-crusader-made-by-mary-kay.html | THE SATURDAY PROFILE A Russian Rights Crusader Made by Mary Kay | By Sabrina Tavernise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/us-to-use-world-meeting-to-focus-on-terror-finances.html | US to Use World Meeting To Focus on Terror Finances | By Richard W Stevenson and David Leonhardt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/venezuela-s-2-fateful-days-leader-is-out-and-in-again.html | Venezuelas 2 Fateful Days Leader Is Out and In Again | By Larry Rohter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/world-briefing-americas-canada-shoring-up-the-health-system.html | World Briefing  Americas Canada Shoring Up The Health System | By Clifford Krauss NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/world-briefing-asia-myanmar-cease-fire-rejected.html | World Briefing  Asia Myanmar CeaseFire Rejected | By Seth Mydans NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/world-briefing-asia-nepal-maoists-bomb-airport-tower.html | World Briefing  Asia Nepal Maoists Bomb Airport Tower | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/world-briefing-europe-germany-getting-tougher-on-donations.html | World Briefing  Europe Germany Getting Tougher On Donations | By Victor Homola NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/world-briefing-europe-ireland-sexual-abuse-study.html | World Briefing  Europe Ireland Sexual Abuse Study | By Brian Lavery NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/world-briefing-europe-montenegro-government-resigns.html | World Briefing  Europe Montenegro Government Resigns | By Ian Fisher NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/world-briefing-europe-spain-move-to-ban-basque-party.html | World Briefing  Europe Spain Move To Ban Basque Party | By Emma Daly NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/world-briefing-middle-east-iraq-strike-on-iraq-air-defenses.html | World Briefing  Middle East Iraq Strike On Iraq Air Defenses | By Thom Shanker NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-20 | https://www.nytimes.com/2002/04/20/world/world-briefing-united-nations-us-backed-expert-wins-climate-post.html | World Briefing  United Nations USBacked Expert Wins Climate Post | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/a-different-voice-comes-to-public-radio.html | A Different Voice Comes to Public Radio | By Andy Meisler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/architecture-a-renegade-s-art-of-the-altogether.html | ARTARCHITECTURE A Renegades Art Of the Altogether | By Michael Rush | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/architecture-in-the-tamed-west-reminders-of-its-wild-youth.html | ARTARCHITECTURE In the Tamed West Reminders of Its Wild Youth | By Deborah Weisgall | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/architecture-reading-the-mind-before-it-could-read.html | ARTARCHITECTURE Reading the Mind Before It Could Read | By Michael F Gibson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/architecture-russian-photographers-who-fell-out-of-history.html | ARTARCHITECTURE Russian Photographers Who Fell Out of History | By Vicki Goldberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/dance-and-one-and-two-and-the-dancers-are-off.html | DANCE And One And Two And the Dancers Are Off | By Shayna Samuels | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/dance-the-hugs-and-fists-in-our-daily-dance.html | DANCE The Hugs and Fists In Our Daily Dance | By Apollinaire Scherr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music-a-jilted-band-finds-love-after-all.html | MUSIC A Jilted Band Finds Love After All | By Jon Pareles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music-a-time-of-elegies-and-stories-of-loss.html | MUSIC A Time of Elegies And Stories of Loss | By Evelyn Nieves | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music-discovering-her-prime-is-now.html | MUSIC Discovering Her Prime Is Now | By Alan Light | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music-high-notes-in-bach-separating-old-from-olde.html | MUSIC HIGH NOTES In Bach Separating Old From Olde | By James R Oestreich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music-needed-less-reverence-more-activity.html | MUSIC Needed Less Reverence More Activity | By Cori Ellison | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music-spinning-tales-and-tunes-to-remember-a-friend.html | MUSIC Spinning Tales and Tunes to Remember a Friend | By Gerard McBurney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music-spins-a-timeless-voice.html | MUSIC SPINS A Timeless Voice | By Neil Strauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/music-this-week-a-place-in-the-pantheon-for-strayhorn.html | MUSIC THIS WEEK A Place in the Pantheon for Strayhorn | By Ben Ratliff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/recordings-making-the-familiar-fresh.html | RECORDINGS Making the Familiar Fresh | By David Mermelstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/television-radio-churchill-the-hero-and-the-husband.html | TELEVISIONRADIO Churchill the Hero and the Husband | By Sarah Lyall | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/television-radio-good-is-never-quite-enough.html | TELEVISIONRADIO Good Is Never Quite Enough | By Eric Schmuckler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/arts/television-radio-the-mind-inside-the-madness.html | TELEVISIONRADIO The Mind Inside the Madness | By Dana Kennedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/automobiles/behind-the-wheel-dodge-ram-a-bigger-nose-broader-doors-and-better-manners.html | BEHIND THE WHEELDodge Ram A Bigger Nose Breader Doors and Better Manners | By Bob Knoll | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/automobiles/it-s-bye-bye-blackwood.html | Its ByeBye Blackwood | By Dan McCosh | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/action-hero.html | Action Hero | By John Biguenet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/all-history-is-prehistory.html | All History Is Prehistory | By David Papineau | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/apocalypse-then.html | Apocalypse Then | By Stanley I Kutler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/blank-generation.html | Blank Generation | By Melanie Rehak | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/books-in-brief-nonfiction-502596.html | BOOKS IN BRIEF NONFICTION | By Allen D Boyer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/books-in-brief-nonfiction-502600.html | BOOKS IN BRIEF NONFICTION | By Carina Chocano | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/books-in-brief-nonfiction-502618.html | BOOKS IN BRIEF NONFICTION | By Suzy Hansen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/books-in-brief-nonfiction-502642.html | BOOKS IN BRIEF NONFICTION | By Sara Ivry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/books-in-brief-nonfiction-502669.html | BOOKS IN BRIEF NONFICTION | By Carol Peace Robins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/books-in-brief-nonfiction-make-it-last.html | BOOKS IN BRIEF NONFICTION Make It Last | By Judith H Dobrzynski | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/carpetbaggers-children.html | Carpetbaggers Children | By Kevin Sack | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/children-s-books-501972.html | CHILDRENS BOOKS | By Elizabeth Spires | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/children-s-books-501999.html | CHILDRENS BOOKS | By Nora Krug | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/children-s-books-502006.html | CHILDRENS BOOKS | By Jim Gladstone | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/children-s-books-502022.html | CHILDRENS BOOKS | By Jan Benzel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/children-s-books-dancing-in-air.html | CHILDRENS BOOKS Dancing in Air | By Linda Phillips Ashour | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/crime-501042.html | CRIME | By Marilyn Stasio | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/get-a-job.html | Get a Job | By Jonathan Miles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/her-19th-century-girlhood.html | Her 19thCentury Girlhood | By Mary Hawthorne | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/live-bait.html | Live Bait | By Jeff Giles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/making-a-federal-case.html | Making a Federal Case | By James F Simon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/music-love-and-lust-in-opera-nothing-new-but-god.html | MUSIC Love and Lust In Opera Nothing New But God | By Johanna Keller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/new-noteworthy-paperbacks-523160.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/northern-exposures.html | Northern Exposures | By Stacey DErasmo | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/seeing-india-business-class.html | Seeing India Business Class | By William Dereziewicz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/sex-death-and-rock-n-roll.html | Sex Death and Rock n Roll | By Ann Powers | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/the-close-reader-the-other-mccarthyism.html | THE CLOSE READER The Other McCarthyism | By Judith Shulevitz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/the-dustbin-of-history.html | The Dustbin of History | By Jonathan Dee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/the-hollow-man-and-his-wife.html | The Hollow Man and His Wife | By William H Pritchard | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/the-retiring-kind.html | The Retiring Kind | By Frank Kermode | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/what-s-not-a-poem-has-been-discarded.html | Whats Not a Poem Has Been Discarded | By David Orr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/books/you-can-t-take-it-with-you.html | You Cant Take It With You | By David Cay Johnston | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/business-diary-the-corporate-poll-sales-pitch-attached.html | BUSINESS DIARY The Corporate Poll Sales Pitch Attached | By Rick Gladstone | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/business-looking-far-from-7th-ave-to-revive-leslie-fay.html | Business Looking Far From 7th Ave to Revive Leslie Fay | By Lynnley Browning | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/databank-wall-street-breaks-a-long-losing-streak.html | DataBank Wall Street Breaks a Long Losing Streak | By Sherri Day | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/economic-view-ivy-league-or-also-ran-does-it-matter.html | ECONOMIC VIEW Ivy League Or AlsoRan Does It Matter | By Tom Redburn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/executive-life-key-to-good-management-is-in-the-kitchen.html | Executive Life Key to Good Management Is in the Kitchen | By Eve Tahmincioglu | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/executive-life-the-boss-lessons-on-the-ledge.html | Executive Life The Boss Lessons on the Ledge | By Cristina N Mariani | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/grass-roots-business-how-to-get-there-it-counts-the-ways.html | GRASSROOTS BUSINESS How to Get There It Counts the Ways | By Sarah Milstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/how-does-aol-fit-in-the-grand-plan-now.html | How Does AOL Fit in the Grand Plan Now | This article was reported by Lorne Manly Jim Rutenberg and Seth Schiesel and Was Written By Mr Schiesel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/investing-diary-markets-overvalued-survey-says.html | INVESTING DIARY Markets Overvalued Survey Says | Compiled by Jeff Sommer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/investing-diary-more-cash-flows-into-stock-funds.html | INVESTING DIARY More Cash Flows Into Stock Funds | Compiled by Jeff Sommer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/investing-diary-two-fund-laggards-try-a-new-approach.html | INVESTING DIARY Two Fund Laggards Try a New Approach | Compiled by Jeff Sommer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/investing-fidelity-sets-its-sights-on-new-worlds-abroad.html | Investing Fidelity Sets Its Sights On New Worlds Abroad | By Conrad De Aenlle | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/investing-in-a-large-family-many-views-on-investing.html | Investing In a Large Family Many Views on Investing | By Conrad De Aenlle | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/investing-retailers-struggle-to-thrive-in-toyland.html | Investing Retailers Struggle To Thrive In Toyland | By Elizabeth Kelleher | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/japan-braces-for-a-designed-in-china-world.html | Japan Braces for a Designed in China World | By James Brooke | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/market-insight-freddie-and-fannie-look-solid-and-steady.html | MARKET INSIGHT Freddie And Fannie Look Solid And Steady | By Kenneth N Gilpin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/market-watch-telecom-may-have-bargains-after-all.html | MARKET WATCH Telecom May Have Bargains After All | By Gretchen Morgenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/money-medicine-birth-control-is-changing-and-its-price-is-rising.html | MONEY  MEDICINE Birth Control Is Changing and Its Price Is Rising | By Michelle Andrews | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/personal-business-borrower-beware-credit-scorers-are-watching.html | Personal Business Borrower Beware Credit Scorers Are Watching | By Beth Kobliner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/personal-business-diary-daydream-about-this-lottery-prizes-are-taxed.html | PERSONAL BUSINESS DIARY Daydream About This Lottery Prizes Are Taxed | By Charles Delafuente | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/personal-business-diary-fickle-bosses-deemed-worst.html | PERSONAL BUSINESS DIARY Fickle Bosses Deemed Worst | By Vivian Marino | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/personal-business-diary-wyoming-s-tax-bite-is-mildest.html | PERSONAL BUSINESS DIARY Wyomings Tax Bite Is Mildest | By Vivian Marino | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/preludes-suddenly-67-looks-a-lot-closer.html | PRELUDES Suddenly 67 Looks a Lot Closer | By Abby Ellin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/private-sector-a-booster-for-virtual-diplomas.html | Private Sector A Booster for Virtual Diplomas | By Julie Dunn COMPILED BY RICK GLADSTONE | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/private-sector-an-unflappable-banker-is-tested.html | Private Sector An Unflappable Banker Is Tested | By Brian Lavery | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/private-sector-getting-an-earful-in-france.html | Private Sector Getting an Earful in France | By John Tagliabue COMPILED BY RICK GLADSTONE | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/private-sector-the-philanthropy-connections-of-two-1980-s-deal-makers.html | Private Sector The Philanthropy Connections Of Two 1980s Deal Makers | By Stephanie Strom COMPILED BY RICK GLADSTONE | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/strategies-is-it-free-fall-or-just-a-blip.html | STRATEGIES Is It Free Fall or Just a Blip | By Mark Hulbert | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/surprises-leave-investors-fuming.html | Surprises Leave Investors Fuming | By Geraldine Fabrikant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/the-right-thing-an-ethics-code-can-t-replace-a-backbone.html | THE RIGHT THING An Ethics Code Cant Replace a Backbone | By Jeffrey L Seglin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/the-sports-market-is-looking-soggy.html | The Sports Market Is Looking Soggy | By John D Solomon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/business/update-andrew-d-klein-a-pioneer-takes-a-break.html | UPDATEANDREW D KLEIN A Pioneer Takes a Break | By Julie Dunn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/jobs/home-front-temps-are-the-first-to-feel-a-downturn.html | HOME FRONT Temps Are the First to Feel a Downturn | By Leslie Eaton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/13000-fans-of-god.html | 13000 Fans of God | By Nancy Updike | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/america-in-extremis.html | America in Extremis | By Michael Paterniti | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/food-rich-and-famous.html | FOOD Rich and Famous | By Julia Reed | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/lives-guilty-until-proved-innocent.html | LIVES Guilty Until Proved Innocent | By Sara Ivry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/mourning-my-miscarriage.html | Mourning My Miscarriage | By Peggy Orenstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/style-a-destruction-site.html | Style A Destruction Site | By Brad Dunning | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/the-leonardo-cover-up.html | The Leonardo CoverUp | By Melinda Henneberger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/the-way-we-live-now-4-21-02-close-reading-charity-that-s-rich.html | THE WAY WE LIVE NOW 42102 CLOSE READING CHARITY Thats Rich | By Nelson W Aldrich Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/the-way-we-live-now-4-21-02-gallery-a-show-of-hands.html | THE WAY WE LIVE NOW 42102 GALLERY A Show of Hands | By Hope Reeves | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/the-way-we-live-now-4-21-02-on-language-scandalexicon.html | THE WAY WE LIVE NOW 42102 ON LANGUAGE Scandalexicon | By William Safire | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/the-way-we-live-now-4-21-02-questions-for-marion-s-barry-jr-out-but-not-down.html | THE WAY WE LIVE NOW 42102 QUESTIONS FOR MARION S BARRY JR Out But Not Down | By Amy Barrett | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/the-way-we-live-now-4-21-02-the-ethicist-out-of-the-orphanage.html | THE WAY WE LIVE NOW 42102 THE ETHICIST Out of the Orphanage | By Randy Cohen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/the-way-we-live-now-4-21-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 42102 What They Were Thinking | By Catherine Saint Louis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/magazine/the-way-we-live-now-4-21-02-when-here-sees-there.html | THE WAY WE LIVE NOW 42102 When Here Sees There | By George Packer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/movies/a-man-for-all-centuries-and-sins.html | A Man for All Centuries and Sins | By Marcelle Clements | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/movies/film-a-long-lingering-grief-serves-a-new-role.html | FILM A LongLingering Grief Serves a New Role | By Dana Kennedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/movies/film-is-that-a-space-helmet-or-just-your-3d-goggles.html | FILM Is That a Space Helmet Or Just Your 3D Goggles | By Matthew Gurewitsch | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/movies/film-the-lost-or-at-least-buried-art-of-the-movie-still.html | FILM The Lost or at Least Buried Art of the Movie Still | By David Thomson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/a-cartoon-museum-s-tortuous-round-trip.html | A Cartoon Museums Tortuous Round Trip | By Michael Pollak | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/a-crossing-an-idea-and-then-the-hudson-comes-into-focus.html | A Crossing an Idea and Then the Hudson Comes Into Focus | By Claudia Rowe | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/a-la-carte-chinese-japanese-spot-proves-a-puzzle.html | A LA CARTE ChineseJapanese Spot Proves a Puzzle | By Richard Jay Scholem | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/a-photographer-proves-history-is-in-the-details.html | A Photographer Proves History Is in the Details | By Steve Strunsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/amid-great-abundance-island-faces-a-drought.html | Amid Great Abundance Island Faces a Drought | By John Rather | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/art-as-the-artist-s-silent-partner-craftsmen-bring-works-to-life.html | ART As the Artists Silent Partner Craftsmen Bring Works to Life | By Barbara Delatiner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/art-window-to-the-day-to-day-life-of-connecticut-s-ancestors.html | ART Window to the DaytoDay Life Of Connecticuts Ancestors | By Jane Gordon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/beloved-hero-and-despised-traitor.html | Beloved Hero and Despised Traitor | By Virginia Groark | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/cables-across-the-sound-leave-hartford-divided.html | Cables Across the Sound Leave Hartford Divided | By Christine Woodside | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/chess-can-t-see-what-he-s-doing-he-prefers-it-that-way.html | CHESS Cant See What Hes Doing He Prefers It That Way | By Robert Byrne | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/choices-for-walks-in-woods-wetlands.html | Choices for Walks in Woods Wetlands | By Margo Nash | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/choreographer-gets-guggenheim.html | Choreographer Gets Guggenheim | By Roberta Hershenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/coping-our-parallel-life-the-what-ifs-and-the-almosts.html | COPING Our Parallel Life The WhatIfs and the Almosts | By George Vecsey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/county-lines-a-pig-and-a-spider-in-turbulent-times-a-tale-too-benign.html | COUNTY LINES A Pig and a Spider In Turbulent Times A Tale Too Benign | By Gabrielle Glaser | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/cuttings-putting-paste-tomatoes-through-a-taste-test.html | CUTTINGS Putting Paste Tomatoes Through a Taste Test | By Lee Reich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/dining-out-creative-touch-in-19th-century-charmer.html | DINING OUT Creative Touch in 19thCentury Charmer | By Joanne Starkey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/dining-out-diner-familiarity-with-contemporary-flair.html | DINING OUT Diner Familiarity With Contemporary Flair | By Patricia Brooks | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/dining-out-in-briarcliff-manor-home-style-cooking.html | DINING OUT In Briarcliff Manor HomeStyle Cooking | By M H Reed | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/dredging-the-upper-hudson-river-without-slinging-the-mud.html | Dredging the Upper Hudson River Without Slinging the Mud | By Kirk Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/environment-marshes-wherever-they-are-stay-dry.html | ENVIRONMENT Marshes Wherever They Are Stay Dry | By Jeremy Pearce | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/extended-drought-strains-resources-along-east-coast.html | EXTENDED DROUGHT STRAINS RESOURCES ALONG EAST COAST | By Andrew C Revkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/fyi-638706.html | FYI | By Ed Boland Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/health-bill-leaves-out-many-home-care-aides.html | Health Bill Leaves Out Many Home Care Aides | By Shaila K Dewan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/health-new-panel-to-study-asthma-in-children.html | HEALTH New Panel to Study Asthma in Children | By Kate Stone Lombardi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/if-a-tall-pine-tree-answers-hang-up.html | If a Tall Pine Tree Answers Hang Up | By Vivian S Toy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-brief-brookhaven-supervisor-blocks-challenge-fee.html | IN BRIEF Brookhaven Supervisor Blocks Challenge Fee | By John Rather | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-brief-college-to-compromise-with-town-on-dorms.html | IN BRIEF College to Compromise With Town on Dorms | By Stewart Ain | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-brief-medevac-helicopter-to-be-at-gabreski.html | IN BRIEF Medevac Helicopter To Be at Gabreski | By John Rather | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-brief-suffolk-moves-closer-to-getting-sagtikos.html | IN BRIEF Suffolk Moves Closer To Getting Sagtikos | By John Rather | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-briefing-business-battery-maker-reorganizing.html | IN BRIEFING BUSINESS BATTERY MAKER REORGANIZING | By Edwin Lake | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-briefing-education-rutgers-presidential-search.html | IN BRIEFING EDUCATION RUTGERS PRESIDENTIAL SEARCH | By Wendy Ginsberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-briefing-education-school-budget-elections.html | IN BRIEFING EDUCATION SCHOOL BUDGET ELECTIONS | By Debra Nussbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-briefing-environment-personal-watercraft-bans.html | IN BRIEFING ENVIRONMENT PERSONAL WATERCRAFT BANS | By Jeremy Pearce | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-briefing-government-tax-revenues-down.html | IN BRIEFING GOVERNMENT TAX REVENUES DOWN | By Karen Demasters | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-briefing-government-the-mcgreeveys-taxes.html | IN BRIEFING GOVERNMENT THE McGREEVEYS TAXES | By Karen Demasters | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-briefing-the-courts-justice-resigning.html | IN BRIEFING THE COURTS JUSTICE RESIGNING | By Wendy Ginsberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-business-a-haircut-today-or-the-foxtrot.html | IN BUSINESS A Haircut Today Or the Foxtrot | By Susan Hodara | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-business-in-briarcliff-manor-room-for-music-and-yoga.html | IN BUSINESS In Briarcliff Manor Room for Music and Yoga | By Susan Hodara | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-business-is-that-a-flagpole-no-it-s-a-cell-tower.html | IN BUSINESS Is That a Flagpole No Its a Cell Tower | By Marc Ferris | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-business-lubin-s-mens-boy-s-world-moves-to-white-plains.html | IN BUSINESS Lubins Mens Boys World Moves to White Plains | By Merri Rosenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-front-of-the-easel-to-capture-not-just-an-image-but-spirit.html | In Front of the Easel to Capture Not Just an Image but Spirit | By Nelly Edmondson Gupta | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-person-the-hands-of-a-surgeon-with-music-in-his-heart.html | IN PERSON The Hands of a Surgeon With Music in His Heart | By Andrew Jacobs | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/in-the-schools-10-points-can-mean-a-diploma-or-not.html | IN THE SCHOOLS 10 Points Can Mean A Diploma or Not | By Merri Rosenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/jersey-when-pinball-lights-the-eyes-of-the-players.html | JERSEY When Pinball Lights the Eyes Of the Players | By Neil Genzlinger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/layne-staley-34-alice-in-chains-singer-dies.html | Layne Staley 34 Alice in Chains Singer Dies | By Jon Pareles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/li-work-regionwide-planning-moves-closer-to-reality.html | LI WORK Regionwide Planning Moves Closer to Reality | By Warren Strugatch | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/long-island-journal-move-over-bridge-here-comes-bunco.html | LONG ISLAND JOURNAL Move Over Bridge Here Comes Bunco | By Marcelle S Fischler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/long-island-vines-small-winery-s-red.html | LONG ISLAND VINES Small Winerys Red | By Howard G Goldberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/nassau-police-budget-fight-hears-an-echo-of-sept-11.html | Nassau Police Budget Fight Hears an Echo of Sept 11 | By Phillip Lutz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/nation-challenged-portraits-grief-victims-history-loving-father-beach-enthusiast.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS HistoryLoving Father Beach Enthusiast Country Man Video Rapper | These sketches were written by Aaron Donovan Elissa Gootman Constance L Hays Lynette Holloway Tina Kelley and N R Kleinfield | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-bending-elbows-the-quantum-leaps-of-a-pretty-nice-mind.html | NEIGHBORHOOD REPORT BENDING ELBOWS The Quantum Leaps of a Pretty Nice Mind | By Charlie Leduff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-clinton-if-you-can-t-stand-name-get-hell-s-kitchen.html | NEIGHBORHOOD REPORT CLINTON If You Cant Stand the Name Get Out of Hells Kitchen | By Kelly Crow | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-flushing-no-standing-and-how-about-no-beer-or-music-too.html | NEIGHBORHOOD REPORT FLUSHING No Standing and How About No Beer or Music Too | By Jim OGrady | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-livingston-city-people-paying-proper-tribute-burly-guy-far.html | NEIGHBORHOOD REPORT LIVINGSTON  CITY PEOPLE Paying Proper Tribute to the Burly Guy on the Far Stool | By Jim OGrady | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-new-york-up-close-even-for-streetwise-cats-lilies-are-tasty.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Even for Streetwise Cats Lilies Are Tasty but Deadly | By Tara Bahrampour | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-new-york-up-close-newsstands-pressured-in-sidewalk-politics.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Newsstands Pressured In Sidewalk Politics | By Denny Lee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-queens-up-close-city-s-wee-small-hours-are-reclaiming-lost.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE The Citys Wee Small Hours Are Reclaiming A Lost Zest | By Denny Lee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-restoration-spit-and-polish-for-an-old-soldier.html | NEIGHBORHOOD REPORT RESTORATION Spit and Polish For an Old Soldier | By Kelly Crow | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-upper-east-side-european-taste-lured-new-york-american-money.html | NEIGHBORHOOD REPORT UPPER EAST SIDE European Taste Lured to New York by American Money | By Erika Kinetz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-upper-west-side-gathering-up-fragments-restore-old-treasure.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Gathering Up the Fragments To Restore an Old Treasure | By Judith Matloff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-washington-heights-pitching-world-cup-soccer-try-world.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Pitching World Cup Soccer Try World Series Baseball | By Seth Kugel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/neighborhood-report-west-village-will-path-train-stop-here-concerned-nonriders.html | NEIGHBORHOOD REPORT WEST VILLAGE Will the PATH Train Stop Here Concerned Nonriders Hope Not | By Denny Lee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/on-politics-limitations-on-use-of-water-are-only-a-drop-in-the-bucket.html | ON POLITICS Limitations on Use of Water Are Only a Drop in the Bucket | By John Sullivan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/out-of-order-the-diagnosis-medical-park-itis.html | OUT OF ORDER The Diagnosis Medical Parkitis | By David Bouchier | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/owner-sees-a-wreck-but-preservationists-see-a-landmark.html | Owner Sees a Wreck but Preservationists See a Landmark | By Barbara Delatiner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/paper-mill-a-victim-of-its-success.html | Paper Mill A Victim of Its Success | By Jill P Capuzzo | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/quake-is-felt-from-boston-to-baltimore.html | Quake Is Felt From Boston to Baltimore | By Alan Feuer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/quick-bite-blairstown-links-with-a-german-heritage.html | QUICK BITEBlairstown Links With a German Heritage | By Beverly Savage | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/reginald-rose-81-tv-writer-noted-for-twelve-angry-men.html | Reginal Rose 81 TV Writer Noted for Twelve Angry Men | By Tina Kelley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/remembering-boyhood-torments-at-a-new-jersey-parish.html | Remembering Boyhood Torments at a New Jersey Parish | By Richard Lezin Jones | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/restaurants-a-passage-to-korea.html | RESTAURANTS A Passage to Korea | By David Corcoran | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/school-control-and-the-albany-fiscal-2-step.html | School Control and the Albany Fiscal 2Step | By Abby Goodnough | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/schools-that-drill-just-might-be-real-thing.html | SCHOOLS That Drill Just Might Be Real Thing | By John Holl | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/soapbox-a-pipeline-and-its-dangers.html | SOAPBOX A Pipeline and Its Dangers | By Paul Wasserman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/soapbox-passing-a-character-test-electronically.html | SOAPBOX Passing a Character Test Electronically | By Donald A Weber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/soapbox-to-the-manure-born.html | SOAPBOX To the Manure Born | By Lisa Suhay | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/soccer-cheer-the-team-if-you-must-but-quietly.html | SOCCER Cheer the Team If You Must But Quietly | By Kate Stone Lombardi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/the-guide-582573.html | THE GUIDE | By Barbara Delatiner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/the-hudson-river-cooking-to-the-rhythm-of-the-ship.html | THE HUDSON RIVER Cooking to the Rhythm of the Ship | By Claudia Rowe | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/the-wait-for-breast-x-rays-grows-longer.html | The Wait For Breast XRays Grows Longer | By Joan Swirsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/the-women-of-sing-sing.html | The Women Of Sing Sing | By Marek Fuchs | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/theater-a-study-in-shades-of-black.html | THEATER A Study in Shades of Black | By Alvin Klein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/theater-review-the-elephant-man-size-small.html | THEATER REVIEW The Elephant Man Size Small | By Alvin Klein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/tie-dyed-food.html | TieDyed Food | By Richard A Kaye | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/training-is-scarce-for-state-prosecutors.html | Training Is Scarce for State Prosecutors | By Michael Kolber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/two-brothers-film-with-a-greek-accent-is-back-in-the-spotlight.html | Two Brothers Film With a Greek Accent Is Back in the Spotlight | By Margo Nash | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/up-front-worth-noting-not-a-nice-day-even-for-a-trout.html | UP FRONT WORTH NOTING Not a Nice Day Even for a Trout | By Jeremy Pearce | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/up-front-worth-noting-princeton-1-harvard-0.html | UP FRONT WORTH NOTING Princeton 1 Harvard 0 | By Wendy Ginsberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/up-front-worth-noting-spending-money-on-ads-there-they-go-again.html | UP FRONT WORTH NOTING Spending Money On Ads There They Go Again | By Barbara Fitzgerald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/up-front-worth-noting-the-feds-come-to-camden-think-of-the-savings-on-gas.html | UP FRONT WORTH NOTING The Feds Come to Camden Think of the Savings on Gas | By Robert Strauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/up-front-worth-noting-there-s-newark-city-hall-then-there-is.html | UP FRONT WORTH NOTING Theres Newark City Hall Then There Is | By Steve Strunsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/urban-tactics-all-new-york-all-fashion-almost-all-the-time.html | URBAN TACTICS All New York All Fashion Almost All the Time | By Chris Erikson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/view-darien-trying-preserve-nine-acres-with-special-link-past.html | The View FromDarien Trying to Preserve Nine Acres With a Special Link to the Past | By Alan Bisbort | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/water-water-nowhere-so-the-fountains-stay-dry.html | Water Water Nowhere So the Fountains Stay Dry | By James Barron | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/where-there-s-smoke-there-s-dinner.html | Where Theres Smoke Theres Dinner | By Nick Sambides Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/wine-under-20-vivid-flavor-from-austria.html | WINE UNDER 20 Vivid Flavor From Austria | By Howard G Goldberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/word-s-out-new-jersey-s-in.html | Words Out New Jerseys In | By Vicki Vasilopoulos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/nyregion/you-can-beat-city-hall-pay-anyway-deputy-mayors-discover-life-after-giuliani-it.html | You Can Beat City Hall in Pay Anyway Deputy Mayors Discover Life After Giuliani and It Can Be Sweet | By David M Herszenhorn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/america-can-persuade-israel-to-make-a-just-peace.html | America Can Persuade Israel to Make a Just Peace | By Jimmy Carter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/changing-the-channel.html | Changing the Channel | By Thomas L Friedman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/editorial-observer-the-seminole-tribe-running-from-history.html | Editorial Observer The Seminole Tribe Running From History | By Brent Staples | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/fetch-me-barney.html | Fetch Me Barney | By Maureen Dowd | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/opinion/the-selling-of-an-energy-policy.html | The Selling of an Energy Policy | By Al Gore | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/commercial-property-new-jersey-a-site-near-the-mall-is-now-a-plus-for-offices.html | Commercial PropertyNew Jersey A Site Near the Mall Is Now a Plus for Offices | By Antoinette Martin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/for-developers-brownfields-look-less-risky.html | For Developers Brownfields Look Less Risky | By John Holusha | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/habitats-hastings-hudson-westchester-opening-up-their-house-let-river-views.html | HabitatsHastingsonHudson Westchester Opening Up Their House To Let the River Views In | By Trish Hall | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/if-you-re-thinking-of-living-in-iselin-nj-curry-and-saris-spice-a-typical-suburb.html | If Youre Thinking of Living InIselin NJ Curry and Saris Spice a Typical Suburb | By Julia Lawlor | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/in-florida-prime-site-thrives-after-cleanup.html | In Florida Prime Site Thrives After Cleanup | By John Holusha | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/in-the-region-long-island-waterfront-homes-face-rocky-regulatory-straits.html | In the RegionLong Island Waterfront Homes Face Rocky Regulatory Straits | By Carole Paquette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/in-the-region-westchester-a-former-post-office-is-turned-into-medical-offices.html | In the RegionWestchester A Former Post Office Is Turned Into Medical Offices | By Elsa Brenner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/streetscapes-130-west-42nd-street-skinny-gothic-tower-get-modern-partner.html | Streetscapes130 West 42nd Street A Skinny Gothic Tower Is to Get a Modern Partner | By Christopher Gray | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/realestate/your-home-repairing-credit-problems.html | YOUR HOME Repairing Credit Problems | BY Jay Romano | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/backtalk-nfl-s-newest-owner-seeks-the-middle-ground.html | BackTalk NFLs Newest Owner Seeks the Middle Ground | By Thomas George | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/baseball-giambi-misses-a-chance-to-finish-off-a-rally.html | BASEBALL Giambi Misses a Chance to Finish Off a Rally | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/baseball-inside-baseball-too-early-in-season-to-write-off-braves.html | BASEBALL INSIDE BASEBALL Too Early in Season To Write Off Braves | By Murray Chass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/baseball-weird-has-become-normal-for-these-error-prone-mets.html | BASEBALL Weird Has Become Normal For These ErrorProne Mets | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/hockey-devils-must-now-translate-superiority-to-scoreboard.html | HOCKEY Devils Must Now Translate Superiority to Scoreboard | By Brandon Lilly | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/hockey-joseph-stands-between-islanders-and-victory.html | HOCKEY Joseph Stands Between Islanders And Victory | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/horse-racing-proud-citizen-s-victory-is-a-ticket-to-louisville-for-lukas.html | HORSE RACING Proud Citizens Victory Is a Ticket to Louisville for Lukas | By Bill Mooney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/on-pro-basketball-nets-seem-uneasy-in-return-to-playoffs.html | ON PRO BASKETBALL Nets Seem Uneasy In Return to Playoffs | By Mike Wise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/on-pro-football-draft-draws-unusual-cast-of-characters.html | ON PRO FOOTBALL Draft Draws Unusual Cast Of Characters | By Mike Freeman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/outdoors-where-trout-are-bigger-than-the-tallest-of-tales.html | OUTDOORS Where Trout Are Bigger Than The Tallest of Tales | By Peter Kaminsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/plus-crew-penn-wins-blackwell-cup.html | PLUS CREW Penn Wins Blackwell Cup | By Norman HildesHeim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/pro-basketball-inside-the-nba-stunned-by-their-swoon-bucks-look-inward.html | PRO BASKETBALL INSIDE THE NBA Stunned by Their Swoon Bucks Look Inward | By Mike Wise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/pro-basketball-nets-lose-the-game-and-the-home-court-advantage.html | PRO BASKETBALL Nets Lose the Game and the HomeCourt Advantage | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/pro-football-giants-trade-up-to-get-miami-s-shockey.html | PRO FOOTBALL Giants Trade Up to Get Miamis Shockey | By Buster Olney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/pro-football-jets-hold-off-on-cornerback-and-opt-for-a-defensive-end.html | PRO FOOTBALL Jets Hold Off on Cornerback And Opt for a Defensive End | By Judy Battista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/pro-football-surprises-and-intrigue-spice-the-opening-round-of-the-draft.html | PRO FOOTBALL Surprises and Intrigue Spice the Opening Round of the Draft | By Thomas George | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/soccer-metrostars-loss-to-chicago-stokes-a-budding-animosity.html | SOCCER MetroStars Loss to Chicago Stokes a Budding Animosity | By Jack Bell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/sports-of-the-times-justice-byron-white-a-friend-and-a-mentor.html | Sports of The Times Justice Byron White A Friend and a Mentor | By Ira Berkow | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/sports-of-the-times-no-1-over-all-in-the-draft-seldom-means-the-hall.html | Sports of The Times No 1 Over All in the Draft Seldom Means the Hall | By Dave Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/sports-of-the-times-pacers-reap-benefits-of-o-neal-gamble.html | Sports of The Times Pacers Reap Benefits of ONeal Gamble | By Harvey Araton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-04-21 | https://www.nytimes.com/2002/04/21/sports/the-boating-report-notebook-news-corp-doesnt-quite-breeze-in.html | THE BOATING REPORT NOTEBOOK News Corp Doesnt Quite Breeze In | By Herb McCormick | TX 5-604-770 | 2002-08-02 TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/style/a-night-out-with-mira-sorvino-student-of-the-hip-swish.html | A NIGHT OUT WITH Mira Sorvino Student of the Hip Swish | By Linda Lee | TX 5-604-770 | 2002-08-02 TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/style/bote-no-groping-we-re-family.html | BOTE No Groping Were Family | By Julia Chaplin | TX 5-604-770 | 2002-08-02 TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/style/good-company-it-s-a-jungle-in-there-partying-with-zebras-and-pythons.html | GOOD COMPANY Its a Jungle in There Partying With Zebras and Pythons | By Ruth La Ferla | TX 5-604-770 | 2002-08-02 TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/style/like-dilbert-but-subversive-and-online.html | Like Dilbert But Subversive And Online | By John Leland | TX 5-604-770 | 2002-08-02 TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/style/on-the-street-some-looks-for-a-heat-wave.html | ON THE STREET Some Looks for a Heat Wave | By Bill Cunningham | TX 5-604-770 | 2002-08-02 TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/style/possessed-a-sailboat-with-lines-an-architect-can-love.html | POSSESSED A Sailboat With Lines An Architect Can Love | By Elaine Louie | TX 5-604-770 | 2002-08-02 TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/style/pulse-an-angeleno-strut.html | PULSE An Angeleno Strut | By Monica Corcoran | TX 5-604-770 | 2002-08-02 TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/style/pulse-like-an-open-book.html | PULSE Like an Open Book | By Lynn Snowden Picket | TX 5-604-770 | 2002-08-02 TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/style/pulse-ps-embracing-a-cricket.html | PULSE PS Embracing A Cricket | By Ellen Tien | TX 5-604-770 | 2002-08-02 TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/style/pulse-the-x-spot-branches-out.html | PULSE The X Spot Branches Out | By Ellen Tien | TX 5-604-770 | 2002-08-02 TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/style/sic-transit-ally-a-90-s-feminist-is-bowing-out.html | Sic Transit Ally A 90s Feminist Is Bowing Out | By Ginia Bellafante | TX 5-604-770 | 2002-08-02 TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/style/the-age-of-dissonance-fielding-life-s-grounders.html | THE AGE OF DISSONANCE Fielding Lifes Grounders | By Bob Morris | TX 5-604-770 | 2002-08-02 TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/style/touching-up-one-s-garden-or-one-s-roots-if-you-prefer.html | Touching Up Ones Garden Or Ones Roots if You Prefer | By Monica Corcoran | TX 5-604-770 | 2002-08-02 TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/style/view-within-the-style-of-no-style.html | VIEW Within the Style of NoStyle | By Ellis Weiner | TX 5-604-770 | 2002-08-02 TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/style/weddings-vows-jill-totenberg-and-brian-foreman.html | WEDDINGS VOWS Jill Totenberg and Brian Foreman | By Jenny Allen | TX 5-604-770 | 2002-08-02 TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/style/young-single-and-dating-at-hyperspeed.html | Young Single and Dating at Hyperspeed | By Warren St John | TX 5-604-770 | 2002-08-02 TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/theater/theater-chopping-up-history-to-make-a-new-stew.html | THEATER Chopping Up History to Make A New Stew | By Randy Gener | TX 5-604-770 | 2002-08-02 TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/theater/theater-the-feel-of-real-life-working-its-magic.html | THEATER The Feel of Real Life Working Its Magic | By Margo Jefferson | TX 5-604-770 | 2002-08-02 TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/theater/theater-to-be-a-shape-shifting-cast-of-one.html | THEATER To Be a ShapeShifting Cast of One | By Simon Callow | TX 5-604-770 | 2002-08-02 TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/a-spa-slacker-in-karlovy-vary.html | A Spa Slacker In Karlovy Vary | By Josephine Schmidt | TX 5-604-770 | 2002-08-02 TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/deep-in-the-mud-and-loving-it.html | Deep in the Mud And Loving It | By Ann PringleHarris | TX 5-604-770 | 2002-08-02 TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/frugal-traveler-shady-savannah-where-the-squares-are-cool.html | FRUGAL TRAVELER Shady Savannah Where the Squares Are Cool | By Alice Dubois | TX 5-604-770 | 2002-08-02 TX 6-681-680 | 2009-08-06 |

| 2002-04-21 | https://www.nytimes.com/2002/04/21/nobody-here-but-289-birds.html | Nobody Here But 289 Birds | By Mary Tannen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/practical-traveler-bringing-home-the-bacon-not.html | PRACTICAL TRAVELER Bringing Home The Bacon Not | By Susan Catto | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/travel-advisory-a-desert-dome-at-the-omaha-zoo.html | TRAVEL ADVISORY A Desert Dome At the Omaha Zoo | By Katherine House | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/travel-advisory-aristocratic-digs-on-celian-hill-in-rome.html | TRAVEL ADVISORY Aristocratic Digs On Celian Hill in Rome | By Marina Harss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/travel-advisory-correspondent-s-report-processing-time-grows-for-passports.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Processing Time Grows For Passports Abroad | By Philip Shenon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/what-s-doing-in-cannes.html | WHATS DOING IN Cannes | By Corinne Labalme | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/where-guests-pay-to-play-chef.html | Where Guests Pay to Play Chef | By Hope Reeves | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/travel/where-nothing-says-everything.html | Where Nothing Says Everything | By Suzanne Berne | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/tv/cover-story-a-week-in-the-life-of-the-wild-and-crazy.html | COVER STORY A Week in the Life of the Wild and Crazy | By Bruce Weber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/tv/for-young-viewers-just-an-everyday-kind-of-girl-not.html | FOR YOUNG VIEWERS Just an Everyday Kind of Girl Not | By Kathryn Shattuck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/us/a-nation-challenged-the-detainees-us-is-seeking-basis-to-charge-war-detainees.html | A NATION CHALLENGED THE DETAINEES US Is Seeking Basis to Charge War Detainees | By Neil A Lewis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/us/a-passionate-debate-over-prolific-swans.html | A Passionate Debate Over Prolific Swans | By Francis X Clines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/us/as-the-drivers-of-the-18-wheelers-see-it-the-economy-is-on-the-road-to-recovery.html | As the Drivers of the 18Wheelers See It the Economy Is on the Road to Recovery | By Peter T Kilborn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/us/bush-policies-have-been-good-to-energy-industry.html | Bush Policies Have Been Good to Energy Industry | By Don van Natta Jr With Neela Banerjee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/us/elvis-lives-as-a-marketing-effort-anyway.html | Elvis Lives As a Marketing Effort Anyway | By David M Halbfinger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/us/harvard-committee-works-to-restore-the-honor-of-the-b-plus.html | Harvard Committee Works to Restore the Honor of the B Plus | By Anemona Hartocollis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/us/many-made-the-move-from-the-industry-to-the-administration.html | Many Made the Move From the Industry to the Administration | By Don van Natta Jr With Neela Banerjee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/us/mideast-turmoil-the-conservatives-israel-winning-broad-support-from-us-right.html | MIDEAST TURMOIL THE CONSERVATIVES Israel Winning Broad Support From US Right | By Alison Mitchell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/us/randy-tufts-spelunker-who-kept-a-secret-is-dead-at-53.html | Randy Tufts Spelunker Who Kept a Secret Is Dead at 53 | By Douglas Martin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/us/ruling-allows-parks-to-ban-water-scooters.html | Ruling Allows Parks to Ban Water Scooters | By Katharine Q Seelye | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/us/scandal-church-american-catholics-many-critical-hierarchy-but-few-say-faith.html | SCANDAL IN THE CHURCH AMERICAN CATHOLICS Many Critical Of Hierarchy But Few Say Faith Is Shaken | By Janet Elder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-21 | https://www.nytimes.com/2002/04/21/us/scandal-church-new-york-cardinal-egan-says-he-may-have-mishandled-sex-abuse.html | SCANDAL IN THE CHURCH THE NEW YORK CARDINAL Egan Says He May Have Mishandled Sex Abuse Cases | By Dean E Murphy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/us/scandal-church-vatican-pope-says-bishops-must-act-firmly-cases-abuse.html | SCANDAL IN THE CHURCH THE VATICAN POPE SAYS BISHOPS MUST ACT FIRMLY IN CASES OF ABUSE | By Melinda Henneberger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/us/scandal-in-the-church-the-cardinals-on-a-mission-to-restore-credibility.html | SCANDAL IN THE CHURCH THE CARDINALS On a Mission to Restore Credibility | By Laurie Goodstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/us/scandal-in-the-church-the-news-media-us-church-and-vatican-differ-on-disclosure.html | SCANDAL IN THE CHURCH THE NEWS MEDIA US Church and Vatican Differ on Disclosure | By Daniel J Wakin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-international-cardinals-summoned.html | April 1420 INTERNATIONAL CARDINALS SUMMONED | By Melinda Henneberger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-international-latin-phoenix.html | April 1420 INTERNATIONAL LATIN PHOENIX | By Juan Forero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-international-milan-plane-crash.html | April 1420 INTERNATIONAL MILAN PLANE CRASH | By Daniel J Wakin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-national-alaska-drilling-barred.html | April 1420 NATIONAL ALASKA DRILLING BARRED | By David E Rosenbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-national-andersen-talks-fail.html | April 1420 NATIONAL ANDERSEN TALKS FAIL | By Kurt Eichenwald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-national-death-penalty-reform.html | April 1420 NATIONAL DEATH PENALTY REFORM | By Hubert B Herring | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-national-privatizing-schools.html | April 1420 NATIONAL PRIVATIZING SCHOOLS | By Jacques Steinberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-national-staying-power.html | April 1420 NATIONAL STAYING POWER | By Adam Liptak | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-national-virtual-reality.html | April 1420 NATIONAL VIRTUAL REALITY | By Linda Greenhouse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-national-weapons-cuts-ahead.html | April 1420 NATIONAL WEAPONS CUTS AHEAD | By Thom Shanker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-science-bug-eyed.html | April 1420 SCIENCE BUGEYED | By Carol Kaesuk Yoon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/april-14-20-science-warnings-on-oxycontin.html | April 1420 SCIENCE WARNINGS ON OXYCONTIN | By Barry Meier | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/front-lines.html | FRONT LINES | By Celestine Bohlen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/ideas-trends-a-nigerian-miracle.html | Ideas  Trends A Nigerian Miracle | By Floyd Norris | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/ideas-trends-after-the-scandal-a-grim-thought-can-it-be-fixed.html | Ideas  Trends After the Scandal a Grim Thought Can It Be Fixed | By Melinda Henneberger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekinreview/ideas-trends-be-not-proud-the-system-dances-with-death.html | Ideas  Trends Be Not Proud The System Dances With Death | By Jim Dwyer and Jodi Wilgoren | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekin review/ideas-trends-once-bitten-twice-shy-a-world-of-eroding-trust.html | Ideas  Trends Once Bitten Twice Shy A World of Eroding Trust | By Janny Scott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekin review/ideas-trends-priests-and-sex-europe-has-problems-but-not-like-america-s-maybe.html | Ideas  Trends Priests and Sex Europe Has Problems But Not Like Americas Maybe | By John Tagliabue | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekin review/ideas-trends-refining-an-idea-as-old-as-civilization-itself.html | Ideas  Trends Refining an Idea as Old as Civilization Itself | By James Dao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekin review/ideas-trends-sorting-the-reality-from-the-virtual.html | Ideas  Trends Sorting the Reality From the Virtual | By John Schwartz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekin review/ideas-trends-united-we-expand-a-lesson-in-detente-from-the-insect-world.html | Ideas  Trends United We Expand A Lesson in Dtente From the Insect World | By Henry Fountain | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekin review/pursuing-a-more-civil-union.html | Pursuing a More Civil Union | By Bruce Mccall | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekin review/the-world-back-to-earth-war-was-easy-the-rest-of-the-world-is-a-mess.html | The World Back to Earth War Was Easy The Rest of the World Is a Mess | By David E Sanger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekin review/the-world-democracy-and-us-credibility.html | The World Democracy And US Credibility | By Peter Hakim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekin review/the-world-oil-crises-which-one-is-worse.html | The World Oil Crises Which One Is Worse | By Matthew L Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/weekin review/word-for-word-johnson-tapes-eavesdropping-brokering-presidential-power.html | Word for WordThe Johnson Tapes Eavesdropping on the Brokering Of Presidential Power | By Sam Roberts | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/world/a-nation-challenged-kabul-british-warn-of-plot-to-assassinate-former-afghan-king.html | A NATION CHALLENGED KABUL British Warn of Plot to Assassinate Former Afghan King | By Dexter Filkins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/world/battle-over-media-controls-creates-a-rift-in-poland.html | Battle Over Media Controls Creates a Rift in Poland | By Ian Fisher | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/world/ex-korean-chief-s-daughter-rides-nostalgia-wave.html | ExKorean Chiefs Daughter Rides Nostalgia Wave | By James Brooke | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/world/our-generals-die-in-crash-of-helicopter-in-venezuela.html | Four Generals Die in Crash Of Helicopter In Venezuela | By Juan Forero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/world/germany-hears-from-bitter-eastern-voters.html | Germany Hears From Bitter Eastern Voters | By Edmund L Andrews | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/world/hungary-votes-weighing-europe-and-its-past.html | Hungary Votes Weighing Europe and Its Past | By Ian Fisher | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/world/in-a-tiny-uganda-town-idi-amin-is-fondly-missed.html | In a Tiny Uganda Town Idi Amin Is Fondly Missed | By Marc Lacey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/world/italian-leader-warns-critics-on-tv-to-toe-the-line.html | Italian Leader Warns Critics On TV to Toe The Line | By Melinda Henneberger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/world/mideast-turmoil-aftermath-rubble-refugee-camp-bitter-lessons-for-2-enemies.html | MIDEAST TURMOIL THE AFTERMATH In Rubble of a Refugee Camp Bitter Lessons for 2 Enemies | By James Bennet and David Rohde | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-21 | https://www.nytimes.com/2002/04/21/world/mideast-turmoil-demonstrators-thousands-march-washington-support-palestinians.html | MIDEAST TURMOIL THE DEMONSTRATORS Thousands March in Washington in Support of Palestinians | By Stephen Labaton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/world/mideast-turmoil-the-aftermath-us-official-at-jenin-sees-terrible-human-tragedy.html | MIDEAST TURMOIL THE AFTERMATH US Official at Jenin Sees Terrible Human Tragedy | By Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/world/opec-chief-agrees-to-head-venezuela-s-oil-company.html | OPEC Chief Agrees to Head Venezuelas Oil Company | By Simon Romero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/world/police-in-belarus-detain-40-as-a-protest-ends-violently.html | Police in Belarus Detain 40 As a Protest Ends Violently | By Michael Wines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-21 | https://www.nytimes.com/2002/04/21/world/rich-nations-agree-on-plan-giving-poor-countries-time-stretch-their-debt-payments.html | Rich Nations Agree on Plan Giving Poor Countries Time to Stretch Out Their Debt Payments | By Richard W Stevenson and Stephen Labaton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/arts/bridge-east-is-east-and-west-is-west-but-which-one-goofed.html | BRIDGE East Is East and West Is West But Which One Goofed | By Alan Truscott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/arts/dances-with-whales.html | Dances With Whales | By Alan Riding | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/arts/layne-staley-34-singer-for-grunge-band-is-dead.html | Layne Staley 34 Singer For Grunge Band Is Dead | By Jon Pareles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/arts/music-review-belated-salute-ensemble-that-has-performed-more-than-100-new-works.html | MUSIC REVIEW Belated Salute to an Ensemble That Has Performed More Than 100 New Works | By Paul Griffiths | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/arts/rock-review-hasn-t-left-the-building-hasnt-mellowed-with-age.html | ROCK REVIEW Hasnt Left the Building Hasnt Mellowed with Age | By Jon Pareles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/arts/television-review-a-show-born-of-the-need-to-fill-a-late-night-spot.html | TELEVISION REVIEW A Show Born of the Need to Fill a LateNight Spot | By Neil Genzlinger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/books/books-of-the-times-searching-for-grandfather-and-a-mysterious-shtetl.html | BOOKS OF THE TIMES Searching for Grandfather And a Mysterious Shtetl | By Janet Maslin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/books/writers-on-writing-in-paris-and-moscow-a-novelist-finds-his-time-and-place.html | WRITERS ON WRITING In Paris and Moscow a Novelist Finds His Time and Place | By Alan Furst | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/business/actors-guild-vote-on-agents-leaves-old-system-in-chaos.html | Actors Guild Vote on Agents Leaves Old System in Chaos | By Anita M Busch | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/business/after-an-age-of-digital-hubris-wired-s-editor-is-still-a-believer.html | After an Age of Digital Hubris Wireds Editor Is Still a Believer | By David Carr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/business/an-agreement-in-principle-to-recycle-old-computers.html | An Agreement in Principle To Recycle Old Computers | By Jennifer 8 Lee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/business/barry-diller-has-second-job-and-3-billion-for-shopping.html | Barry Diller Has Second Job And 3 Billion For Shopping | By Saul Hansell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/business/compressed-data-seems-computers-baffle-10-year-olds-too.html | Compressed Data Seems Computers Baffle 10YearOlds Too | By Susan Stellin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/business/compressed-data-why-is-this-room-so-popular-shh-you-re-about-to-find-out.html | Compressed Data Why Is This Room So Popular Shh Youre About to Find Out | By John Schwartz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-22 | https://www.nytimes.com/2002/04/22/business/e-commerce-report-paid-online-content-becomes-more-common-larger-media-itself-and-more.html | ECommerce Report As paid online content becomes more common larger media companies mull over charging for entry | By Bob Tedeschi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/business/early-inquiry-fear-seen-at-andersen.html | EARLY INQUIRY FEAR SEEN AT ANDERSEN | By Kurt Eichenwald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/business/if-bertelsmann-wed-napster-it-could-sue-itself-and-more.html | If Bertelsmann Wed Napster It Could Sue Itself and More | By Matt Richtel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/business/media-business-advertising-new-chairman-trade-group-calls-for-improving-value.html | THE MEDIA BUSINESS ADVERTISING New chairman of trade group calls for improving the value of the product that agencies sell | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/business/media-new-life-for-washington-watchdog.html | MEDIA New Life for Washington Watchdog | By David Carr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/business/media-yiddish-broadcasts-draw-anti-semitic-mail.html | MEDIA Yiddish Broadcasts Draw AntiSemitic Mail | By Bernard Stamler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/business/mediatalk-cbs-has-2-year-deal-with-late-night-host.html | MediaTalk CBS Has 2Year Deal With LateNight Host | By Bill Carter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/business/mediatalk-e-books-an-idea-whose-time-hasn-t-come.html | MediaTalk EBooks An Idea Whose Time Hasnt Come | By David D Kirkpatrick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/business/mediatalk-toobin-moving-to-cnn-as-legal-analyst.html | MediaTalk Toobin Moving to CNN as Legal Analyst | By Jim Rutenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/business/most-wanted-drilling-down-text-messaging-thumbs-down.html | MOST WANTED DRILLING DOWNTEXT MESSAGING Thumbs Down | By Tim Race | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/business/new-economy-copyright-dispute-with-church-scientology-forcing-google-some.html | New Economy A copyright dispute with the Church of Scientology is forcing Google to do some creative linking | By David F Gallagher | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/business/patents-early-evening-incoming-calls-that-last-for-hours-hours-spot-internet.html | Patents Earlyevening incoming calls that last for hours and hours or how to spot an Internet provider | By Sabra Chartrand | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/business/poor-showing-for-oxygen-in-ratings.html | Poor Showing For Oxygen In Ratings | By Jim Rutenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/business/sequencer-of-genome-to-change-focus.html | Sequencer of Genome to Change Focus | By Andrew Pollack | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/business/technology-japan-is-slow-to-accept-the-latest-phones.html | TECHNOLOGY Japan Is Slow to Accept the Latest Phones | By Ken Belson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/business/the-media-business-advertising-addenda-50-d-arcy-workers-to-lose-their-jobs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 50 DArcy Workers To Lose Their Jobs | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/business/the-media-business-advertising-addenda-accounts-678236.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/4-carefully-planned-holdup-in-village-prosecutors-said.html | 4 Carefully Planned Holdup In Village Prosecutors Said | By Jacob H Fries | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/after-stories-change-an-inmate-gets-another-chance-to-appeal.html | After Stories Change an Inmate Gets Another Chance to Appeal | By David W Chen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/brooklyn-trial-revisits-fears-over-anthrax-after-sept-11.html | Brooklyn Trial Revisits Fears Over Anthrax After Sept 11 | By William Glaberson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/city-hall-world-s-stage-carol-bellamy-uses-her-unicef-perch-fight-for-children.html | From City Hall to the Worlds Stage Carol Bellamy Uses Her Unicef Perch to Fight for Children | By Barbara Crossette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/closed-school-is-a-blessing-for-school-hit-by-storm.html | Closed School Is a Blessing For School Hit by Storm | By Thomas J Lueck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/council-support-grows-for-a-living-wage-bill.html | Council Support Grows For a Living Wage Bill | By Steven Greenhouse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/drunken-driving-charge-filed-after-2-die-in-brooklyn-crash.html | DrunkenDriving Charge Filed After 2 Die in Brooklyn Crash | By Elissa Gootman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/fatal-shooting-of-suffolk-man-was-an-accident-police-say.html | Fatal Shooting of Suffolk Man Was an Accident Police Say | By Elissa Gootman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/metro-briefing-new-york-brooklyn-mother-and-daughter-killed.html | Metro Briefing  New York Brooklyn Mother and Daughter Killed | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/metro-briefing-new-york-manhattan-bill-would-let-gun-victims-sue.html | Metro Briefing  New York Manhattan Bill Would Let Gun Victims Sue | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/metro-briefing-new-york-staten-island-retired-officer-kills-man.html | Metro Briefing  New York Staten Island Retired Officer Kills Man | By Jacob Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/metro-matters-having-it-all-joan-crawford-has-a-few-tips.html | Metro Matters Having It All Joan Crawford Has a Few Tips | By Joyce Purnick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/metropolitan-diary-672289.html | Metropolitan Diary | By Enid Nemy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/nation-challenged-forensics-dna-science-pushed-limit-identifying-dead-sept-11.html | A NATION CHALLENGED FORENSICS DNA Science Pushed to the Limit In Identifying the Dead of Sept 11 | By Eric Lipton and James Glanz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/public-hospital-workers-divided-over-union-vote.html | Public Hospital Workers Divided Over Union Vote | By Steven Greenhouse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/nyregion/scandal-church-new-york-egan-briefly-speaks-about-sex-abuse-scandal-saying-he.html | SCANDAL IN THE CHURCH NEW YORK Egan Briefly Speaks About Sex Abuse Scandal Saying He Is Anxious to Hear Pope | By Sarah Kershaw | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/democrats-vs-israel.html | Democrats vs Israel | By William Safire | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/john-paul-ii-and-his-cardinals.html | John Paul II and His Cardinals | By John L Allen Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/opinion/the-calm-before-the-cuts.html | The Calm Before The Cuts | By Bob Herbert | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/baseball-clemens-stars-but-the-spotlight-finds-soriano.html | BASEBALL Clemens Stars but the Spotlight Finds Soriano | By Joe Lapointe | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/baseball-mets-dont-seem-sure-which-way-to-turn.html | BASEBALL Mets Dont Seem Sure Which Way to Turn | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/hockey-milbury-is-waiting-for-calls.html | HOCKEY Milbury Is Waiting For Calls | By Jim Cerny | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/hockey-the-devils-decide-to-leave-the-doubting-to-others.html | HOCKEY The Devils Decide to Leave the Doubting to Others | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/horse-racing-a-moralist-who-loves-racing.html | HORSE RACING A Moralist Who Loves Racing | By Bill Finley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/olympics-track-group-given-ultimatum.html | OLYMPICS Track Group Given Ultimatum | By Lynn Zinser | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/on-pro-football-3-owners-on-the-clock-not-off-the-wall-for-once.html | ON PRO FOOTBALL 3 Owners on the Clock Not Off the Wall for Once | By Mike Freeman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/on-pro-football-picks-and-pans.html | ON PRO FOOTBALL Picks and Pans | By Mike Freeman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/plus-track-and-field-two-schools-dominate-st-john-s-classic.html | PLUS TRACK AND FIELD Two Schools Dominate St Johns Classic | By William J Miller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/pro-basketball-lakers-grind-their-way-past-portland-in-opener.html | PRO BASKETBALL Lakers Grind Their Way Past Portland In Opener | By Michael Arkush | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/pro-basketball-nets-make-changes-to-counter-the-pacers.html | PRO BASKETBALL Nets Make Changes To Counter The Pacers | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/pro-basketball-pacers-content-to-stick-with-what-works.html | PRO BASKETBALL Pacers Content to Stick With What Works | By Steve Popper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/pro-football-giants-draft.html | PRO FOOTBALL Giants Draft | By Buster Olney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/pro-football-giants-in-taking-their-picks-are-also-taking-a-risk.html | PRO FOOTBALL Giants in Taking Their Picks Are Also Taking a Risk | By Buster Olney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/pro-football-jets-draft.html | PRO FOOTBALL Jets Draft | By Judy Battista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/pro-football-there-was-a-method-to-the-jets-madness.html | PRO FOOTBALL There Was a Method To the Jets Madness | By Judy Battista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/sports-of-the-times-hockey-player-from-a-hardware-store.html | Sports Of The Times Hockey Player From a Hardware Store | By Dave Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/sports/sports-of-the-times-the-nets-must-deal-with-artest-s-anger.html | Sports Of The Times The Nets Must Deal With Artests Anger | By William C Rhoden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/theater/josef-svoboda-81-stage-designer-for-hundreds-of-productions.html | Josef Svoboda 81 Stage Designer for Hundreds of Productions | By Douglas Martin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/theater/theater-chief-opens-again-in-new-haven.html | Theater Chief Opens Again in New Haven | By Robin Pogrebin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/theater/theater-review-helping-the-family-but-headed-for-trouble.html | THEATER REVIEW Helping The Family But Headed For Trouble | By Anita Gates | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/theater/theater-review-wry-smiles-at-the-pitfalls-of-closeness.html | THEATER REVIEW Wry Smiles At the Pitfalls Of Closeness | By Ben Brantley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/us/deaths-in-memphis-day-care-expose-lax-oversight.html | Deaths in Memphis Day Care Expose Lax Oversight | By David M Halbfinger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/us/era-of-uncontrolled-growth-is-ending-at-a-california-lake.html | Era of Uncontrolled Growth Is Ending at a California Lake | By Nick Madigan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-22 | https://www.nytimes.com/2002/04/22/facing-wartime-president-democrats-focus-on-home-front.html | Facing Wartime President Democrats Focus on Home Front | By Alison Mitchell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/us/in-a-corporate-era-an-oldie-but-goody-dj-plays-on-in-chicago.html | In a Corporate Era an OldiebutGoody DJ Plays On in Chicago | By John W Fountain | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/us/mideast-turmoil-american-jews-unusually-unified-solidarity-with-israel-but-also.html | MIDEAST TURMOIL AMERICAN JEWS Unusually Unified in Solidarity With Israel but Also Unusually Unnerved | By Jodi Wilgoren | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/us/nation-challenged-detainees-transcripts-offer-first-look-secret-federal-hearings.html | A NATION CHALLENGED THE DETAINEES Transcripts Offer First Look At Secret Federal Hearings | By Danny Hakim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/us/nation-challenged-domestic-security-white-house-hasnt-sought-money-guard-atomic.html | A NATION CHALLENGED DOMESTIC SECURITY White House Hasnt Sought Money to Guard Atomic Plants Energy Official Says | By Matthew L Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/us/president-to-use-earth-day-to-sell-environmental-plan.html | President to Use Earth Day To Sell Environmental Plan | By Katharine Q Seelye | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/us/scandal-church-vatican-20-new-priests-reminded-pope-job-s-demands.html | SCANDAL IN THE CHURCH THE VATICAN 20 New Priests Reminded By Pope of Jobs Demands | By Daniel J Wakin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/us/scandal-in-the-church-boston-besieged-cardinal-discusses-anger-and-broken-trust.html | SCANDAL IN THE CHURCH BOSTON Besieged Cardinal Discusses Anger and Broken Trust | By Pam Belluck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/us/scandal-in-the-church-news-analysis-vatican-s-influence-is-in-vision-not-details.html | SCANDAL IN THE CHURCH NEWS ANALYSIS Vaticans Influence Is in Vision Not Details | By Melinda Henneberger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/us/some-in-reno-say-do-not-put-asunder-artifacts-of-divorce.html | Some in Reno Say Do Not Put Asunder Artifacts of Divorce | By Patricia Leigh Brown | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/us/white-house-letter-talk-of-religion-provokes-amens-as-well-as-anxiety.html | White House Letter Talk of Religion Provokes Amens as Well as Anxiety | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/world/a-nation-challenged-the-missing-worried-pakistanis-wait-for-captured-fighters.html | A NATION CHALLENGED THE MISSING Worried Pakistanis Wait for Captured Fighters | By Seth Mydans | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/world/at-least-for-a-moment-euphoria-on-the-right.html | At Least for a Moment Euphoria on the Right | By Donald G McNeil Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/world/bank-holiday-and-creditors-add-to-crisis-in-argentina.html | Bank Holiday And Creditors Add to Crisis In Argentina | By Larry Rohter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/world/conservatives-surge-in-german-state-elections.html | Conservatives Surge in German State Elections | By Desmond Butler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/world/extreme-rightist-eclipses-socialist-to-qualify-for-runoff-in-france.html | Extreme Rightist Eclipses Socialist To Qualify for Runoff in France | By Suzanne Daley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/world/hungarians-choose-socialist-as-new-leader.html | Hungarians Choose Socialist as New Leader | By Ian Fisher | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/world/jospins-loss-reveals-a-left-that-is-losing-its-platform.html | Jospins Loss Reveals a Left That Is Losing Its Platform | By Alan Riding | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/world/koizumi-s-visit-to-war-shrine-angers-japan-s-neighbors.html | Koizumis Visit to War Shrine Angers Japans Neighbors | By Howard W French | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-22 | https://www.nytimes.com/2002/04/22/world/mideast-turmoil-arab-vs-jew-not-quite-arab-israeli-war-but-long-descent-into.html | MIDEAST TURMOIL ARAB VS JEW Not Quite an ArabIsraeli War But a Long Descent Into Hatred | By Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/world/mideast-turmoil-nablus-israeli-army-withdraws-from-a-city-in-ruins.html | MIDEAST TURMOIL NABLUS Israeli Army Withdraws From a City In Ruins | By C J Chivers | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/world/mideast-turmoil-ramallah-palestinians-say-they-are-too-angry-celebrate-israeli.html | MIDEAST TURMOIL RAMALLAH Palestinians Say They Are Too Angry to Celebrate the Israeli Withdrawal | By David Rohde | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/world/mideast-turmoil-the-battle-a-different-fight-a-different-victory.html | MIDEAST TURMOIL The Battle A Different Fight A Different Victory | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/world/mideast-turmoil-the-history-imperative-of-faith-advanced-by-force.html | MIDEAST TURMOIL The History Imperative of Faith Advanced by Force | By Clyde Haberman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/world/mideast-turmoil-the-leaders-personalities-politics-and-style.html | MIDEAST TURMOIL The Leaders Personalities Politics and Style | By Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/world/mideast-turmoil-west-bank-israel-pulls-back-in-2-cities-saying-offensive-is-over.html | MIDEAST TURMOIL WEST BANK ISRAEL PULLS BACK IN 2 CITIES SAYING OFFENSIVE IS OVER | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/world/santiago-journal-yes-catholics-count-stand-up-everybody.html | Santiago Journal Yes Catholics Count Stand Up Everybody | By Larry Rohter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/world/the-busy-life-of-being-a-lightning-rod-for-bush.html | The Busy Life of Being a Lightning Rod for Bush | By Eric Schmitt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-22 | https://www.nytimes.com/2002/04/22/world/world-bank-aims-to-help-poor-receive-elementary-education.html | World Bank Aims to Help Poor Receive Elementary Education | By David Leonhardt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/dance-review-young-dancers-choreographic-debut-waltzing-mozart-odd-plane-ride.html | DANCE REVIEW Young Dancers a Choreographic Debut a Waltzing Mozart an Odd Plane Ride | By Jack Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/music-review-russian-compatriots-propel-an-english-orchestra.html | MUSIC REVIEW Russian Compatriots Propel an English Orchestra | By Bernard Holland | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/pop-in-review-beats-shattered-and-reconstructed.html | POP IN REVIEW Beats Shattered And Reconstructed | By Kalefa Sanneh | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/pop-in-review-the-past-revisited-and-then-remixed.html | POP IN REVIEW The Past Revisited And Then Remixed | By Jon Pareles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/suit-over-graham-s-dances-moves-into-a-new-phase.html | Suit Over Grahams Dances Moves Into a New Phase | By Jennifer Dunning | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/television-review-charting-a-course-of-negligence-and-splendor.html | TELEVISION REVIEW Charting a Course Of Negligence And Splendor | By Julie Salamon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/arts/television-review-stuck-between-the-rock-and-an-old-egyptian-place.html | TELEVISION REVIEW Stuck Between the Rock and an Old Egyptian Place | By Neil Genzlinger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/books/a-cool-writer-warms-up-ian-mcewan-s-latest-novel-charts-an-emotional-journey.html | A Cool Writer Warms Up Ian McEwans Latest Novel Charts an Emotional Journey | By Mel Gussow | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/books/books-of-the-times-a-stranger-calls-and-a-woman-revisits-her-past.html | BOOKS OF THE TIMES A Stranger Calls and a Woman Revisits Her Past | By Michiko Kakutani | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| 2002-04-23 | https://www.nytimes.com/2002/04/23/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/a-brief-diversion-in-a-british-utility-s-strategy.html | A Brief Diversion in a British Utilitys Strategy | By Suzanne Kapner With Andrew Ross Sorkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/abbott-to-buy-full-ownership-of-japan-ally.html | Abbott to Buy Full Ownership Of Japan Ally | By Ken Belson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/business-travel-rivals-chip-away-at-heathrow-s-lead.html | BUSINESS TRAVEL Rivals Chip Away at Heathrows Lead | By Alan Cowell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/celera-genomics-in-surprise-appointment.html | Celera Genomics in Surprise Appointment | By Andrew Pollack | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/company-news-aig-asks-for-inquiry-into-possible-short-selling.html | COMPANY NEWS AIG ASKS FOR INQUIRY INTO POSSIBLE SHORT SELLING | By Dow Jones Ap | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/enron-s-many-strands-credit-ratings-credit-raters-get-scrutiny-possibly.html | ENRONS MANY STRANDS CREDIT RATINGS Credit Raters Get Scrutiny And Possibly A Competitor | By Leslie Wayne | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/enron-s-many-strands-finances-its-assets-may-have-been-overstated-24-billion.html | ENRONS MANY STRANDS THE FINANCES Its Assets May Have Been Overstated by 24 Billion Enron Discloses | By David Barboza | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/enron-s-many-strands-retirement-money-enron-loss-may-prompt-florida-fund-file.html | ENRONS MANY STRANDS RETIREMENT MONEY Enron Loss May Prompt Florida Fund To File Suit | By Kurt Eichenwald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/enron-s-many-strands-the-accountants-partner-drain-crimps-future-at-andersen.html | ENRONS MANY STRANDS THE ACCOUNTANTS Partner Drain Crimps Future At Andersen | By Jonathan D Glater | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/ericsson-battens-down-its-hatches.html | Ericsson Battens Down Its Hatches | By Alan Cowell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/gates-testifies-of-dire-results-if-penalties-stand.html | Gates Testifies of Dire Results If Penalties Stand | By Amy Harmon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/hospital-products-get-seal-of-approval-at-a-price.html | Hospital Products Get Seal of Approval at a Price | By Barry Meier | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/lucent-jettisons-jobs-in-its-quest-for-profitability.html | Lucent Jettisons Jobs in Its Quest for Profitability | By Kenneth N Gilpin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/market-place-one-man-occupies-really-hot-seat-for-vivendi-s-crucial-television.html | Market Place One man occupies the really hot seat for Vivendis crucial television ambitions | By Seth Schiesel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/media-business-advertising-dumpster-stage-lorna-doone-under-every-seat-ad.html | THE MEDIA BUSINESS ADVERTISING A Dumpster on the stage and a Lorna Doone under every seat at the ad conference | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/micron-says-it-will-buy-biggest-part-of-hynix.html | Micron Says It Will Buy Biggest Part Of Hynix | By Don Kirk | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/morningstar-to-grade-on-a-curve.html | Morningstar to Grade on a Curve | By Floyd Norris | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/on-the-ground-in-london.html | ON THE GROUND In London | By Suzanne Kapner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/on-the-road-spy-vs-spy-is-now-spy-vs-traffic.html | ON THE ROAD Spy vs Spy Is Now Spy vs Traffic | By Joe Sharkey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/panel-endorses-use-of-claritin-over-counter-for-some-hives.html | Panel Endorses Use of Claritin Over Counter For Some Hives | By Milt Freudenheim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/russian-oil-giant-to-cut-costs-by-shedding-its-services-unit.html | Russian Oil Giant to Cut Costs By Shedding Its Services Unit | By Sabrina Tavernise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/ryan-beck-to-acquire-bulk-of-gruntal.html | Ryan Beck To Acquire Bulk of Gruntal | By Patrick McGeehan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/technology-briefing-hardware-equipment-orders-show-signs-of-recovery.html | Technology Briefing  Hardware Equipment Orders Show Signs Of Recovery | By Chris Gaither NYT COMPILED BY MARK S GETZFRED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/technology-briefing-hardware-hand-held-sales-slowing.html | Technology Briefing  Hardware HandHeld Sales Slowing | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/technology-briefing-hardware-xbox-programmer-leaves-microsoft.html | Technology Briefing  Hardware Xbox Programmer Leaves Microsoft | By Chris Gaither NYT COMPILED BY MARK S GETZFRED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/technology-briefing-technology-scooter-maker-names-president.html | Technology Briefing  Technology Scooter Maker Names President | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/technology-briefing-telecommunications-qwest-makes-case-for-long-distance.html | Technology Briefing  Telecommunications Qwest Makes Case For Long Distance | By Barnaby Feder NYT COMPILED BY MARK S GETZFRED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/technology-eds-cites-lag-in-orders-for-decline-in-earnings.html | TECHNOLOGY EDS Cites Lag in Orders For Decline In Earnings | By Chris Gaither | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/the-media-business-advertising-addenda-philip-morris-makes-a-deal-on-new-name.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Philip Morris Makes A Deal on New Name | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/the-media-business-advertising-addenda-pwc-consulting-selects-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA PwC Consulting Selects Agencies | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/willis-j-winn-84-ex-dean-of-wharton-and-official-of-fed.html | Willis J Winn 84 ExDean of Wharton And Official of Fed | By Wolfgang Saxon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/world-business-briefing-asia-japan-profits-for-soap-maker.html | World Business Briefing  Asia Japan Profits For Soap Maker | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing  Asia Japan Trade Surplus Grows | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/business/world-business-briefing-europe-britain-advertisers-profits-fall.html | World Business Briefing  Europe Britain Advertisers Profits Fall | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/health/a-conversation-with-park-dietz-a-psychiatrist-s-eye-view-of-murder-and-insanity.html | A CONVERSATION WITHPark Dietz A PsychiatristsEye View Of Murder and Insanity | By Anastasia Toufexis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/health/books-on-health-a-frightening-diagnosis-and-soothing-reassurance.html | BOOKS ON HEALTH A Frightening Diagnosis And Soothing Reassurance | By John Langone | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/health/books-on-health-cancer-recovery-aided-by-exercise.html | BOOKS ON HEALTH Cancer Recovery Aided by Exercise | By John Langone | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | https://www.nytimes.com/2002/04/23/health/books-on-health-dispelling-the-fictions-that-can-keep-women-weak.html | BOOKS ON HEALTH Dispelling the Fictions That Can Keep Women Weak | By John Langone | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/health/cases-heart-care-to-ward-off-a-stroke.html | CASES Heart Care To Ward Off A Stroke | By Richard Saltus | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/health/essay-dealing-with-the-guy-who-says-he-has-aids-but-doesn-t.html | ESSAY Dealing With the Guy Who Says He Has AIDS but Doesnt | By Abigail Zuger Md | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/health/personal-health-with-this-disorder-no-cheating-on-the-diet.html | PERSONAL HEALTH With This Disorder No Cheating on the Diet | By Jane E Brody | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/health/pituitary-tumor-a-culprit-in-delayed-puberty.html | Pituitary Tumor a Culprit in Delayed Puberty | By Jessica Kovler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/health/vital-signs-aging-testosterone-s-benefits-for-brain.html | VITAL SIGNS AGING Testosterones Benefits for Brain | By Eric Nagourney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/health/vital-signs-behavior-of-sex-self-esteem-and-9th-grade.html | VITAL SIGNS BEHAVIOR Of Sex SelfEsteem and 9th Grade | By Eric Nagourney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/health/vital-signs-disparities-cancer-s-added-toll-on-the-poor.html | VITAL SIGNS DISPARITIES Cancers Added Toll on the Poor | By Eric Nagourney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/health/vital-signs-patterns-cold-virus-may-shrink-tumors.html | VITAL SIGNS PATTERNS Cold Virus May Shrink Tumors | By Eric Nagourney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/health/who-moves-to-make-aids-drugs-more-accessible-to-poor-worldwide.html | WHO Moves to Make AIDS Drugs More Accessible to Poor Worldwide | By Donald G McNeil Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/movies/arts-abroad-tale-of-a-reporter-s-murder-becomes-a-movie-in-dublin.html | ARTS ABROAD Tale of a Reporters Murder Becomes a Movie in Dublin | By Brian Lavery | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/after-us-raid-treffinger-quits-senate-race-in-new-jersey.html | After US Raid Treffinger Quits Senate Race In New Jersey | By Iver Peterson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/albany-votes-to-suspend-licenses-of-teenagers-caught-driving-drunk.html | Albany Votes to Suspend Licenses of Teenagers Caught Driving Drunk | By Shaila K Dewan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/boldface-names-687499.html | BOLDFACE NAMES | By James Barron With Wendell Jamieson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/brooklyn-building-to-house-replacement-crisis-bunker.html | Brooklyn Building to House Replacement Crisis Bunker | By Kevin Flynn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/ex-chairman-of-sotheby-s-gets-jail-time.html | ExChairman Of Sothebys Gets Jail Time | By Carol Vogel and Ralph Blumenthal | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/for-bloomberg-taxes-remain-private-matter.html | For Bloomberg Taxes Remain Private Matter | By Michael Cooper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/front-row.html | Front Row | By Cathy Horyn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/gay-man-to-seek-benefits-for-loss-of-companion-on-sept-11.html | Gay Man to Seek Benefits for Loss of Companion on Sept 11 | By Robert F Worth | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/governor-outlines-restrictions-to-protect-reservoirs-purity.html | Governor Outlines Restrictions To Protect Reservoirs Purity | By Robert Hanley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/heard-on-the-fairway-the-whisper-of-shorter-hems.html | Heard on the Fairway The Whisper of Shorter Hems | By Ginia Bellafante | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/looking-to-solve-a-mystery-with-44000.html | Looking To Solve A Mystery With 44000 | By Andy Newman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/metro-briefing-connecticut-waterford-corpse-is-identified-as-missing-man.html | Metro Briefing  Connecticut Waterford Corpse Is Identified As Missing Man | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/metro-briefing-new-york-brooklyn-anthrax-hoax-trial-begins.html | Metro Briefing  New York Brooklyn Anthrax Hoax Trial Begins | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/metro-briefing-new-york-manhattan-2-families-sue-mount-sinai.html | Metro Briefing  New York Manhattan 2 Families Sue Mount Sinai | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/metro-briefing-new-york-manhattan-ceremony-at-end-of-ground-zero-cleanup.html | Metro Briefing  New York Manhattan Ceremony At End Of Ground Zero Cleanup | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/metro-briefing-new-york-manhattan-plaza-hotel-accused-of-bias.html | Metro Briefing  New York Manhattan Plaza Hotel Accused Of Bias | By Susan Sachs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/metro-briefing-new-york-manhattan-teamsters-to-back-candidate.html | Metro Briefing  New York Manhattan Teamsters To Back Candidate | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/metro-briefing-new-york-queens-girl-found-with-heroin.html | Metro Briefing  New York Queens Girl Found With Heroin | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/monsignor-explains-remarks-on-gay-priests.html | Monsignor Explains Remarks on Gay Priests | By Richard Lezin Jones | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/nassau-agrees-to-guidelines-in-settlement-of-jail-suit.html | Nassau Agrees To Guidelines In Settlement Of Jail Suit | By Al Baker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/nation-challenged-charities-narrowly-drawn-rules-freeze-tens-thousands-indirect.html | A NATION CHALLENGED CHARITIES Narrowly Drawn Rules Freeze Out Tens of Thousands of Indirect Victims Report Says | By Stephanie Strom | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/nyc-when-silence-can-seem-like-consent.html | NYC When Silence Can Seem Like Consent | By Clyde Haberman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/officers-testify-in-hearing-that-sopranos-actor-had-marijuana-and-pipe.html | Officers Testify in Hearing That Sopranos Actor Had Marijuana and Pipe | By Susan Saulny | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/pastor-tells-church-of-charges-against-former-choirmaster.html | Pastor Tells Church of Charges Against Former Choirmaster | By Diana Jean Schemo | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/public-lives-the-mission-of-a-sept-11-widow-sept-11-1973.html | PUBLIC LIVES The Mission of a Sept 11 Widow Sept 11 1973 | By Lynda Richardson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/rental-car-industry-presses-for-repeal-of-new-york-ban-on-collision-waivers.html | Rental Car Industry Presses for Repeal of New York Ban on Collision Waivers | By James C McKinley Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/their-life-really-carnival-sun-fresh-air-cotton-candy-what-s-not-like.html | Their Life Really Is a Carnival Sun Fresh Air and Cotton Candy Whats Not to Like | By Alan Feuer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/trading-spaces-a-parking-dream-in-a-pushy-city.html | Trading Spaces A Parking Dream In a Pushy City | By Randy Kennedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/trial-of-former-officer-opens-in-dwi-manslaughter-case.html | Trial of Former Officer Opens In DWI Manslaughter Case | By Nichole M Christian | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/tunnel-vision-that-screech-you-hear-isn-t-the-shuttle-rolling-in.html | Tunnel Vision That Screech You Hear Isnt the Shuttle Rolling In | By Randy Kennedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/nyregion/woman-dies-in-fire-at-home-for-the-elderly.html | Woman Dies In Fire at Home For the Elderly | By Elissa Gootman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/a-slave-s-journey-in-sudan.html | A Slaves Journey In Sudan | By Nicholas D Kristof | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/the-angry-people.html | The Angry People | By Paul Krugman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/opinion/the-jolt-in-a-victory-on-the-right.html | The Jolt In a Victory On the Right | By Philip H Gordon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/science/books-on-science-building-a-time-machine-with-minimal-brain-fuel.html | BOOKS ON SCIENCE Building a Time Machine With Minimal Brain Fuel | By Malcolm W Browne | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/science/discovery-of-cometlike-objects-with-moons-stuns-astronomers.html | Discovery of Cometlike Objects With Moons Stuns Astronomers | By Kenneth Chang | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/science/experts-find-clues-to-cause-of-deadly-pacific-tsunami.html | Experts Find Clues to Cause of Deadly Pacific Tsunami | By Kenneth Chang | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/science/genetically-bison-dont-measure-up-to-frontier-ancestors.html | Genetically Bison Dont Measure Up to Frontier Ancestors | By Mark Derr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/science/in-public-health-definitive-data-can-be-elusive.html | In Public Health Definitive Data Can Be Elusive | By Gina Kolata | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/science/looking-back-at-the-days-of-the-locust.html | Looking Back at the Days of the Locust | By Carol Kaesuk Yoon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/science/q-a-finer-fiber.html | Q  A Finer Fiber | By C Claiborne Ray | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/science/supercomputing-home-is-paying-off.html | Supercomputing Home Is Paying Off | By George Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/science/uninvited-fruit-flies-thrive-as-native-species-wane.html | Uninvited Fruit Flies Thrive as Native Species Wane | By Carol Kaesuk Yoon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/baseball-baseball-s-last-are-in-first-for-now.html | BASEBALL Baseballs Last Are in First for Now | By Murray Chass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/baseball-giambi-s-return-may-be-emotional-but-he-won-t-be.html | BASEBALL Giambis Return May Be Emotional But He Wont Be | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/baseball-mets-outfield-is-still-among-the-majors-worst.html | BASEBALL Mets Outfield Is Still Among the Majors Worst | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/baseball-together-if-briefly-cablevision-and-yes.html | BASEBALL Together If Briefly Cablevision AND YES | By Richard Sandomir | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/hockey-milbury-s-words-linger-for-islanders.html | HOCKEY Milburys Words Linger for Islanders | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/hockey-special-teams-clicked-just-in-time-for-devils.html | HOCKEY Special Teams Clicked Just in Time for Devils | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/ogden-phipps-racer-of-horses-dies-at-93.html | Ogden Phipps Racer of Horses Dies at 93 | By Joseph Durso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/on-pro-basketball-attitude-adjustment-serves-the-nets-well.html | ON PRO BASKETBALL Attitude Adjustment Serves the Nets Well | By Mike Wise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/on-pro-football-bledsoe-starts-over-after-a-bitter-divorce.html | ON PRO FOOTBALL Bledsoe Starts Over After a Bitter Divorce | By Thomas George | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/pro-basketball-kidd-gets-help-as-the-nets-make-a-stand.html | PRO BASKETBALL Kidd Gets Help As the Nets Make a Stand | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/pro-basketball-stern-optimistic-about-deal-to-move-the-nets-to-newark.html | PRO BASKETBALL Stern Optimistic About Deal To Move the Nets to Newark | By Steve Popper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/pro-football-donnie-abraham-emerges-from-draft-intrigue-as-a-jet.html | PRO FOOTBALL Donnie Abraham Emerges From Draft Intrigue as a Jet | By Judy Battista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/pro-football-giants-shaky-offense-is-now-shockey.html | PRO FOOTBALL Giants Shaky Offense Is Now Shockey | By Buster Olney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/soccer-no-longer-a-dream.html | SOCCER No Longer A Dream | By Jack Bell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/soccer-notebook-baggio-still-dreaming-of-the-cup.html | SOCCER NOTEBOOK Baggio Still Dreaming Of the Cup | By Jack Bell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/soccer-us-world-cup-team-sticks-with-veterans.html | SOCCER US World Cup Team Sticks With Veterans | By Jere Longman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/sports-of-the-times-career-paths-intersect-again-in-the-playoffs.html | Sports of the Times Career Paths Intersect Again in the Playoffs | By William C Rhoden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/sports/sports-of-the-times-the-world-s-most-empty-arena.html | Sports of The Times The Worlds Most Empty Arena | By Dave Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/theater/theater-review-a-play-luxuriates-in-its-own-sense-of-doom.html | THEATER REVIEW A Play Luxuriates in Its Own Sense of Doom | By Ben Brantley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/theater/theater-review-behind-that-cool-professional-gaze-terror-lurks.html | THEATER REVIEW Behind That Cool Professional Gaze Terror Lurks | By Bruce Weber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/us/a-nation-challenged-nuclear-threat-qaeda-leader-said-to-report-a-bomb-plans.html | A NATION CHALLENGED NUCLEAR THREAT Qaeda Leader Said to Report ABomb Plans | By Philip Shenon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/us/a-nation-challenged-the-detainees-terror-suspect-says-he-wants-us-destroyed.html | A NATION CHALLENGED THE DETAINEES Terror Suspect Says He Wants US Destroyed | By Philip Shenon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/us/aarp-wants-bigger-role-in-prescription-drug-cases.html | AARP Wants Bigger Role In Prescription Drug Cases | By Robert Pear | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/us/appeals-prompt-us-agency-consider-allowing-sales-diarrhea-drug-linked-deaths.html | Appeals Prompt US Agency to Consider Allowing Sales of Diarrhea Drug Linked to Deaths | By Denise Grady | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/us/bush-in-adirondacks-defends-environment-record.html | Bush in Adirondacks Defends Environment Record | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/us/controllers-were-tracking-teenage-pilot-s-fatal-flight.html | Controllers Were Tracking Teenage Pilots Fatal Flight | By Matthew L Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/us/gore-on-earth-day-says-bush-policies-help-polluters.html | Gore on Earth Day Says Bush Policies Help Polluters | By Katharine Q Seelye | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-23 | https://www.nytimes.com/2002/04/23/us/justices-plan-to-re-examine-2-legal-weapons-in-protests.html | Justices Plan to Reexamine 2 Legal Weapons in Protests | By Linda Greenhouse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/us/justices-review-judges-role-in-deciding-death-penalty.html | Justices Review Judges Role in Deciding Death Penalty | By Linda Greenhouse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/us/nation-challenged-nuclear-security-white-house-cut-93-funds-sought-guard-atomic.html | A NATION CHALLENGED NUCLEAR SECURITY White House Cut 93 of Funds Sought to Guard Atomic Arms | By Matthew L Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/us/national-briefing-midwest-iowa-tasers-for-university-security-guards.html | National Briefing  Midwest Iowa Tasers For University Security Guards | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/us/national-briefing-new-england-massachusetts-deliberations-start-workplace.html | National Briefing  New England Massachusetts Deliberations Start In Workplace Shooting | By Julie Flaherty NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/us/national-briefing-northwest-washington-farmers-win-irrigation-rights.html | National Briefing  Northwest Washington Farmers Win Irrigation  Rights | By Matthew Preusch NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/us/national-briefing-south-georgia-change-of-venue-for-ex-sheriff-s-trial.html | National Briefing  South Georgia Change Of Venue For ExSheriffs Trial | By David Firestone NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/us/national-briefing-west-california-fewer-drug-offenders-go-to-jail.html | National Briefing  West California Fewer Drug Offenders Go To Jail | By Barbara Whitaker NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/us/scandals-church-policies-dealing-with-abusive-priests-bishops-stood-along-wide.html | SCANDALS IN THE CHURCH POLICIES In Dealing With Abusive Priests Bishops Stood Along Wide Spectrum | By Sam Dillon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/us/scandals-in-the-church-the-liability-us-laws-pose-risk-of-steep-penalties.html | SCANDALS IN THE CHURCH THE LIABILITY US Laws Pose Risk Of Steep Penalties | By Adam Liptak | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/us/scandals-in-the-church-the-overview-cardinal-law-seen-as-an-issue-in-rome-talks.html | SCANDALS IN THE CHURCH THE OVERVIEW Cardinal Law Seen as an Issue In Rome Talks | By Melinda Henneberger and Daniel J Wakin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/us/scandals-in-the-church-voices-doubt-tempers-catholics-hopes.html | SCANDALS IN THE CHURCH VOICES Doubt Tempers Catholics Hopes | By Sara Rimer With Anthony Depalma | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/us/the-southward-journey-of-american-detritus.html | The Southward Journey of American Detritus | By Jim Yardley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/us/with-alaska-exploration-rejected-senate-looks-to-ethanol.html | With Alaska Exploration Rejected Senate Looks to Ethanol | By David E Rosenbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/accord-is-near-on-giving-russia-a-limited-role-in-nato.html | Accord Is Near on Giving Russia a Limited Role in NATO | By Michael Wines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/annan-picks-team-to-examine-camp-attacked-by-israel.html | Annan Picks Team To Examine Camp Attacked by Israel | By John Kifner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/argentine-president-unveils-crisis-legislation.html | Argentine President Unveils Crisis Legislation | By Larry Rohter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/castro-defies-fox-of-mexico-as-once-warm-ties-sour.html | Castro Defies Fox of Mexico As OnceWarm Ties Sour | By David Gonzalez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/french-surprise-reaction-rightist-s-showing-french-election-deplored-across.html | THE FRENCH SURPRISE THE REACTION Rightists Showing in French Election Deplored Across Europe | By Warren Hoge | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/german-state-in-poor-shape-turns-to-right-in-local-vote.html | German State In Poor Shape Turns to Right In Local Vote | By Edmund L Andrews | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/mideast-turmoil-guerrillas-palestinian-militant-group-says-it-will-limit.html | MIDEAST TURMOIL GUERRILLAS Palestinian Militant Group Says It Will Limit Bombings | By C J Chivers | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/mideast-turmoil-the-envoy-from-oslo-talks-to-jenin-un-aide-comes-under-fire.html | MIDEAST TURMOIL THE ENVOY From Oslo Talks to Jenin UN Aide Comes Under Fire | By Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/mideast-turmoil-west-bank-two-sieges-fuel-tension-as-arafat-meets-us-envoy.html | MIDEAST TURMOIL WEST BANK TWO SIEGES FUEL TENSION AS ARAFAT MEETS US ENVOY | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/mideast-turmoil-withdrawal-all-corners-ramallah-big-footprints-israel-army.html | MIDEAST TURMOIL WITHDRAWAL In All Corners Of Ramallah Big Footprints Of Israel Army | By Joel Greenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/nation-challenged-pakistan-4-trial-plead-not-guilty-murder-us-reporter.html | A NATION CHALLENGED PAKISTAN 4 on Trial Plead Not Guilty To Murder of US Reporter | By Seth Mydans | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/pentagon-to-investigate-its-role-in-venezuela.html | Pentagon to Investigate Its Role in Venezuela | By Christopher Marquis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/shenzhen-journal-an-age-old-quest-could-be-at-an-end-chinese-hail-viagra.html | Shenzhen Journal An Age Old Quest Could Be at an End Chinese Hail Viagra | By Elisabeth Rosenthal | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/the-french-surprise-the-outlook-domino-effect-new-gain-for-far-right-in-europe.html | THE FRENCH SURPRISE THE OUTLOOK Domino Effect New Gain For Far Right in Europe | By Alan Riding | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/the-french-surprise-the-shock-french-political-leaders-rally-around-chirac.html | THE FRENCH SURPRISE THE SHOCK French Political Leaders Rally Around Chirac | By Suzanne Daley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/us-forces-out-head-of-chemical-arms-agency.html | US Forces Out Head of Chemical Arms Agency | By Marlise Simons | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/us-says-iraq-moved-missiles-to-no-fly-zone.html | US Says Iraq Moved Missiles To NoFly Zone | By James Dao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/venezuelan-press-sidestepped-leader-s-return.html | Venezuelan Press Sidestepped Leaders Return | By Juan Forero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/world-briefing-africa-madagascar-presidential-recount-begins.html | World Briefing  Africa Madagascar Presidential Recount Begins | By Henri E Cauvin NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/world-briefing-asia-india-more-hindu-muslim-violence.html | World Briefing  Asia India More HinduMuslim Violence | By Celia W Dugger NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/world-briefing-asia-pakistan-challenge-to-the-president.html | World Briefing  Asia Pakistan Challenge To The President | By Seth Mydans NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/world-briefing-europe-belarus-protesters-sentenced.html | World Briefing  Europe Belarus Protesters Sentenced | By Sophia Kishkovsky NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/world-briefing-europe-northern-ireland-rioting-in-belfast.html | World Briefing  Europe Northern Ireland Rioting In Belfast | By Brian Lavery NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/world-briefing-europe-spain-bid-to-question-kissinger-fails.html | World Briefing  Europe Spain Bid To Question Kissinger Fails | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-23 | https://www.nytimes.com/2002/04/23/world/world-briefing-united-nations-iran-escapes-rights-scrutiny.html | World Briefing  United Nations Iran Escapes Rights Scrutiny | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/acquisitions-whether-turtle-or-motherwell-there-s-more-than-meets-the-eye.html | ACQUISITIONS Whether Turtle or Motherwell Theres More Than Meets the Eye | By Sara Ivry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/acr oss-the-nation-galleries-refill.html | Across the Nation Galleries Refill | By Bernard Stamler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/aft er-years-of-vamping-a-jazz-museum-gets-ready-for-harlem.html | After Years of Vamping a Jazz Museum Gets Ready for Harlem | By Leonard Garment | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/art s-in-america-plans-for-museum-buoy-armenians-and-dismay-turks.html | ARTS IN AMERICA Plans for Museum Buoy Armenians And Dismay Turks | By Stephen Kinzer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/be hind-the-scenes-independent-curators-have-art-will-travel.html | BEHIND THE SCENES Independent Curators Have Art Will Travel | By Melissa Milgrom | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/cal ifornia-san-francisco-s-modern-in-search-of-stability-after-a-storm.html | CALIFORNIA San Francisco's Modern In Search of Stability After a Storm | By Tessa Decarlo | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/col laboration-getting-liberace-and-jimi-in-tune.html | COLLABORATION Getting Liberace And Jimi in Tune | By Ben Sisario | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/co ming-attractions-from-bischoff-in-boston-to-dutch-in-denver.html | COMING ATTRACTIONS From Bischoff in Boston to Dutch in Denver | By Ben Sisario | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/ev en-after-tremors-of-sept-11-ambitious-building-plans-proceed.html | Even After Tremors of Sept 11 Ambitious Building Plans Proceed | By Barbara Whitaker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/fa miliar-transplants-in-the-garden.html | Familiar Transplants in the Garden | By Celestine Bohlen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/his tory-presidential-libraries-mines-or-shrines.html | HISTORY Presidential Libraries Mines or Shrines | By Robert F Worth | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/in-brief-the-windy-city-s-mexican-center-expands.html | IN BRIEF The Windy City's Mexican Center Expands | By Stephen Kinzer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/in-performance-classical-music-some-bleak-messages-made-to-sound-positive.html | IN PERFORMANCE CLASSICAL MUSIC Some Bleak Messages Made to Sound Positive | By Paul Griffiths | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/in-performance-classical-music-trimming-2000-down-to-a-valiant-4.html | IN PERFORMANCE CLASSICAL MUSIC Trimming 2000 Down To a Valiant 4 | By Anne Midgette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/in-performance-dance-two-premieres-and-a-revival.html | IN PERFORMANCE DANCE Two Premieres and a Revival | By Jack Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/in-performance-jazz-from-drum-stand-to-leader-of-the-band.html | IN PERFORMANCE JAZZ From Drum Stand To Leader of the Band | By Ben Ratliff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/in-the-air-exhibits-that-soar-and-some-that-still-fly.html | IN THE AIR Exhibits That Soar and Some That Still Fly | By Christine Negroni | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/in-the-attic-stuffing-nooks-and-crannies-with-bones-insects-and-creepy-fish.html | IN THE ATTIC Stuffing Nooks and Crannies With Bones Insects and Creepy Fish | By Donna Wilkinson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/in-the-capital-smithsonians-veteran-maninthemiddle-stands-his-ground.html | IN THE CAPITAL Smithsonians Veteran ManintheMiddle Stands His Ground | By Adam Goodheart | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/in-the-middle-what-s-this-an-art-boom-in-the-heartland.html | IN THE MIDDLE Whats This An Art Boom In the Heartland | By Stephen Kinzer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/jvc-announces-june-lineup-of-jazz-concerts.html | JVC Announces June Lineup of Jazz Concerts | By Ben Ratliff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/linda-boreman-53-known-for-1972-film-deep-throat.html | Linda Boreman 53 Known For 1972 Film Deep Throat | By Douglas Martin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/music-review-a-violinist-who-makes-tchaikovsky-a-modernist.html | MUSIC REVIEW A Violinist Who Makes Tchaikovsky a Modernist | By Anthony Tommasini | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/music-review-an-inspired-verdi-requiem-from-a-conductor-who-got-away.html | MUSIC REVIEW An Inspired Verdi Requiem From a Conductor Who Got Away | By Anthony Tommasini | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/new-york-new-york-s-showcases-are-facing-shortfalls.html | NEW YORK New Yorks Showcases Are Facing Shortfalls | By Bernard Stamler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/new-york-seeking-the-human-face-of-art.html | NEW YORK Seeking the Human Face of Art | By Mindy Aloff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/new-york-sites-that-are-small-but-oh-so-fashionable.html | NEW YORK Sites That Are Small But Oh So Fashionable | By Lynne Arany | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/opera-review-a-tuxedo-gets-sweaty-in-hades.html | OPERA REVIEW A Tuxedo Gets Sweaty In Hades | By Paul Griffiths | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/opera-review-dreamy-visions-peek-at-the-minds-shadows.html | OPERA REVIEW Dreamy Visions Peek At the Minds Shadows | By Anthony Tommasini | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/outreach-learning-the-fine-art-of-self-esteem.html | OUTREACH Learning the Fine Art of Self/Esteem | By Nora Krug | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/over-there-correspondents-choices-finding-hidden-treasure-in-five-locales-710350.html | OVER THERE Correspondents Choices Finding Hidden Treasure in Five Locales | By Warren Hoge | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/over-there-correspondents-choices-finding-hidden-treasure-in-five-locales-710369.html | OVER THERE Correspondents Choices Finding Hidden Treasure in Five Locales | By Alan Riding | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/over-there-correspondents-choices-finding-hidden-treasure-in-five-locales-710377.html | OVER THERE Correspondents Choices Finding Hidden Treasure in Five Locales | By Tim Weiner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/over-there-correspondents-choices-finding-hidden-treasure-in-five-locales-710385.html | OVER THERE Correspondents Choices Finding Hidden Treasure in Five Locales | By Melinda Henneberger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/over-there-correspondents-choices-finding-hidden-treasure-in-five-locales-710393.html | OVER THERE Correspondents Choices Finding Hidden Treasure in Five Locales | By Larry Rohter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/pooling-their-resources-for-a-place-in-the-sun.html | Pooling Their Resources For a Place in the Sun | By Andrea Adelson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/scenes-the-name-may-be-artsy-but-it-s-still-date-night.html | SCENES The Name May Be Artsy But Its Still Date Night | By Kimberly Stevens | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/spaces-gallery-studio-home-blurring-the-lines-artists-paint-and-sell.html | SPACES Gallery Studio Home Blurring the Lines Artists Paint and Sell | By Kelly Crow | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/sports-hits-and-errors-donated-liberally.html | SPORTS Hits and Errors Donated Liberally | By Bruce Weber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/technology-new-smart-galleries-wireless-and-web-friendly.html | TECHNOLOGY New Smart Galleries Wireless and WebFriendly | By Karen Jones | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/they-paid-for-the-place-so-they-ll-live-in-it.html | They Paid for the Place So Theyll Live In It | By Andrea Adelson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/well-some-pirates-were-art-lovers-too.html | Well Some Pirates Were Art Lovers Too | By Daphne Palmer Geanacopoulos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | https://www.nytimes.com/2002/04/24/arts/when-history-isnt-something-that-happens-to-other-people.html | When History Isnt Something That Happens to Other People | By Sam Roberts | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/books/books-of-the-times-a-soaring-johnson-ruthless-and-crude-but-compassionate.html | BOOKS OF THE TIMES A Soaring Johnson Ruthless and Crude but Compassionate | By Jill Abramson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/andersen-is-said-to-consider-affiliation-outside-big-five.html | Andersen Is Said to Consider Affiliation Outside Big Five | By Jonathan D Glater | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/banking-mergers-gain-momentum-in-europe.html | Banking Mergers Gain Momentum in Europe | By Suzanne Kapner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/commercial-real-estate-a-city-always-on-a-wave.html | COMMERCIAL REAL ESTATE A City Always on a Wave | By Michael Brick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/commercial-real-estate-manhattan-some-older-buildings-with-a-lingering-appeal.html | COMMERCIAL REAL ESTATE MANHATTAN Some Older Buildings With a Lingering Appeal | By John Holusha | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/commercial-real-estate-with-enron-s-collapse-houston-has-lots-of-space.html | COMMERCIAL REAL ESTATE With Enrons Collapse Houston Has Lots of Space | By Michael Brick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/companies-spending-money-to-save-money.html | Companies Spending Money to Save Money | By Louis Uchitelle | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/company-news-net-income-increases-14-at-pepsico-in-quarter.html | COMPANY NEWS NET INCOME INCREASES 14 AT PEPSICO IN QUARTER | By Dow Jones | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/company-news-new-chief-at-kmart-receives-a-compensation-package.html | COMPANY NEWS NEW CHIEF AT KMART RECEIVES A COMPENSATION PACKAGE | By Constance L Hays NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/congress-panel-agrees-to-limit-home-shield-in-bankruptcy.html | Congress Panel Agrees to Limit Home Shield In Bankruptcy | By Philip Shenon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/drug-makers-generic-tactics-criticized.html | Drug Makers Generic Tactics Criticized | By Robert Pear | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/enron-ex-chief-said-to-voice-suspicion-of-fraud.html | Enron ExChief Said to Voice Suspicion of Fraud | By Kurt Eichenwald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/fears-about-microsoft-return-in-mexico.html | Fears About Microsoft Return in Mexico | By Graham Gori | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/harvard-team-ranks-first-in-telling-aol-what-to-do.html | Harvard Team Ranks First In Telling AOL What to Do | By Seth Schiesel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/japanese-get-upbeat-news-on-economy.html | Japanese Get Upbeat News On Economy | By Ken Belson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/jay-chiat-advertising-man-on-a-mission-is-dead-at-70.html | Jay Chiat Advertising Man on a Mission Is Dead at 70 | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/madstone-films-grows-by-acquiring-art-house-company.html | Madstone Films Grows by Acquiring ArtHouse Company | By Jesse McKinley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/markets-market-place-amazon-defies-naysayers-losses-drop-sales-grow.html | THE MARKETS Market Place Amazon Defies The Naysayers As Losses Drop And Sales Grow | By Saul Hansell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/media-business-advertising-bally-unilever-free-product-add-up-sampling-campaign.html | THE MEDIA BUSINESS ADVERTISING Bally Unilever and free product add up to a sampling campaign | By Karen J Bannan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/nation-challenged-money-trail-more-regulations-thwart-money-laundering-are.html | A NATION CHALLENGED THE MONEY TRAIL More Regulations to Thwart Money Laundering Are Imposed | By Richard W Stevenson and Leslie Wayne | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/ovitz-is-said-to-be-seeking-graceful-exit.html | Ovitz Is Said To Be Seeking Graceful Exit | By Bernard Weinraub and Anita M Busch | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/technology-briefing-hardware-gene-sequencers-unveiled.html | Technology Briefing  Hardware Gene Sequencers Unveiled | By Andrew Pollack NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/technology-briefing-hardware-juniper-ships-high-end-switch.html | Technology Briefing  Hardware  Juniper Ships HighEnd Switch | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/technology-briefing-hardware-sales-drop-at-european-chip-maker.html | Technology Briefing  Hardware Sales Drop At European Chip Maker | By Elizabeth Olson NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/technology-briefing-internet-sales-gain-at-travel-agencies.html | Technology Briefing  Internet Sales Gain At Travel Agencies | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/technology-briefing-telecommunications-spectrum-request-is-rejected.html | Technology Briefing  Telecommunications Spectrum Request Is Rejected | By Stephen Labaton NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/technology-briefing-telecommunications-worldcom-credit-ratings-cut.html | Technology Briefing  Telecommunications Worldcom Credit Ratings Cut | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/technology-gates-says-court-ruling-could-doom-windows-system.html | TECHNOLOGY Gates Says Court Ruling Could Doom Windows System | By Amy Harmon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/technology-hewlett-packard-is-accused-of-misleading-holders.html | TECHNOLOGY HewlettPackard Is Accused of Misleading Holders | By Steve Lohr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/tyco-rethinks-planned-sale-of-its-plastics-operation.html | Tyco Rethinks Planned Sale Of Its Plastics Operation | By Andrew Ross Sorkin and Alex Berenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/us-and-state-regulators-join-inquiry-on-analysts.html | US and State Regulators Join Inquiry on Analysts | By Patrick McGeehan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/us-asks-europe-to-delay-retaliation-for-steel-tariffs.html | US Asks Europe to Delay Retaliation for Steel Tariffs | By Paul Meller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/world-business-briefing-asia-india-petroleum-profits.html | World Business Briefing  Asia India Petroleum Profits | By Saritha Rai NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/world-business-briefing-asia-japan-e-trade-raises-stake-in-unit.html | World Business Briefing  Asia Japan ETrade Raises Stake In Unit | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/world-business-briefing-asia-south-korea-opposition-to-hynix-purchase.html | World Business Briefing  Asia South Korea Opposition To Hynix Purchase | By Don Kirk NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/world-business-briefing-europe-britain-food-brands-acquired.html | World Business Briefing  Europe Britain Food Brands Acquired | By Alan Cowell NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/business/world-business-briefing-europe-finland-paper-profit-falls.html | World Business Briefing  Europe Finland Paper Profit Falls | By Desmond Butler NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/25-and-under-under-a-bridge-in-queens-a-passage-to-peru.html | 25 AND UNDER Under a Bridge in Queens a Passage to Peru | By Eric Asimov | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/between-two-stoves-chefs-on-hiatus.html | Between Two Stoves Chefs on Hiatus | By Regina Schrambling | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/calender.html | CALENDER | By Florence Fabricant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/cooking-in-the-kitchen-of-my-favorite-critic.html | Cooking in the Kitchen Of My Favorite Critic | By Eric Asimov | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/food-stuff-a-little-help-with-the-wine-list-an-e-book-at-the-table.html | FOOD STUFF A Little Help With the Wine List An EBook at the Table | By Florence Fabricant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/food-stuff-imagine-the-size-of-this-beanstalk.html | FOOD STUFF Imagine the Size Of This Beanstalk | By Florence Fabricant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/food-stuff-sandwiches-and-sweets-spicy-smooth-and-crunchy.html | FOOD STUFF Sandwiches and Sweets Spicy Smooth and Crunchy | By Florence Fabricant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/food-stuff-the-melons-s-march-through-history.html | FOOD STUFF The Melons March Through History | By Florence Fabricant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/food-stuff-weighing-potatoes-or-pasta-in-grams-or-ounces.html | FOOD STUFF Weighing Potatoes or Pasta In Grams or Ounces | By Florence Fabricant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/restaurants-a-japanese-french-hybrid-in-little-bites.html | RESTAURANTS A JapaneseFrench Hybrid in Little Bites | By William Grimes | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/tastings-stepping-up-from-anonymity.html | TASTINGS Stepping Up From Anonymity | By Eric Asimov | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/temptation-don-t-try-this-at-home.html | TEMPTATION Dont Try This At Home | By Regina Schrambling | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/the-chef-a-breeze-from-florida-bearing-fresh-scents.html | THE CHEF A Breeze From Florida Bearing Fresh Scents | By Mark Militello | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/the-minimalist-pasta-on-the-fast-track.html | THE MINIMALIST Pasta on the Fast Track | By Mark Bittman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/to-go-international-delicacies-by-the-square-inch.html | TO GO International Delicacies by the Square Inch | By Eric Asimov | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/waffle-and-a-wink-the-french-way.html | Waffle and a Wink the French Way | By Dorie Greenspan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/dining/wine-talk-a-bright-note-in-south-africa.html | WINE TALK A Bright Note in South Africa | By Frank J Prial | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/movies/film-review-a-music-teacher-trims-the-curriculum-but-not-her-enthusiasm.html | FILM REVIEW A Music Teacher Trims the Curriculum but Not Her Enthusiasm | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/boldface-names-704148.html | BOLDFACE NAMES | By James Barron | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/bulletin-board-grant-for-a-tuneup-at-la-guardia-high.html | BULLETIN BOARD Grant for a Tuneup at La Guardia High | By Tara Bahrampour NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/bulletin-board-pataki-backs-lower-tuition-for-immigrants.html | BULLETIN BOARD Pataki Backs Lower Tuition for Immigrants | By Karen W Arenson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/bulletin-board-teachers-to-be-honored-for-9-11-acts.html | BULLETIN BOARD Teachers to Be Honored for 911 Acts | By Merri Rosenberg NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/bulletin-board-union-vote-for-adjunct-faculty-at-nyu.html | BULLETIN BOARD Union Vote for Adjunct Faculty at NYU | By Karen W Arenson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/colleague-says-he-drank-with-ex-officer-on-day-of-accident.html | Colleague Says He Drank With ExOfficer on Day of Accident | By Nichole M Christian | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/debating-the-fiscal-wisdom-of-a-city-living-wage-bill.html | Debating the Fiscal Wisdom Of a City Living Wage Bill | By Diane Cardwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/despite-his-low-profile-schools-chancellor-says-he-still-has-work-to-do.html | Despite His Low Profile Schools Chancellor Says He Still Has Work to Do | By Abby Goodnough | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/dot-com-help-wanted-again-high-tech-casualties-assist-small-businesses-after-9.html | DotCom Help Wanted Again HighTech Casualties Assist Small Businesses After 911 | By Robert F Worth | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/gigante-found-fit-for-trial-as-defense-shifts-strategy.html | Gigante Found Fit for Trial As Defense Shifts Strategy | By William Glaberson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/gop-down-to-3-long-shots-vs-torricelli.html | GOP Down to 3 Long Shots vs Torricelli | By David Kocieniewski | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/hailing-a-taxi-for-a-quick-trip-to-the-jail.html | Hailing a Taxi for a Quick Trip to the Jail | By Al Baker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/killer-posts-his-own-fliers-after-a-police-notification.html | Killer Posts His Own Fliers After a Police Notification | By Maria Newman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/lessons-achievers-and-delinquents-via-melting-pot-recipe.html | LESSONS Achievers and Delinquents Via Melting Pot Recipe | By Richard Rothstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/mayor-denies-asking-levy-to-quit-post.html | Mayor Denies Asking Levy To Quit Post | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/metro-briefing-connecticut-new-haven-west-nile-virus-may-persist.html | Metro Briefing  Connecticut New Haven West Nile Virus May Persist | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/metro-briefing-new-jersey-bloomfield-man-dies-in-police-custody.html | Metro Briefing  New Jersey Bloomfield Man Dies In Police Custody | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/metro-briefing-new-york-albany-city-urges-tort-reform.html | Metro Briefing  New York Albany City Urges Tort Reform | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/metro-briefing-new-york-brentwood-half-of-new-officers-worked-in-city.html | Metro Briefing  New York Brentwood Half Of New Officers Worked In City | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/metro-briefing-new-york-manhattan-2-port-authority-officials-re-elected.html | Metro Briefing  New York Manhattan 2 Port Authority Officials ReElected | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/metro-briefing-new-york-manhattan-3-arrested-in-beating-of-teenagers.html | Metro Briefing  New York Manhattan 3 Arrested In Beating Of Teenagers | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/metro-briefing-new-york-manhattan-education-on-shaken-baby-syndrome.html | Metro Briefing  New York Manhattan Education On Shaken Baby Syndrome | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/metro-briefing-new-york-riverhead-prosecutors-focus-on-gangs.html | Metro Briefing  New York Riverhead Prosecutors Focus On Gangs | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/new-jersey-s-new-big-game-who-is-that-multimillionaire.html | New Jerseys New Big Game Who Is That Multimillionaire | By Robert Hanley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/our-towns-in-new-jersey-a-long-search-for-mr-clean.html | Our Towns In New Jersey A Long Search For Mr Clean | By Matthew Purdy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/paul-grimes-77-travel-writer-editor-and-times-correspondent.html | Paul Grimes 77 Travel Writer Editor and Times Correspondent | By Wolfgang Saxon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/post-9-11-opposition-to-indian-point-plant-grows.html | Post911 Opposition to Indian Point Plant Grows | By Winnie Hu | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/priests-cases-too-old-queens-prosecutor-says.html | Priests Cases Too Old Queens Prosecutor Says | By Sarah Kershaw | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/public-lives-seeking-grandfather-s-savior-and-life-s-purpose.html | PUBLIC LIVES Seeking Grandfathers Savior and Lifes Purpose | By Joyce Wadler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/sopranos-actor-avoids-prison-time-in-plea-deal.html | Sopranos Actor Avoids Prison Time in Plea Deal | By Susan Saulny | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/spotting-buses-by-satellite-late-again.html | Spotting Buses By Satellite Late Again | By Randy Kennedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/students-placement-in-special-education-is-leveling-off.html | Students Placement in Special Education Is Leveling Off | By Yilu Zhao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/subcontractor-s-body-is-found-with-head-wound-from-pickax.html | Subcontractors Body Is Found With Head Wound From Pickax | By William K Rashbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/teaching-class-on-terrorism-after-losing-son-to-it.html | Teaching Class on Terrorism After Losing Son to It | By Karen W Arenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/trade-center-plans-are-speeded-up-after-criticism.html | Trade Center Plans Are Speeded Up After Criticism | By Edward Wyatt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/where-can-city-find-revenue-office-turns-over-a-few-stones.html | Where Can City Find Revenue Office Turns Over a Few Stones | By Michael Cooper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/nyregion/youth-money-and-ambition-fuel-rival-to-newark-mayor.html | Youth Money and Ambition Fuel Rival to Newark Mayor | By Andrew Jacobs | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/no-karl-didn-t-ice-her.html | No Karl Didnt Ice Her | By Maureen Dowd | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/the-rebirth-of-debate.html | The Rebirth of Debate | By George Packer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/opinion/what-day-is-it.html | What Day Is It | By Thomas L Friedman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/baseball-for-mets-two-injuries-but-they-still-prevail.html | BASEBALL For Mets Two Injuries But They Still Prevail | By Jack Curry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/baseball-giambi-and-yankees-undaunted.html | BASEBALL Giambi and Yankees Undaunted | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/baseball-martinez-pays-visit-to-an-old-friend.html | BASEBALL Martinez Pays Visit to an Old Friend | By Jack Curry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/basketball-road-less-traveled-to-nba.html | BASKETBALL Road Less Traveled to NBA | By Ira Berkow | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/basketball-williams-giving-nets-some-quiet-toughness.html | BASKETBALL Williams Giving Nets Some Quiet Toughness | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/fratello-back-but-albert-is-still-out.html | Fratello Back But Albert Is Still Out | By Richard Sandomir | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/golf-senior-and-nfl-leaders-to-welcome-fans-at-no-18.html | GOLF Senior and NFL Leaders To Welcome Fans at No 18 | By Gerald Eskenazi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/hockey-brodeur-holds-hot-hand-as-devils-stop-hurricanes.html | HOCKEY Brodeur Holds Hot Hand As Devils Stop Hurricanes | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/hockey-islanders-get-the-calls-and-many-goals-follow.html | HOCKEY Islanders Get the Calls and Many Goals Follow | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/hockey-rangers-will-interview-nolan.html | HOCKEY Rangers Will Interview Nolan | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/olympics-salt-lake-surplus-reported.html | OLYMPICS Salt Lake Surplus Reported | By Frank Litsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/on-hockey-difficult-call-what-to-do-with-irbe.html | ON HOCKEY Difficult Call What to Do With Irbe | By Joe Lapointe | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/on-pro-football-a-draftee-s-big-move-can-be-a-short-trip.html | ON PRO FOOTBALL A Draftees Big Move Can Be a Short Trip | By Thomas George | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/plus-pro-football-jets-say-punter-will-be-a-good-fit.html | PLUS PRO FOOTBALL Jets Say Punter Will Be a Good Fit | By Judy Battista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/sports-of-the-times-for-one-game-the-good-old-days-come-back-for-the-islanders.html | Sports of The Times For One Game the Good Old Days Come Back for the Islanders | By George Vecsey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/sports/sports-of-the-times-other-giambi-is-coming-into-his-own.html | Sports of The Times Other Giambi Is Coming Into His Own | By Harvey Araton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/theater/in-performance-dance-salute-to-durante-and-a-dance-fable.html | IN PERFORMANCE DANCE Salute to Durante And a Dance Fable | By Jennifer Dunning | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/theater/theater-review-faces-saying-as-much-as-ibsens-words.html | THEATER REVIEW Faces Saying as Much as Ibsens Words | By D J R Bruckner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/theater/theater-review-the-go-go-school-of-scottish-country-dancing.html | THEATER REVIEW The GoGo School of Scottish Country Dancing | By Bruce Weber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/us/2-die-in-southern-california-as-one-train-hits-another.html | 2 Die in Southern California As One Train Hits Another | By James Sterngold | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/us/an-influential-bush-adviser-karen-hughes-will-resign.html | An Influential Bush Adviser Karen Hughes Will Resign | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/us/income-gap-widens-between-rich-and-poor-in-5-states-and-narrows-in-1.html | Income Gap Widens Between Rich and Poor in 5 States and Narrows in 1 | By Richard W Stevenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/us/justices-weaken-movement-backing-property-rights.html | JUSTICES WEAKEN MOVEMENT BACKING PROPERTY RIGHTS | By Linda Greenhouse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/us/mother-is-charged-in-a-healthy-son-s-suicide.html | Mother Is Charged in a Healthy Sons Suicide | By John W Fountain | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | https://www.nytimes.com/2002/04/24/us/nation-challenged-immigration-officials-arrest-104-airport-workers-washington.html | A NATION CHALLENGED IMMIGRATION Officials Arrest 104 Airport Workers in Washington Area | By Matthew L Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/us/national-briefing-northwest-oregon-chief-eyes-los-angeles.html | National Briefing  Northwest Oregon Chief Eyes Los Angeles | By Matthew Preusch NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/us/national-briefing-northwest-washington-seattle-plans-layoffs.html | National Briefing  Northwest Washington Seattle Plans Layoffs | By Matthew Preusch NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/us/national-briefing-west-california-setback-for-airport-expansion.html | National Briefing  West California Setback For Airport Expansion | By Catherine Billey NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/us/national-briefing-west-hawaii-return-of-khmer-sculptures.html | National Briefing  West Hawaii Return Of Khmer Sculptures | By Michele Kayal NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/us/panel-advises-lifting-ban-on-drug-for-bowel-ailment.html | Panel Advises Lifting Ban On Drug for Bowel Ailment | By Denise Grady | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/us/scandals-church-overview-pope-offers-apology-victims-sex-abuse-priests.html | SCANDALS IN THE CHURCH THE OVERVIEW Pope Offers Apology to Victims of Sex Abuse by Priests | By Melinda Henneberger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/us/scandals-church-reporter-s-notebook-rome-little-interest-american-problem.html | SCANDALS IN THE CHURCH REPORTERS NOTEBOOK In Rome Little Interest In an American Problem | By Daniel J Wakin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/us/scandals-church-struggle-catholic-teachings-are-among-obstacles-resolving-crisis.html | SCANDALS IN THE CHURCH THE STRUGGLE Catholic Teachings Are Among Obstacles To Resolving Crisis | By Laurie Goodstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/us/scandals-in-the-church-the-money-fear-about-fund-raising-in-boston-area.html | SCANDALS IN THE CHURCH THE MONEY Fear About FundRaising in Boston Area | By Fox Butterfield and Pam Belluck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/us/senate-backs-more-ethanol-nears-passage-of-energy-bill.html | Senate Backs More Ethanol Nears Passage Of Energy Bill | By David E Rosenbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/2-blows-argentine-president-economy-minister-quits-senate-balks-crisis-bill.html | 2 Blows to Argentine President Economy Minister Quits and Senate Balks at Crisis Bill | By Larry Rohter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/2-children-linked-to-slain-hutu-are-killed-in-a-refugee-camp.html | 2 Children Linked to Slain Hutu Are Killed in a Refugee Camp | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/a-nation-challenged-manhunt-pakistanis-say-us-is-allowed-in-border-area.html | A NATION CHALLENGED MANHUNT Pakistanis Say US Is Allowed In Border Area | By Dexter Filkins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/a-nation-challenged-tunisia-explosion-at-synagogue-tied-to-jihad-arrest-made.html | A NATION CHALLENGED TUNISIA Explosion At Synagogue Tied to Jihad Arrest Made | By Chris Hedges | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/a-south-african-with-a-dream-ready-for-launch-into-space.html | A South African With a Dream Ready for Launch Into Space | By Warren E Leary | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/adams-delays-testifying-in-us-about-ira-action-in-colombia.html | Adams Delays Testifying in US About IRA Action in Colombia | By Warren Hoge | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/as-maoist-revolt-grows-nepal-fears-for-its-democracy.html | As Maoist Revolt Grows Nepal Fears for Its Democracy | By Celia W Dugger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/castro-s-attack-on-fox-places-cuban-mexican-ties-in-danger.html | Castros Attack on Fox Places CubanMexican Ties in Danger | By Tim Weiner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/chirac-and-le-pen-embark-on-election-s-final-round.html | Chirac and Le Pen Embark On Elections Final Round | By Suzanne Daley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/japan-s-bright-star-koizumi-is-fading-fast.html | Japans Bright Star Koizumi Is Fading Fast | By Howard W French | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/kinshasa-journal-suspects-by-the-score-and-oh-such-digressions.html | Kinshasa Journal Suspects by the Score and Oh Such Digressions | By Norimitsu Onishi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/mideast-turmoil-bethlehem-israelis-snipers-play-cat-palestinians-mouse-church.html | MIDEAST TURMOIL BETHLEHEM Israeli Snipers Play Cat To Palestinians Mouse At Church of the Nativity | By Joel Greenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/mideast-turmoil-lawmakers-reaffirm-israel-support.html | MIDEAST TURMOIL Lawmakers Reaffirm Israel Support | By John Files | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/mideast-turmoil-mideast-israelis-to-delay-un-fact-finders.html | MIDEAST TURMOIL MIDEAST ISRAELIS TO DELAY UN FACTFINDERS | By Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/mideast-turmoil-the-un-annan-appears-to-dismiss-israel-s-balking-on-inquiry.html | MIDEAST TURMOIL THE UN Annan Appears to Dismiss Israels Balking on Inquiry | By John Kifner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/nation-challenged-frankfurt-rich-detail-algerian-describes-plot-blow-up-french.html | A NATION CHALLENGED FRANKFURT In Rich Detail Algerian Describes Plot to Blow Up French Synagogue | By Edmund L Andrews | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/nation-challenged-muslims-little-english-town-jihad-found-young-converts.html | A NATION CHALLENGED MUSLIMS How in a Little English Town Jihad Found Young Converts | By Amy Waldman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/six-suspected-of-war-crime-will-give-up-serbia-says.html | Six Suspected Of War Crime Will Give Up Serbia Says | By Ian Fisher | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/tenuous-truce-in-venezuela-for-the-state-and-its-oil-company.html | Tenuous Truce in Venezuela for the State and Its Oil Company | By Simon Romero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/world-briefing-africa-nigeria-policing-the-police.html | World Briefing Africa Nigeria Policing The Police | By Norimitsu Onishi NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/world-briefing-africa-rwanda-former-president-arrested.html | World Briefing Africa Rwanda Former President Arrested | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/world-briefing-africa-zimbabwe-police-thwart-protest.html | World Briefing Africa Zimbabwe Police Thwart Protest | By Rachel L Swarns NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/world-briefing-americas-colombia-no-deal-to-free-rebels-hostages.html | World Briefing Americas Colombia No Deal To Free Rebels Hostages | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/world-briefing-asia-india-parliament-to-judge-government.html | World Briefing Asia India Parliament To Judge Government | By Celia W Dugger NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/world-briefing-asia-myanmar-un-envoy-returns.html | World Briefing Asia Myanmar UN Envoy Returns | By Seth Mydans NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/world-briefing-asia-vietnam-report-cites-rights-abuses.html | World Briefing Asia Vietnam Report Cites Rights Abuses | By Seth Mydans NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/world-briefing-europe-norway-neo-nazi-jailed-for-publications.html | World Briefing Europe Norway NeoNazi Jailed For Publications | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/world-briefing-europe-plan-for-north-south-cooperation.html | World Briefing Europe Plan For NorthSouth Cooperation | By Emma Daly NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-24 | https://www.nytimes.com/2002/04/24/world/world-briefing-united-nations-iraq-talks-set-for-next-week.html | World Briefing  United Nations Iraq Talks Set For Next Week | By Daniel B Schneider NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/alan-dale-73-a-crooner-popular-in-the-40-s-and-50-s.html | Alan Dale 73 a Crooner Popular in the 40s and 50s | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/bridge-lords-have-an-advantage-over-commons-but-not-here.html | BRIDGE Lords Have an Advantage Over Commons but Not Here | By Alan Truscott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/classical-music-in-review-a-night-of-songs-by-schubert.html | CLASSICAL MUSIC IN REVIEW A Night of Songs By Schubert | By Allan Kozinn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/classical-music-in-review-young-australians-standing-up.html | CLASSICAL MUSIC IN REVIEW Young Australians Standing Up | By Allan Kozinn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/dance-review-modern-currents-in-the-sensuous-flow-of-indian-traditions.html | DANCE REVIEW Modern Currents in the Sensuous Flow of Indian Traditions | By Jennifer Dunning | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/dance-review-showing-the-power-of-clarity-and-charm.html | DANCE REVIEW Showing The Power Of Clarity And Charm | By Jennifer Dunning | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/herbert-wernicke-56-director-and-designer-of-the-opera.html | Herbert Wernicke 56 Director And Designer of the Opera | By Anne Midgette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/midsummer-night-swing-with-salsa-disco-and-more.html | Midsummer Night Swing With Salsa Disco and More | By Jon Pareles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/music-review-an-opera-not-for-taming.html | MUSIC REVIEW An Opera Not for Taming | By Bernard Holland | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/music-review-finding-the-bach-beneath-beethoven.html | MUSIC REVIEW Finding The Bach Beneath Beethoven | By Paul Griffiths | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/pop-review-dance-all-day-dance-all-night-and-take-your-pick-of-musicians.html | POP REVIEW Dance All Day Dance All Night and Take Your Pick of Musicians | By Kelefa Sanneh | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/arts/songsters-off-on-a-spree-campuses-echo-with-sound-enthusiastic-cappella-groups.html | Songsters Off on a Spree Campuses Echo With the Sound of Enthusiastic a Cappella Groups | By Karen W Arenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/books/books-of-the-times-crouching-detective-hidden-intrigues.html | BOOKS OF THE TIMES Crouching Detective Hidden Intrigues | By Janet Maslin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/books/books-of-the-times-straddling-a-fault-line-between-islam-and-the-west.html | BOOKS OF THE TIMES Straddling a Fault Line Between Islam and the West | By Richard Eder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/2nd-safety-agency-nominee-is-facing-less-opposition.html | 2nd Safety Agency Nominee Is Facing Less Opposition | By Stephen Labaton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/andersen-sends-new-proposal-for-settlement-to-government.html | Andersen Sends New Proposal For Settlement To Government | By Kurt Eichenwald and Jonathan D Glater | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/at-lost-almost-1-billion-but-there-were-bright-spots.html | ATT Lost Almost 1 Billion But There Were Bright Spots | By Seth Schiesel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/boom-is-over-inquiries-aren-t.html | Boom Is Over Inquiries Arent | By Patrick McGeehan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/chief-quits-at-phone-giant-in-canada-and-stock-soars.html | Chief Quits at Phone Giant In Canada and Stock Soars | By Bernard Simon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/economic-scene-communal-activities-weddings-football-add-value-shared-knowledge.html | Economic Scene Communal activities from weddings to football add value to shared knowledge | By Virginia Postrel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/ex-editor-quits-harvard-review.html | ExEditor Quits Harvard Review | By Lorne Manly | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/forecast-for-growth-in-europe-rises-a-bit.html | Forecast For Growth In Europe Rises a Bit | By Paul Meller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/gop-bill-on-auditing-clears-house.html | GOP Bill On Auditing Clears House | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/market-place-fannie-mae-freddie-mac-pressed-again-this-time-disclosure.html | Market Place Fannie Mae and Freddie Mac Pressed Again This Time on Disclosure and Derivatives | By Alex Berenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/media-business-advertising-ad-slump-aol-cause-parent-miss-2002-goals.html | THE MEDIA BUSINESS ADVERTISING Ad Slump at AOL to Cause Parent to Miss 2002 Goals | By Seth Schiesel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/mixed-vote-at-trw-on-suitor.html | Mixed Vote at TRW on Suitor | By Andrew Ross Sorkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/phone-carrier-in-japan-delays-new-cell-service-for-6-months.html | Phone Carrier in Japan Delays New Cell Service for 6 Months | By Ken Belson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/promises-of-a-nimbler-accounting-board.html | Promises of a Nimbler Accounting Board | By Floyd Norris | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/still-secretive-aig-s-chief-promises-hints-on-a-successor.html | Still Secretive AIGs Chief Promises Hints On a Successor | By Joseph B Treaster | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/swiss-blush-but-reveal-some-salaries.html | Swiss Blush but Reveal Some Salaries | By Elizabeth Olson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/technology-briefing-hardware-microsoft-to-back-advanced-micro-chips.html | Technology Briefing  Hardware Microsoft To Back Advanced Micro Chips | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/technology-briefing-internet-latest-from-google-for-pay-search.html | Technology Briefing  Internet Latest From Google ForPay Search | By Saul Hansell NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/technology-briefing-internet-yahoo-names-a-no-2-executive.html | Technology Briefing  Internet Yahoo Names a No 2 Executive | By Saul Hansell NYT COMPILED BY ALAN KRAUSS | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/technology-gates-ends-testimony-again-invoking-sanctity-of-windows.html | TECHNOLOGY Gates Ends Testimony Again Invoking Sanctity of Windows | By Amy Harmon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/technology-hewlett-executives-defend-decision-before-vote.html | TECHNOLOGY Hewlett Executives Defend Decision Before Vote | By Steve Lohr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/the-media-business-vivendi-chief-gets-an-earful-from-unhappy-shareholders.html | THE MEDIA BUSINESS Vivendi Chief Gets an Earful From Unhappy Shareholders | By Alan Cowell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/wall-street-inquiry-expanded-with-a-subpoena-to-salomon.html | Wall Street Inquiry Expanded With a Subpoena to Salomon | By Gretchen Morgenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/world-business-briefing-europe-britain-music-retailer-to-sell-shares.html | World Business Briefing  Europe Britain Music Retailer To Sell Shares | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/world-business-briefing-europe-britain-prudential-executive-resigns.html | World Business Briefing  Europe Britain Prudential Executive Resigns | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/world-business-briefing-europe-france-luxury-sales-increase.html | World Business Briefing  Europe France Luxury Sales Increase | By Kerry Shaw NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/world-business-briefing-europe-ireland-bank-to-drop-auditor.html | World Business Briefing  Europe Ireland Bank To Drop Auditor | By Brian Lavery NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/business/xerox-reports-loss-before-accounting-change.html | Xerox Reports Loss Before Accounting Change | By Claudia H Deutsch | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/at-home-with-anita-shreve-a-muse-full-of-dormers.html | AT HOME WITH  Anita Shreve A Muse Full of Dormers | By Roland Merullo | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/crocodile-dundee-with-a-t-square.html | Crocodile Dundee With a TSquare | By Jane Perlez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/currents-architecture-contemporary-master-adds-jolt-berlin-museum-scene.html | CURRENTS ARCHITECTURE A Contemporary Master Adds a Jolt to the Berlin Museum Scene | By Stephen Treffinger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/currents-film-her-documentary-belongs-to-daddy.html | CURRENTS FILM Her Documentary Belongs to Daddy | By Stephen Treffinger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/currents-housewares-a-metal-with-a-message-be-useful-and-decorative.html | CURRENTS HOUSEWARES A Metal With a Message Be Useful and Decorative | By Stephen Treffinger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/currents-modern-design-scandinavia-lands-in-dallas-with-sharply-defined-lines.html | CURRENTS MODERN DESIGN Scandinavia Lands in Dallas With Sharply Defined Lines | By Stephen Treffinger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/currents-patterns-calling-andy-warhol-silk-screens-for-fabric-paper-and-signs.html | CURRENTS PATTERNS Calling Andy Warhol Silk Screens for Fabric Paper and Signs | By Stephen Treffinger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/currents-who-knew-beat-the-heat-now-with-an-off-peak-bargain.html | CURRENTS WHO KNEW Beat the Heat Now With an OffPeak Bargain | By Marianne Rohrlich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/design-notebook-under-a-thousand-somethings-for-under-40-somethings.html | DESIGN NOTEBOOK UnderaThousandSomethings for Under40Somethings | By David Colman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/doors-open-wide-and-blossoms-too-tours.html | Doors Open Wide and Blossoms Too Tours | By Shelly Freierman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/home-home-with-no-range.html | Home Home With No Range | By Ruth La Ferla | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/nature-twigs-and-texts-with-stories-to-tell.html | NATURE Twigs and Texts With Stories to Tell | By Anne Raver | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/garden/personal-shopper-a-showcase-of-ideas-begging-to-be-borrowed.html | PERSONAL SHOPPER A Showcase of Ideas Begging to Be Borrowed | By Marianne Rohrlich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/movies/arts-abroad-making-a-movie-in-china-the-hard-way-legally.html | ARTS ABROAD Making a Movie in China the Hard Way Legally | By Elisabeth Rosenthal | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/4000-press-transit-agency-to-pay-more-for-health-coverage.html | 4000 Press Transit Agency to Pay More for Health Coverage | By Steven Greenhouse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/a-mayor-is-his-own-inspiration-james-trumpets-his-record-and-newark-s-future.html | A Mayor Is His Own Inspiration James Trumpets His Record and Newarks Future | By Andrew Jacobs | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/after-6-years-in-prison-man-is-cleared-by-dna-tests-in-1995-killing.html | After 6 Years in Prison Man Is Cleared by DNA Tests in 1995 Killing | By William Glaberson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/albany-closes-in-on-budget-deal-leaders-say.html | Albany Closes In on Budget Deal Leaders Say | By James C McKinley Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/at-war-college-police-officials-will-work-on-disaster-response.html | At War College Police Officials Will Work on Disaster Response | By Al Baker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/blocks-just-when-the-big-idea-seemed-academic.html | BLOCKS Just When the Big Idea Seemed Academic | By David W Dunlap | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/bloomberg-says-rent-board-can-make-its-own-decisions.html | Bloomberg Says Rent Board Can Make Its Own Decisions | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/boldface-names-723266.html | BOLDFACE NAMES | By James Barron With Jennifer Steinhauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/connecticut-legislators-fail-to-halt-underwater-cable.html | Connecticut Legislators Fail To Halt Underwater Cable | By Paul Zielbauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/court-fight-complicates-new-jersey-republicans-challenge-to-torricelli.html | Court Fight Complicates New Jersey Republicans Challenge to Torricelli | By David Kocieniewski | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/dropout-rate-rises-but-wait-4-year-graduations-do-too.html | Dropout Rate Rises but Wait 4Year Graduations Do Too | By Anemona Hartocollis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/housing-pinch-on-li-causes-new-group-to-push-for-more-rentals.html | Housing Pinch on LI Causes New Group to Push for More Rentals | By Bruce Lambert | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/issue-for-teachers-isnt-pay-its-what-they-do-to-earn-it.html | Issue for Teachers Isnt Pay Its What They Do to Earn It | By Joyce Purnick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/li-diocese-adding-laypeople-to-panel-on-priestly-abuse.html | LI Diocese Adding Laypeople to Panel on Priestly Abuse | By Elissa Gootman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/major-forum-is-scheduled-to-discuss-trade-center-site.html | Major Forum Is Scheduled To Discuss Trade Center Site | By Edward Wyatt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/metro-briefing-new-jersey-newark-3-drug-dealers-sentenced.html | Metro Briefing  New Jersey Newark 3 Drug Dealers Sentenced | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/metro-briefing-new-york-albany-hudson-river-dredging-bill.html | Metro Briefing  New York Albany Hudson River Dredging Bill | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/metro-briefing-new-york-manhattan-arrest-in-ax-killing.html | Metro Briefing  New York Manhattan Arrest In Ax Killing | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/metro-briefing-new-york-manhattan-child-pornography-bill.html | Metro Briefing  New York Manhattan Child Pornography Bill | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/metro-briefing-new-york-manhattan-transgender-bill-passes.html | Metro Briefing  New York Manhattan Transgender Bill Passes | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/metro-briefing-new-york-white-plains-hotel-executive-sought.html | Metro Briefing  New York White Plains Hotel Executive Sought | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/nation-challenged-relations-for-many-american-muslims-complaints-quiet-but.html | A NATION CHALLENGED RELATIONS For Many American Muslims Complaints of Quiet but Persistent Bias | By Susan Sachs | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/newspapers-move-to-unseal-documents-on-abuse-lawsuits.html | Newspapers Move to Unseal Documents on Abuse Lawsuits | By David M Herszenhorn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/public-lives-a-cockeyed-optimist-professes-the-dismal-science.html | PUBLIC LIVES A Cockeyed Optimist Professes the Dismal Science | By Kirk Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/nyregion/when-beetles-start-chewing-city-bugs-will-be-listening.html | When Beetles Start Chewing City Bugs Will Be Listening | By Barbara Stewart | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/a-muslim-lawyer-for-moussaoui.html | A Muslim Lawyer for Moussaoui | By Steven Lubet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/giving-kids-short-shrift.html | Giving Kids Short Shrift | By Bob Herbert | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/the-failures-of-free-trade.html | The Failures of Free Trade | By Ernest F Hollings | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/the-inside-skinny.html | The Inside Skinny | By William Safire | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/opinion/zygotes-and-people-aren-t-quite-the-same.html | Zygotes and People Arent Quite the Same | By Michael S Gazzaniga | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/baseball-giambi-turns-the-jeers-to-cheers-and-the-yanks-ace-another-test.html | BASEBALL Giambi Turns the Jeers to Cheers And the Yanks Ace Another Test | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/baseball-leiter-swings-and-misses-and-then-loses-control.html | BASEBALL Leiter Swings and Misses And Then Loses Control | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/baseball-mets-pay-the-price-for-lack-of-a-bench.html | BASEBALL Mets Pay The Price For Lack Of a Bench | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/boxing-briggs-is-back-in-the-spotlight-just-ask-him.html | BOXING Briggs Is Back in the Spotlight Just Ask Him | By Lena Williams | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/hockey-a-backup-goaltender-puts-devils-on-the-edge.html | HOCKEY A Backup Goaltender Puts Devils On the Edge | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/hockey-islanders-beat-odds-to-make-a-penalty-shot.html | HOCKEY Islanders Beat Odds to Make a Penalty Shot | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/hockey-sather-interviewing-steady-stream-of-coaching-candidates.html | HOCKEY Sather Interviewing Steady Stream of Coaching Candidates | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/on-hockey-maple-leafs-coach-briefly-points-a-finger-at-himself.html | ON HOCKEY Maple Leafs Coach Briefly Points a Finger at Himself | By Joe Lapointe | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/on-pro-basketball-first-round-stretches-the-calendar.html | ON PRO BASKETBALL First Round Stretches The Calendar | By Mike Wise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/pro-basketball-eying-nba-china-will-make-athletes-pay.html | PRO BASKETBALL Eying NBA China Will Make Athletes Pay | By Craig S Smith With Mike Wise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/pro-basketball-van-horn-wins-over-fans-with-his-inspired-effort.html | PRO BASKETBALL Van Horn Wins Over Fans With His Inspired Effort | By Steve Popper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/pro-football-notebook-abraham-makes-jets-deeper-at-corner.html | PRO FOOTBALL NOTEBOOK Abraham Makes Jets Deeper At Corner | By Judy Battista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/sports-business-yes-cablevision-war-has-a-winner-directv.html | SPORTS BUSINESS YESCablevision War Has a Winner DirecTV | By Richard Sandomir | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/sports-of-the-times-pena-takes-helpful-advice-from-parents-and-predecessor.html | Sports of The Times Pena Takes Helpful Advice From Parents and Predecessor | By Harvey Araton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/sports/wahoo-mcdaniel-63-a-wrestler-and-a-folk-hero-for-fans-of-the-early-jets.html | Wahoo McDaniel 63 a Wrestler and a Folk Hero for Fans of the Early Jets | By Gerald Eskenazi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/bypassing-the-carriers-a-burg-goes-broadband.html | Bypassing the Carriers a Burg Goes Broadband | By Peter Wayner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/for-larvae-lovers-a-field-guide-online.html | For Larvae Lovers a Field Guide Online | By Tina Kelley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/house-calls-for-hard-drives.html | House Calls for Hard Drives | By Lisa Guernsey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/how-it-works-for-these-racecars-it-s-50-laps-around-the-living-room.html | HOW IT WORKS For These Racecars Its 50 Laps Around the Living Room | By Baden Copeland | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/lost-to-found-with-technology-s-help.html | Lost to Found With Technologys Help | By Jennifer 8 Lee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/news-watch-accessories-glowing-eerily-on-your-desk-a-keyboard-that-s-not-there.html | NEWS WATCH ACCESSORIES Glowing Eerily on Your Desk A Keyboard Thats Not There | By Andrew Zipern | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/news-watch-cameras-tucked-into-your-billfold-a-card-that-captures-memories.html | NEWS WATCH CAMERAS Tucked Into Your Billfold A Card That Captures Memories | By Stephen C Miller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/news-watch-design-on-the-bike-at-night-letting-the-wheels-make-a-statement.html | NEWS WATCH DESIGN On the Bike at Night Letting The Wheels Make a Statement | By Eric A Taub | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/news-watch-education-just-a-couple-of-astronauts-sitting-around-talking-mars.html | NEWS WATCH EDUCATION Just a Couple Of Astronauts Sitting Around Talking Mars | By Alan Krauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/news-watch-hand-helds-palmtop-computer-believes-that-it-belongs-on-a-desktop.html | NEWS WATCH HANDHELDS Palmtop Computer Believes That It Belongs on a Desktop | By Chris Gaither | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/online-shopper-happy-boughs-ode-on-a-pair-of-pruners.html | ONLINE SHOPPER Happy Boughs Ode on a Pair of Pruners | By Michelle Slatalla | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/postscript-i-take-it-back-cable-glitch-was-my-fault.html | POSTSCRIPT I Take It Back Cable Glitch Was My Fault | By Ivan Berger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/q-a-alphabetic-roulette-tricks-of-the-spammer.html | Q A Alphabetic Roulette Tricks of the Spammer | By Jd Biersdorfer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/state-of-the-art-goliath-your-prints-are-ready.html | STATE OF THE ART Goliath Your Prints Are Ready | By David Pogue | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/the-workaround-32-steps-to-frustration.html | The Workaround 32 Steps to Frustration | By Peter Meyers | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/technology/what-s-next-unearthing-information-in-an-avalanche-of-voice-mail.html | WHATS NEXT Unearthing Information in an Avalanche of Voice Mail | By Yudhijit Bhattacharjee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-25 | https://www.nytimes.com/2002/04/25/theater/artistic-director-leaving-royal-shakespeare.html | Artistic Director Leaving Royal Shakespeare | By Alan Riding | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/theater/critic-s-notebook-joy-and-blues-in-florida-s-piney-woods.html | CRITICS NOTEBOOK Joy and Blues In Floridas Piney Woods | By Bruce Weber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/theater/theater-review-boys-face-questions-of-life-and-death.html | THEATER REVIEW Boys Face Questions Of Life And Death | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/us/a-nation-challenged-a-warning-fbi-warns-of-a-threat-by-a-leader-of-al-qaeda.html | A NATION CHALLENGED A WARNING FBI Warns Of a Threat By a Leader Of Al Qaeda | By Philip Shenon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/us/after-a-pair-of-rare-sightings-birders-converge.html | After a Pair of Rare Sightings Birders Converge | By E Vernon Laux | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/us/after-welfare-working-poor-still-struggle-report-finds.html | After Welfare Working Poor Still Struggle Report Finds | By Jodi Wilgoren | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/us/battle-for-control-of-senate-makes-a-stop-in-sioux-falls.html | Battle for Control of Senate Makes a Stop in Sioux Falls | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/us/burned-out-stars-help-experts-reaffirm-universe-s-age.html | BurnedOut Stars Help Experts Reaffirm Universe Age | By Dennis Overbye | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/us/bush-endorses-abolition-of-immigration-agency.html | Bush Endorses Abolition of Immigration Agency | By Eric Schmitt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/us/nation-challenged-terror-suspect-defense-seeks-extensive-tests-mental-health.html | A NATION CHALLENGED THE TERROR SUSPECT Defense Seeks Extensive Tests On Mental Health of Suspect | By Neil A Lewis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/us/national-briefing-midwest-ohio-transmission-of-execution-is-challenged.html | National Briefing  Midwest Ohio Transmission Of Execution Is Challenged | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/us/national-briefing-northwest-oregon-sex-shop-owner-loses-in-court.html | National Briefing  Northwest Oregon SexShop Owner Loses In Court | By Matthew Preusch NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/us/national-briefing-west-hawaii-police-officers-sue-state.html | National Briefing  West Hawaii Police Officers Sue State | By Michele Kayal NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/us/robbed-by-alzheimer-s-lost-by-an-airline.html | Robbed by Alzheimers Lost by an Airline | By Evelyn Nieves | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/us/scandals-church-los-angeles-cardinal-50-years-later-navigator-rough-terrain.html | SCANDALS IN THE CHURCH THE LOS ANGELES CARDINAL 50 Years Later a Navigator on Rough Terrain | By Rick Lyman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/us/scandals-church-new-york-cardinal-egan-breaks-his-silence-emphasizes-children.html | SCANDALS IN THE CHURCH THE NEW YORK CARDINAL Egan Breaks His Silence And Emphasizes Children | By Daniel J Wakin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/us/scandals-church-overview-cardinals-agree-ousting-priests-for-sexual-abuse.html | SCANDALS IN THE CHURCH THE OVERVIEW CARDINALS AGREE ON OUSTING PRIESTS FOR SEXUAL ABUSE | By Melinda Henneberger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/us/scandals-in-the-church-mccarrick-is-public-voice-of-us-group.html | SCANDALS IN THE CHURCH McCarrick Is Public Voice of US Group | By Daniel J Wakin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/us/scandals-in-the-church-news-analysis-1-strike-plan-splits-group.html | SCANDALS IN THE CHURCH NEWS ANALYSIS 1Strike Plan Splits Group | By Laurie Goodstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-25 | https://www.nytimes.com/2002/04/25/us/senate-panel-moves-to-block-bias-against-gays-at-work.html | Senate Panel Moves to Block Bias Against Gays at Work | By Adam Clymer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/us/supreme-court-considers-whether-a-privacy-law-gives-students-the-right-to-sue.html | Supreme Court Considers Whether a Privacy Law Gives Students the Right to Sue | By Linda Greenhouse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/us/us-begins-issuing-data-on-individual-nursing-homes-quality-of-care.html | US Begins Issuing Data on Individual Nursing Homes Quality of Care | By Robert Pear | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/us/victor-weisskopf-a-manhattan-project-physicist-dies-at-93.html | Victor Weisskopf a Manhattan Project Physicist Dies at 93 | By Kenneth Chang | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/us/washington-talk-political-ballet-for-2002-campaign-it-s-my-slogan-no-it-s-mine.html | Washington Talk Political Ballet for the 2002 Campaign Its My Slogan No Its Mine | By Alison Mitchell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/us/white-house-memo-intrigue-centers-on-a-rising-star-in-the-west-wing.html | White House Memo Intrigue Centers on a Rising Star in the West Wing | By David E Sanger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/world/a-nation-challenged-journalists-trial-witness-tells-of-pearl-s-safety-concerns.html | A NATION CHALLENGED JOURNALISTS Trial Witness Tells of Pearls Safety Concerns | By Seth Mydans | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/world/argentine-leader-scrambles-to-find-his-way-out-of-a-mess.html | Argentine Leader Scrambles to Find His Way Out of a Mess | By Larry Rohter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/world/as-local-voting-nears-blair-assails-french-rightist-s-racism.html | As Local Voting Nears Blair Assails French Rightists Racism | By Warren Hoge | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/world/but-in-vocal-brussels-boos-boos-boos.html | But in Vocal Brussels Boos Boos Boos | By Suzanne Daley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/world/chinas-party-bosses-thwart-local-leaders.html | Chinas Party Bosses Thwart Local Leaders | By Erik Eckholm | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/world/freeze-on-deposits-is-no-holiday-argentines-find.html | Freeze on Deposits Is No Holiday Argentines Find | By Larry Rohter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/world/indonesia-resumes-us-military-talks-pleasing-the-pentagon.html | Indonesia Resumes US Military Talks Pleasing the Pentagon | By Jane Perlez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/world/mideast-turmoil-aftermath-israel-eases-opposition-inquiry-into-jenin-attack.html | MIDEAST TURMOIL THE AFTERMATH Israel Eases Opposition to Inquiry Into Jenin Attack | By Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/world/mideast-turmoil-arab-politics-saudi-to-warn-bush-of-rupture-over-israel-policy.html | MIDEAST TURMOIL ARAB POLITICS Saudi to Warn Bush of Rupture Over Israel Policy | By Patrick E Tyler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/world/mideast-turmoil-bethlehem-no-end-to-siege-at-church-but-talks-yield-small-steps.html | MIDEAST TURMOIL BETHLEHEM No End to Siege at Church But Talks Yield Small Steps | By C J Chivers | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/world/mideast-turmoil-east-jerusalem-palestinians-evicted-homes-dispute-with-israeli.html | MIDEAST TURMOIL EAST JERUSALEM Palestinians Evicted From Homes In Dispute With Israeli Rightists | By Joel Greenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/world/mideast-turmoil-gaza-strip-passions-inflamed-gaza-teenagers-die-suicidal-attacks.html | MIDEAST TURMOIL GAZA STRIP Passions Inflamed Gaza Teenagers Die In Suicidal Attacks | By David Rohde | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/world/mideast-turmoil-prime-minister-sharon-suggests-arafat-could-go-gaza-strip.html | MIDEAST TURMOIL THE PRIME MINISTER SHARON SUGGESTS ARAFAT COULD GO TO THE GAZA STRIP | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-25 | https://www.nytimes.com/2002/04/25/world/moscow-journal-the-smoothest-soviet-crooner-still-in-good-voice.html | Moscow Journal The Smoothest Soviet Crooner Still in Good Voice | By Alison Smale | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/world/others-follow-us-on-smallpox-vaccine.html | Others Follow US on Smallpox Vaccine | By William J Broad and Judith Miller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/world/us-bankrolling-is-under-scrutiny-for-ties-to-chavez-ouster.html | US Bankrolling Is Under Scrutiny for Ties to Chvez Ouster | By Christopher Marquis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/world/why-vote-for-le-pen-a-french-village-is-tight-lipped.html | Why Vote for Le Pen A French Village Is TightLipped | By Suzanne Daley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/world/world-briefing-africa-south-africa-mbeki-pledges-leadership-on-aids.html | World Briefing  Africa South Africa Mbeki Pledges Leadership On Aids | By Rachel L Swarns NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/world/world-briefing-asia-myanmar-bid-to-free-opposition-leader.html | World Briefing  Asia Myanmar Bid To Free Opposition Leader | By Seth Mydans NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/world/world-briefing-asia-nepal-rebels-destroy-a-home-of-the-premier.html | World Briefing  Asia Nepal Rebels Destroy A Home Of The Premier | By Celia W Dugger NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/world/world-briefing-europe-czech-republic-no-compensation-for-germans.html | World Briefing  Europe Czech Republic No Compensation For Germans | By Peter S Green NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/world/world-briefing-europe-portugal-high-hiv-rate.html | World Briefing  Europe Portugal High HIV Rate | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-25 | https://www.nytimes.com/2002/04/25/world/world-briefing-middle-east-iraq-the-mother-of-all-birthday-parties.html | World Briefing  Middle East Iraq The Mother Of All Birthday Parties | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/antiques-garden-decor-a-passion-with-a-past.html | ANTIQUES Garden Decor A Passion With a Past | By Wendy Moonan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/art-in-review-albert-kresch.html | ART IN REVIEW Albert Kresch | By Michael Kimmelman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/art-in-review-clarence-john-laughlin.html | ART IN REVIEW Clarence John Laughlin | By Grace Glueck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/art-in-review-danica-phelps.html | ART IN REVIEW Danica Phelps | By Holland Cotter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/art-in-review-daniela-rossell.html | ART IN REVIEW Daniela Rossell | By Holland Cotter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/art-in-review-femininity-in-contemporary-asian-art.html | ART IN REVIEW Femininity in Contemporary Asian Art | By Holland Cotter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/art-in-review-francis-bacon.html | ART IN REVIEW Francis Bacon | By Ken Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/art-in-review-neo-rauch.html | ART IN REVIEW Neo Rauch | By Roberta Smith | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/art-in-review-richard-artschwager.html | ART IN REVIEW Richard Artschwager | By Grace Glueck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/art-review-a-black-world-of-ins-and-outs.html | ART REVIEW A Black World Of Ins and Outs | By Michael Kimmelman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/art-review-a-one-of-a-kind-daredevil-kahlo-saw-life-sideways.html | ART REVIEW A OneofaKind Daredevil Kahlo Saw Life Sideways | By Holland Cotter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/art-review-whoever-she-was-her-sins-were-forgiven.html | ART REVIEW Whoever She Was Her Sins Were Forgiven | By Grace Glueck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/barbara-grizzuti-harrison-author-and-essayist-dies-at-67.html | Barbara Grizzuti Harrison Author and Essayist Dies at 67 | By Douglas Martin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/design-review-the-shape-of-the-world-as-mapmakers-saw-it.html | DESIGN REVIEW The Shape of the World As Mapmakers Saw It | By Roberta Smith | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/frank-moore-48-a-painter-with-activism-on-his-palette.html | Frank Moore 48 a Painter With Activism on His Palette | By Roberta Smith | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/arts/paul-georges-77-painter-of-figurative-allegories.html | Paul Georges 77 Painter of Figurative Allegories | By Holland Cotter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/books/writings-that-defy-time-s-toll.html | Writings That Defy Times Toll | By Michael Frank | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/aetna-health-care-unit-posts-a-profit-ending-its-drought.html | Aetna Health Care Unit Posts A Profit Ending Its Drought | By Milt Freudenheim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/as-questions-persist-tyco-halts-breakup.html | As Questions Persist Tyco Halts Breakup | By Alex Berenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/bidders-line-up-for-burger-king.html | Bidders Line Up for Burger King | By Andrew Ross Sorkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/government-rejects-andersen-proposal.html | Government Rejects Andersen Proposal | By Jonathan D Glater | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/higher-premiums-help-profit-rise-6.7-at-american-international.html | Higher Premiums Help Profit Rise 67 at American International | By Joseph B Treaster | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/ireland-considering-tactic-to-shift-debt-off-its-books.html | Ireland Considering Tactic To Shift Debt Off Its Books | By Brian Lavery | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/media-business-advertising-disney-profit-picture-shows-weakness-but-there-are.html | THE MEDIA BUSINESS ADVERTISING Disney Profit Picture Shows Weakness But There Are Encouraging Signs Too | By Geraldine Fabrikant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/pension-folly-how-losses-become-profits.html | Pension Folly How Losses Become Profits | By Floyd Norris | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/sec-begins-investigation-into-analysts.html | SEC Begins Investigation Into Analysts | By Patrick McGeehan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/senate-panel-votes-to-ease-rules-on-suits-in-stock-fraud.html | Senate Panel Votes to Ease Rules on Suits In Stock Fraud | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/sony-defies-downturn-thanks-to-playstation-2.html | Sony Defies Downturn Thanks to PlayStation 2 | By Ken Belson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/taiwan-is-trying-to-limit-its-engineers-work-in-china.html | Taiwan Is Trying to Limit Its Engineers Work in China | By Keith Bradsher | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/technology-briefing-hardware-financial-officer-retires-at-sun.html | Technology Briefing  Hardware Financial Officer Retires At Sun | By Chris Gaither NYT COMPILED BY MARK S GETZFRED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/technology-briefing-internet-auditor-revises-razorfish-letter.html | Technology Briefing  Internet Auditor Revises Razorfish Letter | By Dow Jones | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/technology-briefing-internet-red-cross-plans-online-training.html | Technology Briefing  Internet Red Cross Plans Online Training | By Barnaby Feder NYT COMPILED BY MARK S GETZFRED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/technology-briefing-internet-yahoo-signs-deal-with-overture.html | Technology Briefing  Internet Yahoo Signs Deal With Overture | By Saul Hansell NYT COMPILED BY MARK S GETZFRED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/technology-executive-testifies-microsoft-must-be-able-to-alter-windows.html | TECHNOLOGY Executive Testifies Microsoft Must Be Able to Alter Windows | By Amy Harmon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/technology-hewlett-s-chief-back-in-court-scoffs-at-accusation-of-coercion.html | TECHNOLOGY Hewletts Chief Back in Court Scoffs at Accusation of Coercion | By Steve Lohr With Andrew Ross Sorkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/the-media-business-abc-said-to-ask-jennings-to-accept-a-cut-in-salary.html | THE MEDIA BUSINESS ABC Said to Ask Jennings To Accept a Cut in Salary | By Jim Rutenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/the-media-business-advertising-addenda-accounts-751278.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Geraldine Fabrikant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/the-media-business-advertising-addenda-several-automakers-are-deciding-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Several Automakers Are Deciding Accounts | By Geraldine Fabrikant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/united-airlines-and-union-reach-tentative-agreement.html | United Airlines and Union Reach Tentative Agreement | By Edward Wong | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/world-business-briefing-europe-britain-income-down-at-cruise-line.html | World Business Briefing  Europe Britain Income Down at Cruise Line | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/world-business-briefing-europe-britain-slow-growth-at-vodafone.html | World Business Briefing  Europe Britain Slow Growth At Vodafone | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/world-business-briefing-europe-ireland-intel-resumes-expansion.html | World Business Briefing  Europe Ireland Intel Resumes Expansion | By Brian Lavery NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/world-business-briefing-europe-switzerland-drug-delay.html | World Business Briefing  Europe Switzerland Drug Delay | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/business/worldcom-earnings-fall-but-the-share-price-rises.html | WorldCom Earnings Fall But the Share Price Rises | By Barnaby J Feder and Riva D Atlas | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-in-review-circuit.html | FILM IN REVIEW Circuit | By A O Scott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-in-review-for-da-love-of-money.html | FILM IN REVIEW For the Love of Money | By Dave Kehr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-in-review-jason-x.html | FILM IN REVIEW Jason X | By Dave Kehr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-in-review-night-at-the-golden-eagle.html | FILM IN REVIEW Night at the Golden Eagle | By Ao Scott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-in-review-sex-with-strangers.html | FILM IN REVIEW Sex With Strangers | By Dave Kehr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-in-review-some-body.html | FILM IN REVIEW Some Body | By Dave Kehr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-in-review-the-other-brother.html | FILM IN REVIEW The Other Brother | By Dave Kehr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-in-review-vulgar.html | FILM IN REVIEW Vulgar | By Dave Kehr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-review-drowning-in-fear-of-certain-disaster.html | FILM REVIEW Drowning in Fear of Certain Disaster | By A O Scott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-review-eye-candy-posing-as-a-tough-cookie.html | FILM REVIEW Eye Candy Posing as a Tough Cookie | By A O Scott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-review-skating-on-top-of-the-world-during-an-endless-summer.html | FILM REVIEW Skating on Top of the World During an Endless Summer | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-review-speeding-to-hit-bottom-and-about-to-get-there-fast.html | FILM REVIEW Speeding to Hit Bottom and About to Get There Fast | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/film-review-the-marquis-de-sade-in-a-more-complex-guise.html | FILM REVIEW The Marquis de Sade in a More Complex Guise | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/home-video-733148.html | HOME VIDEO | By Peter M Nichols | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/music-review-in-a-tragic-mode-the-cry-of-an-artist-in-a-nation-under-attack.html | MUSIC REVIEW In a Tragic Mode the Cry of an Artist in a Nation Under Attack | By Allan Kozinn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/opera-review-a-neglected-donizetti-with-a-heroic-doge.html | OPERA REVIEW A Neglected Donizetti With A Heroic Doge | By Anthony Tommasini | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/taking-the-children-a-bully-who-s-no-match-for-the-bossy-sorceress.html | TAKING THE CHILDREN A Bully Whos No Match For the Bossy Sorceress | By Peter M Nichols | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/theater-review-crash-course-in-dickens-going-at-full-tilt.html | THEATER REVIEW Crash Course in Dickens Going at Full Tilt | By Ben Brantley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/tv-weekend-the-man-not-the-legend-of-a-beautiful-mind.html | TV WEEKEND The Man Not the Legend of A Beautiful Mind | By Caryn James | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/movies/watching-movies-with-barry-levinson-telling-complex-stories-simply.html | WATCHING MOVIES WITHBARRY LEVINSON Telling Complex Stories Simply | By Rick Lyman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/a-nation-challenged-charities-sorting-out-why-us-agency-spent-so-little.html | A NATION CHALLENGED CHARITIES Sorting Out Why US Agency Spent So Little | By David Barstow and Diana B Henriques | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/a-restored-haven-for-birders-opens-in-prospect-park.html | A Restored Haven for Birders Opens in Prospect Park | By Barbara Stewart | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/a-roar-an-explosion-and-first-thoughts-are-of-terrorism.html | A Roar an Explosion and First Thoughts Are of Terrorism | By Charlie Leduff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/basement-blast-thought-to-be-accidental-injures-dozens-shatters-chelsea-block.html | Basement Blast Thought to Be Accidental Injures Dozens and Shatters Chelsea Block | By Robert D McFadden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/boldface-names-748145.html | BOLDFACE NAMES | By James Barron With Jennifer Steinhauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/change-in-rules-barred-many-from-sept-11-disaster-relief.html | Change in Rules Barred Many From Sept 11 Disaster Relief | By Diana B Henriques and David Barstow | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/city-in-talks-to-end-lawsuit-over-community-gardens.html | City in Talks to End Lawsuit Over Community Gardens | By Anne Raver and Jennifer Steinhauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/club-happiness-case-is-first-test-of-state-s-death-penalty.html | Club Happiness Case Is First Test of States Death Penalty | By William Glaberson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/competing-claims-for-multi-state-lottery-prize.html | Competing Claims for MultiState Lottery Prize | By Robert Hanley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/county-chief-urges-rise-of-a-point-in-sales-tax.html | County Chief Urges Rise Of a Point In Sales Tax | By Lisa W Foderaro | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/everybody-around-the-corner-is-shot.html | Everybody Around the Corner Is Shot | By William Glaberson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/government-cuts-contact-with-sheik-lawyer-says.html | Government Cuts Contact With Sheik Lawyer Says | By Robert F Worth | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/in-court-friend-admits-he-helped-ex-nets-star-cover-up-shooting-of-driver.html | In Court Friend Admits He Helped ExNets Star Cover Up Shooting of Driver | By Richard Lezin Jones | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/law-firm-accused-of-discriminating-against-women-settles-suit.html | Law Firm Accused of Discriminating Against Women Settles Suit | By Robert F Worth | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/man-is-cleared-in-federal-case-of-an-implied-anthrax-threat.html | Man Is Cleared in Federal Case Of an Implied Anthrax Threat | By William Glaberson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/many-victims-are-workers-at-sign-maker.html | Many Victims Are Workers At Sign Maker | By Tina Kelley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/metro-briefing-connecticut-hartford-new-firm-to-test-emissions.html | Metro Briefing  Connecticut Hartford New Firm To Test Emissions | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/metro-briefing-new-jersey-atlantic-city-shopping-mall-to-close.html | Metro Briefing  New Jersey Atlantic City Shopping Mall To Close | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/metro-briefing-new-jersey-newark-work-starting-on-new-school.html | Metro Briefing  New Jersey Newark Work Starting On New School | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/metro-briefing-new-york-albany-lead-sinker-ban-advances.html | Metro Briefing  New York Albany LeadSinker Ban Advances | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/metro-briefing-new-york-albany-taxi-program-is-constitutional.html | Metro Briefing  New York Albany Taxi Program Is Constitutional | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/metro-briefing-new-york-manhattan-grandson-charged.html | Metro Briefing  New York Manhattan Grandson Charged | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/mideast-turmoil-air-quality-expert-says-asbestos-slightly-raised-risks-for.html | MIDEAST TURMOIL AIR QUALITY Expert Says Asbestos Slightly Raised Risks for Disease Among Residents of Lower Manhattan | By Kirk Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/officer-drove-while-drunk-expert-testifies.html | Officer Drove While Drunk Expert Testifies | By Nichole M Christian | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/public-lives-baseball-on-his-mind-but-the-law-in-his-genes.html | PUBLIC LIVES Baseball on His Mind but the Law in His Genes | By Robin Finn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/residential-real-estate-rowhouses-once-home-to-a-disco-staying-alive.html | Residential Real Estate Rowhouses Once Home to a Disco Staying Alive | By Rachelle Garbarine | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/state-budget-talks-stumble-over-tax-receipt-shortfall.html | State Budget Talks Stumble Over Tax Receipt Shortfall | By James C McKinley Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/talks-on-a-crown-hts-plea-deal-have-failed-the-defense-says.html | Talks on a Crown Hts Plea Deal Have Failed the Defense Says | By William Glaberson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/teenage-son-of-murderer-with-millions-is-arrested.html | Teenage Son Of Murderer With Millions Is Arrested | By Winnie Hu | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/the-big-city-the-truth-of-the-myth-about-mom.html | The Big City The Truth Of the Myth About Mom | By John Tierney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/troubled-roosevelt-village-pins-its-hope-on-revival-of-its-main-street.html | Troubled Roosevelt Village Pins Its Hope on Revival of Its Main Street | By Elissa Gootman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/virgin-airlines-settles-case-allowing-time-off-for-religion.html | Virgin Airlines Settles Case Allowing Time Off for Religion | By Robin Pogrebin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/nyregion/weighing-her-life-s-options-19-accused-of-murder-accept-plea-deal-go-trial.html | Weighing Her Lifes Options 19 and Accused of Murder Accept a Plea Deal or Go to Trial | By Sarah Kershaw | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/bad-air-days.html | Bad Air Days | By Paul Krugman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/devastated-women.html | Devastated Women | By Nicholas D Kristof | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/opinion/israel-s-right-and-left-converge.html | Israels Right and Left Converge | By Yoram Hazony | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/baseball-mussina-falters-being-too-fine-with-a-s-hitters.html | BASEBALL Mussina Falters Being Too Fine With As Hitters | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/baseball-valentine-goes-to-bench-and-johnson-delivers.html | BASEBALL Valentine Goes to Bench And Johnson Delivers | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/baseball-yankees-notebook-williams-shows-signs-of-breaking-his-slump.html | BASEBALL YANKEES NOTEBOOK Williams Shows Signs Of Breaking His Slump | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/hockey-at-least-history-is-on-side-of-devils.html | HOCKEY At Least History Is on Side Of Devils | By Steve Popper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/hockey-in-north-carolina-hurricanes-have-gathered-force.html | HOCKEY In North Carolina Hurricanes Have Gathered Force | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/hockey-sundin-is-out-for-series-and-maybe-more.html | HOCKEY Sundin Is Out for Series and Maybe More | By Shawna Richer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/hockey-while-series-heats-up-the-islanders-try-to-keep-their-cool.html | HOCKEY While Series Heats Up the Islanders Try to Keep Their Cool | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/plus-olympics-nyc-2012-names-schiller-chairman.html | PLUS OLYMPICS NYC 2012 Names Schiller Chairman | By Richard Sandomir | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/plus-sports-media-yes-and-yankees-dropped-from-suit.html | PLUS SPORTS MEDIA YES and Yankees Dropped From Suit | By Richard Sandomir | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/pro-basketball-lakers-hold-off-the-blazers-and-move-closer-to-a-sweep.html | PRO BASKETBALL Lakers Hold Off the Blazers And Move Closer to a Sweep | By Michael Arkush | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/pro-basketball-mother-s-strong-motto-gives-martin-an-edge.html | PRO BASKETBALL Mothers Strong Motto Gives Martin an Edge | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/pro-football-old-and-new-will-meet-as-jets-open-minicamp.html | PRO FOOTBALL Old and New Will Meet As Jets Open Minicamp | By Judy Battista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/scoreboard-lacrosse-fairfield-captures-title-qualifies-for-tournament.html | SCOREBOARD LACROSSE Fairfield Captures Title Qualifies for Tournament | By Frank Litsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/sports-media-announcer-shares-in-the-isles-revival.html | SPORTS MEDIA Announcer Shares In the Isles Revival | By Richard Sandomir | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/sports-of-the-times-a-friendly-match-has-milbrett-missing.html | Sports Of The Times A Friendly Match Has Milbrett Missing | By George Vecsey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/sports-of-the-times-zito-shows-his-stuff-to-the-yanks.html | Sports Of The Times Zito Shows His Stuff To the Yanks | By Harvey Araton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/track-and-field-most-penn-relays-pole-vaulters-shun-wearing-helmets.html | TRACK AND FIELD Most Penn Relays PoleVaulters Shun Wearing Helmets | By Frank Litsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/sports/weight-lifting-surprising-source-of-power-for-us.html | WEIGHT LIFTING Surprising Source Of Power For US | By Lynn Zinser | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/driving-at-70-classic-makes-its-broadway-debut.html | DRIVING At 70 Classic Makes Its Broadway Debut | By Marine Cole | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/driving-do-women-have-the-zoom-gene.html | DRIVING Do Women Have The Zoom Gene | By Alessandra Stanley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/driving-pink-power-from-1955-a-car-just-for-women-but-the-color-is-all-wrong.html | DRIVING PINK POWER From 1955 a Car Just for Women but the Color Is All Wrong | By Jim Motavalli | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/driving-where-rubber-hits-anything-but-road.html | DRIVING Where Rubber Hits Anything but Road | By Joseph B Treaster | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/favorites-a-swing-with-bounce-and-no-rope-burns.html | FAVORITES A Swing With Bounce and No Rope Burns | By Stephen Williams | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/foraging-a-2000-chaise-sit-back-and-dream.html | FORAGING A 2000 Chaise Sit Back and Dream | By Suzanne Slesin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/havens-beach-dreaming-house-scheming-summer-ahead.html | HAVENS Beach Dreaming House Scheming Summer Ahead | By N R Kleinfield | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/havens-buying-refuge-in-uncertain-times.html | HAVENS Buying Refuge in Uncertain Times | By Nadine Brozan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/havens-by-the-shore-bungalows-and-cottages-up-for-grabs.html | HAVENS By the Shore Bungalows And Cottages Up for Grabs | By Aaron Donovan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/havens-living-here-at-a-horse-farm-quiet-times-hard-work-and-time-to-tally-ho.html | HAVENS LIVING HERE At a Horse Farm Quiet Times Hard Work and Time to Tally Ho | Interview by Marine Cole | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/journeys-36-hours-death-valley.html | JOURNEYS 36 Hours  Death Valley | By Mark Bittman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/journeys-in-the-gator-s-house-no-wrestling-please.html | JOURNEYS In the Gators House No Wrestling Please | By James Gorman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/travel/rituals-just-like-mom-used-to-order.html | RITUALS Just Like Mom Used to Order | By Jennie Green | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/us/a-key-university-abolishes-early-decision-admissions.html | A Key University Abolishes Early Decision Admissions | By Diana Jean Schemo | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-26 | https://www.nytimes.com/2002/04/26/us/budget-concerns-are-raised-on-continued-use-of-guard.html | Budget Concerns Are Raised On Continued Use of Guard | By James Dao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/us/congress-is-close-to-final-accord-on-farm-bill.html | Congress Is Close to Final Accord on Farm Bill | By Elizabeth Becker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/us/house-panel-backs-nevada-as-site-to-bury-atomic-waste.html | House Panel Backs Nevada As Site to Bury Atomic Waste | By Matthew L Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/us/mideast-turmoil-terror-suspect-moussaoui-s-defense-plan-complicates-terror-trial.html | MIDEAST TURMOIL THE TERROR SUSPECT Moussaoui Defense Plan Complicates Terror Trial | By Neil A Lewis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/us/national-briefing-midwest-minnesota-now-ventura-the-video-game.html | National Briefing  Midwest Minnesota Now Ventura The Video Game | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/us/pennsylvania-rivals-try-to-redefine-their-party.html | Pennsylvania Rivals Try to Redefine Their Party | By Francis X Clines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/us/rule-could-let-mine-debris-fill-in-valleys-and-streams.html | Rule Could Let Mine Debris Fill In Valleys and Streams | By Katharine Q Seelye | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/us/scandals-church-boston-catholics-for-many-questions-church-leadership-remain.html | SCANDALS IN THE CHURCH BOSTON CATHOLICS For Many Questions of Church Leadership Remain | By Fox Butterfield | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/us/scandals-church-boston-records-new-documents-show-church-knew-concern-about.html | SCANDALS IN THE CHURCH THE BOSTON RECORDS New Documents Show Church Knew of Concern About Priest | By Pam Belluck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/us/scandals-church-overview-head-bishops-group-cites-split-over-past-abuse-cases.html | SCANDALS IN THE CHURCH THE OVERVIEW Head of Bishops Group Cites A Split Over Past Abuse Cases | By Laurie Goodstein and Sam Dillon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/us/scandals-church-treatment-program-abusive-priests-are-varied-but-treatable.html | SCANDALS IN THE CHURCH THE TREATMENT PROGRAM Abusive Priests Are Varied but Treatable Center Found | By Erica Goode | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/us/scandals-in-the-church-news-analysis-damage-control-mode.html | SCANDALS IN THE CHURCH NEWS ANALYSIS DamageControl Mode | By Adam Liptak | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/us/senate-passes-an-energy-bill-called-flawed-by-both-sides.html | Senate Passes an Energy Bill Called Flawed By Both Sides | By David E Rosenbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/us/tax-revenues-lag-threatening-to-double-deficit.html | Tax Revenues Lag Threatening to Double Deficit | By Richard W Stevenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/us/us-panel-backs-a-risky-effort-to-save-a-grand-canyon-fish.html | US Panel Backs a Risky Effort to Save a Grand Canyon Fish | By Sandra Blakeslee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/us/vote-in-house-strongly-backs-an-end-to-ins.html | Vote in House Strongly Backs An End to INS | By Eric Schmitt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/us/washington-memo-economic-revival-poses-a-problem-for-bush.html | Washington Memo Economic Revival Poses a Problem for Bush | By Richard W Stevenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/us/we-barber-82-medal-winner-in-korea-siege.html | WE Barber 82 Medal Winner in Korea Siege | By Douglas Martin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/world/2-britons-cleared-in-death-of-immigrant-boy.html | 2 Britons Cleared in Death of Immigrant Boy | By Warren Hoge | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-26 | https://www.nytimes.com/2002/04/26/world/argentine-congress-tightens-rules-on-bank-withdrawals.html | Argentine Congress Tightens Rules on Bank Withdrawals | By Larry Rohter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/world/ox-s-wooing-of-america-brings-him-woes-at-home.html | Foxs Wooing of America Brings Him Woes at Home | By Tim Weiner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/world/hunger-in-southern-africa-imperils-lives-of-millions.html | Hunger in Southern Africa Imperils Lives of Millions | By Henri E Cauvin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/world/irish-premier-calls-general-election-for-may-17.html | Irish Premier Calls General Election for May 17 | By Brian Lavery | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/world/leaderless-french-socialists-reeling.html | Leaderless French Socialists Reeling | By Suzanne Daley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/world/mideast-turmoil-bethlehem-in-grim-cortege-9-arabs-carry-dead-from-church.html | MIDEAST TURMOIL BETHLEHEM In Grim Cortege 9 Arabs Carry Dead From Church | By C J Chivers | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/world/mideast-turmoil-congress-republicans-schedule-vote-on-unity-with-israel.html | MIDEAST TURMOIL CONGRESS Republicans Schedule Vote On Unity With Israel | By Alison Mitchell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/world/mideast-turmoil-intelligence-officials-say-qaeda-suspect-has-given-useful.html | MIDEAST TURMOIL INTELLIGENCE Officials Say Qaeda Suspect Has Given Useful Information | By Philip Shenon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/world/mideast-turmoil-investigations-german-officials-find-more-terrorist-groups-some.html | MIDEAST TURMOIL INVESTIGATIONS German Officials Find More Terrorist Groups and Some Disturbing Parallels | By Edmund L Andrews | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/world/mideast-turmoil-jerusalem-israel-refuses-to-recognize-greek-orthodox-patriarch.html | MIDEAST TURMOIL JERUSALEM Israel Refuses to Recognize Greek Orthodox Patriarch | By Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/world/mideast-turmoil-ramallah-arafat-court-said-to-convict-4-israel-seeks.html | MIDEAST TURMOIL RAMALLAH Arafat Court Said to Convict 4 Israel Seeks | By Serge Schmemann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/world/mideast-turmoil-the-arabs-young-egyptians-hearing-call-of-martyrdom.html | MIDEAST TURMOIL THE ARABS Young Egyptians Hearing Call of Martyrdom | By Tim Golden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/world/mideast-turmoil-the-meeting-saudi-tells-bush-us-must-temper-backing-of-israel.html | MIDEAST TURMOIL THE MEETING SAUDI TELLS BUSH US MUST TEMPER BACKING OF ISRAEL | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/world/new-web-of-trust-topples-a-mighty-mexican-cartel.html | New Web of Trust Topples a Mighty Mexican Cartel | By Tim Weiner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/world/tokyo-journal-mom-and-pop-stores-hello-becomes-a-goodbye.html | Tokyo Journal MomandPop Stores Hello Becomes a Goodbye | By Howard W French | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/world/world-briefing-africa-nigeria-obasanjo-to-seek-second-term.html | World Briefing Africa Nigeria Obasanjo To Seek Second Term | By Norimitsu Onishi NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/world/world-briefing-asia-malaysia-whipping-for-illegal-immigrants.html | World Briefing Asia Malaysia Whipping For Illegal Immigrants | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/world/world-briefing-asia-north-korea-harsh-warning-to-us.html | World Briefing Asia North Korea Harsh Warning To US | By James Brooke NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-26 | https://www.nytimes.com/2002/04/26/world/world-briefing-europe-russia-top-chechen-reported-killed.html | World Briefing Europe Russia Top Chechen Reported Killed | By Sophia Kishkovsky NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/arts/a-clowns-s-life-shows-that-fame-is-just-a-pratfall.html | A Clowns Life Shows That Fame Is Just a Pratfall | By Dinitia Smith | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-27 | https://www.nytimes.com/2002/04/27/arts/anti-semitism-deepening-among-muslims-hateful-images-jews-are-embedded-islamic.html | AntiSemitism Is Deepening Among Muslims Hateful Images Of Jews Are Embedded In Islamic Popular Culture | By Susan Sachs | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/arts/bridge-so-you-found-your-2-0-fit-now-bid-three-no-trump.html | BRIDGE So You Found Your 20 Fit Now Bid Three NoTrump | By Alan Truscott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/arts/judge-revives-case-of-nazi-looted-art.html | Judge Revives Case Of NaziLooted Art | By Celestine Bohlen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/arts/music-review-catching-up-with-elliott-carter.html | MUSIC REVIEW Catching Up With Elliott Carter | By Anthony Tommasini | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/arts/music-review-for-sibelius-a-free-flow-with-clarity.html | MUSIC REVIEW For Sibelius A Free Flow With Clarity | By Anthony Tommasini | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/arts/music-review-tin-cans-silence-and-a-cello.html | MUSIC REVIEW Tin Cans Silence and a Cello | By Allan Kozinn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/arts/pop-review-songs-and-samples-aimed-at-those-who-love-a-loser.html | POP REVIEW Songs and Samples Aimed At Those Who Love a Loser | By Ben Ratliff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/arts/television-review-rewarding-churchill-s-boorishness-with-devotion.html | TELEVISION REVIEW Rewarding Churchills Boorishness With Devotion | By Ron Wertheimer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/arts/think-tank-with-the-index-of-leading-economic-indicators-a-social-report-card.html | THINK TANK With the Index of Leading Economic Indicators a Social Report Card | By Alexander Stille | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/business/a-new-risk-to-computers-worldwide.html | A New Risk To Computers Worldwide | By John Schwartz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/business/company-news-unions-split-in-talks-with-united-airlines.html | COMPANY NEWS UNIONS SPLIT IN TALKS WITH UNITED AIRLINES | By Edward Wong NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/business/credit-squeeze-is-easing-but-boardroom-pall-lingers.html | Credit Squeeze Is Easing But Boardroom Pall Lingers | By Daniel Altman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/business/doubts-voiced-on-how-much-a-tyco-spinoff-might-raise.html | Doubts Voiced on How Much a Tyco Spinoff Might Raise | By Andrew Ross Sorkin and Alex Berenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/business/economy-is-surging-but-wall-st-is-down-in-the-dumps.html | Economy Is Surging but Wall St Is Down in the Dumps | By Gretchen Morgenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/business/hospital-group-s-link-to-company-is-criticized.html | Hospital Groups Link To Company Is Criticized | By Mary Williams Walsh | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/business/international-business-a-management-shuffle-at-british-publisher.html | INTERNATIONAL BUSINESS A Management Shuffle at British Publisher | By Suzanne Kapner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/business/international-business-honda-defies-market-as-earnings-surge.html | INTERNATIONAL BUSINESS Honda Defies Market as Earnings Surge | By Ken Belson With Micheline Maynard | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/business/john-rohrbeck-62-president-of-nbc-tv-stations.html | John Rohrbeck 62 President of NBC TV Stations | By Eric Pace | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/business/judge-refuses-to-postpone-andersen-trial.html | Judge Refuses to Postpone Andersen Trial | By David Barboza With Jonathan D Glater | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/business/merrill-chief-is-apologetic-over-analysts-one-dismissed.html | Merrill Chief Is Apologetic Over Analysts One Dismissed | By Patrick McGeehan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-27 | https://www.nytimes.com/2002/04/27/business/us-airways-ready-to-test-federal-loan-program.html | US Airways Ready to Test Federal Loan Program | By Edward Wong | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/business/us-economy-grew-strongly-in-1st-quarter.html | US Economy Grew Strongly In 1st Quarter | By David Leonhardt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/business/world-business-briefing-asia-japan-airline-merger-approved.html | World Business Briefing  Asia Japan Airline Merger Approved | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/business/world-business-briefing-asia-japan-write-off-at-softbank.html | World Business Briefing  Asia Japan WriteOff At Softbank | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/business/world-business-briefing-europe-britain-big-gain-at-unilever.html | World Business Briefing  Europe Britain Big Gain At Unilever | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/business/world-business-briefing-europe-britain-economic-growth.html | World Business Briefing  Europe Britain Economic Growth | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/business/world-business-briefing-europe-switzerland-earnings-investigation.html | World Business Briefing  Europe Switzerland Earnings Investigation | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/58.9-million-is-on-the-line-as-rivals-spar-over-jackpot.html | 589 Million Is on the Line As Rivals Spar Over Jackpot | By Robert Hanley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/after-details-of-albany-budget-talks-appear-in-press-the-recriminations-begin.html | After Details of Albany Budget Talks Appear in Press the Recriminations Begin | By James C McKinley Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/bishop-daily-asks-parents-to-report-possible-abuse.html | Bishop Daily Asks Parents To Report Possible Abuse | By Robert D McFadden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/date-of-exam-for-elite-schools-is-moved-up-disturbing-parents.html | Date of Exam for Elite Schools Is Moved Up Disturbing Parents | By Anemona Hartocollis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/detectives-deny-bribing-witnesses-in-case-being-challenged.html | Detectives Deny Bribing Witnesses in Case Being Challenged | By William Glaberson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/federal-funds-will-keep-14-companies-downtown.html | Federal Funds Will Keep 14 Companies Downtown | By Charles V Bagli | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/hispanic-rises-to-3-star-chief-in-police-dept.html | Hispanic Rises To 3Star Chief In Police Dept | By William K Rashbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/investigation-of-essex-executive-focuses-on-bribes-no-show-jobs-and-contracts.html | Investigation of Essex Executive Focuses on Bribes NoShow Jobs and Contracts | By Ronald Smothers | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/mayor-wants-better-english-language-instruction-in-schools.html | Mayor Wants Better EnglishLanguage Instruction in Schools | By Diane Cardwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/nation-challenged-detainees-dispute-that-prevented-new-jersey-deportations.html | A NATION CHALLENGED DETAINEES Dispute That Prevented New Jersey Deportations Is Resolved | By Susan Sachs | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/nyc-car-accidents-juries-tend-to-think-so.html | NYC Car Accidents Juries Tend To Think So | By Clyde Haberman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/plan-to-let-the-brave-see-different-brooklyn-heights.html | Plan to Let the Brave See Different Brooklyn Heights | By Diane Cardwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/police-officer-is-shot-in-a-brooklyn-alley.html | Police Officer Is Shot in a Brooklyn Alley | By Tina Kelley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/prosecutor-opens-inquiry-into-explosion.html | Prosecutor Opens Inquiry Into Explosion | By Al Baker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/religion-journal-finding-the-place-of-faith-in-psychiatric-treatment.html | Religion Journal Finding the Place of Faith In Psychiatric Treatment | By Marek Fuchs | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/skakel-lawyers-say-tape-shows-another-man-admitted-killing.html | Skakel Lawyers Say Tape Shows Another Man Admitted Killing | By David M Herszenhorn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/slow-return-hub-for-aviation-after-67-years-newark-s-first-terminal-has-new-life.html | Slow Return as Hub for Aviation After 67 Years Newarks First Terminal Has New Life | By Glenn Collins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/special-master-is-named-to-help-redraw-new-york-s-congressional-districts.html | Special Master Is Named to Help Redraw New Yorks Congressional Districts | By Tina Kelley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/nyregion/state-to-ask-for-more-money-for-rebuilding-from-congress.html | State to Ask for More Money For Rebuilding From Congress | By Edward Wyatt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/editorial-observer-a-pair-of-rare-avian-visitors-bring-out-the-bird-watchers.html | Editorial Observer A Pair of Rare Avian Visitors Bring Out the BirdWatchers | By Verlyn Klinkenborg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/fatal-flaws-in-the-justice-system.html | Fatal Flaws in the Justice System | By David Feige | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/priests-and-the-hypocrisy-of-zero-tolerance.html | Priests and the Hypocrisy of Zero Tolerance | By Alan Wolfe | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/religion-for-dummies.html | Religion for Dummies | By Frank Rich | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/opinion/why-not-raise-taxes.html | Why Not Raise Taxes | By Daniel Cantor | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/baseball-clemens-shuts-down-seattle-as-yanks-end-suspense-early.html | BASEBALL Clemens Shuts Down Seattle As Yanks End Suspense Early | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/baseball-estes-comes-close-to-perfect-in-his-first-victory-as-a-met.html | BASEBALL Estes Comes Close to Perfect in His First Victory as a Met | By Jack Curry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/figure-skating-international-skating-union-discuss-french-judge-s-status-meeting.html | FIGURE SKATING International Skating Union to Discuss French Judges Status at Meeting | By Richard Sandomir | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/hockey-filled-penalty-boxes-reflect-nasty-battle.html | HOCKEY Filled Penalty Boxes Reflect Nasty Battle | By Shawna Richer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/hockey-maple-leafs-punish-the-isles-from-start-to-finish.html | HOCKEY Maple Leafs Punish the Isles From Start to Finish | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/hockey-the-devils-sagging-offense-is-missing-sykoras-touch.html | HOCKEY The Devils Sagging Offense Is Missing Sykoras Touch | By Joe Lapointe | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/plus-boxing-a-bigger-briggs-is-ready-for-mcclinc.html | PLUS BOXING A Bigger Briggs Is Ready for McClinc | By Lena Williams | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/plus-horse-racing-it-s-a-giggle-wins.html | PLUS HORSE RACING Its A Giggle Wins | By Alex Orr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/plus-track-and-field-javelin-thrower-wins-4th-drake-title.html | PLUS TRACK AND FIELD Javelin Thrower Wins 4th Drake Title | By James Dunaway | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/pro-basketball-hot-words-as-sixers-frustration-boils-over.html | PRO BASKETBALL Hot Words As Sixers Frustration Boils Over | By Mike Wise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/pro-basketball-nets-stay-steadfast-down-the-stretch-to-win.html | PRO BASKETBALL Nets Stay Steadfast Down the Stretch to Win | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/pro-basketball-o-neal-cant-regain-his-game-1-form.html | PRO BASKETBALL ONeal Cant Regain His Game 1 Form | By Chris Broussard | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/pro-football-giants-shockey-and-hatch-make-different-impressions.html | PRO FOOTBALL Giants Shockey and Hatch Make Different Impressions | By Buster Olney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/pro-football-testaverde-s-5-year-contract-ends-talk-of-a-controversy.html | PRO FOOTBALL Testaverde 5Year Contract Ends Talk of a Controversy | By Judy Battista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/sports-of-the-times-testaverde-and-jets-buy-time.html | Sports of The Times Testaverde And Jets Buy Time | By William C Rhoden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/track-and-field-webb-s-debut-in-the-distance-medley-relay-is-spoiled-by-arkansas.html | TRACK AND FIELD Webbs Debut in the Distance Medley Relay Is Spoiled by Arkansas | By Frank Litsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/sports/weight-lifting-berube-pushing-for-the-worlds.html | WEIGHT LIFTING Berube Pushing for the Worlds | By Lynn Zinser | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/theater/theater-review-stripping-for-a-peep-show-is-a-job-with-no-future.html | THEATER REVIEW Stripping for a Peep Show Is a Job With No Future | By Neil Genzlinger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/us/a-new-york-transit-rescuer-is-hired-to-revive-amtrak.html | A New York Transit Rescuer Is Hired to Revive Amtrak | By Matthew L Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/us/accord-reached-on-a-bill-raising-farm-subsidies.html | Accord Reached on a Bill Raising Farm Subsidies | By Elizabeth Becker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/us/e-mail-suggests-energy-official-encouraged-lobbyist-on-policy.html | EMail Suggests Energy Official Encouraged Lobbyist on Policy | By Don van Natta Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/us/helen-l-sobell-84-leader-of-effort-to-spare-rosenbergs.html | Helen L Sobell 84 Leader Of Effort to Spare Rosenbergs | By Wolfgang Saxon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/us/house-gop-seeking-ways-to-slow-growth-of-hospital-outlays-under-medicare.html | House GOP Seeking Ways to Slow Growth of Hospital Outlays Under Medicare | By Robert Pear | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/us/lisa-lopes-rapper-dies-in-honduras-crash-at-30.html | Lisa Lopes Rapper Dies in Honduras Crash at 30 | By Jon Pareles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/us/national-briefing-northwest-oregon-deadly-stowaway.html | National Briefing  Northwest Oregon Deadly Stowaway | By Matthew Preusch NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/us/national-briefing-washington-congressman-is-retiring.html | National Briefing  Washington Congressman Is Retiring | By David Stout NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/us/national-briefing-west-hawaii-stranded-dog-rescued.html | National Briefing  West Hawaii Stranded Dog Rescued | By Michele Kayal NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/us/scandals-church-hierarchy-philadelphia-s-cardinal-says-us-delegation-agrees-zero.html | SCANDALS IN THE CHURCH THE HIERARCHY Philadelphias Cardinal Says US Delegation Agrees on Zero Tolerance | By Francis X Clines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-27 | https://www.nytimes.com/2002/04/27/us/scandals-church-lawyers-flush-times-for-legal-vanguard-priest-lawsuits.html | SCANDALS IN THE CHURCH THE LAWYERS Flush Times for Legal Vanguard in Priest Lawsuits | By Adam Liptak | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/us/scandals-church-lay-members-chicago-group-urges-suspension-donations.html | SCANDALS IN THE CHURCH THE LAY MEMBERS In Chicago Group Urges A Suspension Of Donations | By Jodi Wilgoren | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/us/scandals-church-shanley-case-nun-feels-betrayed-male-led-scandal.html | SCANDALS IN THE CHURCH THE SHANLEY CASE A Nun Feels Betrayed In a MaleLed Scandal | By Sara Rimer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/us/scientist-reveals-secret-of-genome-it-s-his.html | Scientist Reveals Secret of Genome Its His | By Nicholas Wade | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/us/scores-of-big-gop-donors-join-bush-in-texas-at-lunch.html | Scores of Big GOP Donors Join Bush in Texas at Lunch | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/us/the-big-old-dam-still-thrills-but-from-fewer-angles.html | The Big Old Dam Still Thrills but From Fewer Angles | By James Sterngold | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/us/the-newly-rich-are-fueling-a-new-era-in-philanthropy.html | The Newly Rich Are Fueling A New Era in Philanthropy | By Stephanie Strom | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/a-nation-challenged-kyrgyzstan-a-bustling-us-air-base-materializes-in-the-mud.html | A NATION CHALLENGED KYRGYZSTAN A Bustling US Air Base Materializes in the Mud | By Edmund L Andrews | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/argentina-partly-opens-banks-and-names-an-economy-minister.html | Argentina Partly Opens Banks and Names an Economy Minister | By Larry Rohter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/as-egypt-curbs-dissent-critic-fears-his-fate-at-trial.html | As Egypt Curbs Dissent Critic Fears His Fate at Trial | By Tim Golden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/bomb-in-pakistan-mosque-kills-12-and-hurts-dozens.html | Bomb in Pakistan Mosque Kills 12 and Hurts Dozens | By Seth Mydans | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/chinas-man-to-watch-steps-into-the-us-spotlight.html | Chinas Man to Watch Steps Into the US Spotlight | By Erik Eckholm | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/ex-soldier-fabricated-chechnya-story-russian-officials-say.html | ExSoldier Fabricated Chechnya Story Russian Officials Say | By Patrick E Tyler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/fears-linger-venezuelans-press-for-truth-about-killings-during-chavez-protests.html | As Fears Linger Venezuelans Press for Truth About Killings During Chvez Protests | By Ginger Thompson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/jospins-advice-to-france-please-pick-ahem-chirac.html | Jospins Advice to France Please Pick Ahem Chirac | By Suzanne Daley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/mideast-turmoil-bethlehem-israel-s-threat-attack-church-pulled-back.html | MIDEAST TURMOIL BETHLEHEM Israels Threat of an Attack on a Church Is Pulled Back | By C J Chivers | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/mideast-turmoil-diplomacy-saudi-proposes-mideast-action-led-by-the-us.html | MIDEAST TURMOIL DIPLOMACY Saudi Proposes Mideast Action Led by the US | By Patrick E Tyler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/mideast-turmoil-stalemate-after-new-raids-bush-again-urges-israeli-pullback.html | MIDEAST TURMOIL STALEMATE AFTER NEW RAIDS BUSH AGAIN URGES ISRAELI PULLBACK | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/nation-challenged-philippines-given-300000-abductors-refuse-free-2-americans.html | A NATION CHALLENGED THE PHILIPPINES Given 300000 Abductors Refuse to Free 2 Americans | By Raymond Bonner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/north-koreans-get-asylum-at-beijing-embassies.html | North Koreans Get Asylum at Beijing Embassies | By Elisabeth Rosenthal | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-27 | https://www.nytimes.com/2002/04/27/oreste-piccioni-leading-physicist-dies-at-86.html | Oreste Piccioni Leading Physicist Dies at 86 | By Kenneth Chang | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/reports-differ-on-causes-of-taiwan-runway-crash-that-killed-83.html | Reports Differ on Causes of Taiwan Runway Crash That Killed 83 | By Keith Bradsher | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/russia-releases-tape-to-support-claim-of-chechen-rebel-s-death.html | Russia Releases Tape to Support Claim of Chechen Rebels Death | By Michael Wines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/shooting-rampage-at-german-school.html | SHOOTING RAMPAGE AT GERMAN SCHOOL | By Edmund L Andrews | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/the-saturday-profile-an-unlikely-couturier-from-an-unlikely-paris.html | THE SATURDAY PROFILE An Unlikely Couturier From an Unlikely Paris | By Neil MacFarquhar | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/world-briefing-africa-congo-rebels-make-political-alliance.html | World Briefing  Africa Congo Rebels Make Political Alliance | By Norimitsu Onishi NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/world-briefing-asia-japan-compensation-for-slave-laborers.html | World Briefing  Asia Japan Compensation For Slave Laborers | By Howard W French NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/world-briefing-asia-myanmar-un-envoy-sees-progress.html | World Briefing  Asia Myanmar UN Envoy Sees Progress | By Seth Mydans NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/world-briefing-asia-nepal-bombs-intended-for-us-or-king.html | World Briefing  Asia Nepal Bombs Intended For US Or King | By Celia W Dugger NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/world-briefing-asia-south-korea-an-apology-from-the-president.html | World Briefing  Asia South Korea An Apology From The President | By Don Kirk NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/world-briefing-europe-britain-acquittal-prompts-calls-for-inquiry.html | World Briefing  Europe Britain Acquittal Prompts Calls For Inquiry | By Warren Hoge NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/world-briefing-europe-ireland-pre-election-immigration-crackdown.html | World Briefing  Europe Ireland PreElection Immigration Crackdown | By Brian Lavery NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-27 | https://www.nytimes.com/2002/04/27/world/world-briefing-europe-the-hague-ex-army-chief-denies-war-crimes.html | World Briefing  Europe The Hague ExArmy Chief Denies War Crimes | By Marlise Simons NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/architecture-a-thoughtful-end-justifying-dramatic-means.html | ARTARCHITECTURE A Thoughtful End Justifying Dramatic Means | By Ted Loos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/architecture-record-of-wretchedness-from-the-soviet-eden.html | ARTARCHITECTURE Record of Wretchedness From the Soviet Eden | By Vicki Goldberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/dance-before-dancers-there-must-be-dance-teachers.html | DANCE Before Dancers There Must Be Dance Teachers | By Jennifer Dunning | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/dance-this-week-a-mideast-peace-at-least-onstage.html | DANCE THIS WEEK A Mideast Peace At Least Onstage | By Joseph Carman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/dance-to-be-so-young-and-also-so-good.html | DANCE To Be So Young And Also So Good | By Gia Kourlas | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/music-all-the-world-s-a-band-and-here-s-how-it-sounds.html | MUSIC All the Worlds A Band and Heres How It Sounds | By Evan Eisenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/music-an-opera-thats-a-talk-show-that-s-a-philosophy.html | MUSIC An Opera Thats a Talk Show Thats a Philosophy | By Kyle Gann | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/music-cherishing-the-touch-of-a-song.html | MUSIC Cherishing the Touch of a Song | By Matthew Gurewitsch | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/music-high-notes-the-great-gatsby-after-its-tryout.html | MUSIC HIGH NOTES The Great Gatsby After Its Tryout | By Anthony Tommasini | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/music-spins-it-s-sad-and-you-can-dance-to-it.html | MUSIC SPINS Its Sad and You Can Dance to It | By Ben Ratliff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/music-too-many-notes-and-too-few-ears.html | MUSIC Too Many Notes and Too Few Ears | By Matthew Gurewitsch | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/music-where-the-art-comes-through-loud-if-not-clear.html | MUSIC Where the Art Comes Through Loud if Not Clear | By Paul Griffiths | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/television-radio-for-the-weather-engaged-manna-from-heaven.html | TELEVISIONRADIO For the WeatherEngaged Manna From Heaven | By John D Thomas | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/television-radio-goodbye-you-dizzy-ditz-you.html | TELEVISIONRADIO Goodbye You Dizzy Ditz You | By Anita Gates | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/television-radio-serious-music-but-classically-kids.html | TELEVISIONRADIO Serious Music but Classically Kids | By Clea Simon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/theater-is-tyranny-a-thing-of-the-past.html | THEATER Is Tyranny A Thing Of the Past | By Anthony Tommasini | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/arts/when-the-suffering-undoes-the-artist.html | When the Suffering Undoes the Artist | By Jon Pareles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/automobiles/the-hatch-is-back-but-please-don-t-use-the-h-word.html | The Hatch Is Back but Please Dont Use the HWord | By Dan Neil | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/automobiles/three-contemporary-riffs-on-an-old-cargo-door-melody.html | Three Contemporary Riffs on an Old CargoDoor Melody | By Dan Neil | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/books/a-woman-without-a-past.html | A Woman Without a Past | By Nell Freudenberger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/books/behind-the-veil.html | Behind the Veil | By Isabel Hilton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/books/books-in-brief-fiction-637661.html | BOOKS IN BRIEF  FICTION  POETRY | By Michael Porter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/books/books-in-brief-fiction-poetry-637670.html | BOOKS IN BRIEF  FICTION  POETRY | By Marina Harss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/books/books-in-brief-fiction-poetry-637688.html | BOOKS IN BRIEF  FICTION  POETRY | By King Kaufman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/books/books-in-brief-fiction-poetry-637696.html | BOOKS IN BRIEF  FICTION  POETRY | By Adam Baer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/books/books-in-brief-fiction-poetry-637700.html | BOOKS IN BRIEF  FICTION  POETRY | By Andy Brumer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/books/books-in-brief-fiction-poetry-trekking-toward-transcendence.html | BOOKS IN BRIEF  FICTION  POETRY Trekking Toward Transcendence | By Amy Benfer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/books/friendly-persuasion.html | Friendly Persuasion | By Anthony Lewis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/books/lenin-s-capitalists.html | Lenins Capitalists | By William Taubman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/books/meet-the-parents.html | Meet the Parents | By King Kaufman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/books/mexico-s-miracle.html | Mexicos Miracle | By Garry Wills | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/books/motley-crews.html | Motley Crews | By Claire Dederer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/books/new-noteworthy-paperbacks-638170.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | https://www.nytimes.com/2002/04/28/r evenge-of-the-nerd.html | Revenge of the Nerd | By David Edelstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/books/ science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/books/ settling-scores.html | Settling Scores | By Tony Eprile | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/books/t hat-old-noir-magic.html | That Old Noir Magic | By Will Blythe | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/books/t he-cross-culture-wars.html | The CrossCulture Wars | By Deborah Mason | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/books/t he-first-vaudevillian.html | The First Vaudevillian | By Tyler Anbinder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/books/t he-way-we-lived-then.html | The Way We Lived Then | By William Langewiesche | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/busines s/big-city-paydays-at-farmer-mac.html | BigCity Paydays At Farmer Mac | By Alison Leigh Cowan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/busines s/book-value-talk-in-your-sleep-is-the-radio-listening.html | BOOK VALUE Talk in Your Sleep Is the Radio Listening | By William J Holstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/busines s/bulletin-board-looking-for-dinner-in-a-hurry.html | BULLETIN BOARD Looking for Dinner in a Hurry | By Julia E Meurling | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/busines s/business-an-empire-yes-but-more-serene-than-martha-s.html | Business An Empire Yes but More Serene Than Marthas | By Brook S Mason | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/busines s/business-diary-a-hay-fever-showdown.html | BUSINESS DIARY A Hay Fever Showdown | By Milt Freudenheim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/busines s/business-diary-a-smart-appliance-or-smart-alecky.html | BUSINESS DIARY A Smart Appliance Or SmartAlecky | By Hubert B Herring | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/busines s/business-online-the-armies-have-no-borders.html | Business Online the Armies Have No Borders | By William J Holstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/busines s/comforts-of-home-yield-to-tyranny-of-digital-gizmos.html | Comforts of Home Yield to Tyranny Of Digital Gizmos | By Katie Hafner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/busines s/coup-not-his-style-but-power-oh-yes.html | Coup Not His Style But Power Oh Yes | By Simon Romero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/busines s/databank-april-22-26-an-improved-economy-doesn-t-help-stocks.html | DATABANK APRIL 2226 An Improved Economy Doesnt Help Stocks | By Sherri Day | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/busines s/economic-view-fed-ponders-what-to-do-if-it-runs-out-of-bullets.html | ECONOMIC VIEW Fed Ponders What to Do If It Runs Out Of Bullets | By Richard W Stevenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/busines s/executive-life-out-of-work-but-not-rushing-to-return.html | Executive Life Out of Work but Not Rushing to Return | By Marci Alboher Nusbaum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/busines s/executive-life-the-boss-to-the-mouths-of-babes.html | EXECUTIVE LIFE THE BOSS To the Mouths of Babes | By Roger Hegeman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/busines s/five-questions-for-thomas-j-neff-a-good-director-is-becoming-harder-to-find.html | FIVE QUESTIONS for THOMAS J NEFF A Good Director Is Becoming Harder to Find | By Claudia H Deutsch | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/busines s/in-a-race-to-the-mall-j-crew-has-lost-its-way.html | In a Race to the Mall J Crew Has Lost Its Way | By Leslie Kaufman and Riva D Atlas | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | https://www.nytimes.com/2002/04/28/business/investing-diary-bank-of-america-weighs-limit-on-severance-pay.html | INVESTING DIARY Bank of America Weighs Limit on Severance Pay | Compiled by Jeff Sommer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/business/investing-diary-why-can-t-johnny-retire.html | INVESTING DIARY Why Cant Johnny Retire | Compiled by Jeff Sommer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/business/investing-do-fund-directors-buy-in-the-answers-are-mixed.html | Investing Do Fund Directors Buy In The Answers Are Mixed | By Elizabeth Kelleher | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/business/investing-for-real-estate-a-levitation-act.html | Investing For Real Estate a Levitation Act | By J Alex Tarquinio | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/business/investing-with-ronald-baron-baron-growth-fund.html | INVESTING WITH Ronald Baron Baron Growth Fund | By Carole Gould | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/business/market-insight-finally-a-good-year-to-look-offshore.html | MARKET INSIGHT Finally A Good Year To Look Offshore | By Kenneth N Gilpin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/business/market-watch-the-bears-on-this-message-board-had-enron-pegged.html | MARKET WATCH The Bears on This Message Board Had Enron Pegged | By Gretchen Morgenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/business/midstream-can-you-afford-to-be-a-teacher.html | MIDSTREAM Can You Afford to Be a Teacher | By James Schembari | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/business/on-the-job-the-work-is-temporary-the-memories-lasting.html | ON THE JOB The Work Is Temporary the Memories Lasting | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/business/personal-business-diary-interludes-on-their-minds.html | PERSONAL BUSINESS DIARY Interludes on Their Minds | By Hubert B Herring | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/business/personal-business-diary-scouting-for-work-but-close-to-the-nest.html | PERSONAL BUSINESS DIARY Scouting for Work But Close to the Nest | By Hubert B Herring | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/business/personal-business-the-nanny-is-late-you-have-a-speech-what-now.html | Personal Business The Nanny Is Late You Have a Speech What Now | By Julie Halpert | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/business/portfolios-etc-the-price-of-gold-is-shining-hedging-of-gold-is-not.html | PORTFOLIOS ETC The Price of Gold Is Shining Hedging of Gold is Not | By Jonathan Fuerbringer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/business/privatesector-a-loyal-client-to-the-end.html | PrivateSector A Loyal Client to the End | By Jonathan D Glater COMPILED BY RICK GLADSTONE | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/business/privatesector-at-nike-function-over-fashion.html | PrivateSector At Nike Function Over Fashion | By Leah Beth Ward | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/business/privatesector-bad-times-are-good-times-for-him.html | PrivateSector Bad Times Are Good Times for Him | By Riva D Atlas COMPILED BY RICK GLADSTONE | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/business/privatesector-finding-creative-reasons-for-dreary-results.html | PrivateSector Finding Creative Reasons For Dreary Results | By Barnaby J Feder COMPILED BY RICK GLADSTONE | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/business/privatesector-happy-to-take-credit-for-once.html | PrivateSector Happy to Take Credit for Once | By Aaron Donovan COMPILED BY RICK GLADSTONE | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/jobs/construction-sites-seek-technologically-adept.html | Construction Sites Seek Technologically Adept | By Tanya Mohn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/jobs/lifes-work-a-silent-drain-on-time-children-s-sports.html | LIFES WORK A Silent Drain on Time Childrens Sports | By Lisa Belkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/amazing-grace.html | Amazing Grace | By Susan Chumsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/complicating-the-race.html | Complicating The Race | By Jonathan D Tepperman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/erin-brockovich-the-brand.html | Erin Brockovich The Brand | By Austin Bunn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/lives-a-show-of-faith.html | LIVES A Show of Faith | By Meera Nair | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/the-14-year-old-hit-man.html | The 14YearOld Hit Man | By Eliza Griswold | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/the-way-we-live-now-4-28-02-kissing-cousins.html | THE WAY WE LIVE NOW 42802 Kissing Cousins | By Ann Patchett | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/the-way-we-live-now-4-28-02-on-language-hark-the-dark.html | THE WAY WE LIVE NOW 42802 ON LANGUAGE Hark The Dark | By William Safire | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/the-way-we-live-now-4-28-02-phenomenon-oh-shoot.html | THE WAY WE LIVE NOW 42802 PHENOMENON Oh Shoot | By Dante Chinni | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/the-way-we-live-now-4-28-02-questions-for-elvis-costello-sound-and-fury.html | THE WAY WE LIVE NOW 42802 QUESTIONS FOR ELVIS COSTELLO Sound and Fury | By John Leland | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/the-way-we-live-now-4-28-02-the-ethicist-swing-away.html | THE WAY WE LIVE NOW 42802 THE ETHICIST Swing Away | By Randy Cohen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/the-way-we-live-now-4-28-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 42802 What They Were Thinking | By Catherine Saint Louis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/way-we-live-now-4-28-02-economics-transportation-price-going-distance.html | THE WAY WE LIVE NOW 42802 ECONOMICS OF TRANSPORTATION The Price of Going the Distance | By Stephanie Mencimer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/magazine/who-was-responsible-for-elizabeth-shin.html | Who Was Responsible For Elizabeth Shin | By Deborah Sontag | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/movies/film-a-habit-of-lying-taught-her-the-truth-of-acting.html | FILM A Habit of Lying Taught Her the Truth of Acting | By Sean Mitchell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/movies/film-star-wars-fan-films-come-tumbling-back-to-earth.html | FILM Star Wars Fan Films Come Tumbling Back to Earth | By Amy Harmon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/movies/film-where-the-wheel-was-reinvented.html | FILM Where the Wheel Was Reinvented | By Neil Strauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/movies/the-comic-book-fans-said-no-no-not-him.html | The ComicBook Fans Said No No Not Him | By David Hochman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/a-200-year-old-gift-from-under-the-sea.html | A 200YearOld Gift From Under the Sea | By R W Stevenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/a-la-carte-a-turkish-delight-comes-to-great-neck.html | A LA CARTE A Turkish Delight Comes to Great Neck | By Richard Jay Scholem | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/a-prompt-for-the-conscience.html | A Prompt for the Conscience | By Tom Callahan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/a-worn-gracie-mansion-awaits-its-face-lift.html | A Worn Gracie Mansion Awaits Its FaceLift | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/after-scandal-questions-over-voter-laws.html | After Scandal Questions Over Voter Laws | By Richard Weizel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/aquarium-ponders-move-to-brentwood.html | Aquarium Ponders Move to Brentwood | By Stewart Ain | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/art-a-noguchi-dancer-at-longhouse.html | ART A Noguchi Dancer at LongHouse | By Phyllis Branff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/art-feeling-uncomfortable-welcome-to-her-world.html | Art Feeling Uncomfortable Welcome to Her World | By William Zimmer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/art-review-themes-are-universal-in-artworks-by-women.html | ART REVIEW Themes Are Universal In Artworks By Women | By William Zimmer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/art-reviews-etchings-of-a-world-troubled-and-teetering.html | ART REVIEWS Etchings Of a World Troubled And Teetering | By D Dominick Lombardi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/baron-thyssen-bornemisza-industrialist-who-built-fabled-art-collection-dies-81.html | Baron ThyssenBornemisza Industrialist Who Built Fabled Art Collection Dies at 81 | By Jonathan Kandell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/briefing-atlantic-city-removing-table-games.html | Briefing Atlantic City REMOVING TABLE GAMES | By Karen Demasters | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/briefing-courts-joe-clark-verdict.html | Briefing Courts JOE CLARK VERDICT | By John Holl | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/briefing-environment-delaware-dredging-delayed.html | Briefing Environment DELAWARE DREDGING DELAYED | By John Sullivan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/briefing-environment-waterways-protection.html | Briefing Environment WATERWAYS PROTECTION | By Jeremy Pearce | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/briefing-government-bond-rating-dip.html | Briefing Government BOND RATING DIP | By Jeremy Pearce | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/briefing-government-early-retirement-plan.html | Briefing Government EARLYRETIREMENT PLAN | By Wendy Ginsberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/busy-schedule-on-tap-before-a-season-ends.html | Busy Schedule On Tap Before a Season Ends | By Robert Sherman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/by-the-way-feathered-creatures-in-spring.html | BY THE WAY Feathered Creatures in Spring | By Karen Demasters | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/chelsea-man-charged-in-death-of-a-neighbor.html | Chelsea Man Charged in Death of a Neighbor | By Lynette Holloway | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/chess-19-year-old-wins-in-canada-qualifying-for-zonal-tourney.html | CHESS 19YearOld Wins in Canada Qualifying for Zonal Tourney | By Robert Byrne | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/city-limits.html | City Limits | By Corey Kilgannon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/coping-in-an-apartment-the-size-of-a-teacup-a-froglet-will-do-as-a-pet.html | COPING In an Apartment the Size of a Teacup A Froglet Will Do as a Pet | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/county-lines-young-obese-and-hopeful.html | COUNTY LINES Young Obese and Hopeful | By Marek Fuchs | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/cuttings-in-the-beguiling-world-of-small-grasses.html | CUTTINGS In the Beguiling World of Small Grasses | By Marty Ross | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/dining-out-an-obliging-younger-brother-s-arrival.html | Dining Out An Obliging Younger Brothers Arrival | By Patricia Brooks | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/dining-out-another-italian-spot-yes-and-worth-it.html | DINING OUT Another Italian Spot Yes and Worth It | By Joanne Starkey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/dining-out-in-croton-a-taste-of-pacific-rim-cooking.html | Dining Out In Croton a Taste of Pacific Rim Cooking | By M H Reed | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/dinkins-will-donate-his-papers-to-columbia-where-he-teaches.html | Dinkins Will Donate His Papers To Columbia Where He Teaches | By Yilu Zhao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/districts-in-new-york-area-may-hold-key-to-us-house.html | Districts in New York Area May Hold Key to US House | By Raymond Hernandez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/festival-s-new-sounds-fill-an-aging-venue.html | Festivals New Sounds Fill an Aging Venue | By Angela Starita | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/first-person-a-little-galpagos.html | FIRST PERSON A Little Galpagos | By Maria Finn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/for-mentally-ill-death-and-misery.html | For Mentally Ill Death and Misery | By Clifford J Levy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/for-the-record-update-competition-and-other-challenges.html | FOR THE RECORD Update Competition And Other Challenges | By Chuck Slater | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/from-a-church-s-ashes-a-friendship-is-born.html | From a Churchs Ashes a Friendship Is Born | By George James | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/fyi-754315.html | FYI | By Ed Boland Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/getting-it-in-writing-with-some-help.html | Getting It In Writing With Some Help | By Grace Frank | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/hells-angels-hit-the-road-again-quietly.html | Hells Angels Hit the Road Again Quietly | By Mary Reinholz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/how-an-unknown-rose-to-office.html | How an Unknown Rose to Office | By Richard Weizel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/immigrant-issues-sprout-like-the-daisies.html | Immigrant Issues Sprout Like the Daisies | By Vivian S Toy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/in-business-a-sense-of-security-for-instant-messages.html | IN BUSINESS A Sense of Security For Instant Messages | By Jeanine Prezioso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/in-business-african-american-web-site-has-more-to-offer.html | IN BUSINESS AfricanAmerican Web Site Has More to Offer | By Katherine Zoepf | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/in-business-storage-goes-upscale-in-katonah.html | IN BUSINESS Storage Goes Upscale In Katonah | By Kate Stone Lombardi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/in-scarsdale-recalling-the-shtetl.html | In Scarsdale Recalling the Shtetl | By Merri Rosenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/in-the-shadow-of-indian-point.html | In the Shadow of Indian Point | By Alice Kenny | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/jazz-or-classical-musician-feels-at-home.html | Jazz or Classical Musician Feels at Home | By Margo Nash | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/jersey-footlights-houses-and-gardens.html | Jersey Footlights Houses and Gardens | By Michelle Falkenstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/jersey-footlights-reading-aloud.html | Jersey Footlights Reading Aloud | By Michelle Falkenstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/jersey-footlights-strolling-through-hoboken.html | Jersey Footlights Strolling Through Hoboken | By Michelle Falkenstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/jersey-footlights-tiny-diners.html | Jersey Footlights Tiny Diners | By Michelle Falkenstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/jersey-footlights-worms-for-laughs.html | Jersey Footlights Worms for Laughs | By Michelle Falkenstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/jersey-one-mcmansion-with-vinyl-on-the-side.html | JERSEY One McMansion With Vinyl on the Side | By Debra Galant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/li-work-as-high-tech-companies-flag-ripples-spread.html | LI  WORK As HighTech Companies Flag Ripples Spread | By Warren Strugatch | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/li-work-law-firm-and-ex-partner-will-begin-arbitration.html | LI  WORK Law Firm and ExPartner Will Begin Arbitration | By Warren Strugatch Arbitration Hearings Are Scheduled Tomorrow In Manhattan To Resolve Claims Made By Rivkin Radler the Uniondale Law Firm Against Arthur Kremer Its Former CoManaging Partner Both Sides Refused To Discuss the Hearings Which Are Scheduled To End ThursdayItS A Business MatrimonialMr Kremer Was Quoted As Saying In Long Island Business News For Which He Writes A Column On Local IssuesGuys Disagree On Who Owes Who What | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/lipa-plans-offshore-windmills.html | LIPA Plans Offshore Windmills | By Stewart Ain | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/long-island-journal-mr-hot-tub-and-the-realm-he-surveys.html | LONG ISLAND JOURNAL Mr Hot Tub and the Realm He Surveys | By Marcelle S Fischler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/long-island-vines-a-sensuous-pleasure.html | LONG ISLAND VINES A Sensuous Pleasure | By Howard G Goldberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/looking-to-be-a-new-voice-on-the-yale-board.html | Looking to Be a New Voice on the Yale Board | By Michael Kolber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/lottery-claims-go-unresolved-as-charges-fly.html | Lottery Claims Go Unresolved As Charges Fly | By Robert D McFadden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/maintaining-a-reef-where-nature-didn-t.html | Maintaining a Reef Where Nature Didnt | By Barbara Gerbasi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/music-a-concert-framed-by-poignancy.html | Music A Concert Framed by Poignancy | By Robert Sherman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/neighborhood-report-bending-elbows-society-s-throwaways-with-booze-and-attitude.html | NEIGHBORHOOD REPORT BENDING ELBOWS Societys Throwaways With Booze and Attitude | By Charlie Leduff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/neighborhood-report-city-lore-crusoe-s-dream-one-island-move-in-condition.html | NEIGHBORHOOD REPORT CITY LORE Crusoes Dream One Island MoveIn Condition | By Sarah Slobin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/neighborhood-report-citypeople-new-yorker-you-can-tell-her-verve-if-not-her.html | NEIGHBORHOOD REPORT CITYPEOPLE A New Yorker You Can Tell By Her Verve If Not Her Verse | By Michelle ODonnell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/neighborhood-report-jamaica-residents-say-dorms-are-snakes-in-the-grass.html | NEIGHBORHOOD REPORT JAMAICA Residents Say Dorms Are Snakes in the Grass | By Jim OGrady | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/neighborhood-report-midtown-buzz-for-truly-rabid-fans-rite-spring-garden.html | NEIGHBORHOOD REPORT MIDTOWN BUZZ For Truly Rabid Fans a Rite of Spring at the Garden | By Michelle ODonnell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/neighborhood-report-midtown-gently-neighbors-want-statue-to-find-a-home.html | NEIGHBORHOOD REPORT MIDTOWN Gently Neighbors Want Statue to Find a Home | By Kelly Crow | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/neighborhood-report-new-york-up-close-not-just-adored-bird-but-hawk-about-town.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Not Just an Adored Bird But a Hawk About Town | By Erika Kinetz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/neighborhood-report-theater-row-there-little-bistro-inside-all-that-construction.html | NEIGHBORHOOD REPORT THEATER ROW Is There a Little Bistro Inside All That Construction | By Kelly Crow | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/neighborhood-report-washington-heights-urban-evolution-work-quiet-street.html | NEIGHBORHOOD REPORT WASHINGTON HEIGHTS Urban Evolution at Work Quiet Street to Shopping Avenue | By Seth Kugel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/nursery-rhymes-take-the-stage-set-to-hip-hop-and-swing.html | Nursery Rhymes Take the Stage Set to HipHop and Swing | By Roberta Hershenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/on-politics-jim-i-m-busy-on-the-budget-mcgreevey-has-struck-gold.html | On Politics Jim Im Busy on the Budget McGreevey Has Struck Gold | By Laura Mansnerus | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/on-the-town-more-9-11-waves-the-documentaries.html | ON THE TOWN More 911 Waves The Documentaries | By Kathryn Shattuck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/opinion-financial-neglect-of-mental-illness.html | OPINION Financial Neglect of Mental Illness | By Michael E Stoltz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/our-towns-a-family-caught-between-faith-and-a-sister-s-dark-secret.html | Our Towns A Family Caught Between Faith and a Sisters Dark Secret | By Matthew Purdy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/outsider-is-taking-nassau-police-reins.html | Outsider Is Taking Nassau Police Reins | By Shelly Feuer Domash | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/pick-one.html | Pick One | By Tara Bahrampour | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/piping-plovers-and-fences-the-nth-round.html | Piping Plovers and Fences The Nth Round | By John Rather | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/police-try-to-learn-why-rookie-officer-was-shot.html | Police Try to Learn Why Rookie Officer Was Shot | By Alan Feuer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/quick-bite-asbury-park-surf-s-up-and-eggs-over-easy.html | QUICK BITEAsbury Park Surfs Up and Eggs Over Easy | By Steve Strunsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/recovery-it-s-here-somewhere-economists-look-for-signs-storefronts-even-bars.html | Recovery Its Here Somewhere Economists Look for Signs in Storefronts and Even Bars | By Leslie Eaton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/refloating-a-notion-about-subways.html | Refloating a Notion About Subways | By Jeremy Pearce | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/restaurants-grill-of-my-dreams.html | Restaurants Grill of My Dreams | By Karla Cook | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/ridgewood-touches-a-nerve.html | Ridgewood Touches A Nerve | By George James | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/scandals-church-prosecutor-ex-altar-boy-confronts-church-cincinnati.html | SCANDALS IN THE CHURCH THE PROSECUTOR ExAltar Boy Confronts The Church In Cincinnati | By Francis X Clines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/scandals-in-the-church-the-bishops-pope-s-words-to-cardinals-reach-past-us.html | SCANDALS IN THE CHURCH THE BISHOPS Popes Words to Cardinals Reach Past US | By Daniel J Wakin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/schools-adjust-seesaw-of-racial-balance.html | Schools Adjust Seesaw of Racial Balance | By Jane Gordon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/seaside-heights-journal-mtv-rocks-tide-rolls-townspeople-smile-count-receipts.html | Seaside Heights Journal MTV Rocks the Tide Rolls and Townspeople Smile and Count the Receipts | By Maria Newman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/soapbox-sticker-shock-by-the-sea.html | Soapbox Sticker Shock by the Sea | By Mary Oves | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/straight-talk-straight-out-of-newark.html | Straight Talk Straight Out of Newark | By Lisa Suhay | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/street-fairs-pre-empted-by-sept-11-are-back.html | Street Fairs Preempted By Sept 11 Are Back | By Joseph P Fried | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/taking-the-local.html | Taking the Local | By Cathy Lewis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/the-guide-715212.html | THE GUIDE | By Barbara Delatiner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/the-guide-718050.html | The Guide | By Eleanor Charles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/there-s-no-place-like-home.html | Theres No Place Like Home | By Corey Kilgannon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/urban-tactics-the-cabby-s-soundtrack.html | URBAN TACTICS The Cabbys Soundtrack | By Field Maloney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/view-greenwich-over-65-set-isnt-taking-this-sitting-down-their-valid-for-life.html | The View FromGreenwich Over65 Set Isnt Taking This Sitting Down Their ValidforLife Beach Passes Arent | By Gary Santaniello | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/where-land-dwindles-a-farmer-still-thrives.html | Where Land Dwindles A Farmer Still Thrives | By Peter Boody | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/wine-under-20-hello-again-to-an-old-friend.html | WINE UNDER 20 Hello Again To an Old Friend | By Howard G Goldberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/work-in-progress.html | Work in Progress | By Carin Rubenstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/worth-noting-keep-your-eyes-on-the-local-boys-from-byram.html | Worth Noting Keep Your Eyes on The Local Boys From Byram | By Barbara Fitzgerald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/worth-noting-mcgreevey-eyes-on-road-has-no-time-for-cellphones.html | Worth Noting McGreevey Eyes on Road Has No Time for Cellphones | By George James | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/worth-noting-one-rural-township-wants-plans-to-buzz-off.html | Worth Noting One Rural Township Wants Planes to Buzz Off | By John Sullivan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/nyregion/worth-noting-treffinger-s-hasty-retreat-has-conservatives-grinning.html | Worth Noting Treffingers Hasty Retreat Has Conservatives Grinning | By Barbara Fitzgerald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/america-s-restive-partners.html | Americas Restive Partners | By Tony Judt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/editorial-observer-loya-jirga-transcending-violent-past-with-pseudotradition.html | Editorial Observer The Loya Jirga Transcending a Violent Past With a Pseudotradition | By Steven R Weisman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/ire-and-brimstone.html | Ire And Brimstone | By Maureen Dowd | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/lies-of-the-cardinals.html | Lies of the Cardinals | By Garry Wills | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/opinion/reeling-but-ready.html | Reeling But Ready | By Thomas L Friedman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/commercial-property-queens-82-million-retail-movie-center-to-open-in-jamaica.html | COMMERCIAL PROPERTY  QUEENS 82 Million RetailMovie Center to Open in Jamaica | By Rachelle Garbarine | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/habitats-castle-village-upper-manhattan-couple-find-home-near-a-little-red-lighthouse.html | HABITATS  CASTLE VILLAGE IN UPPER MANHATTAN Couple Find a Home Near A Little Red Lighthouse | By Trish Hall | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/if-you-re-thinking-living-brooklawn-conn-joined-club-s-name-split-town-line.html | IF YOURE THINKING OF LIVING IN BROOKLAWN CONN Joined by Clubs Name Split by Town Line | By Lisa Prevost | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/in-the-region-connecticut-college-to-move-into-historic-g-fox-site-in-hartford.html | IN THE REGION  CONNECTICUT College to Move Into Historic G Fox Site in Hartford | By Eleanor Charles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/in-the-region-long-island-east-end-real-estate-firms-merging-or-expanding.html | IN THE REGION  LONG ISLAND East End Real Estate Firms Merging or Expanding | By Carole Paquette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/in-the-region-new-jersey-once-grand-hotel-to-be-luxury-rentals-for-seniors.html | IN THE REGION  NEW JERSEY OnceGrand Hotel to Be Luxury Rentals for Seniors | By Rachelle Garbarine | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/postings-go-up-115th-street-between-first-second-avenues-new-building-e-harlem.html | POSTINGS TO GO UP ON 115TH STREET BETWEEN FIRST AND SECOND AVENUES New Building in E Harlem For Family Health Services | By Nadine Brozan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/streetscapes-bartow-pell-mansion-bronx-1842-home-now-museum-city-s-largest-park.html | STREETSCAPES  THE BARTOWPELL MANSION IN THE BRONX 1842 Home Now a Museum in Citys Largest Park | By Christopher Gray | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/williamsburg-more-housing-higher-prices.html | Williamsburg More Housing Higher Prices | By Alan S Oser | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/realestate/your-home-ruling-broadens-liability.html | YOUR HOME Ruling Broadens Liability | By Jay Romano | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/back-talk-the-dollar-signs-of-emotions-in-sports.html | BACK TALK The Dollar Signs of Emotions in Sports | By Robert Lipsyte | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/back-talk-the-long-ride-to-recognition.html | BACK TALK The Long Ride to Recognition | By William C Rhoden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/baseball-inside-baseball-rolling-toward-may-minus-3-managers.html | BASEBALL INSIDE BASEBALL Rolling Toward May Minus 3 Managers | By Murray Chass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/baseball-it-s-astacios-s-turn-to-take-run-at-a-no-hitter.html | BASEBALL Its Astacios Turn to Take Run at a NoHitter | By Rafael Hermoso | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/baseball-lowe-no-hits-the-devil-rays-and-tames-the-green-monster.html | BASEBALL Lowe NoHits the Devil Rays And Tames the Green Monster | By Murray Chass | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/baseball-on-a-day-for-pitchers-lilly-loses-one-hitter-to-garcia-and-seattle.html | BASEBALL On a Day for Pitchers Lilly Loses OneHitter To Garcia and Seattle | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/baseball-sense-of-unfinished-business-spurs-the-mariners.html | BASEBALL Sense of Unfinished Business Spurs the Mariners | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/boxing-mccline-continues-ascent-with-a-unanimous-decision.html | BOXING McCline Continues Ascent With a Unanimous Decision | By Clifton Brown | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/hockey-canadiens-calm-down-to-overtake-the-bruins.html | HOCKEY Canadiens Calm Down To Overtake the Bruins | By Shawna Richer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/hockey-facing-elimination-the-devils-go-quietly.html | HOCKEY Facing Elimination the Devils Go Quietly | By Joe Lapointe | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/hockey-isles-lose-jonsson-and-peca-to-injuries.html | HOCKEY Isles Lose Jonsson And Peca To Injuries | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/outdoors-trout-are-endangered-because-of-the-drought.html | OUTDOORS Trout Are Endangered Because of the Drought | By Pete Bodo | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/plus-crew-princeton-wins-two-regattas.html | PLUS CREW Princeton Wins Two Regattas | By Norman HildesHeim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/plus-equestrian-vinoski-moves-from-11th-to-first.html | PLUS EQUESTRIAN Vinoski Moves From 11th to First | By Alex Orr Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/pro-basketball-kittles-is-big-shot-has-nets-believing.html | PRO BASKETBALL Kittless Big Shot Has Nets Believing | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/pro-basketball-postseason-is-time-for-miller-to-shine.html | PRO BASKETBALL Postseason Is Time For Miller To Shine | By Chris Broussard | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/pro-basketball-the-aging-jazz-turns-back-the-clock-but-not-quite-far-enough.html | PRO BASKETBALL The Aging Jazz Turns Back the Clock but Not Quite Far Enough | By Lex Hemphill | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/pro-basketball-with-sixers-on-the-brink-iverson-speaks-his-piece.html | PRO BASKETBALL With Sixers on the Brink Iverson Speaks his Piece | By Mike Wise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/pro-football-giants-test-special-teams-newcomers.html | PRO FOOTBALL Giants Test SpecialTeams Newcomers | By Buster Olney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/pro-football-jets-notebook-puzzle-is-completed-with-webster-signing.html | PRO FOOTBALL JETS NOTEBOOK Puzzle Is Completed With Webster Signing | By Judy Battista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/soccer-mathis-s-brilliance-is-all-too-brief-for-the-metrostars.html | SOCCER Mathis Brilliance Is All Too Brief for the MetroStars | By Jack Bell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/soccer-power-s-attack-lacking-without-milbrett.html | SOCCER Powers Attack Lacking Without Milbrett | By Alex Yannis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/sports-of-the-times-devils-needs-start-with-holik-and-scoring-threats.html | Sports of The Times Devils Needs Start With Holik and Scoring Threats | By Dave Anderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/sports-of-the-times-nhl-needs-to-get-tough-and-right-now.html | Sports of The Times NHL Needs to Get Tough and Right Now | By George Vecsey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/the-boating-report-an-unusual-program-for-the-disabled.html | THE BOATING REPORT An Unusual Program For The Disabled | By Herb McCormick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/track-and-field-us-sprint-teams-with-greene-and-jones-highlight-penn-relays.html | TRACK AND FIELD US Sprint Teams With Greene and Jones Highlight Penn Relays | By Frank Litsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | https://www.nytimes.com/2002/04/28/sports/weightlifting-chaplin-top-his-class-starting-where-his-competitors-leave-off.html | WEIGHTLIFTING Chaplin at Top of His Class Starting Where His Competitors Leave Off | By Lynn Zinser | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/style/a-night-out-with-susanne-bartsch-the-celebutantes-return.html | A NIGHT OUT WITH Susanne Bartsch The Celebutantes Return | By Smith Galtney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/style/evening-hours-all-smiles.html | EVENING HOURS All Smiles | By Bill Cunningham | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/style/field-notes-for-better-for-worse-and-for-framing.html | FIELD NOTES For Better for Worse And for Framing | By Abby Ellin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/style/find-home-sweet-home-at-the-new-haute-gym.html | Find Home Sweet Home At the New Haute Gym | By George Epaminondas | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/style/good-company-a-party-spot-of-england-on-manhattan-s-sceptered-isle.html | GOOD COMPANY A Party Spot of England on Manhattans Sceptered Isle | By Melissa Ceria | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/style/le-relapse-libertinism-makes-a-comeback-in-french-clubs.html | Le Relapse Libertinism Makes A Comeback in French Clubs | By Guy Trebay | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/style/on-the-street-la-dolce-vespa.html | ON THE STREET La Dolce Vespa | By Bill Cunningham | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/style/on-the-topic-of-tables-a-designer-s-eye-wanders.html | On the Topic Of Tables A Designers Eye Wanders | By David Colman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/style/pulse-mad-money-sane-purchases-735051.html | PULSE Mad Money Sane Purchases | By Ellen Tien | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/style/pulse-mad-money-sane-purchases-735590.html | PULSE Mad Money Sane Purchases | By Ellen Tien | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/style/pulse-mad-money-sane-purchases-735981.html | PULSE Mad Money Sane Purchases | By Ellen Tien | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/style/pulse-mad-money-sane-purchases-736139.html | PULSE Mad Money Sane Purchases | By Ellen Tien | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/style/pulse-mad-money-sane-purchases-736457.html | PULSE Mad Money Sane Purchases | By Ellen Tien | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/style/pulse-mad-money-sane-purchases-740667.html | PULSE Mad Money Sane Purchases | By Ellen Tien | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/style/pulse-mad-money-sane-purchases-740764.html | PULSE Mad Money Sane Purchases | By Ellen Tien | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/style/pulse-mad-money-sane-purchases-740799.html | PULSE Mad Money Sane Purchases | By Ellen Tien | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/style/pulse-mad-money-sane-purchases-740810.html | PULSE Mad Money Sane Purchases | By Ellen Tien | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/style/shaken-and-stirred-a-1920-s-parisienne-revived-with-panache.html | SHAKEN AND STIRRED A 1920s Parisienne Revived With Panache | By William L Hamilton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/style/souped-up-cars-on-the-road-to-hip-hop-heaven.html | SoupedUp Cars on the Road to HipHop Heaven | By Douglas Century | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | https://www.nytimes.com/2002/04/28/style/view-outsmarted-perhaps-but-smartly-dressed.html | VIEW Outsmarted Perhaps But Smartly Dressed | By Kate Betts | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/style/weddings-vows-benita-daniels-and-henry-black.html | WEDDINGS VOWS Benita Daniels and Henry Black | By Stephen Henderson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/theater/theater-a-moo-moo-here-and-a-moo-moo-there.html | THEATER A Moo Moo Here and a Moo Moo There | By Barry Singer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/theater/theater-an-archaeologist-on-a-musical-dig.html | THEATER An Archaeologist on a Musical Dig | By Anthony Tommasini | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/theater/theater-life-he-thought-meant-waiting-for-one-bad-thing.html | THEATER Life He Thought Meant Waiting for One Bad Thing | By Mel Gussow | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/asia-pacific-issue-a-snorkeler-s-low-key-idyll.html | ASIAPACIFIC ISSUE A Snorkelers LowKey Idyll | By Phyllis Rose | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/asia-pacific-issue-the-mekong-delta-by-road-and-boat.html | ASIAPACIFIC ISSUE The Mekong Delta By Road and Boat | By Paul Zielbauer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/choice-tables-on-hanoi-menus-spring-rolls-and-profiteroles-too.html | CHOICE TABLES On Hanoi Menus Spring Rolls And Profiteroles Too | By Florence Fabricant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/getting-a-preflight-massage.html | Getting a Preflight Massage | By Janet Piorko | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/living-like-a-maharajah-for-a-day-or-two.html | Living Like a Maharajah For a Day or Two | By Philip Shenon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/practical-traveler-when-caution-is-advised.html | PRACTICAL TRAVELER When Caution Is Advised | By Susan Stellin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://wwof-a-route-for-pilgrims.html | The Rigors Of a Route For Pilgrims | By Edward Wong | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/travel-advisory-correspondent-s-report-antitrust-laws-issue-airline-alliances.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Antitrust Laws an Issue In Airline Alliances | By Laurence Zuckerman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/travel-advisory-retro-on-the-road-in-beverly-hills.html | TRAVEL ADVISORY Retro on the Road In Beverly Hills | By Joseph Siano | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/travel-advisory-seven-million-plant-specimens-and-counting.html | TRAVEL ADVISORY Seven Million Plant Specimens and Counting | By Jillian Dunham | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/travel/what-s-doing-in-tokyo.html | WHATS DOING IN Tokyo | By James Brooke | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/tv/cover-story-getting-back-to-basics-it-isn-t-pretty.html | COVER STORY Getting Back to Basics It Isnt Pretty | By Marilyn Stasio | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/tv/for-young-viewers-easing-steve-out-the-door-with-a-hearty-hello-joe.html | For Young Viewers Easing Steve Out the Door With a Hearty Hello Joe | By Laurel Graeber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/us/a-brawl-between-motorcycle-gangs-turns-fatal-at-a-nevada-casino.html | A Brawl Between Motorcycle Gangs Turns Fatal at a Nevada Casino | By Alex Kuczynski | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | https://www.nytimes.com/2002/04/28/us/both-parties-try-to-revive-privacy-issue-in-congress.html | Both Parties Try to Revive Privacy Issue In Congress | By Adam Clymer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/us/hollywood-turns-up-its-surgically-correct-nose-at-the-blake-case.html | Hollywood Turns Up Its Surgically Correct Nose at the Blake Case | By Alex Kuczynski | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/us/if-this-is-the-swap-meet-then-it-must-be-monday.html | If This Is the Swap Meet Then It Must Be Monday | By Patricia Leigh Brown | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/us/ingredients-of-a-failing-system-a-lack-of-state-money-a-group-without-a-voice.html | Ingredients of a Failing System A Lack of State Money a Group Without a Voice | By Clifford J Levy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/us/line-forms-to-be-the-next-space-tourist.html | Line Forms to Be the Next Space Tourist | By Warren E Leary | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/us/nation-challenged-portraits-grief-victims-iron-man-silly-rule-author-comforting.html | A NATION CHALLENGED PORTRAITS OF GRIEF THE VICTIMS Iron Man Silly Rule Author Comforting Mother Solitary Adventurer | These sketches were written by Constance L Hays Jan Hoffman Lynette Holloway Leslie Kaufman Tina Kelley and Barbara Stewart | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/us/nation-challenged-victims-iron-man-silly-rule-author-comforting-mother-solitary.html | A NATION CHALLENGED THE VICTIMS Iron Man Silly Rule Author Comforting Mother Solitary Adventurer | These sketches were written by Constance L Hays Jan Hoffman Lynette Holloway Leslie Kaufman Tina Kelley and Barbara Stewart | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/us/rapper-who-died-in-crash-sought-refuge-from-image.html | Rapper Who Died in Crash Sought Refuge From Image | By Stephen Kinzer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/us/scandals-church-american-catholics-crisis-us-catholics-see-turning-point-for.html | SCANDALS IN THE CHURCH AMERICAN CATHOLICS In Crisis US Catholics See Turning Point for Church | By Dean E Murphy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/us/tlc-s-hits-propelled-recordings-in-atlanta.html | TLCs Hits Propelled Recordings in Atlanta | By David Firestone | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/us/white-house-rejected-stricter-epa-alternative-president-s-clear-skies-plan.html | White House Rejected a Stricter EPA Alternative to the Presidents Clear Skies Plan | By Katharine Q Seelye | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/us/white-house-seeks-savings-by-changing-student-loans.html | White House Seeks Savings By Changing Student Loans | By Philip Shenon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-international-a-cashless-society.html | April 2127 INTERNATIONAL A CASHLESS SOCIETY | By Larry Rohter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-international-germany-s-columbine.html | April 2127 INTERNATIONAL GERMANYS COLUMBINE | By Edmund L Andrews | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-international-not-a-love-letter.html | April 2127 INTERNATIONAL NOT A LOVE LETTER | By Tim Weiner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-international-vatican-weighs-in.html | April 2127 INTERNATIONAL VATICAN WEIGHS IN | By Laurie Goodstein | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-national-rebound.html | April 2127 NATIONAL REBOUND | By Richard W Stevenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-national-surprise-ruling.html | April 2127 NATIONAL SURPRISE RULING | By Linda Greenhouse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-national-too-much-information.html | April 2127 NATIONAL TOO MUCH INFORMATION | By Nicholas Wade | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-national-train-deaths.html | April 2127 NATIONAL TRAIN DEATHS | By James Sterngold | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-politics-farm-compromise.html | April 2127 POLITICS FARM COMPROMISE | By Elizabeth Becker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-politics-overhaul.html | April 2127 POLITICS OVERHAUL | By Eric Schmitt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/april-21-27-sports-profit-sharing.html | April 2127 SPORTS PROFITSHARING | By Craig S Smith | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/front-lines.html | FRONT LINES | By Andrea Kannapell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/ideas-trends-cosmic-weight-gain-a-wispy-particle-bulks-up.html | Ideas Trends Cosmic Weight Gain A Wispy Particle Bulks Up | By George Johnson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/the-nation-altar-boy-innocents-a-former-seminarian-reflects-on-moral-ambivalence.html | The Nation AltarBoy Innocents A Former Seminarian Reflects on Moral Ambivalence | By Paul Hendrickson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/the-nation-why-the-cardinals-kept-mum.html | The Nation Why the Cardinals Kept Mum | By Alessandra Stanley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/the-nation-women-s-place-at-the-table-but-not-for-dinner.html | The Nation Womens Place at the Table but Not for Dinner | By Robin Toner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/the-world-a-clash-of-symbols-defining-holy-sites-on-faith.html | The World A Clash of Symbols Defining Holy Sites on Faith | By Stephen Kinzer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/the-world-bonding-even-in-anger-breaking-up-would-be-hard-to-do.html | The World Bonding Even in Anger Breaking Up Would Be Hard to Do | By Todd S Purdum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/the-world-entrenched-warfare-uglier-the-images-uglier-the-rifts.html | The World Entrenched Warfare Uglier the Images Uglier the Rifts | By David Rohde | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/the-world-whodunnit-in-europe-often-the-immigrant.html | The World Whodunnit In Europe Often the Immigrant | By Donald G McNeil Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/where-the-jobs-are.html | Where the Jobs Are | By Jenny Lyn Bader | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/weekinreview/word-for-word-arab-tv-news-heard-in-the-street.html | Word for WordArab TV News Heard in the Street | By Marc D Charney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/world/a-nation-challenged-factions-two-afghan-warlords-coexist-warily.html | A NATION CHALLENGED FACTIONS Two Afghan Warlords Coexist Warily | By Carlotta Gall | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/world/at-least-100000-in-france-protest-far-rightist.html | At Least 100000 in France Protest Far Rightist | By Alan Cowell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/world/deep-shock-in-germany-where-guns-are-rare.html | Deep Shock In Germany Where Guns Are Rare | By Edmund L Andrews | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/world/mideast-turmoil-bethlehem-martyrs-brigades-member-mourned-as-hero.html | MIDEAST TURMOIL BETHLEHEM Martyrs Brigades Member Mourned as Hero | By C J Chivers | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/world/mideast-turmoil-the-attack-arabs-in-disguise-kill-four-settlers-in-the-west-bank.html | MIDEAST TURMOIL THE ATTACK ARABS IN DISGUISE KILL FOUR SETTLERS IN THE WEST BANK | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/world/mideast-turmoil-the-settlements-despite-violence-settlers-survive-and-spread.html | MIDEAST TURMOIL THE SETTLEMENTS Despite Violence Settlers Survive and Spread | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-28 | https://www.nytimes.com/2002/04/28/world/migrants-detained-along-the-turkish-coast.html | Migrants Detained Along The Turkish Coast | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/world/migrants-feel-chill-in-a-testy-europe.html | Migrants Feel Chill in a Testy Europe | By Alan Cowell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/world/musharraf-treading-gently-against-pakistani-militants.html | Musharraf Treading Gently Against Pakistani Militants | By Seth Mydans | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/world/nation-challenged-border-operations-pakistanis-say-americans-joined-their-troops.html | A NATION CHALLENGED BORDER OPERATIONS Pakistanis Say Americans Joined Their Troops in Raids on Tribal Regions | By Dexter Filkins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/world/nation-challenged-military-us-envisions-blueprint-iraq-including-big-invasion.html | A NATION CHALLENGED THE MILITARY US Envisions Blueprint on Iraq Including Big Invasion Next Year | By Thom Shanker and David E Sanger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/world/pakistani-court-backs-president-on-effort-to-extend-his-term.html | Pakistani Court Backs President On Effort to Extend His Term | By Seth Mydans | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/world/party-backs-rights-lawyer-in-south-korea.html | Party Backs Rights Lawyer In South Korea | By Don Kirk | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/world/plane-spotters-found-guilty-in-greek-court-in-secrets-case.html | PlaneSpotters Found Guilty In Greek Court In Secrets Case | By Warren Hoge | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/world/south-koreans-invest-in-propping-up-the-north.html | South Koreans Invest In Propping Up the North | By James Brooke | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/world/un-fears-bloc-voters-are-abetting-rights-abuses.html | UN Fears Bloc Voters Are Abetting Rights Abuses | By Elizabeth Olson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/world/us-expects-a-wider-war-on-2-fronts-in-colombia.html | US Expects A Wider War On 2 Fronts In Colombia | By Christopher Marquis | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-28 | https://www.nytimes.com/2002/04/28/world/war-weary-angola-meets-new-challenge-peace.html | WarWeary Angola Meets New Challenge Peace | By Rachel L Swarns | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/arts/arts-online-selling-and-collecting-the-intangible-at-1000-a-share.html | ARTS ONLINE Selling and Collecting the Intangible at 1000 a Share | By Matthew Mirapaul | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/arts/bridge-if-you-talk-to-your-partner-youll-be-a-man-my-son.html | BRIDGE If You Talk to Your Partner Youll Be a Man My Son | By Alan Truscott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/arts/grammys-chief-quits-under-fire.html | Grammys Chief Quits Under Fire | By Neil Strauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/arts/pop-review-a-rhythmic-call-for-dignity.html | POP REVIEW A Rhythmic Call for Dignity | By Jon Pareles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/arts/pop-review-as-ever-the-wisdom-of-a-lovin-heart.html | POP REVIEW As Ever the Wisdom Of a Lovin Heart | By Jon Pareles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/arts/ruth-handler-whose-barbie-gave-dolls-curves-dies-at-85.html | Ruth Handler Whose Barbie Gave Dolls Curves Dies at 85 | By Sarah Kershaw | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/arts/television-review-frozen-tired-hungry-ah-the-good-old-days.html | TELEVISION REVIEW Frozen Tired Hungry Ah the Good Old Days | By Anita Gates | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/arts/television-review-remembering-the-laughs-succumbing-to-the-tears.html | TELEVISION REVIEW Remembering the Laughs Succumbing to the Tears | By Neil Genzlinger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-29 | https://www.nytimes.com/2002/04/29/books/books-of-the-times-lenins-dear-friend-who-was-more-than-a-friend.html | BOOKS OF THE TIMES Lenins Dear Friend Who Was More Than a Friend | By Janet Maslin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/books/friend-not-role-model-remembering-edward-abbey-who-loved-words-women-beer-desert.html | A Friend Not a Role Model Remembering Edward Abbey Who Loved Words Women Beer and the Desert | By Blaine Harden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/a-gamble-andersen-may-regret-in-court.html | A Gamble Andersen May Regret In Court | By Kurt Eichenwald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/at-fox-news-the-colonel-who-wasnt.html | At Fox News the Colonel Who Wasnt | By Jim Rutenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/cbs-is-close-to-deal-to-extend-dan-rather-s-contract-by-3-years.html | CBS Is Close to Deal to Extend Dan Rathers Contract by 3 Years | By Jim Rutenberg | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/compressed-data-compensation-is-down-in-technology-land.html | Compressed Data Compensation Is Down in Technology Land | By Chris Gaither | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/compressed-data-it-s-a-cool-site-but-its-creator-is-not-done.html | Compressed Data Its a Cool Site But Its Creator Is Not Done | By Barnaby J Feder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/e-commerce-report-success-ebay-spawning-number-online-liquidation-houses.html | ECommerce Report The success of eBay is spawning a number of online liquidation houses | By Bob Tedeschi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/hedge-fund-will-sponsor-literary-prize.html | Hedge Fund Will Sponsor Literary Prize | By Suzanne Kapner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/macromedia-lays-out-strategy-for-more-uses-for-flash-player.html | Macromedia Lays Out Strategy For More Uses for Flash Player | By John Markoff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/media-book-selling-the-unlikely-spectacle.html | MEDIA Book Selling the Unlikely Spectacle | By David D Kirkpatrick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/media-business-advertising-addenda-new-shuffles-media-interpublic-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Shuffles in Media At Interpublic Group | By Patricia Winters Lauro | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/media-business-advertising-old-spice-begins-revival-body-care-line-for-college.html | THE MEDIA BUSINESS ADVERTISING Old Spice begins a revival as a bodycare line for collegeage men with towelettes | By Patricia Winters Lauro | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/media-most-commercial-broadcasters-will-miss-deadline-for-digital-television.html | MEDIA Most Commercial Broadcasters Will Miss Deadline for Digital Television | By Stephen Labaton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/mediatalk-jerry-who-try-finding-aol-time-warner-chief-in-new-report.html | MediaTalk Jerry Who Try Finding AOL Time Warner Chief in New Report | By Geraldine Fabrikant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/mediatalk-mild-protest-of-john-kennedy-jr-biography.html | MediaTalk Mild Protest of John Kennedy Jr Biography | By David D Kirkpatrick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/mediatalk-slate-picks-a-successor-to-michael-kinsley.html | MediaTalk Slate Picks a Successor to Michael Kinsley | By David Carr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/most-wanted-drilling-down-lottery-sites-lucky-or-not.html | MOST WANTED DRILLING DOWNLOTTERY SITES Lucky or Not | By Tim Race | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/new-economy-selling-its-disk-drive-business-ibm-relinquishing-past-it-simply.html | New Economy By selling its diskdrive business is IBM relinquishing the past or is it simply preparing for a leap into the future | By John Markoff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/patents-in-the-quest-for-the-ideal-breast-implant-substance-a-new-candidate-hair.html | Patents In the quest for the ideal breast implant substance a new candidate hair | By Teresa Riordan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/rolling-stone-will-replace-top-editor.html | Rolling Stone Will Replace Top Editor | By David Carr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/technology-losses-persist-as-blackberry-gains-rival.html | TECHNOLOGY Losses Persist As BlackBerry Gains Rival | By Bernard Simon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/the-media-business-advertising-addenda-web-site-introduces-commercials-online.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Web Site Introduces Commercials Online | By Patricia Winters Lauro | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/the-new-yorker-add-hard-news-hold-the-glitter.html | The New Yorker Add Hard News Hold the Glitter | By David Carr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/vivendi-wants-new-voting-amid-fears-on-tampering.html | Vivendi Wants New Voting Amid Fears on Tampering | By Alan Cowell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/business/why-gates-has-trouble-saying-he-s-sorry.html | Why Gates Has Trouble Saying Hes Sorry | By Amy Harmon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/movies/the-force-returns-with-caution.html | The Force Returns With Caution | By Rick Lyman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/a-soaking-rain-but-just-a-drop-in-the-bucket.html | A Soaking Rain but Just a Drop in the Bucket | By Thomas J Lueck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/a-stirring-icon-that-shook-things-up-turns-20.html | A Stirring Icon That Shook Things Up Turns 20 | By Colin Moynihan | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/at-city-hall-hot-debate-on-tax-rise.html | At City Hall Hot Debate On Tax Rise | By Michael Cooper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/deputy-chancellor-leaving-to-direct-an-education-institute.html | Deputy Chancellor Leaving to Direct an Education Institute | By Abby Goodnough | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/egan-invites-1000-priests-to-discuss-abuse-cases.html | Egan Invites 1000 Priests To Discuss Abuse Cases | By Elissa Gootman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/here-life-is-squalor-and-chaos.html | Here Life Is Squalor and Chaos | By Clifford J Levy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/lottery-player-denies-winning-but-his-co-workers-are-skeptical.html | Lottery Player Denies Winning But His CoWorkers Are Skeptical | By Winnie Hu | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/man-stabs-university-student-then-kills-himself.html | Man Stabs University Student Then Kills Himself | By Thomas J Lueck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/many-teachers-keep-failing-test-for-certification.html | Many Teachers Keep Failing Test For Certification | By Yilu Zhao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/metro-briefing-calendar-tomorrow-mta-board-meets.html | Metro Briefing  Calendar Tomorrow MTA Board Meets | Compiled by Anthony Ramirez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/metro-briefing-new-jersey-south-orange-firehouse-closed.html | Metro Briefing  New Jersey South Orange Firehouse Closed | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/metro-briefing-new-york-manhattan-firefighter-hurt-at-ground-zero.html | Metro Briefing  New York Manhattan Firefighter Hurt At Ground Zero | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/metro-briefing-new-york-manhattan-police-commissioner-to-visit-haiti.html | Metro Briefing  New York Manhattan Police Commissioner To Visit Haiti | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/metro-matters-on-the-holding-of-coats-and-tongues.html | Metro Matters On the Holding Of Coats And Tongues | By Joyce Purnick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/metropolitan-diary-794325.html | Metropolitan Diary | By Enid Nemy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/nathan-turk-72-the-owner-of-a-dude-ranch-in-new-york.html | Nathan Turk 72 the Owner Of a Dude Ranch in New York | By Douglas Martin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/reporter-s-notebook-officer-s-trial-in-4-deaths-offers-litany-of-blunders.html | Reporters Notebook Officers Trial in 4 Deaths Offers Litany of Blunders | By Nichole M Christian | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/rockefellers-starting-service-for-would-be-philanthropists.html | Rockefellers Starting Service For WouldBe Philanthropists | By Stephanie Strom | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/nyregion/veni-venti-grande-starbucks-strikes-deep-in-a-wary-land-of-pushcarts-and-delis.html | Veni Venti Grande Starbucks Strikes Deep in a Wary Land of Pushcarts and Delis | By Terry Pristin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/notes-from-los-angeles-rebuilding-a-city-one-block-at-a-time.html | Notes From Los Angeles Rebuilding a City One Block at a Time | By Torie Osborn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/the-chinese-regime-s-heir-apparent.html | The Chinese Regimes Heir Apparent | By Bates Gill | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/walk-back-the-cat.html | Walk Back The Cat | By William Safire | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/opinion/weapon-against-rape.html | Weapon Against Rape | By Bob Herbert | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/baseball-mets-high-priced-bats-pay-dividends-against-brewers.html | BASEBALL Mets HighPriced Bats Pay Dividends Against Brewers | By Jack Curry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/baseball-mets-notebook-bobblehead-a-stand-in-for-piazza.html | BASEBALL METS NOTEBOOK Bobblehead A StandIn For Piazza | By Jack Curry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/baseball-rivera-s-perfect-pitch-is-too-much-for-the-mariners.html | BASEBALL Riveras Perfect Pitch Is Too Mach for the Mariners | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/baseball-yankees-notebook-ailing-elbow-forces-pettitte-to-visit-specialist.html | BASEBALL YANKEES NOTEBOOK Ailing Elbow Forces Pettitte to Visit Specialist | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/figure-skating-skating-federation-turns-its-focus-to-judging-judges.html | FIGURE SKATING Skating Federation Turns Its Focus To Judging Judges | By Christopher Clarey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/hockey-scores-are-settled-but-series-isn-t-as-islanders-force-game-7.html | HOCKEY Scores Are Settled but Series Isnt as Islanders Force Game 7 | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/horse-racing-derby-favorite-was-born-on-wrong-side-of-tracks.html | HORSE RACING Derby Favorite Was Born On Wrong Side of Tracks | By Joe Drape | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/marathon-brazilian-wins-achilles-in-rainy-prospect-park.html | MARATHON Brazilian Wins Achilles In Rainy Prospect Park | By David Koeppel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/on-hockey-league-s-soft-power-aids-leafs-strategy.html | ON HOCKEY Leagues Soft Power Aids Leafs Strategy | By Joe Lapointe | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/outdoors-turkey-season-is-around-corner.html | OUTDOORS Turkey Season Is Around Corner | By Nelson Bryant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/plus-equestrian-vinoski-winsat-kentucky-trials.html | PLUS EQUESTRIAN Vinoski WinsAt Kentucky Trials | By Alex Orr Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/plus-tennis-events-planned-for-open.html | PLUS Tennis EVENTS PLANNED FOR OPEN | By Richard Sandomir | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/pro-basketball-iverson-resurrects-his-dominance-just-in-time.html | PRO BASKETBALL Iverson Resurrects His Dominance Just in Time | By Mike Wise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/pro-basketball-nets-martin-succeeding-getting-o-neal-s-face-into-his-head.html | PRO BASKETBALL Nets Martin Succeeding in Getting in ONeals Face and Into His Head | By Steve Popper | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/pro-football-giants-linemen-learn-the-ropes-at-mcnally-u.html | PRO FOOTBALL Giants Linemen Learn the Ropes at McNally U | By Buster Olney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/pro-football-thinking-quarterback-may-think-too-much.html | PRO FOOTBALL Thinking Quarterback May Think Too Much | By Judy Battista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/sports-of-the-times-some-booing-fans-need-a-penalty-box.html | Sports Of The Times Some Booing Fans Need a Penalty Box | By George Vecsey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/sports-of-the-times-when-being-the-man-means-passing-the-ball.html | Sports Of The Times When Being the Man Means Passing the Ball | By William C Rhoden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/weight-lifting-haworth-popularity-undimmed-wins-again.html | WEIGHT LIFTING Haworth Popularity Undimmed Wins Again | By Lynn Zinser | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/willingham-has-notre-dame-dreaming-about-no-1-again.html | Willingham Has Notre Dame Dreaming About No 1 Again | By Chris Broussard | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/sports/yacht-racing-yacht-racers-take-the-first-few-steps-of-a-long-journey.html | YACHT RACING Yacht Racers Take the First Few Steps of a Long Journey | By Herb McCormick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/theater/theater-review-take-hate-add-love-and-shake-tenderly-for-a-coward-cocktail.html | THEATER REVIEW Take Hate Add Love and Shake Tenderly for a Coward Cocktail | By Ben Brantley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/us/administration-split-on-local-role-in-terror-fight.html | Administration Split on Local Role in Terror Fight | By Eric Schmitt | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/us/agency-keeps-closer-watch-on-amtrak.html | Agency Keeps Closer Watch on Amtrak | By Matthew L Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/us/as-elections-for-governor-loom-gop-leaders-worry.html | As Elections for Governor Loom GOP Leaders Worry | By Richard L Berke | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/us/at-a-largely-gay-church-a-test-of-faith.html | At a Largely Gay Church a Test of Faith | By Evelyn Nieves | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/us/charleston-s-dominance-in-shipping-is-threatened.html | Charlestons Dominance In Shipping Is Threatened | By David M Halbfinger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/us/directors-say-records-hidden-at-united-way.html | Directors Say Records Hidden At United Way | BY David Cay Johnston | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/us/going-is-tough-for-clinton-library-campaign-backers-say.html | Going Is Tough for Clinton Library Campaign Backers Say | By Don van Natta Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-29 | https://www.nytimes.com/2002/04/29/us/hold-the-steak-sauce-a-longhorn-is-for-looks.html | Hold the Steak Sauce a Longhorn Is for Looks | By Jim Yardley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/us/last-word-on-abuse-policy-will-be-vatican-s-law-says.html | Last Word on Abuse Policy Will Be Vatican's Law Says | By Fox Butterfield | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/us/medicare-payment-for-cancer-drugs-is-seen-as-likely.html | MEDICARE PAYMENT FOR CANCER DRUGS IS SEEN AS LIKELY | By Robert Pear | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/us/small-town-jewry-on-wane-in-texas.html | SmallTown Jewry on Wane in Texas | By Ross E Milloy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/us/white-house-letter-press-and-team-bush-joined-at-elbow.html | White House Letter Press and Team Bush Joined at Elbow | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/world/a-nation-challenged-refugees-ignoring-risk-afghan-refugees-rush-home.html | A NATION CHALLENGED REFUGEES Ignoring Risk Afghan Refugees Rush Home | By John F Burns | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/world/aleksandr-lebed-52-dies-midwife-of-russian-democracy.html | Aleksandr Lebed 52 Dies Midwife of Russian Democracy | By Michael Wines | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/world/chavez-shakes-up-cabinet-and-promises-new-policies.html | Chavez Shakes Up Cabinet And Promises New Policies | By Juan Forero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/world/child-traffickers-prey-on-bangladesh.html | Child Traffickers Prey on Bangladesh | By Somini Sengupta | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/world/discord-over-killing-of-india-muslims-deepens.html | Discord Over Killing of India Muslims Deepens | By Celia W Dugger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/world/mideast-turmoil-mideast-israelis-approve-plan-to-end-siege-and-free-arafat.html | MIDEAST TURMOIL MIDEAST ISRAELIS APPROVE PLAN TO END SIEGE AND FREE ARAFAT | By James Bennet With Elisabeth Bumiller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/world/mideast-turmoil-news-analysis-the-hurdles-and-the-goal.html | MIDEAST TURMOIL NEWS ANALYSIS The Hurdles And the Goal | By Patrick E Tyler | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/world/more-reunions-unite-koreans-but-politics-still-intrude.html | More Reunions Unite Koreans But Politics Still Intrude | By Don Kirk | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/world/moscow-journal-feast-or-fast-russians-just-can-t-give-up-lent.html | Moscow Journal Feast or Fast Russians Just Cant Give Up Lent | By Sophia Kishkovsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/world/nation-challenged-afghanistan-warlord-takes-his-revenge-city-launching-attack.html | A NATION CHALLENGED AFGHANISTAN A Warlord Takes His Revenge on a City Launching an Attack That Kills 25 | By Barry Bearak | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/world/new-evidence-in-killings-of-anti-chavez-protesters.html | New Evidence in Killings of AntiChvez Protesters | By Juan Forero | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/world/pakistani-leader-hits-political-bumps-on-road-to-vote.html | Pakistani Leader Hits Political Bumps on Road to Vote | By Seth Mydans | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-29 | https://www.nytimes.com/2002/04/29/world/vienna-buries-child-victims-of-the-nazis.html | Vienna Buries Child Victims Of the Nazis | By Steven Erlanger | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/art-s-in-america-eva-who-giving-a-little-known-artist-her-due.html | ARTS IN AMERICA Eva Who Giving a LittleKnown Artist Her Due | By Stephen Kinzer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/critic-s-notebook-tv-s-take-on-government-in-a-terror-filled-world.html | CRITICS NOTEBOOK TVs Take on Government In a TerrorFilled World | By Caryn James | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-30 | https://www.nytimes.com/2002/04/30/dance-in-review-children-s-salute-to-new-york-city.html | DANCE IN REVIEW Childrens Salute To New York City | By Jennifer Dunning | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/dance-in-review-debut-season-for-butoh-artist.html | DANCE IN REVIEW Debut Season For Butoh Artist | By Jennifer Dunning | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/festival-review-a-weekend-of-rock-trouble-free-except-for-the-naked-drummers.html | Festival Review A Weekend of Rock Trouble Free Except for the Naked Drummers | By Neil Strauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/latin-music-patriarch-stays-hungry-eddie-palmieri-dusts-off-polishes-his-1960-s.html | LatinMusic Patriarch Stays Hungry Eddie Palmieri Dusts Off and Polishes His 1960s Sound | By Ben Ratliff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/music-review-composer-s-happy-leap-into-the-beauty-of-poetry.html | MUSIC REVIEW Composers Happy Leap Into the Beauty of Poetry | By Stephen Holden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/music-review-when-east-and-west-strive-for-a-meeting-of-minds.html | MUSIC REVIEW When East and West Strive for a Meeting of Minds | By Paul Griffiths | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/pop-review-austrian-trio-is-focused-on-its-beat.html | POP REVIEW Austrian Trio Is Focused On Its Beat | By Ben Ratliff | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/rock-review-a-haggard-voice-defying-gravity-s-pull.html | ROCK REVIEW A Haggard Voice Defying Gravitys Pull | By Jon Pareles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/rudolph-de-harak-78-artist-and-environmental-designer.html | Rudolph de Harak 78 Artist And Environmental Designer | By Steven Heller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/arts/television-review-a-detective-story-approach-to-the-twin-towers-collapse.html | TELEVISION REVIEW A DetectiveStory Approach To the Twin Towers Collapse | By Julie Salamon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/books/books-of-the-times-sexual-obsession-in-frontier-alaska.html | BOOKS OF THE TIMES Sexual Obsession in Frontier Alaska | By Michiko Kakutani | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/books/critic-s-notebook-trying-put-poetry-par-with-wordlike-sounds-string-quartet.html | CRITIC'S NOTEBOOK Trying to Put Poetry on a Par With the Wordlike Sounds of a String Quartet | By Anne Midgette | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/andersen-said-to-be-near-a-deal-with-kpmg-consulting.html | Andersen Said to Be Near a Deal With KPMG Consulting | By Jonathan D Glater | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/anthem-to-buy-virginia-blue-cross-plan.html | Anthem to Buy Virginia Blue Cross Plan | By Milt Freudenheim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/at-center-of-enron-bankruptcy-dispute-over-big-bank-creditors.html | At Center of Enron Bankruptcy Dispute Over Big Bank Creditors | By Leslie Wayne | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/auto-parts-makers-grinding-to-a-halt.html | Auto Parts Makers Grinding to a Halt | By Danny Hakim | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/aventis-to-pay-480-million-for-rights-to-new-drug.html | Aventis to Pay 480 Million For Rights to New Drug | By Andrew Pollack | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/business-travel-beware-of-green-hats-in-china-and-other-cross-cultural-faux-pas.html | BUSINESS TRAVEL Beware of Green Hats in China and Other CrossCultural Faux Pas | By Craig S Smith | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/business-travel-on-the-ground-in-las-vegas.html | BUSINESS TRAVEL ON THE GROUND In Las Vegas | By Michael Janofsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/business-travel-on-the-road-seeking-new-model-for-air-travel.html | BUSINESS TRAVEL ON THE ROAD Seeking New Model for Air Travel | By Joe Sharkey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/climate-of-risk-for-advisers-is-seen-shifting-after-enron.html | Climate of Risk for Advisers Is Seen Shifting After Enron | By Ellen L Rosen | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/company-news-chief-financial-officer-at-verizon-will-retire.html | COMPANY NEWS CHIEF FINANCIAL OFFICER AT VERIZON WILL RETIRE | By Dow Jones Ap | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/company-news-ntl-continues-negotiations-with-lenders.html | COMPANY NEWS NTL CONTINUES NEGOTIATIONS WITH LENDERS | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/gm-is-set-to-complete-a-takeover-of-daewoo.html | GM Is Set To Complete A Takeover Of Daewoo | By Don Kirk | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/hospitals-find-big-buying-groups-may-not-come-up-with-savings.html | Hospitals Find Big Buying Groups May Not Come Up With Savings | By Mary Williams Walsh and Barry Meier | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/inquiry-links-drop-in-competition-to-rising-gasoline-prices.html | Inquiry Links Drop in Competition to Rising Gasoline Prices | By Matthew L Wald | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/many-bidders-may-pursue-new-method-to-carry-tv.html | Many Bidders May Pursue New Method To Carry TV | By Jennifer 8 Lee | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/media-business-advertising-major-switch-hyundai-motor-america-dismisses-bates.html | THE MEDIA BUSINESS ADVERTISING In a major switch Hyundai Motor America dismisses Bates and signs with Richards | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/officials-asked-about-contacts-with-enron.html | Officials Asked About Contacts With Enron | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/senate-takes-up-terrorism-insurance-again.html | Senate Takes Up Terrorism Insurance Again | By Joseph B Treaster | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/singapore-is-trying-to-halt-slippage.html | Singapore Is Trying to Halt Slippage | By Wayne Arnold | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/technology-briefing-hardware-apple-offers-pc-for-schools.html | Technology Briefing  Hardware Apple Offers PC For Schools | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/technology-briefing-hardware-nvidia-shares-jump-on-forecast.html | Technology Briefing  Hardware Nvidia Shares Jump On Forecast | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/technology-briefing-hardware-server-sales-remain-flat.html | Technology Briefing  Hardware Server Sales Remain Flat | By Chris Gaither NYT COMPILED BY MARK S GETZFRED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/technology-briefing-internet-investment-declines.html | Technology Briefing  Internet Investment Declines | By Matt Richtel NYT COMPILED BY MARK S GETZFRED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/technology-briefing-internet-online-sale-of-christian-music.html | Technology Briefing  Internet Online Sale Of Christian Music | By Matt Richtel NYT COMPILED BY MARK S GETZFRED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/technology-briefing-internet-report-forecasts-ad-growth.html | Technology Briefing  Internet Report Forecasts Ad Growth | By Allison Fass NYT COMPILED BY MARK S GETZFRED | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/telecommunications-issues-fall-sharply.html | Telecommunications Issues Fall Sharply | By Barnaby J Feder | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/the-markets-market-place-options-at-risk-for-employees-in-tyco-plan-to-sell-unit.html | THE MARKETS Market Place Options at Risk For Employees In Tyco Plan To Sell Unit | By Alex Berenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/the-media-business-advertising-addenda-kmart-hires-creative-omnicom-buys-walton.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kmart Hires Creative Omnicom Buys Walton | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/virgin-group-plans-sale-of-stock-in-a-few-units.html | Virgin Group Plans Sale Of Stock in a Few Units | By Suzanne Kapner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/vivendi-to-seek-an-annulment-of-vote-results-from-meeting.html | Vivendi to Seek An Annulment Of Vote Results From Meeting | By John Tagliabue With Seth Schiesel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/world-business-briefing-asia-japan-sony-increases-disclosure.html | World Business Briefing  Asia Japan Sony Increases Disclosure | By Ken Belson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/world-business-briefing-europe-britain-liquor-maker-posts-gain.html | World Business Briefing  Europe Britain Liquor Maker Posts Gain | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/world-business-briefing-europe-czech-republic-telecom-sale-delayed.html | World Business Briefing  Europe Czech Republic Telecom Sale Delayed | By Peter S Green NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/world-business-briefing-europe-germany-deutsche-bank-slumps.html | World Business Briefing  Europe Germany Deutsche Bank Slumps | By Edmund L Andrews NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/business/world-business-briefing-europe-switzerland-abb-sells-bonds.html | World Business Briefing  Europe Switzerland ABB Sells Bonds | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/health/cases-for-some-marijuana-grows-mean.html | CASES For Some Marijuana Grows Mean | By Howard Markel Md | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/health/eyes-of-texas-fasten-on-life-death-and-the-premature-infant.html | Eyes of Texas Fasten on Life Death and the Premature Infant | By Dana Wechsler Linden and Mia Wechsler Doron | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/health/new-treatments-may-help-control-sleep-apnea.html | New Treatments May Help Control Sleep Apnea | By Julie Bain | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/health/personal-health-cyclic-vomiting-a-century-in-doctors-blind-spot.html | PERSONAL HEALTH Cyclic Vomiting A Century in Doctors Blind Spot | By Jane E Brody | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/health/thrown-aside-genome-pioneer-plots-a-rebound.html | Thrown Aside Genome Pioneer Plots a Rebound | By Nicholas Wade | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/health/vital-signs-patterns-spring-heat-an-unexpected-killer.html | VITAL SIGNS PATTERNS Spring Heat an Unexpected Killer | By John ONeil | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/health/vital-signs-technology-easy-way-to-find-ulcers-breathe.html | VITAL SIGNS TECHNOLOGY Easy Way to Find Ulcers Breathe | By John ONeil | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/health/vital-signs-therapies-drugs-may-repair-liver-damage.html | VITAL SIGNS THERAPIES Drugs May Repair Liver Damage | By John ONeil | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/health/vital-signs-update-sex-theory-shot-blame-canada.html | VITAL SIGNS UPDATE Sex Theory Shot Blame Canada | By By John ONeil | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-30 | https://www.nytimes.com/2002/04/30/health/weighing-risks-and-benefits-of-hormone-therapy.html | Weighing Risks and Benefits of Hormone Therapy | By Denise Grady | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/a-former-hunter-professor-will-head-queens-college.html | A Former Hunter Professor Will Head Queens College | By Karen W Arenson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/a-tale-of-betrayal-unravels-no-winning-tickets-here.html | A Tale of Betrayal Unravels No Winning Tickets Here | By Robert D McFadden | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/albany-taxes-short-in-april-by-1.1-billion.html | Albany Taxes Short in April By 11 Billion | By James C McKinley Jr | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/authorities-say-strict-vegan-diet-endangered-life-of-queens-baby.html | Authorities Say Strict Vegan Diet Endangered Life of Queens Baby | By Sarah Kershaw | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/boldface-names-808822.html | BOLDFACE NAMES | By James Barron With William K Rashbaum and Florence Fabricant | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/co-op-board-bans-smoking-in-apartments-for-new-owners.html | Coop Board Bans Smoking in Apartments for New Owners | By Dennis Hevesi | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/columbia-graduate-assistants-strike-to-support-union-effort.html | Columbia Graduate Assistants Strike to Support Union Effort | By Yilu Zhao | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/document-in-louima-torture-case-describes-a-change-in-the-account.html | Document in Louima Torture Case Describes a Change in the Account | By William Glaberson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/ex-chief-of-sotheby-s-gets-probation-and-fine.html | ExChief of Sothebys Gets Probation and Fine | By Ralph Blumenthal and Carol Vogel | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/metro-briefing-new-jersey-newark-pse-g-labor-talks-extended.html | Metro Briefing  New Jersey Newark PSEG Labor Talks Extended | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/metro-briefing-new-york-brooklyn-man-killed-in-shooting.html | Metro Briefing  New York Brooklyn Man Killed In Shooting | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/metro-briefing-new-york-manhattan-carnegie-deli-jury-selection.html | Metro Briefing  New York Manhattan Carnegie Deli Jury Selection | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/metro-briefing-new-york-manhattan-downtown-hotel-to-reopen.html | Metro Briefing  New York Manhattan Downtown Hotel To Reopen | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/metro-briefing-new-york-manhattan-downtown-road-repair.html | Metro Briefing  New York Manhattan Downtown Road Repair | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/metro-briefing-new-york-manhattan-large-tribeca-land-deal.html | Metro Briefing  New York Manhattan Large Tribeca Land Deal | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/metro-briefing-new-york-manhattan-support-for-commuter-tax.html | Metro Briefing  New York Manhattan Support For Commuter Tax | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/metro-briefing-new-york-manhattan-yeshiva-university-strike.html | Metro Briefing  New York Manhattan Yeshiva University Strike | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/nassau-requires-churches-to-report-sex-abuse-complaints.html | Nassau Requires Churches to Report Sex Abuse Complaints | By Bruce Lambert | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/new-york-shows-seek-to-avoid-week-of-sept-11.html | New York Shows Seek to Avoid Week of Sept 11 | By Ginia Bellafante | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/nuclear-power-opponents-cite-link-to-infant-death-rates.html | Nuclear Power Opponents Cite Link to Infant Death Rates | By Andrew C Revkin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/public-lives-from-the-barracks-to-the-painted-cavalry.html | PUBLIC LIVES From the Barracks to the Painted Cavalry | By Glenn Collins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/reporter-s-notebook-it-was-fashion-that-set-barbie-free.html | REPORTERS NOTEBOOK It Was Fashion That Set Barbie Free | By Ginia Bellafante | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/rival-groups-of-workers-clash-at-site-3-are-injured.html | Rival Groups Of Workers Clash at Site 3 Are Injured | By Al Baker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/scandals-church-new-york-meeting-abuse-cases-bolsters-morale-priests-say.html | SCANDALS IN THE CHURCH NEW YORK Meeting on Abuse Cases Bolsters Morale Priests Say | By Richard Lezin Jones | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/scandals-in-the-church-bishop-signs-prosecutor-s-memo.html | SCANDALS IN THE CHURCH Bishop Signs Prosecutors Memo | By Robert F Worth | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/silver-screen-or-mezzanine-his-designs-were-for-all.html | Silver Screen Or Mezzanine His Designs Were for All | By Cathy Horyn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/state-senate-votes-to-adopt-voter-sponsored-initiatives.html | State Senate Votes to Adopt VoterSponsored Initiatives | By RICHARD PREZPEA | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/state-to-ease-lawn-watering-restrictions-in-south-jersey.html | State to Ease LawnWatering Restrictions in South Jersey | By Iver Peterson | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/study-says-closing-a-plant-would-raise-energy-costs.html | Study Says Closing APlant Would Raise Energy Costs | By Winnie Hu | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/the-big-city-giving-voice-to-mothers-staying-home.html | The Big City Giving Voice To Mothers Staying Home | By John Tierney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/tunnel-vision-don-t-get-up-she-s-only-riding-for-2.html | Tunnel Vision Dont Get Up Shes Only Riding for 2 | By Randy Kennedy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/voiceless-defenseless-and-a-source-of-cash.html | Voiceless Defenseless and A Source of Cash | By Clifford J Levy | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/nyregion/want-to-teach-in-new-york-hired-city-recruiters-work-a-job-fair.html | Want to Teach In New York Hired City Recruiters Work a Job Fair | By Abby Goodnough | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/herd-on-the-street.html | Herd on the Street | By Paul Krugman | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/stoning-and-scripture.html | Stoning And Scripture | By Nicholas D Kristof | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/opinion/the-dictator-s-new-clothes.html | The Dictators New Clothes | By Brahma Chellaney | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/science/a-conversation-with-eric-j-heller-not-so-quantum-leap-from-physics-to-art.html | A CONVERSATION WITHEric J Heller NotSoQuantum Leap From Physics to Art | By Claudia Dreifus | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/science/essay-odds-are-stacked-when-science-tries-to-debate-pseudoscience.html | ESSAY Odds Are Stacked When Science Tries to Debate Pseudoscience | By Lawrence M Krauss | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/science/fun-with-your-zip-program-sort-through-texts-and-more.html | Fun With Your Zip Program Sort Through Texts and More | By Bruce Schechter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/science/nasa-to-view-interaction-of-earth-s-water-and-climate.html | NASA to View Interaction of Earths Water and Climate | By Warren E Leary | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-30 | https://www.nytimes.com/2002/04/30/science/nonfinicky-vulture-wears-its-toxic-feast-all-over-its-face.html | Nonfinicky Vulture Wears Its Toxic Feast All Over Its Face | By Natalie Angier | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/science/nothing-s-easy-for-new-orleans-flood-control.html | Nothing Easy for New Orleans Flood Control | By Jon Nordheimer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/science/parenthood-help-for-men-with-hiv.html | Parenthood Help for Men With HIV | By Gina Kolata | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/science/q-a-running-vs-walking.html | Q  A Running vs Walking | By C Claiborne Ray | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/baseball-alomar-struggles-to-live-up-to-his-reputation.html | BASEBALL Alomar Struggles to Live Up to His Reputation | By Jack Curry | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/baseball-strawberry-is-sentenced-to-18-months-in-prison.html | BASEBALL Strawberry Is Sentenced To 18 Months in Prison | By Charlie Nobles | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/figure-skating-judge-and-ice-official-face-accusers.html | FIGURE SKATING Judge and Ice Official Face Accusers | By Christopher Clarey | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/hockey-isles-seek-solution-to-riddle-of-the-road.html | HOCKEY Isles Seek Solution to Riddle Of the Road | By Dave Caldwell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/hockey-nearing-free-agency-holik-chides-rangers.html | HOCKEY Nearing Free Agency Holik Chides Rangers | By Jason Diamos | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/hockey-nhl-suspends-corson-for-his-late-game-kick.html | HOCKEY NHL Suspends Corson For His LateGame Kick | By Shawna Richer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/horse-racing-25-years-of-seattle-slew-memories.html | HORSE RACING 25 Years of Seattle Slew Memories | By Frank Litsky | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/horse-racing-derby-dreams-run-faster-than-entrants.html | HORSE RACING Derby Dreams Run Faster Than Entrants | By Joe Drape | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/in-frustration-yes-sues-cablevision.html | In Frustration YES Sues Cablevision | By Richard Sandomir | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/pro-basketball-garden-comes-alive-again-with-liberty-back-in-town.html | PRO BASKETBALL Garden Comes Alive Again With Liberty Back in Town | By Lena Williams | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/pro-basketball-in-the-playoff-spotlight-kidd-turns-it-up-a-notch.html | PRO BASKETBALL In the Playoff Spotlight Kidd Turns It Up a Notch | By Liz Robbins | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/pro-basketball-rebuilding-grizzlies-to-hire-west-lakers-architect.html | PRO BASKETBALL Rebuilding Grizzlies to Hire West Lakers Architect | By Chris Broussard | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/pro-football-jets-hope-webster-can-help-rebuild-the-defensive-line.html | PRO FOOTBALL Jets Hope Webster Can Help Rebuild The Defensive Line | By Judy Battista | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/soccer-notebook-arsenal-hopes-luck-does-not-run-out.html | SOCCER NOTEBOOK Arsenal Hopes Luck Does Not Run Out | By Jack Bell | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/something-old-something-new-a-budding-star-in-the-bronx.html | SOMETHING OLD SOMETHING NEW A Budding Star in the Bronx | By Tyler Kepner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/something-old-something-new-a-force-in-the-desert.html | SOMETHING OLD SOMETHING NEW A Force in the Desert | By Ira Berkow | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-04-30 | https://www.nytimes.com/2002/04/30/sports/sports-of-the-times-a-matter-of-respect-for-the-game.html | Sports of The Times A Matter Of Respect For the Game | By Harvey Araton | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/theater/theater-review-shakespeare-set-to-music-song-after-song-after.html | THEATER REVIEW Shakespeare Set to Music Song After Song After | By D J R Bruckner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/theater/theater-review-the-cigarette-unsmoked-the-messages-unheard.html | THEATER REVIEW The Cigarette Unsmoked the Messages Unheard | By Bruce Weber | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/us/abortion-issue-holds-up-bill-on-bankruptcy.html | Abortion Issue Holds Up Bill On Bankruptcy | By Philip Shenon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/us/book-contract-for-writer-jailed-for-contempt.html | Book Contract for Writer Jailed for Contempt | By David D Kirkpatrick | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/us/bush-in-los-angeles-on-riot-anniversary.html | Bush in Los Angeles on Riot Anniversary | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/us/interior-dept-ruling-on-methane-could-undermine-bush-proposal.html | Interior Dept Ruling on Methane Could Undermine Bush Proposal | By Katharine Q Seelye | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/us/national-briefing-new-england-massachusetts-reform-advocates-want-auction.html | National Briefing  New England Massachusetts Reform Advocates Want Auction | By Pam Belluck NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/us/national-briefing-northwest-washington-life-term-for-killer-of-17.html | National Briefing  Northwest Washington Life Term For Killer Of 17 | By Matthew Preusch NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/us/national-briefing-rockies-colorado-court-rules-foot-a-deadly-weapon.html | National Briefing  Rockies Colorado Court Rules Foot a Deadly Weapon | By Mindy Sink NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/us/national-briefing-rockies-colorado-evacuees-back-home-after-wildfire.html | National Briefing  Rockies Colorado Evacuees Back Home After Wildfire | By Mindy Sink NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/us/national-briefing-rockies-utah-starr-speech-spurs-opposition.html | National Briefing  Rockies Utah Starr Speech Spurs Opposition | By Mindy Sink NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/us/scandals-church-donors-parish-will-skip-fund-raising-protest-leadership-inaction.html | SCANDALS IN THE CHURCH THE DONORS Parish Will Skip FundRaising To Protest Leadership Inaction | By Pam Belluck | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/us/scandals-church-lawsuits-4-sue-cardinal-mahony-using-racketeering-laws.html | SCANDALS IN THE CHURCH THE LAWSUITS 4 Sue Cardinal Mahony Using Racketeering Laws | By James Sterngold | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/us/scandals-church-training-program-meeting-held-detecting-preventing-abuse.html | SCANDALS IN THE CHURCH THE TRAINING PROGRAM Meeting Is Held on Detecting and Preventing Abuse | By Fox Butterfield | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/us/scholar-s-pedophilia-essay-stirs-outrage-and-revenge.html | Scholars Pedophilia Essay Stirs Outrage and Revenge | By Jodi Wilgoren | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/us/scientists-cautious-on-report-of-cancer-from-starchy-foods.html | Scientists Cautious on Report Of Cancer From Starchy Foods | By Gina Kolata | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/us/seniority-upheld-against-disability-rights.html | Seniority Upheld Against Disability Rights | By Linda Greenhouse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/us/sept-11-defendant-who-wants-to-represent-himself-is-busy-doing-so.html | Sept 11 Defendant Who Wants to Represent Himself Is Busy Doing So | By Philip Shenon | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/us/singer-died-in-idyllic-setting-where-she-sought-new-life.html | Singer Died in Idyllic Setting Where She Sought New Life | By Stephen Kinzer | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/us/states-worry-about-bush-welfare-rules.html | States Worry About Bush Welfare Rules | By Robin Toner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-30 | https://www.nytimes.com/2002/04/30/us/supreme-court-roundup-citing-free-speech-justices-lift-ban-advertising-mixed.html | Supreme Court Roundup Citing Free Speech Justices Lift a Ban On Advertising MixedtoOrder Drugs | By Linda Greenhouse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/us/tornado-hit-towns-hard-in-maryland.html | Tornado Hit Towns Hard In Maryland | By Peter T Kilborn | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/back-in-business-argentina-calms-down-and-the-peso-perks-up.html | Back in Business Argentina Calms Down and the Peso Perks Up | By Larry Rohter | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/china-faces-problems-creating-jobs-officials-say.html | China Faces Problems Creating Jobs Officials Say | By Craig S Smith | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/france-s-nonwhites-see-bias-in-far-rightist-s-strength.html | Frances Nonwhites See Bias in Far Rightists Strength | By Suzanne Daley | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/gibraltar-residents-fight-for-identity.html | Gibraltar Residents Fight for Identity | By Emma Daly | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/green-beret-vanguard-arrives-in-the-former-soviet-georgia.html | Green Beret Vanguard Arrives In the Former Soviet Georgia | By Thom Shanker | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/havana-journal-masonic-rites-no-less-in-castro-s-bailiwick.html | Havana Journal Masonic Rites No Less In Castros Bailiwick | By David Gonzalez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/indra-devi-102-dies-taught-yoga-to-stars-and-leaders.html | Indra Devi 102 Dies Taught Yoga to Stars and Leaders | By Douglas Martin | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/mideast-turmoil-bethlehem-breakdown-in-talks-on-standoff-at-church.html | MIDEAST TURMOIL BETHLEHEM Breakdown In Talks On Standoff At Church | By C J Chivers | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/mideast-turmoil-diplomacy-us-says-monitors-dont-augur-security-force.html | MIDEAST TURMOIL DIPLOMACY US Says Monitors Dont Augur Security Force | By Todd S Purdum | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/mideast-turmoil-hebron-israeli-army-raids-the-largest-city-in-the-west-bank.html | MIDEAST TURMOIL HEBRON ISRAELI ARMY RAIDS THE LARGEST CITY IN THE WEST BANK | By David Rohde | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/mideast-turmoil-news-analysis-a-us-foot-in-the-door.html | MIDEAST TURMOIL NEWS ANALYSIS A US Foot in the Door | By James Bennet | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/mideast-turmoil-the-marketplace-both-economies-drained-palestinians-is-worse.html | MIDEAST TURMOIL THE MARKETPLACE Both Economies Drained Palestinians Is Worse | By David Rohde | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/mideast-turmoil-united-nations-inquiry-stalled-by-objections-from-israelis.html | MIDEAST TURMOIL UNITED NATIONS Inquiry Stalled by Objections From Israelis | By John Kifner | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/russia-offers-alternatives-on-reduction-of-warheads.html | Russia Offers Alternatives On Reduction Of Warheads | By Sabrina Tavernise | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/turkey-will-take-command-of-the-security-force-in-kabul.html | Turkey Will Take Command of the Security Force in Kabul | By Douglas Frantz | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/with-indonesia-politics-up-for-grabs-islam-s-role-grows.html | With Indonesia Politics Up for Grabs Islams Role Grows | By Jane Perlez | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/world-briefing-africa-liberia-leader-bans-political-rallies.html | World Briefing  Africa Liberia Leader Bans Political Rallies | By Agence FrancePresse | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/world-briefing-asia-china-japan-can-search-for-mystery-ship.html | World Briefing  Asia China Japan Can Search For Mystery Ship | By James Brooke NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/world-briefing-asia-hong-kong-fired-journalist-sees-fear-of-china.html | World Briefing  Asia Hong Kong Fired Journalist Sees Fear Of China | By Craig S Smith NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/world-briefing-asia-india-maneuvers-before-vote-on-government.html | World Briefing  Asia India Maneuvers Before Vote On Government | By Celia W Dugger NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/world-briefing-europe-britain-woman-in-right-to-die-case-dies.html | World Briefing  Europe Britain Woman In RightToDie Case Dies | By Warren Hoge NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/world-briefing-europe-russia-leader-was-poisoned-rebels-say.html | World Briefing  Europe Russia Leader Was Poisoned Rebels Say | By Sabrina Tavernise NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/world-briefing-europe-switzerland-envoy-cuts-ties-with-his-nation.html | World Briefing  Europe Switzerland Envoy Cuts Ties With His Nation | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/world-briefing-united-nations-how-to-help-poor-countries.html | World Briefing  United Nations How To Help Poor Countries | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-04-30 | https://www.nytimes.com/2002/04/30/world/youth-let-their-thumbs-do-the-talking-in-japan.html | Youth Let Their Thumbs Do the Talking in Japan | By James Brooke | TX 5-604-770 | 2002-08-02 | TX 6-681-680 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/arts/critics-notebook-departure-turns-youthful-rhapsody-bittersweet.html | CRITICS NOTEBOOK Departure Turns Youthful Rhapsody Bittersweet | By Anthony Tommasini | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/arts/music-review-soulful-songs-of-sorrow-in-america-and-abroad.html | MUSIC REVIEW Soulful Songs of Sorrow In America and Abroad | By James R Oestreich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/arts/opera-review-second-acts-jay-gatsbys-self-invention-reinvented.html | OPERA REVIEW Second Acts Jay Gatsbys SelfInvention Reinvented | By Anthony Tommasini | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/arts/opera-review-well-they-sure-learned-their-lesson-didn-t-they.html | OPERA REVIEW Well They Sure Learned Their Lesson Didnt They | By Paul Griffiths | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/books/books-of-the-times-taking-the-long-view-the-present-is-epilogue.html | BOOKS OF THE TIMES Taking the Long View The Present Is Epilogue | By Michiko Kakutani | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/abrupt-departure-seen-harbinger-leadership-shake-up-could-spread-worldcom-its.html | An Abrupt Departure Is Seen as a Harbinger Leadership ShakeUp Could Spread As WorldCom and Its Rivals Regroup | By Barnaby J Feder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/andersen-trial-in-phoenix-opens-with-views-on-fraud.html | Andersen Trial in Phoenix Opens With Views on Fraud | By Floyd Norris | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/commercial-real-estate-downtown-dallas-project-mired-in-disputes.html | COMMERCIAL REAL ESTATE Downtown Dallas Project Mired in Disputes | By Michael Brick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/commercial-real-estate-manhattan-diversity-comes-place-with-retail-pedigree.html | COMMERCIAL REAL ESTATE MANHATTAN Diversity Comes to a Place With a Retail Pedigree | By John Holusha | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/company-news-coca-cola-names-head-of-latin-american-division.html | COMPANY NEWS COCACOLA NAMES HEAD OF LATIN AMERICAN DIVISION | By Greg Winter NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/company-news-profit-at-bp-hurt-by-lower-energy-prices-is-off-69.html | COMPANY NEWS PROFIT AT BP HURT BY LOWER ENERGY PRICES IS OFF 69 | By Suzanne Kapner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/edison-schools-stock-halts-dive.html | Edison Schools Stock Halts Dive | By Jacques Steinberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/ex-governor-to-look-into-union-stock-deal.html | ExGovernor to Look Into Union Stock Deal | By Steven Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/hynix-s-board-leaves-micron-at-the-altar.html | Hynixs Board Leaves Micron at the Altar | By Don Kirk | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/ibm-chairman-lines-up-a-book-deal-for-himself.html | IBM Chairman Lines Up A Book Deal for Himself | By David D Kirkpatrick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/japan-s-central-bank-paints-a-brighter-economic-picture.html | Japans Central Bank Paints A Brighter Economic Picture | By Ken Belson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/market-place-sec-queries-large-brokers-on-research.html | Market Place SEC Queries Large Brokers On Research | By Stephen Labaton With Patrick McGeehan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/media-business-advertising-top-executive-abc-television-leaves-after-one-year.html | THE MEDIA BUSINESS ADVERTISING Top Executive at ABC Television Leaves After One Year in the Job | By Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/merrill-s-apology-fails-to-cool-investors-anger.html | Merrills Apology Fails To Cool Investors Anger | By Patrick McGeehan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/ontario-fosters-cross-border-electricity-trade.html | Ontario Fosters CrossBorder Electricity Trade | By Bernard Simon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/panel-will-not-release-andersen-notes.html | Panel Will Not Release Andersen Notes | By Richard A Oppel Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/senate-panel-criticizes-hospital-buying-groups.html | Senate Panel Criticizes Hospital Buying Groups | By Barry Meier and Mary Williams Walsh | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/technology-briefing-hardware-terayon-shares-drop-on-forecast.html | Technology Briefing  Hardware Terayon Shares Drop On Forecast | By Dow Jones Ap | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/technology-briefing-internet-google-gaining-on-yahoo-report-says.html | Technology Briefing  Internet Google Gaining On Yahoo Report Says | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/technology-briefing-internet-music-stops-in-protest.html | Technology Briefing  Internet Music Stops In Protest | By John Biggs NYT COMPILED BY MARK S GETZFRED | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/technology-briefing-internet-special-suffix-for-tribes.html | Technology Briefing  Internet Special Suffix For Tribes | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/technology-suit-against-hewlett-deal-is-dismissed.html | TECHNOLOGY Suit Against Hewlett Deal Is Dismissed | By Steve Lohr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/the-media-business-advertising-addenda-chrysler-signs-deal-with-martha-stewart.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chrysler Signs Deal With Martha Stewart | By Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/the-media-business-msnbc-picks-news-veteran-as-top-editor.html | THE MEDIA BUSINESS MSNBC Picks News Veteran As Top Editor | By Jim Rutenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/ual-begins-search-for-successor-to-interim-chief-executive.html | UAL Begins Search for Successor to Interim Chief Executive | By Edward Wong | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/vivendi-takes-more-lumps-as-shares-fall.html | Vivendi Takes More Lumps As Shares Fall | By John Tagliabue | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/world-business-briefing-americas-canada-economy-growing.html | World Business Briefing  Americas Canada Economy Growing | By Bernard Simon NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/world-business-briefing-europe-france-talks-continue.html | World Business Briefing  Europe France Talks Continue | By Suzanne Kapner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/world-business-briefing-europe-germany-industrial-strikes-set.html | World Business Briefing  Europe Germany Industrial Strikes Set | By Edmund L Andrews NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/world-business-briefing-europe-germany-rebound-at-basf.html | World Business Briefing  Europe Germany Rebound At BASF | By Edmund L Andrews NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/world-business-briefing-europe-russia-nuclear-plant-closed.html | World Business Briefing  Europe Russia Nuclear Plant Closed | By Sabrina Tavernise NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/business/worldcom-leader-departs-company-in-turbulent-time.html | WORLDCOM LEADER DEPARTS COMPANY IN TURBULENT TIME | By Seth Schiesel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/25-and-under-same-stage-but-every-night-s-a-new-show.html | 25 AND UNDER Same Stage but Every Nights a New Show | By Eric Asimov | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/a-fast-ends-with-sweetness-and-pomp.html | A Fast Ends With Sweetness and Pomp | By Suzanne Hamlin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/calender.html | CALENDER | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/do-you-want-cheese-steak-or-cheese-steak.html | Do You Want Cheese Steak or Cheese Steak | By Eric Asimov | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/food-stuff-hardtack-gets-a-battlefield-promotion.html | FOOD STUFF Hardtack Gets a Battlefield Promotion | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/food-stuff-pinkies-up-and-pass-the-butter.html | FOOD STUFF Pinkies Up And Pass the Butter | By Marianne Rohrlich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/food-stuff-some-can-never-be-too-rich-or-too-fat.html | FOOD STUFF Some Can Never Be Too Rich or Too Fat | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/food-stuff-tell-mom-lip-smacking-is-polite.html | FOOD STUFF Tell Mom Lip Smacking Is Polite | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/food-stuff-you-ll-never-find-this-table-airing-dirty-linen.html | FOOD STUFF Youll Never Find This Table Airing Dirty Linen | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/he-chose-cheese-steak-over-fancy.html | He Chose Cheese Steak Over Fancy | By Alex Witchel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/in-spain-old-growths-and-new-beginnings.html | In Spain Old Growths and New Beginnings | By Amanda Hesser | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/pairings-a-dish-that-takes-a-punch-using-a-wine-of-a-different-color.html | PAIRINGS A Dish That Takes a Punch Using a Wine of a Different Color | By Amanda Hesser | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/red-hot-and-cool-it-s-hibiscus.html | Red Hot And Cool Its Hibiscus | By Suzanne Hamlin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/restaurants-spanish-notes-from-underground.html | RESTAURANTS Spanish Notes From Underground | By William Grimes | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/the-chef-conch-surprise-when-ceviche-is-not-quite-ceviche.html | THE CHEF Conch Surprise When Ceviche Is Not Quite Ceviche | By Mark Militello | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/the-minimalist-crab-season-broil-em.html | THE MINIMALIST Crab Season Broil Em | By Mark Bittman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/dining/wines-of-the-times-high-intensity-priorats-muscle-their-way-in.html | WINES OF THE TIMES HighIntensity Priorats Muscle Their Way In | By Frank J Prial | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/movies/film-review-a-town-reels-when-son-of-slinky-takes-revenge.html | FILM REVIEW A Town Reels When Son of Slinky Takes Revenge | By Elvis Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/movies/film-review-the-new-left-from-fiery-to-fading.html | FILM REVIEW The New Left From Fiery to Fading | By Dave Kehr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/movies/film-review-there-s-deceit-and-then-there-s-deceit.html | FILM REVIEW Theres Deceit And Then Theres Deceit | By Elvis Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/a-j-levinson-is-dead-at-73-was-advocate-for-living-wills.html | A J Levinson Is Dead at 73 Was Advocate for Living Wills | By Douglas Martin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/at-indian-pt-hearing-crowds-speeches-but-not-much-listening.html | At Indian Pt Hearing Crowds Speeches but Not Much Listening | By Winnie Hu | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/audit-finds-medical-costs-too-high-for-nassau-jail.html | Audit Finds Medical Costs Too High for Nassau Jail | By Bruce Lambert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/boldface-names-827169.html | BOLDFACE NAMES | By James Barron | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/broadcast-tower-is-urged-for-governors-i.html | Broadcast Tower Is Urged for Governors I | By Jayson Blair | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/bulletin-board-a-faculty-for-pulitzers.html | BULLETIN BOARD A Faculty for Pulitzers | By Karen W Arenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/bulletin-board-a-student-math-winner.html | BULLETIN BOARD A Student Math Winner | By Karen W Arenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/bulletin-board-cabinet-s-new-look-at-nyu.html | BULLETIN BOARD Cabinets New Look at NYU | By Karen W Arenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/bulletin-board-guggenheim-fellowship-for-professor.html | BULLETIN BOARD Guggenheim Fellowship for Professor | By Karen W Arenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/cabbies-entitled-to-hearings-judge-rules.html | Cabbies Entitled to Hearings Judge Rules | By Randy Kennedy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/church-basketball-director-leaves-after-abuse-charge.html | Church Basketball Director Leaves After Abuse Charge | By Alan Feuer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/city-s-tax-collections-weaken-but-bloomberg-says-his-budget-can-handle-it.html | Citys Tax Collections Weaken but Bloomberg Says His Budget Can Handle It | By Michael Cooper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/classroom-overcrowding-takes-a-back-seat-to-repairs-study-says.html | Classroom Overcrowding Takes a Back Seat to Repairs Study Says | By Yilu Zhao | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/ex-officer-admits-to-day-of-drinking-but-denies-he-was-drunk-at-wheel.html | ExOfficer Admits to Day of Drinking But Denies He Was Drunk at Wheel | By Nichole M Christian | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/faraway-school-close-to-mount-vernon-woman.html | Faraway School Close to Mount Vernon Woman | By Roberta Hershenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/landlord-gets-20-years-to-life-in-killing-of-tenant-68.html | Landlord Gets 20 Years to Life in Killing of Tenant 68 | By Susan Saulny | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/lessons-a-tricky-matter-of-balance-of-standards-and-exams.html | LESSONS A Tricky Matter of Balance Of Standards and Exams | By Richard Rothstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/letting-golf-courses-go-little-wild-clubs-spray-less-make-way-for-native-plants.html | Letting Golf Courses Go a Little Wild Clubs Spray Less and Make Way For Native Plants and Coyotes | By Lisa W Foderaro | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/mayor-moves-to-separate-judges-jobs-and-politics.html | Mayor Moves to Separate Judges Jobs and Politics | By Jennifer Steinhauer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/metro-briefing-connecticut-bridgeport-assistant-pastor-resigns.html | Metro Briefing  Connecticut Bridgeport Assistant Pastor Resigns | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/metro-briefing-connecticut-hartford-rowland-vetoes-budget.html | Metro Briefing  Connecticut Hartford Rowland Vetoes Budget | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/metro-briefing-new-jersey-trenton-nominee-for-bergen-prosecutor.html | Metro Briefing  New Jersey Trenton Nominee For Bergen Prosecutor | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/metro-briefing-new-jersey-trenton-watering-limits-relaxed.html | Metro Briefing  New Jersey Trenton Watering Limits Relaxed | By Iver Peterson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/metro-briefing-new-york-manhattan-mayor-signs-three-bills.html | Metro Briefing  New York Manhattan Mayor Signs Three Bills | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/metro-briefing-new-york-manhattan-more-water-restrictions-possible.html | Metro Briefing  New York Manhattan More Water Restrictions Possible | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/metro-briefing-new-york-manhattan-new-homicide-inquiry-urged.html | Metro Briefing  New York Manhattan New Homicide Inquiry Urged | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/metro-briefing-new-york-manhattan-union-chief-defeated.html | Metro Briefing  New York Manhattan Union Chief Defeated | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/metro-briefing-new-york-riverhead-guilty-plea-in-landlady-death.html | Metro Briefing  New York Riverhead Guilty Plea In Landlady Death | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/mother-is-held-after-girl-5-is-found-with-heroin.html | Mother Is Held After Girl 5 Is Found With Heroin | By Al Baker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/nyc-what-s-green-and-proud-and-marches.html | NYC Whats Green And Proud And Marches | By Clyde Haberman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/officials-examine-conditions-in-homes-for-the-mentally-ill.html | Officials Examine Conditions In Homes for the Mentally Ill | By Clifford J Levy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/our-towns-their-right-to-remain-silenced.html | Our Towns Their Right To Remain Silenced | By Matthew Purdy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/public-lives-an-academic-voice-at-city-hall-one-that-carries.html | PUBLIC LIVES An Academic Voice at City Hall One That Carries | By Lynda Richardson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/report-on-towers-collapse-ends-mostly-in-questions.html | Report on Towers Collapse Ends Mostly in Questions | By James Glanz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/teenager-who-lured-deliveryman-to-his-death-pleads-guilty.html | Teenager Who Lured Deliveryman to His Death Pleads Guilty | By Sarah Kershaw | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/the-real-winners-stand-up-holding-a-ticket-out-of-debt.html | The Real Winners Stand Up Holding a Ticket Out of Debt | By Robert Hanley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/the-terror-puzzle-new-york-judge-rules-against-us-on-material-witness-law.html | THE TERROR PUZZLE NEW YORK Judge Rules Against US On MaterialWitness Law | By Benjamin Weiser | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/velella-and-his-father-indicted-officials-say.html | Velella and His Father Indicted Officials Say | By RICHARD PREZPEA | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/west-side-plan-envisions-jets-and-olympics.html | West Side Plan Envisions Jets And Olympics | By Charles V Bagli | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/nyregion/whitman-blasts-mcgreevey-over-criticism-of-nominees.html | Whitman Blasts McGreevey Over Criticism of Nominees | By David Kocieniewski | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/clearing-the-polluted-sky.html | Clearing the Polluted Sky | By A Denny Ellerman and Paul L Joskow | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/patients-not-numbers.html | Patients Not Numbers | By Marc Siegel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/the-hidden-victims.html | The Hidden Victims | By Thomas L Friedman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/opinion/this-dynasty-stuff.html | This Dynasty Stuff | By Maureen Dowd | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/baseball-after-only-a-month-4-managers-are-gone.html | BASEBALL After Only A Month 4 Managers Are Gone | By Murray Chass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/baseball-coomer-s-homer-helps-yankees-belt-a-nemesis.html | BASEBALL Coomers Homer Helps Yankees Belt a Nemesis | By Jack Curry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/baseball-piazza-announces-return-with-authority.html | BASEBALL Piazza Announces Return With Authority | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/baseball-yankees-notebook-pettitte-relieved-to-have-tendinitis.html | BASEBALL YANKEES NOTEBOOK Pettitte Relieved to Have Tendinitis | By Jack Curry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/boxing-tyson-in-training-is-a-man-on-an-island.html | BOXING Tyson in Training Is a Man on an Island | By Ira Berkow | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/figure-skating-2-french-officials-suspended-3-years-in-skating-scandal.html | FIGURE SKATING 2 French Officials Suspended 3 Years in Skating Scandal | By Christopher Clarey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/hockey-joseph-and-toronto-knock-down-islanders.html | HOCKEY Joseph and Toronto Knock Down Islanders | By Dave Caldwell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/hockey-roberts-rises-to-occasion-for-depleted-toronto.html | HOCKEY Roberts Rises to Occasion for Depleted Toronto | By Shawna Richer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/horse-racing-american-adventure-begins-for-johannesburg-and-mate.html | HORSE RACING American Adventure Begins For Johannesburg and Mate | By Bill Mooney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/horse-racing-notebook-harlan-s-holiday-slow-in-final-derby-work.html | HORSE RACING NOTEBOOK Harlans Holiday Slow In Final Derby Work | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/on-hockey-leafs-send-a-message-and-send-isles-home.html | ON HOCKEY Leafs Send a Message And Send Isles Home | By Joe Lapointe | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/plus-tv-sports-fox-to-announce-its-top-nfl-crew.html | PLUS TV SPORTS Fox to Announce Its Top NFL Crew | By Richard Sandomir | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/pro-basketball-and-kidd-can-also-play-some-defense.html | PRO BASKETBALL And Kidd Can Also Play Some Defense | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/pro-basketball-nets-throw-away-margin-for-error.html | PRO BASKETBALL Nets Throw Away Margin for Error | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/pro-basketball-yao-turns-heads-of-fans-and-scouts.html | PRO BASKETBALL Yao Turns Heads Of Fans and Scouts | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/pro-football-giants-are-promoting-reese-to-player-personnel-director.html | PRO FOOTBALL Giants Are Promoting Reese To Player Personnel Director | By Buster Olney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/sports/sports-of-the-times-chinese-still-stuck-in-the-past.html | Sports of The Times Chinese Still Stuck In the Past | By George Vecsey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/theater/arts-abroad-staging-edward-iii-by-they-think-shakespeare.html | ARTS ABROAD Staging Edward III by They Think Shakespeare | By Alan Riding | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/theater/theater-review-figaro-outwits-the-count-but-without-a-single-aria.html | THEATER REVIEW Figaro Outwits the Count But Without a Single Aria | By D J R Bruckner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/theater/theater-review-saluting-spectacles-of-the-past.html | THEATER REVIEW Saluting Spectacles Of the Past | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/theater/theater-review-sondheim-reprise-puts-music-ahead-of-the-journey.html | THEATER REVIEW Sondheim Reprise Puts Music Ahead of the Journey | By Ben Brantley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/theater/theatrical-candle-shrine-sept-11-small-play-offers-focus-for-solace.html | A Theatrical Candle In a Shrine to Sept 11 A Small Play Offers a Focus for Solace | By Peter Marks | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/us/after-arrest-campus-queues-for-hiv-tests.html | After Arrest Campus Queues for HIV Tests | By John W Fountain | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/us/airport-guards-salary-plan-upsets-congress.html | Airport Guards Salary Plan Upsets Congress | By Adam Clymer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/us/bush-uses-familiar-themes-on-stump-in-silicon-valley.html | Bush Uses Familiar Themes On Stump in Silicon Valley | By Evelyn Nieves | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/us/gordon-r-willey-89-archaeologist-who-broadened-studies.html | Gordon R Willey 89 Archaeologist Who Broadened Studies | By Wolfgang Saxon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/us/hispanics-still-backing-catholic-leaders-for-now.html | Hispanics Still Backing Catholic Leaders for Now | By Anthony Depalma | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/us/investigators-breach-security-in-4-us-buildings-in-atlanta.html | Investigators Breach Security In 4 US Buildings in Atlanta | By David Firestone | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/us/key-republican-backs-cloning-in-research.html | Key Republican Backs Cloning in Research | By Sheryl Gay Stolberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/us/leader-of-islamic-charity-is-accused-of-lying-to-court.html | Leader of Islamic Charity Is Accused of Lying to Court | By Neil A Lewis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/us/lindh-lawyers-and-prosecutors-spar-over-secret-witness.html | Lindh Lawyers and Prosecutors Spar Over Secret Witness | By Katharine Q Seelye | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-01 | https://www.nytimes.com/2002/05/01/method-may-transform-cells-without-cloning.html | Method May Transform Cells Without Cloning | By Andrew Pollack | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/us/miami-5-year-old-missing-for-year-before-fact-noted.html | Miami 5YearOld Missing For Year Before Fact Noted | By Dana Canedy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/us/national-briefing-midwest-missouri-deal-for-lead-tainted-properties.html | National Briefing  Midwest Missouri Deal For LeadTainted Properties | By Jo Napolitano NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/us/national-briefing-west-california-uproar-over-underwear-check.html | National Briefing  West California Uproar Over Underwear Check | By Barbara Whitaker NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/us/partisan-fight-on-job-losses-casts-shadow-on-trade-bill.html | Partisan Fight On Job Losses Casts Shadow On Trade Bill | By Richard W Stevenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/us/rumsfeld-delays-decisions-on-canceling-and-trimming-arms-programs.html | Rumsfeld Delays Decisions on Canceling and Trimming Arms Programs | By Thom Shanker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/us/study-finds-new-drugs-may-carry-extra-hazards.html | Study Finds New Drugs May Carry Extra Hazards | By Denise Grady | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/us/telescope-opens-window-on-dawn-of-the-universe.html | Telescope Opens Window on Dawn of the Universe | By Warren E Leary | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/us/terror-puzzle-conspiracy-suspect-judge-won-t-recuse-herself-cancel-psychiatric.html | THE TERROR PUZZLE THE CONSPIRACY SUSPECT Judge Wont Recuse Herself or Cancel Psychiatric Exam for Defendant in Terror Case | By Philip Shenon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/us/us-begins-taking-over-screening-at-airports.html | US Begins Taking Over Screening At Airports | By Matthew L Wald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/us/wide-racial-disparities-found-in-costs-of-mortgages.html | Wide Racial Disparities Found in Costs of Mortgages | By David Leonhardt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/4-militants-die-in-clashes-with-allies-near-pakistan.html | 4 Militants Die in Clashes With Allies Near Pakistan | By Thom Shanker With Barry Bearak | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/6-colombian-rebels-indicted-in-99-killings.html | 6 Colombian Rebels Indicted in 99 Killings | By Christopher Marquis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/british-to-hand-captives-to-afghan-courts.html | British to Hand Captives to Afghan Courts | By Carlotta Gall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/chinas-communists-try-to-decide-what-they-stand-for.html | Chinas Communists Try to Decide What They Stand For | By Elisabeth Rosenthal | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/dont-shun-genetic-research-who-advises-poor-lands.html | Dont Shun Genetic Research WHO Advises Poor Lands | By Philip J Hilts | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/egypt-assails-the-lumping-of-us-war-with-israel-s.html | Egypt Assails The Lumping Of US War With Israels | By Neil MacFarquhar | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/hindu-party-wins-in-critical-vote.html | Hindu Party Wins in Critical Vote | By Celia W Dugger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/mideast-turmoil-diplomacy-new-strategy-set-by-us-and-saudis-for-mideast-crisis.html | MIDEAST TURMOIL DIPLOMACY NEW STRATEGY SET BY US AND SAUDIS FOR MIDEAST CRISIS | By Patrick E Tyler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/mideast-turmoil-geneva-conventions-when-letter-of-the-law-does-not-spell-clarity.html | MIDEAST TURMOIL GENEVA CONVENTIONS When Letter of the Law Does Not Spell Clarity | By Adam Liptak | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/mideast-turmoil-stalemate-un-may-drop-inquiry-at-jenin-as-israel-resists.html | MIDEAST TURMOIL STALEMATE UN May Drop Inquiry at Jenin As Israel Resists | By James Bennet | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/north-korea-is-prepared-to-negotiate-us-reports.html | North Korea Is Prepared To Negotiate US Reports | By James Dao | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/petra-journal-a-fabled-place-forsaken-contaminated-by-war.html | Petra Journal A Fabled Place Forsaken Contaminated by War | By Neil MacFarquhar | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/study-hints-at-mass-killing-of-the-taliban.html | Study Hints at Mass Killing of the Taliban | By Carlotta Gall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/the-terror-puzzle-europe-search-for-sept-11-suspect-focuses-on-a-visit-to-spain.html | THE TERROR PUZZLE EUROPE Search for Sept 11 Suspect Focuses on a Visit to Spain | By Douglas Frantz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/top-pakistani-wins-a-ballot-few-surprised.html | Top Pakistani Wins a Ballot Few Surprised | By Seth Mydans | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/world-briefing-americas-guatemala-human-rights-worker-slain.html | World Briefing  Americas Guatemala Human Rights Worker Slain | By David Gonzalez NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/world-briefing-asia-china-us-resident-detained.html | World Briefing  Asia China US Resident Detained | By Craig S Smith NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/world-briefing-asia-pakistan-murder-trial-moved.html | World Briefing  Asia Pakistan Murder Trial Moved | By Seth Mydans NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/world-briefing-europe-austria-doctor-s-medal-to-be-revoked.html | World Briefing  Europe Austria Doctors Medal To Be Revoked | By Steven Erlanger NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/world-briefing-europe-britain-farrakhan-barred.html | World Briefing  Europe Britain Farrakhan Barred | By Sarah Lyall NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/world-briefing-europe-britain-london-synagogue-attacked.html | World Briefing  Europe Britain London Synagogue Attacked | By Sarah Lyall NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/world-briefing-europe-russia-chechen-declared-dead.html | World Briefing  Europe Russia Chechen Declared Dead | By Sabrina Tavernise NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/world-briefing-europe-russia-kremlin-s-man-wins-post-near-chechnya.html | World Briefing  Europe Russia Kremlins Man Wins Post Near Chechnya | By Sophia Kishkovsky NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/world-briefing-europe-turkey-pact-on-crime-and-terrorism.html | World Briefing  Europe Turkey Pact On Crime And Terrorism | By Douglas Frantz NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-01 | https://www.nytimes.com/2002/05/01/world/world-briefing-middle-east-saudi-arabia-new-rights-for-defendants.html | World Briefing  Middle East Saudi Arabia New Rights For Defendants | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/arts/a-practical-muse-for-musicians-with-aids.html | A Practical Muse for Musicians With AIDS | By Anne Midgette | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/arts/again-an-auction-game-for-two-a-weakened-phillips-has-little-presence-spring-sales.html | Again an Auction Game for Two A Weakened Phillips Has Little Presence in Spring Sales | By Carol Vogel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/arts/arts-abroad-a-culture-invested-in-indigo-from-plant-to-kimono.html | ARTS ABROAD A Culture Invested in Indigo From Plant to Kimono | By Elizabeth Heilman Brooke | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/arts/ballet-review-balanchine-in-a-variety-of-lights.html | BALLET REVIEW Balanchine In a Variety Of Lights | By Jack Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| 2002-05-02 | https://www.nytimes.com/2002/05/02/bridge-behave-ladies-are-present.html | BRIDGE Behave Ladies Are Present | By Alan Truscott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/arts/dance-review-ambiguity-as-text-a-blackboard-as-backdrop.html | DANCE REVIEW Ambiguity As Text A Blackboard As Backdrop | By Anna Kisselgoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/arts/music-in-review-classical-music-an-evening-given-to-brahms.html | MUSIC IN REVIEW CLASSICAL MUSIC An Evening Given to Brahms | By Allan Kozinn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/arts/music-in-review-classical-music-deep-sorrow-chased-by-joy.html | MUSIC IN REVIEW CLASSICAL MUSIC Deep Sorrow Chased by Joy | By Paul Griffiths | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/arts/music-in-review-world-music-clapping-in-the-seats-dancing-in-the-aisles.html | MUSIC IN REVIEW WORLD MUSIC Clapping in the Seats Dancing in the Aisles | By Jon Pareles | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/arts/the-pop-life-from-prison-music-of-hope.html | THE POP LIFE From Prison Music of Hope | By Neil Strauss | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/books/books-of-the-times-so-cool-so-confident-or-so-they-all-thought.html | BOOKS OF THE TIMES So Cool So Confident Or So They All Thought | By Janet Maslin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/books/making-books-pitchers-at-the-fair.html | MAKING BOOKS Pitchers At the Fair | By Martin Arnold | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/aig-makes-plans-for-post-greenberg-era.html | AIG Makes Plans for PostGreenberg Era | By Joseph B Treaster | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/andersen-unable-to-reach-an-enron-deal.html | Andersen Unable to Reach an Enron Deal | By Jonathan D Glater | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/as-worldcom-struggles-for-stability-its-mci-phone-unit-underwhelms-wall-st.html | As WorldCom Struggles for Stability Its MCI Phone Unit Underwhelms Wall St | By Barnaby J Feder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/auto-sales-increased-2.9-in-april-only-ford-lagged.html | Auto Sales Increased 29 in April Only Ford Lagged | By Danny Hakim | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/company-news-quarterly-profit-up-5.7-at-oxford-health-plans.html | COMPANY NEWS QUARTERLY PROFIT UP 57 AT OXFORD HEALTH PLANS | By Dow Jones Ap | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/dollar-falls-as-top-official-casts-doubts-on-intervention.html | Dollar Falls As Top Official Casts Doubts On Intervention | By Richard W Stevenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/economic-scene-model-for-evaluating-use-development-dollars-south-border.html | Economic Scene A model for evaluating the use of development dollars south of the border | By Alan B Krueger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/germany-braces-for-strikes-as-union-takes-off-gloves.html | Germany Braces for Strikes As Union Takes Off Gloves | By Edmund L Andrews | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/j-crew-chief-departing-as-company-s-sales-fall.html | J Crew Chief Departing As Companys Sales Fall | By Leslie Kaufman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/kmart-seeks-additional-time-to-finish-its-annual-report.html | Kmart Seeks Additional Time To Finish Its Annual Report | By Constance L Hays | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/market-place-merrill-lynch-contemplates-3-little-words-for-its-ratings.html | Market Place Merrill Lynch Contemplates 3 Little Words for Its Ratings | By Patrick McGeehan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/pge-reports-earnings.html | PGE Reports Earnings | By Dow Jones Ap | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/south-korea-presses-hynix-to-reconsider-micron-deal.html | South Korea Presses Hynix to Reconsider Micron Deal | By Don Kirk | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/technology-aol-shifts-key-contract-to-google.html | TECHNOLOGY AOL Shifts Key Contract To Google | By David F Gallagher | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/technology-briefing-hardware-cisco-buys-two-companies.html | Technology Briefing  Hardware Cisco Buys Two Companies | By Chris Gaither NYT COMPILED BY MARK S GETZFRED | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/technology-briefing-hardware-former-3com-chief-at-start-up.html | Technology Briefing  Hardware Former 3com Chief At StartUp | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/technology-briefing-hardware-tivo-in-software-deal-with-aol.html | Technology Briefing  Hardware TiVo In Software Deal With AOL | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/technology-top-ranks-are-thinned-at-sun-as-no-2-executive-joins-exodus.html | TECHNOLOGY Top Ranks Are Thinned at Sun As No 2 Executive Joins Exodus | By Chris Gaither | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/the-media-business-advertising-addenda-2-restaurant-chains-reassess-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Restaurant Chains Reassess Agencies | By David Carr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/the-media-business-advertising-addenda-hotelevision-hires-nielsen-for-ratings.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hotelevision Hires Nielsen for Ratings | By David Carr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/the-media-business-advertising-addenda-spot-for-heinz-wins-grand-prize.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Spot for Heinz Wins Grand Prize | By David Carr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/the-media-business-advertising-addenda-staples-selects-competition-lineup.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Staples Selects Competition Lineup | By David Carr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/the-media-business-advertising-magazine-award-winners-if-not-profit-champions.html | THE MEDIA BUSINESS ADVERTISING Magazine Award Winners if Not Profit Champions | By David Carr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/the-new-china-can-look-like-the-old.html | The New China Can Look Like the Old | By Chris Buckley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/world-business-briefing-americas-canada-gold-profit-drops.html | World Business Briefing  Americas Canada Gold Profit Down | By Bernard Simon NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/world-business-briefing-asia-japan-brewer-takes-liquor-stake.html | World Business Briefing  Asia Japan Brewer Takes Liquor Stake | By Ken Belson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/world-business-briefing-asia-japan-sony-raises-web-exposure.html | World Business Briefing  Asia Japan Sony Raises Web Exposure | By Ken Belson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/world-business-briefing-australia-australia-billiton-s-profit-down.html | World Business Briefing  Australia Australia Billitons Profit Down | By Bernard Simon NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/world-business-briefing-australia-trade-whispering-with-japan.html | World Business Briefing  Australia Trade Whispering With Japan | By John Shaw NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/world-business-briefing-europe-britain-utility-s-profit-falls.html | World Business Briefing  Europe Britain Utilitys Profit Falls | By Suzanne Kapner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/business/yes-bananas-they-handle-but-steel-is-it-too-hot.html | Yes Bananas They Handle But Steel   Is It Too Hot | By Daniel Altman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/close-to-home-you-say-house-arrest-i-say-paradise.html | CLOSE TO HOME You Say House Arrest I Say Paradise | By Gerry Shanahan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/currents-bridge-crossing-freeway-like-walking-glass-but-tacoma-steps-fearlessly.html | CURRENTS BRIDGE Crossing a Freeway Is Like Walking on Glass But Tacoma Steps Out Fearlessly | By Rob Turner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/currents-crossover-designing-the-buildings-and-the-stuff-inside.html | CURRENTS CROSSOVER Designing the Buildings And the Stuff Inside | By Mallery Roberts Lane | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/currents-exhibition-a-skin-show-at-the-cooper-hewitt.html | CURRENTS EXHIBITION A Skin Show at the CooperHewitt | By Julie V Iovine | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/currents-housing-2000-down-and-no-more-to-pay-a-place-to-live-after-the-storm.html | CURRENTS HOUSING 2000 Down and No More to Pay A Place to Live After the Storm | By Elaine Louie | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/currents-plastics-starring-role-for-blue-vinyl-siding.html | CURRENTS PLASTICS Starring Role for Blue Vinyl Siding | By Eve M Kahn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/free-spirited-dwellings-in-a-tract-house-nation.html | FreeSpirited Dwellings in a TractHouse Nation | By Christopher Hawthorne | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/house-proud-the-memory-palace-of-mrs-kim.html | HOUSE PROUD The Memory Palace of Mrs Kim | By William L Hamilton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/just-a-little-bear-and-breakfast-place.html | Just a Little Bear and Breakfast Place | By Hillary Rosner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/london-diary-the-carpet-beat-me.html | London Diary The Carpet Beat Me | By Tracie Rozhon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/personal-shopper-put-up-a-design-statement.html | PERSONAL SHOPPER Put Up a Design Statement | By Marianne Rohrlich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/garden/turf-to-borrow-must-one-beg.html | TURF To Borrow Must One Beg | By Tracie Rozhon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/accident-cuts-phone-service-to-thousands.html | Accident Cuts Phone Service To Thousands | By Thomas J Lueck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/albany-strikes-a-budget-deal-aiding-schools.html | Albany Strikes A Budget Deal Aiding Schools | By James C McKinley Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/arena-plan-for-newark-is-said-to-stall-on-insurance.html | Arena Plan For Newark Is Said to Stall On Insurance | By Ronald Smothers | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/as-opponent-complains-of-nastiness-unions-make-nice-to-newark-s-mayor.html | As Opponent Complains of Nastiness Unions Make Nice to Newarks Mayor | By Richard Lezin Jones | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/boldface-names-844233.html | BOLDFACE NAMES | By James Barron With Jennifer Steinhauer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/cut-she-s-chewing-the-scenery-a-shih-tzu-and-her-stage-mother-strive-for-stardom.html | Cut Shes Chewing the Scenery A Shih Tzu and Her Stage Mother Strive for Stardom | By Sherri Day | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/drug-suspect-killed-in-fight-with-us-agent-authorities-say.html | Drug Suspect Killed in Fight With US Agent Authorities Say | By Al Baker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/former-nets-star-faces-new-homicide-charge.html | Former Nets Star Faces New Homicide Charge | By Robert Hanley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/grandson-takes-off-in-tribute-to-1927-flight-of-charles-lindbergh.html | Grandson Takes Off In Tribute to 1927 Flight Of Charles Lindbergh | By Bruce Lambert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/independent-announces-a-third-run-for-governor.html | Independent Announces a Third Run for Governor | By Shaila K Dewan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/jury-sees-site-where-officer-s-van-killed-4.html | Jury Sees Site Where Officers Van Killed 4 | By Nichole M Christian | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/mayor-leaves-the-door-ajar-on-new-taxes-in-the-future.html | Mayor Leaves The Door Ajar On New Taxes In the Future | By Michael Cooper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/metro-briefing-connecticut-new-haven-carpenters-on-strike.html | Metro Briefing  Connecticut New Haven Carpenters On Strike | By Stacy Albin NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/metro-briefing-connecticut-norwich-child-s-death-ruled-a-homicide.html | Metro Briefing  Connecticut Norwich Childs Death Ruled a Homicide | By Stacy Albin NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/metro-briefing-new-jersey-mahwah-school-s-charter-forfeited.html | Metro Briefing  New Jersey Mahwah Schools Charter Forfeited | By Steve Strunsky NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/metro-briefing-new-jersey-newark-charges-filed-in-sex-ring.html | Metro Briefing  New Jersey Newark Charges Filed In Sex Ring | By Jacob H Fries NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/metro-briefing-new-york-brockport-hazing-suspected-in-injuries.html | Metro Briefing  New York Brockport Hazing Suspected In Injuries | By Karen W Arenson NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/metro-briefing-new-york-harm-from-acid-rain-persists.html | Metro Briefing  New York Harm From Acid Rain Persists | By Hope Reeves NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/metro-briefing-new-york-manhattan-restaurant-workers-upset.html | Metro Briefing  New York Manhattan Restaurant Workers Upset | By Steven Greenhouse NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/metro-briefing-new-york-queens-trial-set-in-wendy-s-case.html | Metro Briefing  New York Queens Trial Set In Wendys Case | By Sarah Kershaw NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/metro-matters-map-exposes-fault-lines-of-the-city.html | Metro Matters Map Exposes Fault Lines Of the City | By Joyce Purnick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/plan-by-pataki-said-to-remove-house-seats-of-2-democrats.html | Plan by Pataki Said to Remove House Seats Of 2 Democrats | By RICHARD PREZPEA | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/police-step-up-job-site-patrols-after-a-melee.html | Police Step Up Job Site Patrols After a Melee | By William K Rashbaum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/post-9-11-pain-found-to-linger-in-young-minds.html | Post911 Pain Found to Linger In Young Minds | By Abby Goodnough | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/public-lives-tending-to-the-great-lawn-and-its-human-element.html | PUBLIC LIVES Tending to the Great Lawn and Its Human Element | By Joyce Wadler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/us-sues-a-sweater-factory-after-a-pop-singer-assails-it.html | US Sues a Sweater Factory After a Pop Singer Assails It | By Steven Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/us-to-reconsider-applicants-rejected-for-aid-after-attack.html | US to Reconsider Applicants Rejected for Aid After Attack | By Diana B Henriques | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/wider-inquiry-into-towers-is-proposed.html | Wider Inquiry Into Towers Is Proposed | By James Glanz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-02 | https://www.nytimes.com/2002/05/02/nyregion/youth-hurt-at-party-dies-after-week-in-coma.html | Youth Hurt at Party Dies After Week in Coma | By Winnie Hu | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/the-intrusion-explosion.html | The Intrusion Explosion | By William Safire | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/the-stress-defense.html | The Stress Defense | By Bob Herbert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/opinion/the-war-on-terror-enters-phase-2.html | The War on Terror Enters Phase 2 | By Vincent M Cannistraro | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/baseball-baseball-slumps-as-home-runs-plummet.html | BASEBALL Baseball Slumps as Home Runs Plummet | By Murray Chass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/baseball-many-yankees-on-the-bases-never-get-home.html | BASEBALL Many Yankees On the Bases Never Get Home | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/baseball-mets-win-6th-straight-as-pitching-still-shines.html | BASEBALL Mets Win 6th Straight As Pitching Still Shines | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/college-basketball-auriemma-says-his-future-looks-a-lot-like-his-present.html | COLLEGE BASKETBALL Auriemma Says His Future Looks a Lot Like His Present | By Frank Litsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/hockey-changes-are-unlikely-for-islanders.html | HOCKEY Changes Are Unlikely for Islanders | By Dave Caldwell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/horse-racing-a-study-on-the-loss-of-foals.html | HORSE RACING A Study On the Loss Of Foals | By Bill Mooney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/horse-racing-for-the-best-thoroughbreds-it-quickly-pays-to-not-to-race.html | HORSE RACING For the Best Thoroughbreds It Quickly Pays to Not to Race | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/horse-racing-harlan-s-holiday-a-shaky-pick-in-a-full-20-horse-derby-field.html | HORSE RACING Harlans Holiday a Shaky Pick In a Full 20Horse Derby Field | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/horse-racing-the-in-crowd-20-in-all.html | HORSE RACING The In Crowd 20 in All | By Mike Battaglia and Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/nhl-roundup-rangers-talk-to-devils-robinson.html | NHL ROUNDUP RANGERS TALK TO DEVILS ROBINSON | By Jason Diamos | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/on-baseball-despite-another-loss-mussina-is-a-winner.html | ON BASEBALL Despite Another Loss Mussina Is a Winner | By Jack Curry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/on-pro-basketball-seeking-an-epiphany-at-center.html | ON PRO BASKETBALL Seeking an Epiphany at Center | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/on-pro-football-lewis-takes-lateral-and-goes-to-redskins.html | ON PRO FOOTBALL Lewis Takes Lateral And Goes to Redskins | By Thomas George | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/pro-basketball-iverson-leads-charge-forcing-decisive-game.html | PRO BASKETBALL Iverson Leads Charge Forcing Decisive Game | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/pro-basketball-kidd-s-message-to-the-nets-the-time-to-step-up-is-now.html | PRO BASKETBALL Kidds Message to the Nets The Time to Step Up Is Now | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/pro-football-hbo-will-feature-cowboys-in-hard-knocks.html | PRO FOOTBALL HBO Will Feature Cowboys in Hard Knocks | By Richard Sandomir | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/sports/sports-of-the-times-moment-of-truth-for-nets.html | Sports Of The Times Moment Of Truth For Nets | By Dave Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/basics-hard-drive-magic-making-data-disappear-forever.html | BASICS HardDrive Magic Making Data Disappear Forever | By Matt Villano | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/game-theory-making-soccer-fun-for-a-change.html | GAME THEORY Making Soccer Fun for a Change | By Charles Herold | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/lessons-learned-at-dot-com-u.html | Lessons Learned At DotCom U | By Katie Hafner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/news-watch-accessories-surfing-from-site-to-site-with-the-click-of-a-remote.html | NEWS WATCH ACCESSORIES Surfing From Site to Site With the Click of a Remote | By Mark Glassman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/news-watch-hand-helds-subtracting-100-or-more-from-the-pocket-pc-equation.html | NEWS WATCH HANDHELDS Subtracting 100 or More From the Pocket PC Equation | By J D Biersdorfer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/news-watch-online-the-beat-movement-as-lived-by-ginsberg.html | NEWS WATCH ONLINE The Beat Movement As Lived by Ginsberg | By Marc Weingarten | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/news-watch-software-making-apple-s-mp3-player-compatible-with-the-masses.html | NEWS WATCH SOFTWARE Making Apples MP3 Player Compatible With the Masses | By Joe Hutsko | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/news-watch-television-a-cheaper-converter-box-for-digital-broadcasts.html | NEWS WATCH TELEVISION A Cheaper Converter Box for Digital Broadcasts | By Eric A Taub | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/online-shopper-if-the-shoe-fits-buy-two-pairs.html | ONLINE SHOPPER If the Shoe Fits Buy Two Pairs | By Michelle Slatalla | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/q-a-the-heavy-lifters-of-raw-computation.html | Q  A The Heavy Lifters Of Raw Computation | By J D Biersdorfer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/setbacks-delay-arrival-of-disposable-phones.html | Setbacks Delay Arrival Of Disposable Phones | By Sarah Milstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/silicon-pets-but-the-pride-is-real.html | Silicon Pets but the Pride Is Real | By Eric A Taub | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/state-of-the-art-hearing-text-not-tunes-on-your-mp3-player.html | STATE OF THE ART Hearing Text Not Tunes on Your MP3 Player | By David Pogue | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/the-ancient-art-of-kabuki-made-new-with-computer-animation.html | The Ancient Art of Kabuki Made New With Computer Animation | By Micheline Maynard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/virtually-rebuilt-a-ruin-yields-secrets.html | Virtually Rebuilt a Ruin Yields Secrets | By Sam Lubell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/technology/what-s-next-instead-of-a-password-well-placed-clicks.html | WHATS NEXT Instead of a Password WellPlaced Clicks | By Anne Eisenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/theater/theater-review-early-miller-birth-of-a-playwright.html | THEATER REVIEW Early Miller Birth of A Playwright | By Bruce Weber | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/us/army-digs-in-its-heels-and-saves-howitzer-plan-for-now.html | Army Digs In Its Heels and Saves Howitzer Plan for Now | By Thom Shanker and James Dao | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/us/bin-laden-relative-linked-to-93-trade-center-bombers-affidavit-says.html | Bin Laden Relative Linked to 93 Trade Center Bombers Affidavit Says | By Judith Miller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/us/california-priest-is-accused-of-8-year-sexual-relationship.html | California Priest Is Accused Of 8Year Sexual Relationship | By Anthony Depalma | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-02 | https://www.nytimes.com/2002/05/02/us/drug-plans-for-elderly-are-unveiled-by-2-parties.html | Drug Plans For Elderly Are Unveiled By 2 Parties | By Robert Pear | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/us/greater-share-of-income-is-committed-to-college.html | Greater Share Of Income Is Committed To College | By Jacques Steinberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/us/john-p-morris-76-teamsters-vice-president.html | John P Morris 76 Teamsters Vice President | By Mark Bulik | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/us/lieberman-has-one-eye-on-04-run-the-other-quite-expectantly-on-gore.html | Lieberman Has One Eye on 04 Run the Other Quite Expectantly on Gore | By Richard L Berke | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/us/mother-criticizes-state-system-for-losing-girl-in-its-custody.html | Mother Criticizes State System For Losing Girl in Its Custody | By Dana Canedy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/us/msgr-george-higgins-adviser-to-us-bishops-is-dead-at-86.html | Msgr George Higgins Adviser To US Bishops Is Dead at 86 | By Peter Steinfels | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/us/national-briefing-midwest-illinois-a-bill-to-seize-drunken-drivers-cars.html | National Briefing  Midwest Illinois A Bill To Seize Drunken Drivers Cars | By Jo Napolitano NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/us/national-briefing-new-england-maine-34-year-old-weekly-closes.html | National Briefing  New England Maine 34YearOld Weekly Closes | By Julie Flaherty NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/us/national-briefing-washington-ashcroft-s-new-push-on-internet-pornography.html | National Briefing  Washington Ashcrofts New Push On Internet Pornography | By David Stout NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/us/nato-planes-to-end-patrol-of-us-skies.html | NATO Planes to End Patrol of US Skies | By Eric Schmitt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/us/palm-prints-don-t-match-and-a-city-still-grieves.html | Palm Prints Dont Match And a City Still Grieves | By Jodi Wilgoren | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/us/racial-disparity-is-found-in-aids-clinical-studies.html | Racial Disparity Is Found In AIDS Clinical Studies | By Sheryl Gay Stolberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/us/study-tracks-big-increase-in-lobbying-money-at-statehouses-around-nation.html | Study Tracks Big Increase in Lobbying Money at Statehouses Around Nation | By David Firestone | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/us/suit-seeks-to-halt-bush-plan-on-entry-of-mexican-trucks.html | Suit Seeks to Halt Bush Plan On Entry of Mexican Trucks | By Steven Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/us/treasury-says-us-is-near-borrowing-limit.html | Treasury Says US Is Near Borrowing Limit | By Richard W Stevenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/us/using-robotics-researchers-give-upgrade-to-lowly-rats.html | Using Robotics Researchers Give Upgrade to Lowly Rats | By Kenneth Chang | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/anti-le-pen-protests-draw-a-million-into-streets-in-france.html | AntiLe Pen Protests Draw a Million Into Streets in France | By Suzanne Daley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/basque-separatists-set-off-car-bomb-near-site-of-big-soccer-game.html | Basque Separatists Set Off Car Bomb Near Site of Big Soccer Game | By Emma Daly | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/britons-say-they-work-longer-hours-but-they-produce-less.html | Britons Say They Work Longer Hours but They Produce Less | By Suzanne Kapner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/burnley-journal-in-a-british-election-the-alienated-vs-the-aliens.html | Burnley Journal In a British Election the Alienated vs the Aliens | By Sarah Lyall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/chinas-heir-apparent-wins-cordial-reception-from-bush.html | Chinas Heir Apparent Wins Cordial Reception From Bush | By Erik Eckholm | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/for-eritrean-guerrillas-war-was-hell-and-calluses.html | For Eritrean Guerrillas War Was Hell and Calluses | By Marc Lacey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/in-afghan-war-top-exiles-printed-themselves-a-fortune.html | In Afghan War Top Exiles Printed Themselves a Fortune | By Dexter Filkins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/indonesian-official-urges-us-to-resume-military-assistance.html | Indonesian Official Urges US to Resume Military Assistance | By Jane Perlez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/industrious-senegal-muslims-run-a-vatican.html | Industrious Senegal Muslims Run a Vatican | By Norimitsu Onishi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/mideast-turmoil-ramallah-aides-joy-cannot-blunt-arafat-s-anger-at-israelis.html | MIDEAST TURMOIL RAMALLAH Aides Joy Cannot Blunt Arafats Anger at Israelis | By James Bennet and David Rohde | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/mideast-turmoil-the-fighting-fires-start-in-gunbattle-in-bethlehem-compound.html | MIDEAST TURMOIL THE FIGHTING Fires Start in Gunbattle In Bethlehem Compound | By C J Chivers | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/mideast-turmoil-the-overview-israel-lifts-siege-as-arafat-yields-six-wanted-men.html | MIDEAST TURMOIL THE OVERVIEW ISRAEL LIFTS SIEGE AS ARAFAT YIELDS SIX WANTED MEN | By James Bennet | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/mideast-turmoil-united-nations-annan-vows-to-disband-fact-finders-for-jenin.html | MIDEAST TURMOIL UNITED NATIONS Annan Vows To Disband FactFinders For Jenin | By John Kifner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/seizing-arms-and-leaving-an-upset-town.html | Seizing Arms And Leaving An Upset Town | By Carlotta Gall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/un-talks-on-iraq-inspections-resume-with-sides-far-apart.html | UN Talks on Iraq Inspections Resume With Sides Far Apart | By Serge Schmemann | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/us-led-raids-in-afghanistan-press-search-for-qaeda-fighters.html | USLed Raids in Afghanistan Press Search for Qaeda Fighters | By Barry Bearak With Eric Schmitt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/us-releases-colombia-aid-citing-progress-on-rights.html | US Releases Colombia Aid Citing Progress on Rights | By Christopher Marquis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/world-briefing-africa-congo-un-effort-to-revive-peace-talks.html | World Briefing  Africa Congo UN Effort To Revive Peace Talks | By Norimitsu Onishi NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/world-briefing-africa-madagascar-leader-to-be-delays-inauguration.html | World Briefing  Africa Madagascar LeaderToBe Delays Inauguration | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/world-briefing-africa-zimbabwe-three-journalists-arrested.html | World Briefing  Africa Zimbabwe Three Journalists Arrested | By Rachel L Swarns NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/world-briefing-americas-mexico-freedom-of-information.html | World Briefing  Americas Mexico Freedom Of Information | By Ginger Thompson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/world-briefing-americas-mexico-if-you-can-t-beat-em.html | World Briefing  Americas Mexico If You Cant Beat Em | By Tim Weiner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/world-briefing-asia-china-heroes-of-capitalism.html | World Briefing  Asia China Heroes Of Capitalism | By Craig S Smith NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/world-briefing-asia-north-korea-no-clinton-invitation.html | World Briefing  Asia North Korea No Clinton Invitation | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/world-briefing-europe-russia-editor-shot-to-death.html | World Briefing  Europe Russia Editor Shot To Death | By Sabrina Tavernise NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-02 | https://www.nytimes.com/2002/05/02/world/world-briefing-middle-east-iran-workers-protest-in-tehran.html | World Briefing  Middle East Iran Workers Protest In Tehran | By Nazila Fathi NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/antiques-location-location-and-shape.html | ANTIQUES Location Location And Shape | By Wendy Moonan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/art-in-review-architecture-for-one.html | ART IN REVIEW Architecture for One | By Holland Cotter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/art-in-review-barnaby-furnas.html | ART IN REVIEW Barnaby Furnas | By Ken Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/art-in-review-honore-sharrer.html | ART IN REVIEW Honor Sharrer | By Grace Glueck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/art-in-review-judith-scott-cocoon.html | ART IN REVIEW Judith Scott  Cocoon | By Roberta Smith | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/art-in-review-olav-westphalen.html | ART IN REVIEW Olav Westphalen | By Ken Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/art-in-review-sue-williams.html | ART IN REVIEW Sue Williams | By Grace Glueck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/art-in-review-the-passions-of-the-good-citizen.html | ART IN REVIEW The Passions of the Good Citizen | By Roberta Smith | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/art-in-review-tom-otterness-free-money-and-other-fairy-tales.html | ART IN REVIEW Tom Otterness  Free Money and Other Fairy Tales | By Ken Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/art-review-decades-of-doodles-help-illuminate-the-creative-process.html | ART REVIEW Decades of Doodles Help Illuminate the Creative Process | By Michael Kimmelman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/art-review-desiring-machines-hans-bellmer-surrealist-strategies-contemporary.html | ART IN REVIEW Desiring Machines  Hans Bellmer and Surrealist Strategies in Contemporary Photography | By Ken Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/art-review-they-were-two-wild-ones-make-no-mistake.html | ART REVIEW They Were Two Wild Ones Make No Mistake | By Grace Glueck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/cabaret-review-depth-behind-a-chic-facade.html | CABARET REVIEW Depth Behind a Chic Facade | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/david-wood-77-dance-soloist-with-martha-graham-s-troupe.html | David Wood 77 Dance Soloist With Martha Grahams Troupe | By Jennifer Dunning | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/photography-review-a-cornucopia-extracted-from-the-soil-then-from-obscurity.html | PHOTOGRAPHY REVIEW A Cornucopia Extracted From the Soil Then From Obscurity | By Margarett Loke | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/photography-review-on-the-sidewalks-of-new-york.html | PHOTOGRAPHY REVIEW On the Sidewalks of New York | By Holland Cotter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/arts/reliving-the-old-days-with-the-old-selves.html | Reliving the Old Days With the Old Selves | By Leslie Kandell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/books/books-of-the-times-from-slum-sister-to-emperor-s-lover-all-in-ad-211.html | BOOKS OF THE TIMES From Slum Sister to Emperors Lover All in AD 211 | By Richard Eder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/2-more-firms-pull-back-from-asia.html | 2 More Firms Pull Back From Asia | By Ken Belson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/angered-at-hynix-s-rejection-micron-ends-its-rescue-talks.html | Angered at Hynixs Rejection Micron Ends Its Rescue Talks | By Don Kirk | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/at-jp-morgan-2-contenders-are-relying-on-turnaround.html | At JP Morgan 2 Contenders Are Relying On Turnaround | By Riva D Atlas | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/banks-balked-as-andersen-tried-to-get-a-settlement.html | Banks Balked As Andersen Tried to Get A Settlement | By Jonathan D Glater | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/brazilians-to-acquire-a-stake-in-argentine-brewery.html | Brazilians to Acquire a Stake in Argentine Brewery | By Simon Romero | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/company-news-stock-sale-planned-for-pricewaterhouse-unit.html | COMPANY NEWS STOCK SALE PLANNED FOR PRICEWATERHOUSE UNIT | By Jonathan D Glater NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/court-orders-new-meeting-of-vivendi-shareholders.html | Court Orders New Meeting Of Vivendi Shareholders | By John Tagliabue | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/court-says-first-amendment-doesn-t-shield-nike-from-suit.html | Court Says First Amendment Doesnt Shield Nike From Suit | By Steven Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/dell-s-share-price-bet-cost-it-1.25-billion.html | Dells SharePrice Bet Cost It 125 Billion | By Floyd Norris | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/kmart-inquiry-is-focusing-on-executives.html | Kmart Inquiry Is Focusing On Executives | By Constance L Hays | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/media-business-advertising-come-hither-abercrombie-fitch-invites-other.html | THE MEDIA BUSINESS ADVERTISING Come hither Abercrombie  Fitch invites other advertisers into its AF Quarterly | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/merrill-research-chief-will-leave-in-6-months.html | Merrill Research Chief Will Leave in 6 Months | By Patrick McGeehan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/no-easy-fixes-are-seen-to-curb-sex-site-access.html | No Easy Fixes Are Seen To Curb SexSite Access | By John Schwartz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/paper-maker-from-dublin-being-courted-by-us-firm.html | Paper Maker From Dublin Being Courted By US Firm | By Suzanne Kapner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/sec-s-leader-evolves-slowly-in-a-climate-enron-altered.html | SECs Leader Evolves Slowly In a Climate Enron Altered | By Stephen Labaton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/technology-adelphia-communications-restating-results-for-last-3-years.html | TECHNOLOGY Adelphia Communications Restating Results for Last 3 Years | By Geraldine Fabrikant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/technology-briefing-hardware-hewlett-packard-to-change-symbol.html | Technology Briefing  Hardware  HewlettPackard To Change Symbol | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/technology-briefing-hardware-strong-chip-sales-in-march.html | Technology Briefing  Hardware Strong Chip Sales In March | By Chris Gaither NYT COMPILED BY GARY BRADFORD | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/technology-briefing-software-executive-shift-at-palm.html | Technology Briefing  Software Executive Shift At Palm | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/technology-unfazed-by-defectors-sun-s-chief-charts-next-era.html | TECHNOLOGY Unfazed by Defectors Suns Chief Charts Next Era | By John Markoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/the-media-business-advertising-addenda-accounts-866709.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/world-business-briefing-americas-canada-job-cuts-at-at-t.html | World Business Briefing  Americas Canada Job Cuts At ATT | By Bernard Simon NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/world-business-briefing-europe-britain-dealing-with-cable-debts.html | World Business Briefing  Europe Britain Dealing With Cable Debts | By Suzanne Kapner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/world-business-briefing-europe-britain-shell-s-profit-falls.html | World Business Briefing  Europe Britain Shells Profit Falls | By Suzanne Kapner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/world-business-briefing-europe-switzerland-interest-rate-cut.html | World Business Briefing  Europe Switzerland Interest Rate Cut | By Elizabeth Olson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/business/world-business-briefing-global-trade-modest-growth-seen.html | World Business Briefing  Global Trade Modest Growth Seen | By Elizabeth Olson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/downtown-shaken-but-bouncing-back.html | Downtown Shaken But Bouncing Back | By Jesse McKinley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/film-review-a-darkness-cast-upon-childhood.html | FILM REVIEW A Darkness Cast Upon Childhood | By A O Scott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/film-review-if-its-brooklyn-and-the-50-s-shouldn-t-we-rumble-or-something.html | FILM REVIEW If Its Brooklyn and the 50s Shouldnt We Rumble or Something | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/film-review-muscles-ripple-webs-unfurl-hormones-race.html | FILM REVIEW Muscles Ripple Webs Unfurl Hormones Race | By A O Scott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/film-review-onstage-and-backstage-a-chinese-tale-of-operatic-passions.html | FILM REVIEW Onstage and Backstage a Chinese Tale of Operatic Passions | By Elvis Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/film-review-the-rise-of-a-leader-in-credulous-trinidad.html | FILM REVIEW The Rise of a Leader In Credulous Trinidad | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/home-video-how-spidey-was-hatched.html | HOME VIDEO How Spidey Was Hatched | By Peter M Nichols | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/jazz-review-in-higher-and-higher-gear.html | JAZZ REVIEW In Higher and Higher Gear | By Ben Ratliff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/music-review-an-afternoon-of-stravinsky-devil-animals-and-all.html | MUSIC REVIEW An Afternoon of Stravinsky Devil Animals and All | By Anthony Tommasini | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/music-review-exploring-spirituality-modern-rapture-muscular-mozart-requiem.html | MUSIC REVIEW Exploring Spirituality From a Modern Rapture to a Muscular Mozart Requiem | By Allan Kozinn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/on-stage-and-off-counting-down-to-tony-night.html | ON STAGE AND Off Counting Down To Tony Night | By Jesse McKinley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/theater-review-ghosts-up-his-sleeve-and-a-million-tricks.html | THEATER REVIEW Ghosts Up His Sleeve And a Million Tricks | By Ben Brantley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/theater-review-reproducing-producers-replacements-star-roles-feel-their-way.html | THEATER REVIEW Reproducing The Producers Replacements in Star Roles Feel Their Way | By Ben Brantley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/movies/tv-weekend-that-man-in-grant-s-tomb-is-more-than-he-seemed.html | TV WEEKEND That Man in Grants Tomb Is More Than He Seemed | By Ron Wertheimer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/7-hells-angels-face-charges-over-a-beating.html | 7 Hells Angels Face Charges Over a Beating | By Elissa Gootman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/adult-charges-for-16-year-old-accused-of-killing-six-people.html | Adult Charges for 16YearOld Accused of Killing Six People | By Richard Lezin Jones | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/boldface-names-860140.html | BOLDFACE NAMES | By James Barron With Glenn Collins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/budget-deal-remains-fluid-with-key-details-unsettled.html | Budget Deal Remains Fluid With Key Details Unsettled | By James C McKinley Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/court-decision-raises-question-of-legality-of-new-york-casinos.html | Court Decision Raises Question Of Legality of New York Casinos | By RICHARD PREZPEA | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/district-council-37-leaders-offer-budget-cutting-advice-to-the-mayor.html | District Council 37 Leaders Offer BudgetCutting Advice to the Mayor | By Steven Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/extra-state-aid-fails-to-speed-teachers-deal.html | Extra State Aid Fails to Speed Teachers Deal | By Abby Goodnough | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/lawyer-says-driving-drunk-doesn-t-make-officer-guilty.html | Lawyer Says Driving Drunk Doesnt Make Officer Guilty | By Nichole M Christian | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/mcgreevey-abandons-a-plan-to-tax-commuters-from-pennsylvania.html | McGreevey Abandons a Plan to Tax Commuters From Pennsylvania | By Laura Mansnerus | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/metro-briefing-connecticut-norwalk-law-to-reduce-pollution.html | Metro Briefing  Connecticut Norwalk Law To Reduce Pollution | By Paul Zielbauer NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/metro-briefing-connecticut-voluntown-school-may-close-a-month-early.html | Metro Briefing  Connecticut Voluntown School May Close A Month Early | By Stacy Albin NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/metro-briefing-new-york-bronx-inmate-escapes-on-way-to-jail.html | Metro Briefing  New York Bronx Inmate Escapes On Way to Jail | By Tina Kelley NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/metro-briefing-new-york-manhattan-a-weekend-of-going-nowhere.html | Metro Briefing  New York Manhattan A Weekend Of Going Nowhere | By William K Rashbaum NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/metro-briefing-new-york-manhattan-brokers-indicted-in-theft.html | Metro Briefing  New York Manhattan Brokers Indicted In Theft | By Susan Saulny NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/metro-briefing-new-york-manhattan-giuliani-endorses-faso.html | Metro Briefing  New York Manhattan Giuliani Endorses Faso | By Michael Cooper NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/metro-briefing-new-york-manhattan-woman-is-sentenced-for-fraud.html | Metro Briefing  New York Manhattan Woman Is Sentenced For Fraud | By Susan Saulny NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/mournful-task-ending-forever-unfinished.html | Mournful Task Ending Forever Unfinished | By Dan Barry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/no-absence-earns-bonus-for-mayor-in-bridgeport.html | No Absence Earns Bonus For Mayor In Bridgeport | By David M Herszenhorn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/police-officials-reviewing-policy-on-alcohol.html | Police Officials Reviewing Policy on Alcohol | By Al Baker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/public-lives-an-actor-prepares-without-mask-and-mirror.html | PUBLIC LIVES An Actor Prepares Without Mask and Mirror | By Robin Finn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/report-recommends-building-simpler-schools.html | Report Recommends Building Simpler Schools | By Anemona Hartocollis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/residential-real-estate-co-ops-and-town-houses-in-harlem.html | Residential Real Estate Coops and Town Houses in Harlem | By Nadine Brozan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/riverfront-park-edges-closer-in-brooklyn.html | Riverfront Park Edges Closer In Brooklyn | By Barbara Stewart | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/upstate-quest-for-russian-soul-avant-garde-bearing-bread-seeks-mentor.html | Upstate Quest for a Russian Soul The AvantGarde Bearing Bread Seeks Out a Mentor | By Susan Sachs | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/nyregion/with-agreement-near-on-newark-arena-focus-shifts-to-broadening-support.html | With Agreement Near on Newark Arena Focus Shifts to Broadening Support | By Ronald Smothers | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/aiding-colombia-s-war-on-terrorism.html | Aiding Colombias War on Terrorism | By Luis Alberto Moreno | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/his-genes-our-genome.html | His Genes Our Genome | By Arthur L Caplan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/that-s-my-spidey.html | Thats My Spidey | By Stan Lee | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/what-is-democracy-anyway.html | What Is Democracy Anyway | By Nicholas D Kristof | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/opinion/window-of-ignorance.html | Window Of Ignorance | By Paul Krugman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/baseball-cameron-homers-in-4-straight-at-bats-for-the-mariners.html | BASEBALL Cameron Homers In 4 Straight AtBats For the Mariners | By Murray Chass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/baseball-diamondbacks-knock-mets-estes-out-of-alignment.html | BASEBALL Diamondbacks Knock Mets Estes Out of Alignment | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/baseball-the-bronx-cheers-a-homer-by-giambi.html | BASEBALL The Bronx Cheers A Homer By Giambi | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/bob-akin-66-auto-racer-who-won-at-sebring-twice.html | Bob Akin 66 Auto Racer Who Won at Sebring Twice | By Frank Litsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/cycling-a-day-for-sunday-drivers-on-two-wheels.html | CYCLING A Day for Sunday Drivers on Two Wheels | By Grace Lichtenstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/hockey-peca-s-recovery-looming-as-isles-major-concern.html | HOCKEY Pecas Recovery Looming As Isles Major Concern | By Dave Caldwell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/hockey-weekes-finds-a-home-in-carolina.html | HOCKEY Weekes Finds a Home in Carolina | By Jason Diamos | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/horse-racing-derby-dreamers-have-shot-at-coming-up-roses.html | HORSE RACING Derby Dreamers Have Shot at Coming Up Roses | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/on-pro-basketball-miller-has-the-ball-how-scary-is-that.html | ON PRO BASKETBALL Miller Has the Ball How Scary Is That | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/plus-baseball-management-gives-proposals-to-players.html | PLUS BASEBALL Management Gives Proposals to Players | By Murray Chass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/plus-golf-alexander-wins-westchester-event.html | PLUS GOLF ALEXANDER WINS WESTCHESTER EVENT | By Bernie Beglane | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/plus-lacrosse-notebook-decisive-weekend-is-at-hand.html | PLUS LACROSSE NOTEBOOK Decisive Weekend Is at Hand | By Frank Litsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/plus-pro-basketball-union-shoots-down-extra-playoff-games.html | PLUS PRO BASKETBALL Union Shoots Down Extra Playoff Games | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/pro-basketball-kidd-proves-his-detractors-wrong.html | PRO BASKETBALL Kidd Proves His Detractors Wrong | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/pro-basketball-nets-survive-millers-best-shots.html | PRO BASKETBALL Nets Survive Millers Best Shots | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/sports-of-the-times-a-big-game-nets-can-call-their-own.html | Sports Of The Times A Big Game Nets Can Call Their Own | By Harvey Araton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/sports-of-the-times-recalling-monarchos-has-healing-effect.html | Sports Of The Times Recalling Monarchos Has Healing Effect | By William C Rhoden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/sports/tv-sports-yes-cablevision-row-benefits-mets-so-far.html | TV SPORTS YESCablevision Row Benefits Mets So Far | By Richard Sandomir | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/travel/driving-a-guide-to-old-car-shows-and-auctions.html | DRIVING A Guide to OldCar Shows and Auctions | By Charles McEwen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/travel/driving-a-maxi-city-gives-thumbs-up-to-a-mini-car.html | DRIVING A Maxi City Gives Thumbs Up To a Mini Car | By Penelope Green | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/travel/favorites-this-small-tool-suits-any-occasion.html | FAVORITES This Small Tool Suits Any Occasion | By Suzanne Hamlin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/travel/foraging-hunting-down-pieces-to-set-a-proper-table.html | FORAGING Hunting Down Pieces To Set a Proper Table | By Suzanne Slesin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/travel/havens-a-hudson-niche-with-roots.html | HAVENS A Hudson Niche With Roots | By Claudia Rowe | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/travel/havens-a-mountain-retreat-where-deer-quietly-add-to-the-backdrop.html | HAVENS A Mountain Retreat Where Deer Quietly Add to the Backdrop | Interview by George Gene Gustines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/travel/havens-renting-it-out-reluctantly.html | HAVENS Renting It Out Reluctantly | By Nancy M Better | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/travel/journeys-36-hours-niagara-on-the-lake.html | JOURNEYS 36 Hours  NiagaraontheLake | By Jennifer Conlin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/travel/journeys-making-a-pilgrimage-to-utopia-by-the-sea.html | JOURNEYS Making a Pilgrimage To UtopiabytheSea | By Rob Walker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/travel/rituals-the-early-bird-catches-a-nap.html | RITUALS The Early Bird Catches a Nap | By Stacy Kravetz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/travel/the-other-florida-who-needs-architecture-when-dinner-is-calling.html | THE OTHER FLORIDA Who Needs Architecture When Dinner Is Calling | By Rob Walker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/us/4-lawmakers-urge-transportation-dept-to-allow-pilots-to-carry-guns.html | 4 Lawmakers Urge Transportation Dept to Allow Pilots to Carry Guns | By Matthew L Wald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/us/after-sept-11-a-little-known-court-has-a-greater-role.html | After Sept 11 a LittleKnown Court Has a Greater Role | By Neil A Lewis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/us/arrests-made-in-a-sweep-against-thefts-of-identities.html | Arrests Made In a Sweep Against Thefts Of Identities | By Adam Clymer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-03 | https://www.nytimes.com/2002/05/03/us/big-visions-for-security-post-shrink-amid-political-drama.html | Big Visions for Security Post Shrink Amid Political Drama | By Elizabeth Becker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/us/bush-drops-unpopular-plan-to-raise-cost-of-student-loans.html | Bush Drops Unpopular Plan To Raise Cost of Student Loans | By Christopher Marquis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/us/case-of-lost-miami-girl-puts-focus-on-an-agency.html | Case of Lost Miami Girl Puts Focus on an Agency | By Dana Canedy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/us/democrats-hitch-stricter-welfare-work-rules-to-child-care.html | Democrats Hitch Stricter Welfare Work Rules to Child Care | By Robert Pear | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/us/dry-high-plains-are-blowing-away-again.html | Dry High Plains Are Blowing Away Again | By Timothy Egan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/us/house-passes-the-farm-bill-which-bush-says-he-ll-sign.html | House Passes the Farm Bill Which Bush Says He'll Sign | By Elizabeth Becker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/us/los-angeles-inner-city-beset-by-chronic-health-problems.html | Los Angeles Inner City Beset By Chronic Health Problems | By James Sterngold | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/us/national-briefing-education-amherst-president-resigns.html | National Briefing  Education Amherst President Resigns | By Jacques Steinberg NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/us/national-briefing-midwest-illinois-15-years-for-corrupt-detective.html | National Briefing  Midwest Illinois 15 Years For Corrupt Detective | By Jo Napolitano NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/us/national-briefing-plains-south-dakota-more-arrests-for-hiv-exposure.html | National Briefing  Plains South Dakota More Arrests For HIV Exposure | By Jo Napolitano NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/us/national-briefing-washington-army-investigates-lobbying-effort.html | National Briefing  Washington Army Investigates Lobbying Effort | By Thom Shanker NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/us/national-briefing-washington-dispute-over-trade-bill.html | National Briefing  Washington Dispute Over Trade Bill | By Richard W Stevenson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/us/ozone-hole-is-now-seen-as-a-cause-for-antarctic-cooling.html | Ozone Hole Is Now Seen as a Cause for Antarctic Cooling | By Kenneth Chang | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/us/scandals-church-american-catholics-catholics-back-strong-steps-abuse-poll-finds.html | SCANDALS IN THE CHURCH AMERICAN CATHOLICS Catholics Back Strong Steps on Abuse Poll Finds | By Robin Toner and Janet Elder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/us/scandals-church-shanley-case-boston-priest-arrested-charges-child-rape.html | SCANDALS IN THE CHURCH THE SHANLEY CASE Boston Priest Is Arrested On Charges of Child Rape | By Pam Belluck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/us/scandals-church-vatican-priests-told-cut-back-absolution-for-groups.html | SCANDALS IN THE CHURCH THE VATICAN Priests Told To Cut Back On Absolution For Groups | By Melinda Henneberger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/us/snowmobile-letter-surprises-epa-leader-and-interior-chief.html | Snowmobile Letter Surprises EPA Leader and Interior Chief | By Katharine Q Seelye | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/us/strangers-kindness-buoys-town-after-tornado.html | Strangers Kindness Buoys Town After Tornado | By Francis X Clines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/world/british-troops-scour-untamed-areas-in-afghanistan.html | British Troops Scour Untamed Areas in Afghanistan | By Carlotta Gall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/world/chirac-rallies-the-faithful-and-perhaps-other-voters-too.html | Chirac Rallies the Faithful and Perhaps Other Voters Too | By Alan Cowell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-03 | https://www.nytimes.com/2002/05/03/world/germans-agree-on-a-new-us-embassy-in-berlin.html | Germans Agree on a New US Embassy in Berlin | By Steven Erlanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/world/ida-milgrom-94-dies-helped-free-a-son-held-by-soviets.html | Ida Milgrom 94 Dies Helped Free a Son Held by Soviets | By Christopher LehmannHaupt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/world/in-hidden-vote-for-le-pen-french-bared-growing-discontent.html | In Hidden Vote for Le Pen French Bared Growing Discontent | By Alan Cowell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/world/le-pen-offers-himself-as-outsider-against-corrupt-french-elite.html | Le Pen Offers Himself as Outsider Against Corrupt French Elite | By Suzanne Daley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/world/mideast-turmoil-church-standoff-death-breach-activists-bethlehem-siege-persists.html | MIDEAST TURMOIL CHURCH STANDOFF A Death and a Breach by Activists as Bethlehem Siege Persists | By C J Chivers | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/world/mideast-turmoil-congress-house-and-senate-support-israel-in-strong-resolutions.html | MIDEAST TURMOIL CONGRESS House and Senate Support Israel in Strong Resolutions | By Alison Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/world/mideast-turmoil-inquiry-rights-group-doubts-mass-deaths-jenin-but-sees-signs-war.html | MIDEAST TURMOIL INQUIRY Rights Group Doubts Mass Deaths in Jenin bot Sees Signs of War Crimes | By David Rohde | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/world/mideast-turmoil-interrogations-sharon-says-prisoners-implicate-arafat-financing.html | MIDEAST TURMOIL INTERROGATIONS Sharon Says Prisoners Implicate Arafat in Financing of Terrorism | By James Bennet | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/world/mideast-turmoil-white-house-us-surprise-announces-global-talks-for-mideast.html | MIDEAST TURMOIL WHITE HOUSE US IN SURPRISE ANNOUNCES GLOBAL TALKS FOR MIDEAST ISRAEL BACKED BY CONGRESS | By Todd S Purdum and David E Sanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/world/milosevic-aide-surrenders-to-war-crimes-tribunal.html | Milosevic Aide Surrenders to War Crimes Tribunal | By Marlise Simons | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/world/moscow-journal-where-living-while-black-means-living-in-fear.html | Moscow Journal Where Living While Black Means Living in Fear | By Sabrina Tavernise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/world/new-violence-over-rights-raises-fear-in-guatemala.html | New Violence Over Rights Raises Fear In Guatemala | By David Gonzalez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/world/venezuelan-says-revolt-hasnt-derailed-his-plans.html | Venezuelan Says Revolt Hasnt Derailed His Plans | By Juan Forero | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/world/world-briefing-africa-mozambique-trial-in-journalist-s-killing.html | World Briefing  Africa Mozambique Trial In Journalists Killing | By Rachel L Swarns NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/world/world-briefing-american-mexico-more-chances-for-women.html | World Briefing  Americas Mexico More Chances For Women | By Ginger Thompson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/world/world-briefing-asia-indonesia-trying-for-a-fresh-start.html | World Briefing  Asia Indonesia Trying For A Fresh Start | By Jane Perlez NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-03 | https://www.nytimes.com/2002/05/03/world/world-briefing-middle-east-saudi-arabia-a-law-with-teeth-in-it.html | World Briefing  Middle East Saudi Arabia A Law With Teeth In It | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/arts/bridge-a-triple-crown-winner-in-the-other-bridge-group.html | BRIDGE A Triple Crown Winner In the Other Bridge Group | By Alan Truscott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/arts/dance-review-even-with-pink-tutus-daring-action-wins-out.html | DANCE REVIEW Even With Pink Tutus Daring Action Wins Out | By Jennifer Dunning | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-04 | https://www.nytimes.com/2002/05/04/arts/music-review-storytelling-in-the-quiet-light-of-song.html | MUSIC REVIEW Storytelling in the Quiet Light of Song | By Paul Griffiths | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/arts/opera-review-putting-the-totalism-movement-in-the-spotlight.html | OPERA REVIEW Putting the Totalism Movement in the Spotlight | By Anthony Tommasini | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/arts/orpheus-group-to-do-without-director-too.html | Orpheus Group To Do Without Director Too | By Allan Kozinn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/arts/some-chinese-see-the-future-and-it-s-capitalist.html | Some Chinese See the Future and Its Capitalist | By Joseph Kahn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/arts/television-review-a-slip-a-sniff-a-sneeze-woody-allen-in-snippets.html | TELEVISION REVIEW A Slip a Sniff a Sneeze Woody Allen in Snippets | By Neil Genzlinger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/books/a-new-kama-sutra-without-victorian-veils.html | A New Kama Sutra Without Victorian Veils | By Dinitia Smith | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/books/hide-this-until-you-die-very-truly-yours-ernest.html | Hide This Until You Die Very Truly Yours Ernest | By Celestine Bohlen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/books/think-tank-surprise-best-seller-blames-us.html | THINK TANK Surprise Best Seller Blames US | By Michael Massing | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/business/as-a-recovery-no-secretariat.html | As a Recovery No Secretariat | By Floyd Norris | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/business/company-news-macromedia-found-guilty-of-infringing-an-adobe-patent.html | COMPANY NEWS MACROMEDIA FOUND GUILTY OF INFRINGING AN ADOBE PATENT | By Dow Jones Ap | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/business/company-news-microsoft-founder-sells-usa-networks-stake.html | COMPANY NEWS MICROSOFT FOUNDER SELLS USA NETWORKS STAKE | By Geraldine Fabrikant NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/business/company-news-moody-s-lowers-rating-of-vivendi-s-long-term-debt.html | COMPANY NEWS MOODYS LOWERS RATING OF VIVENDIS LONGTERM DEBT | By John Tagliabue NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/business/enron-officials-propose-to-spin-off-a-smaller-energy-concern.html | Enron Officials Propose to Spin Off a Smaller Energy Concern | By David Barboza | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/business/generic-drug-maker-challenges-astrazeneca-patent-for-prilosec.html | Generic Drug Maker Challenges AstraZeneca Patent for Prilosec | By Milt Freudenheim | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/business/international-business-easyjet-says-it-is-considering-acquisition-of-a-rival-go-fly.html | INTERNATIONAL BUSINESS EasyJet Says It Is Considering Acquisition of a Rival Go Fly | By Suzanne Kapner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/business/international-business-europe-proposes-dual-plan-on-disputes-in-commerce.html | INTERNATIONAL BUSINESS Europe Proposes Dual Plan On Disputes in Commerce | By Paul Meller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/business/international-business-south-korea-finds-fortune-by-shunning-japanese-ways.html | INTERNATIONAL BUSINESS South Korea Finds Fortune By Shunning Japanese Ways | By James Brooke | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/business/lenders-trying-an-alternative-to-foreclosure.html | Lenders Trying An Alternative To Foreclosure | By David Leonhardt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/business/mohan-singh-oberoi-103-a-pioneer-in-luxury-hotels.html | Mohan Singh Oberoi 103 A Pioneer in Luxury Hotels | By Paul Lewis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/business/northrop-takes-steps-toward-friendly-deal-with-trw.html | Northrop Takes Steps Toward Friendly Deal With TRW | By Andrew Ross Sorkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-04 | https://www.nytimes.com/2002/05/04/busines s/sec-chief-denies-report-from-kpmg.html | SEC Chief Denies Report From KPMG | By Stephen Labaton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/busines s/senator-presses-for-information-on-enron.html | Senator Presses for Information on Enron | By Richard A Oppel Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/busines s/us-jobless-rate-increases-to-6-highest-in-8-years.html | US JOBLESS RATE INCREASES TO 6 HIGHEST IN 8 YEARS | By David Leonhardt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/busines s/world-business-briefing-asia-south-korea-hynix-names-executive.html | World Business Briefing  Asia South Korea Hynix Names Executive | By Don Kirk NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/busines s/world-business-briefing-europe-britain-poor-telecom-outlook.html | World Business Briefing  Europe Britain Poor Telecom Outlook | By Suzanne Kapner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/busines s/world-business-briefing-europe-switzerland-setback-for-sulzer.html | World Business Briefing  Europe Switzerland Setback For Sulzer | By Elizabeth Olson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregi on/beliefs-crucial-data-still-needed-understand-extent-sexual-abuse-catholic-church.html | Beliefs Crucial data is still needed to understand the extent of sexual abuse in the Catholic Church | By Peter Steinfels | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregi on/blueprint-for-ground-zero-begins-to-take-shape.html | Blueprint for Ground Zero Begins to Take Shape | By Edward Wyatt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregi on/bridgeport-bishop-joins-group-developing-policy-on-abuse.html | Bridgeport Bishop Joins Group Developing Policy on Abuse | By David M Herszenhorn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregi on/buildings-face-tax-increases-after-scandal.html | Buildings Face Tax Increases After Scandal | By Charles V Bagli | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregi on/ex-officer-guilty-of-manslaughter-in-crash-following-drinking-bout.html | ExOfficer Guilty of Manslaughter In Crash Following Drinking Bout | By Andy Newman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregi on/food-wagons-full-blossom-lawmakers-slow-thaw-spring-albany-s-fancy-turns-budget.html | Food Wagons in Full Blossom And Lawmakers in Slow Thaw In Spring Albanys Fancy Turns to Budget Again | By Shaila K Dewan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregi on/governors-i-is-unlikely-to-get-tower-mayor-says.html | Governors I Is Unlikely To Get Tower Mayor Says | By Diane Cardwell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregi on/killer-is-sought-after-escape-in-the-bronx.html | Killer Is Sought After Escape in the Bronx | By Al Baker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregi on/mining-pieces-of-wreckage-for-clues-to-a-fatal-crash.html | Mining Pieces of Wreckage For Clues to a Fatal Crash | By Matthew L Wald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregi on/new-york-city-air-gets-epa-passing-grade.html | New York City Air Gets EPA Passing Grade | By Tina Kelley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregi on/nyc-the-puritans-run-amok-over-smoking.html | NYC The Puritans Run Amok Over Smoking | By Clyde Haberman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregi on/ordering-groceries-in-aisle-www.html | Ordering Groceries in Aisle www | By Terry Pristin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregi on/police-say-woman-gave-teenager-a-party-with-drugs-drink-and-nudity.html | Police Say Woman Gave Teenager a Party With Drugs Drink and Nudity | By Bruce Lambert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregi on/prosecutor-says-that-boy-16-killed-to-silence-witnesses.html | Prosecutor Says That Boy 16 Killed to Silence Witnesses | By Richard Lezin Jones | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/redistricting-is-squeezing-signature-drives.html | Redistricting Is Squeezing Signature Drives | By RICHARD PREZPEA | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/roger-v-gould-39-an-influential-researcher-of-social-upheavals.html | Roger V Gould 39 an Influential Researcher of Social Upheavals | By Eric Nagourney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/nyregion/senate-seeks-inquiry-into-fema-9-11-role.html | Senate Seeks Inquiry Into FEMA 911 Role | By Diana B Henriques | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/enrolling-economic-diversity.html | Enrolling Economic Diversity | By Robert M Shireman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/france-rises-above-its-politics.html | France Rises Above Its Politics | By Sparkle Hayter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/is-the-pope-catholic.html | Is the Pope Catholic | By Bill Keller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/opinion/israel-has-nothing-to-hide.html | Israel Has Nothing to Hide | By Yuval Steinitz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/baseball-cameron-is-as-good-as-it-gets-for-a-night.html | BASEBALL Cameron Is as Good As It Gets for a Night | By Buster Olney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/baseball-seattle-puts-last-week-and-lilly-behind-it.html | BASEBALL Seattle Puts Last Week And Lilly Behind It | By Buster Olney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/baseball-valentin-and-the-mets-continue-offensive-show.html | BASEBALL Valentin and the Mets Continue Offensive Show | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/horse-racing-a-race-louisville-can-call-its-own.html | HORSE RACING A Race Louisville Can Call Its Own | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/horse-racing-a-scratch-then-a-scramble-on-derby-eve.html | HORSE RACING A Scratch Then a Scramble on Derby Eve | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/horse-racing-in-the-saddle-on-the-couch-a-viewer-s-guide-to-the-derby.html | HORSE RACING In the Saddle on the Couch A Viewers Guide to the Derby | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/pro-basketball-nets-take-first-step-but-have-more-to-do.html | PRO BASKETBALL Nets Take First Step but Have More to Do | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/pro-basketball-sparked-by-pierces-s-46-celtics-return-to-glory.html | PRO BASKETBALL Sparked by Pierces 46 Celtics Return to Glory | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/soccer-metrostars-try-to-find-ways-to-score.html | SOCCER MetroStars Try to Find Ways to Score | By Brandon Lilly | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/sports-media-raftery-speaks-from-his-heart.html | SPORTS MEDIA Raftery Speaks From His Heart | By Richard Sandomir | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/sports-of-the-times-nets-are-literally-an-overnight-success.html | Sports of The Times Nets Are Literally an Overnight Success | By George Vecsey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/sports/sports-of-the-times-trainer-s-long-wait-for-derby-isn-t-over.html | Sports of The Times Trainers Long Wait For Derby Isnt Over | By William C Rhoden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/theater/theater-review-a-test-of-love-for-labor-and-management.html | THEATER REVIEW A Test of Love for Labor and Management | By Ben Brantley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/us/a-trainee-noted-for-incompetence.html | A Trainee Noted for Incompetence | By Jim Yardley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-04 | https://www.nytimes.com/2002/05/04/us/bush-and-democrats-in-senate-trade-blame-for-judge-shortage.html | Bush and Democrats in Senate Trade Blame for Judge Shortage | By Neil A Lewis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/us/church-rejects-tentative-deal-on-abuse-suit.html | Church Rejects Tentative Deal On Abuse Suit | By Pam Belluck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/us/citing-rna-studies-suggest-a-much-deeper-gene-pool.html | Citing RNA Studies Suggest A Much Deeper Gene Pool | By Andrew Pollack | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/us/clinton-forgoing-media-job-for-the-present.html | Clinton Forgoing Media Job for the Present | By Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/us/fathers-library-can-hold-bush-papers-if-door-is-ajar.html | Fathers Library Can Hold Bush Papers if Door Is Ajar | By Alison Leigh Cowan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/us/fbi-told-of-worry-over-flight-lessons-before-sept-11.html | FBI Told of Worry Over Flight Lessons Before Sept 11 | By James Risen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/us/how-do-west-virginians-spell-pork-it-s-b-y-r-d.html | How Do West Virginians Spell Pork Its BYRD | By Francis X Clines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/us/inquiry-may-shift-momentum-in-california-contest.html | Inquiry May Shift Momentum in California Contest | By James Sterngold | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/us/investigation-begun-into-action-by-army-secretary-on-a-weapon.html | Investigation Begun Into Action by Army Secretary on a Weapon | By James Dao | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/us/livingston-biddle-jr-83-ex-chairman-of-arts-endowment.html | Livingston Biddle Jr 83 ExChairman of Arts Endowment | By David Stout | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/us/national-briefing-west-hawaii-defeat-on-assisted-suicide.html | National Briefing  West Hawaii Defeat On Assisted Suicide | By Michele Kayal NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/us/pipe-bombs-at-mailboxes-injure-five-in-the-midwest.html | Pipe Bombs at Mailboxes Injure Five in the Midwest | By Jodi Wilgoren | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/us/pride-in-president-may-have-an-expiration-date.html | Pride in President May Have an Expiration Date | By Richard L Berke | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/us/sharon-anne-hogan-57-a-leading-librarian-of-the-electronic-age.html | Sharon Anne Hogan 57 a Leading Librarian of the Electronic Age | By Wolfgang Saxon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/world/barbara-castle-british-radical-is-dead-at-91.html | Barbara Castle British Radical Is Dead at 91 | By Paul Lewis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/world/british-far-right-party-makes-slight-gains-in-local-elections.html | British FarRight Party Makes Slight Gains in Local Elections | By Sarah Lyall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/world/british-troops-find-bunkers-but-no-taliban-or-qaeda-men.html | British Troops Find Bunkers But No Taliban or Qaeda Men | By Barry Bearak With Carlotta Gall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/world/burmese-dissident-s-expected-release-may-have-hit-a-snag.html | Burmese Dissidents Expected Release May Have Hit a Snag | By Seth Mydans | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/world/french-polls-see-chirac-landslide-in-vote-tomorrow.html | FRENCH POLLS SEE CHIRAC LANDSLIDE IN VOTE TOMORROW | By Suzanne Daley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/world/indian-air-force-jet-catches-fire-and-crashes-into-bank-killing-7.html | Indian Air Force Jet Catches Fire And Crashes Into Bank Killing 7 | By Celia W Dugger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-04 | https://www.nytimes.com/2002/05/04/world/kosovo-leader-confronts-old-foe-milosevic-at-war-crimes-tribunal.html | Kosovo Leader Confronts Old Foe Milosevic at War Crimes Tribunal | By Marlise Simons | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/world/mideast-turmoil-diplomacy-drive-for-peace-progress-white-house-saw-jenin-inquiry.html | MIDEAST TURMOIL DIPLOMACY In Drive for Peace Progress White House Saw Jenin Inquiry as Expendable | By Todd S Purdum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/world/mideast-turmoil-news-analysis-taking-a-risky-road.html | MIDEAST TURMOIL NEWS ANALYSIS Taking a Risky Road | By Todd S Purdum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/world/mideast-turmoil-overview-3-killed-raid-nablus-peace-conference-idea-wins-initial.html | MIDEAST TURMOIL THE OVERVIEW 3 Killed in Raid in Nablus Peace Conference Idea Wins Initial Support on Both Sides | By C J Chivers | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/world/mocked-in-europe-of-old-african-is-embraced-at-home-at-last.html | Mocked in Europe of Old African Is Embraced at Home at Last | By Rachel L Swarns | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/world/the-saturday-profile-schooled-in-america-seething-in-the-west-bank.html | THE SATURDAY PROFILE Schooled in America Seething in the West Bank | By David Rohde | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/world/us-russia-talks-inch-nuclear-deal-closer.html | USRussia Talks Inch Nuclear Deal Closer | By James Dao | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/world/world-briefing-asia-nepal-seeking-us-help-against-rebels.html | World Briefing  Asia Nepal Seeking US Help Against Rebels | By Celia W Dugger NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/world/world-briefing-asia-north-korea-after-reunions-divided-again.html | World Briefing  Asia North Korea After Reunions Divided Again | By Don Kirk NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/world/world-briefing-asia-sri-lanka-hard-line-on-peace-talks.html | World Briefing  Asia Sri Lanka Hard Line On Peace Talks | By Celia W Dugger NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/world/world-briefing-asia-vietnam-communist-defends-capitalist-giant.html | World Briefing  Asia Vietnam Communist Defends Capitalist Giant | By Seth Mydans NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/world/world-briefing-asia-vietnam-russians-pull-out-of-old-us-base.html | World Briefing  Asia Vietnam Russians Pull Out Of Old US Base | By Seth Mydans NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/world/world-briefing-europe-germany-vandalism-at-dachau.html | World Briefing  Europe Germany Vandalism At Dachau | By Steven Erlanger NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/world/world-briefing-europe-ireland-partys-message-is-delivered.html | World Briefing  Europe Ireland Partys Message Is Delivered | By Brian Lavery NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-04 | https://www.nytimes.com/2002/05/04/world/world-briefing-united-nations-no-breakthrough-in-iraq-talks.html | World Briefing  United Nations No Breakthrough In Iraq Talks | By Daniel B Schneider NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/architecture-rethinking-new-york-s-patch-of-athens.html | ARTARCHITECTURE Rethinking New Yorks Patch of Athens | By Herbert Muschamp | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/dance-all-that-s-new-creative-and-loyal-to-the-classical.html | DANCE All Thats New Creative and Loyal to the Classical | By Anna Kisselgoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/dance-risks-and-balancing-acts-for-a-small-black-troupe.html | DANCE Risks and Balancing Acts For a Small Black Troupe | By Jennifer Dunning | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/dance-this-week-lawsuit-or-no-a-grahamfest-is-on.html | DANCE THIS WEEK Lawsuit or No a Grahamfest Is On | By Jennifer Dunning | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/music-a-poet-of-outcasts-who-s-come-inside.html | MUSIC A Poet of Outcasts Whos Come Inside | By Jon Pareles | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/music-a-quartet-remixes-its-mixed-chemistry.html | MUSIC A Quartet Remixes Its Mixed Chemistry | By James R Oestreich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/music-a-restless-virtuoso-who-makes-music-his-mission.html | MUSIC A Restless Virtuoso Who Makes Music His Mission | By Jeremy Eichler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/music-unamped-unguarded-unhappy.html | MUSIC Unamped Unguarded Unhappy | By Kelefa Sanneh | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/something-new-in-the-gallery-an-electro-pop-extravaganza.html | Something New in the Gallery An ElectroPop Extravaganza | By Linda Yablonsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/summer-festivals-all-over-the-map-and-proud-of-it.html | SUMMER FESTIVALS All Over the Map And Proud of It | By Anne Midgette | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/summer-festivals-warm-weather-destinations-a-nation-of-stages.html | SUMMER FESTIVALS Warm Weather Destinations A Nation of Stages | Compiled by Anna Bahney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/television-radio-when-at-first-you-do-succeed-try-try-again.html | TELEVISIONRADIO When at First You Do Succeed Try Try Again | By Alan James Frutkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/the-70-s-are-so-90-s-the-80-s-are-the-thing-now.html | The 70s Are So 90s The 80s Are The Thing Now | By Simon Reynolds | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/arts/with-etta-gone-the-applause-sounds-only-half-so-sweet.html | With Etta Gone the Applause Sounds Only Half So Sweet | By Samuel G Freedman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/automobiles/behind-the-wheel-dodge-neon-r-t-nissan-sentra-se-r-spec-v-for-grownups-who-haven-t.html | BEHIND THE WHEELDodge Neon RT and Nissan Sentra SER Spec V For Grownups Who Havent Outgrown Hot Wheels | By Peter Passell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/automobiles/e-mail-haunts-automakers.html | EMail Haunts Automakers | By Susan Stellin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/24-7.html | 247 | By Elissa Schappell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/annals-of-the-land-battleship.html | Annals of the Land Battleship | By Bruce Mccall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/beau-ideal.html | Beau Ideal | By Pagan Kennedy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/books-in-brief-nonfiction-752444.html | BOOKS IN BRIEF NONFICTION | By Paul Grondahl | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/books-in-brief-nonfiction-752452.html | BOOKS IN BRIEF NONFICTION | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/books-in-brief-nonfiction-752460.html | BOOKS IN BRIEF NONFICTION | By Laura Ciolkowski | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/books-in-brief-nonfiction-752479.html | BOOKS IN BRIEF NONFICTION | By Eric P Nash | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/books-in-brief-nonfiction-752487.html | BOOKS IN BRIEF NONFICTION | By Jonathan Mahler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/books-in-brief-nonfiction-hollywood-gotham.html | BOOKS IN BRIEF NONFICTION Hollywood Gotham | By Michael J Agovino | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/chow-ciao.html | Chow Ciao | By Robert Sietsema | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/crime-733806.html | CRIME | By Marilyn Stasio | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/failure-s-no-success-at-all.html | Failures No Success at All | By Margot Livesey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/funerals-for-the-old-world.html | Funerals for the Old World | By Richard Lourie | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/go-west-fast.html | Go West Fast | By Diana Postlethwaite | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/happy-talk.html | Happy Talk | By Jennifer Reese | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/life-in-the-wings.html | Life in the Wings | By David Finkle | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/machine-dreams.html | Machine Dreams | By Colin McGinn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/music-high-notes-in-beethoven-dueling-pianos.html | MUSIC HIGH NOTES In Beethoven Dueling Pianos | By James R Oestreich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/new-noteworthy-paperbacks-752436.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/the-best-fellows-in-the-world.html | The Best Fellows in the World | By Caroline Alexander | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/the-close-reader-at-large-in-the-blogosphere.html | THE CLOSE READER At Large in the Blogosphere | By Judith Shulevitz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/the-cure-of-irony.html | The Cure of Irony | By Philip Boehm | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/the-famous-wives-club.html | The Famous Wives Club | By Catherine Texier | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/when-the-sun-never-set.html | When the Sun Never Set | By Michael Gorra | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/which-way-the-wind-blows.html | Which Way the Wind Blows | By Maria Russo | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/books/writer-s-workshop.html | Writers Workshop | By Christopher Benfey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/bulletin-board-remodeling-consider-the-resale-value.html | BULLETIN BOARD Remodeling Consider the Resale Value | By Kathleen OBrien | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/business-a-handicapper-s-guide-to-the-trial-of-andersen.html | Business A Handicappers Guide to the Trial of Andersen | By Kurt Eichenwald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/business-diary-enron-s-early-glow-blinded-the-experts.html | BUSINESS DIARY Enrons Early Glow Blinded the Experts | By Dylan Loeb McClain | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/databank-investors-flee-technology-stocks-again.html | DataBank Investors Flee Technology Stocks Again | By Sherri Day | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/economic-view-despite-appearances-economy-is-still-shaky.html | ECONOMIC VIEW Despite Appearances Economy Is Still Shaky | By Louis Uchitelle | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/executive-life-headhunters-edge-toward-consulting.html | Executive Life Headhunters Edge Toward Consulting | By Dylan Loeb McClain | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/executive-life-the-boss-from-passion-to-patience.html | Executive Life The Boss From Passion to Patience | By Siki Giunta | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/harry-potter-and-the-quest-for-the-unfinished-volume.html | Harry Potter and the Quest For the Unfinished Volume | By David D Kirkpatrick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/investing-diary-philippines-passes-fund-s-test.html | INVESTING DIARY Philippines Passes Funds Test | Compiled by Jeff Sommer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/investing-diary-sec-plans-a-forum-on-investor-confidence.html | INVESTING DIARY SEC Plans a Forum On Investor Confidence | Compiled by Jeff Sommer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/investing-new-game-is-played-online-for-topps.html | Investing New Game Is Played Online For Topps | By John Kimelman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/investing-tariffs-won-steel-sings-new-tune.html | Investing Tariffs Won Steel Sings New Tune | By Bernard Simon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/investing-with-gary-l-bergstrom-and-brian-wolahan.html | INVESTING WITH Gary L Bergstrom and Brian Wolahan | By Carole Gould | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/love-money-full-time-fathers-are-still-finding-their-way.html | LOVE  MONEY FullTime Fathers Are Still Finding Their Way | By Ellyn Spragins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/lunch-with-lawrence-b-macgregor-serven-disarm-those-back-stabbers-every-office.html | AT LUNCH WITHLAWRENCE B MacGREGOR SERVEN How to Disarm Those BackStabbers in Every Office | By Claudia H Deutsch | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/market-insight-predicting-rising-sales-and-prices-for-autos.html | MARKET INSIGHT Predicting Rising Sales And Prices For Autos | By Kenneth N Gilpin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/market-watch-information-sooner-yes-but-make-it-better-too.html | MARKET WATCH Information Sooner Yes But Make It Better Too | By Gretchen Morgenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/meg-whitman-and-ebay-net-survivors.html | Meg Whitman and eBay Net Survivors | By Saul Hansell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/on-the-contrary-in-long-run-residential-real-estate-may-beat-stocks.html | ON THE CONTRARY In Long Run Residential Real Estate May Beat Stocks | By Daniel Akst | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/personal-business-diary-online-circulation-remains-low.html | PERSONAL BUSINESS DIARY Online Circulation Remains Low | Compiled by Vivian Marino | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/personal-business-diary-preparing-for-divorce-before-the-wedding.html | PERSONAL BUSINESS DIARY Preparing for Divorce Before the Wedding | Compiled by Vivian Marino | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/private-sector-a-glass-ceiling-that-can-t-be-missed.html | Private Sector A Glass Ceiling That Cant Be Missed | By Joseph B Treaster COMPILED BY RICK GLADSTONE | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/private-sector-a-texas-schoolyard-business-brawl.html | Private Sector A Texas Schoolyard Business Brawl | By Alison Leigh Cowan COMPILED BY RICK GLADSTONE | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/private-sector-history-lesson-from-a-veteran-girl-scout.html | Private Sector History Lesson From a Veteran Girl Scout | By Allison Fass COMPILED BY RICK GLADSTONE | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/private-sector-rising-at-ford-without-fanfare.html | Private Sector Rising at Ford Without Fanfare | By Micheline Maynard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/private-sector-secrets-of-executive-pay-101-the-compensation-committee.html | Private Sector Secrets of Executive Pay 101 The Compensation Committee | By David Leonhardt COMPILED BY RICK GLADSTONE | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/requiem-for-an-honorable-profession.html | Requiem for an Honorable Profession | By Gretchen Morgenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/responsible-party-jonathan-stern-business-cards-get-automatic-update.html | RESPONSIBLE PARTYJONATHAN STERN Business Cards Get Automatic Update | By Judy Tong | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/seniority-planning-for-a-retirement-move.html | SENIORITY Planning for a Retirement Move | By Fred Brock | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/strategies-investors-root-for-the-home-team-and-don-t-venture-abroad.html | STRATEGIES Investors Root for the Home Team and Dont Venture Abroad | By Mark Hulbert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/the-business-world-foreign-distillers-seek-to-slake-india-s-thirst.html | THE BUSINESS WORLD Foreign Distillers Seek To Slake Indias Thirst | By Saritha Rai | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/business/two-latin-americas-two-diverging-outlooks.html | Two Latin Americas Two Diverging Outlooks | By Simon Romero | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/jobs/home-front-inflation-is-rising-but-don-t-lose-sleep.html | HOME FRONT Inflation Is Rising but Dont Lose Sleep | By Leslie Eaton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/did-you-hear-about-doc-ogden.html | Did You Hear About Doc Ogden | By Michael Winerip | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/dr-levine-s-dilemma.html | Dr Levines Dilemma | By Devin Friedman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/er-unscripted.html | ER Unscripted | By Robert Mackey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/family-scars.html | Family Scars | By Catherine Saint Louis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/food-bombes-away.html | FOOD Bombes Away | By Jonathan Reynolds | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/i-am-a-racially-profiling-doctor.html | I Am a Racially Profiling Doctor | By Sally Satel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/lives-face-forward.html | LIVES Face Forward | By Brenda Fowler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/my-sister-s-unbeautiful-mind.html | My Sisters Unbeautiful Mind | By Barbara Stewart | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/the-seductress-of-vanity.html | The Seductress of Vanity | By Susan Dominus | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/the-way-we-live-now-5-5-02-body-check-jolts-of-anxiety.html | THE WAY WE LIVE NOW 5502 BODY CHECK Jolts of Anxiety | By Sandeep Jauhar | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/the-way-we-live-now-5-5-02-document-who-foots-the-bill.html | THE WAY WE LIVE NOW 5502 DOCUMENT Who Foots the Bill | By Dawn MacKeen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/the-way-we-live-now-5-5-02-mind-games.html | THE WAY WE LIVE NOW 5502 Mind Games | By Jane Smiley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/the-way-we-live-now-5-5-02-on-language-bated-breath.html | THE WAY WE LIVE NOW 5502 ON LANGUAGE Bated Breath | By William Safire | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/the-way-we-live-now-5-5-02-questions-for-bill-frist-doctor-of-laws.html | THE WAY WE LIVE NOW 5502 QUESTIONS FOR BILL FRIST Doctor of Laws | By Michael Crowley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/the-way-we-live-now-5-5-02-the-ethicist-when-in-france.html | THE WAY WE LIVE NOW 5502 THE ETHICIST When in France | By Randy Cohen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/the-way-we-live-now-5-5-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 5502 What They Were Thinking | By Catherine Saint Louis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/magazine/what-doctors-don-t-know-almost-everything.html | What Doctors Dont Know Almost Everything | By Kevin Patterson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/movies/art-architecture-never-mind-the-art-police-these-six-matter.html | ARTARCHITECTURE Never Mind the Art Police These Six Matter | By Holland Cotter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/movies/film-an-elite-of-equals-at-least-at-first.html | FILM An Elite of Equals At Least at First | By Dave Kehr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| 2002-05-05 | https://www.nytimes.com/2002/05/05/movies/film-eric-rohmer-s-gorgeous-terror.html | FILM Eric Rohmers Gorgeous Terror | By Leslie Camhi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/movies/film-smoke-to-go-with-the-steam.html | FILM Smoke to Go With the Steam | By Peter Kobel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/movies/film-the-comforts-and-yawns-of-repetition.html | FILM The Comforts And Yawns Of Repetition | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/movies/television-radio-fade-from-tintype-cue-general-grant.html | TELEVISIONRADIO Fade From Tintype Cue General Grant | By David Everitt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/100-year-old-torah-gets-new-life.html | 100YearOld Torah Gets New Life | By Linda F Burghardt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/a-choreographer-who-defies-definition.html | A Choreographer Who Defies Definition | By Erika Kinetz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/a-la-carte-a-steakhouse-that-s-easy-on-the-wallet.html | A LA CARTE A Steakhouse Thats Easy on the Wallet | By Richard Jay Scholem | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/a-lovely-day-for-a-drive-maybe-except-in-manhattan.html | A Lovely Day For a Drive Maybe Except In Manhattan | By Dean E Murphy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/a-man-once-called-hero-just-wants-a-job.html | A Man Once Called Hero Just Wants a Job | By Jane Gordon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/after-ex-officer-s-conviction-challenging-the-blue-wall.html | After ExOfficers Conviction Challenging the Blue Wall | By William K Rashbaum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/allen-s-big-hurdle-the-party-faithful.html | Allens Big Hurdle The Party Faithful | By Barbara Fitzgerald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/art-review-a-look-at-roots-of-american-modernism.html | ART REVIEW A Look at Roots of American Modernism | By Helen A Harrison | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/art-review-a-spectrum-of-watercolor-technique.html | ART REVIEW A Spectrum of Watercolor Technique | By Fred B Adelson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/art-review-seeing-messages-some-subtle-in-a-door.html | ART REVIEW Seeing Messages Some Subtle in a Door | By William Zimmer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/bob-kerrey-new-new-yorker.html | Bob Kerrey New New Yorker | By Dana Kennedy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/briefing-a-nation-challenged-national-guard-patrols.html | BRIEFING A NATION CHALLENGED NATIONAL GUARD PATROLS | By John Holl | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/briefing-computers-melissa-virus.html | BRIEFING COMPUTERS MELISSA VIRUS | By Jeremy Pearce | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/briefing-environment-drought-restrictions.html | BRIEFING ENVIRONMENT DROUGHT RESTRICTIONS | By Jeremy Pearce | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/briefing-the-courts-bar-association.html | BRIEFING THE COURTS BAR ASSOCIATION | By Wendy Ginsberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/briefing-the-shore-beach-tokens-for-hotels.html | BRIEFING THE SHORE BEACH TOKENS FOR HOTELS | By Karen Demasters | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/briefing-transportation-delaware-river-tolls.html | BRIEFING TRANSPORTATION DELAWARE RIVER TOLLS | By Karen Demasters | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/car-jumps-curb-in-queens-crash-killing-boy-in-stroller.html | Car Jumps Curb in Queens Crash Killing Boy in Stroller | By Jacob H Fries | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/chess-in-a-razzle-dazzle-game-flag-falls-but-he-still-wins.html | CHESS In a RazzleDazzle Game Flag Falls but He Still Wins | By Robert Byrne | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/communities-no-roof-no-address.html | COMMUNITIES No Roof No Address | By Corey Kilgannon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/coping-her-soul-mate-is-gone-but-not-his-recipe-for-living-well.html | COPING Her Soul Mate Is Gone But Not His Recipe for Living Well | By Barbara Stewart | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/county-lines-slice-of-the-neighborhood.html | COUNTY LINES Slice of the Neighborhood | By Gabrielle Glaser | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/cuttings-rosemaries-that-delight-the-eye-and-the-nose.html | CUTTINGS Rosemaries That Delight the Eye and the Nose | By Anne Raver | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/cuttings-rosemary-not-just-your-ordinary-herb.html | CUTTINGS Rosemary Not Just Your Ordinary Herb | By Anne Raver | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/different-lives-one-goal-finding-the-key-to-college.html | Different Lives One Goal Finding the Key to College | By Jane Gross | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/dining-out-a-venerable-bistro-belies-its-name.html | DINING OUT A Venerable Bistro Belies Its Name | By M H Reed | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/dining-out-stylish-dining-experience-in-woodmere.html | DINING OUT Stylish Dining Experience in Woodmere | By Joanne Starkey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/dining-out-taste-of-imperial-china-along-with-sushi.html | DINING OUT Taste of Imperial China Along With Sushi | By Patricia Brooks | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/down-the-shore-not-the-hamptons.html | DOWN THE SHORE Not the Hamptons | By Robert Strauss | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/for-death-penalty-day-reckoning-appeal-revised-law-tests-new-york-s-highest.html | For Death Penalty a Day of Reckoning Appeal of Revised Law Tests New Yorks Highest Court | By William Glaberson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/fyi-868663.html | FYI | By Ed Boland Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/in-brief-judge-reduces-fishing-in-new-england-waters.html | IN BRIEF Judge Reduces Fishing In New England Waters | By Stuart Markus | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/in-brief-lipa-paying-for-trees-on-montauk-highway.html | IN BRIEF LIPA Paying for Trees On Montauk Highway | By Peter Boody | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/in-brief-yankee-fans-pursue-suit-against-cablevision.html | IN BRIEF Yankee Fans Pursue Suit Against Cablevision | By Corey Kilgannon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/in-business-a-local-call-for-a-car-overseas.html | IN BUSINESS A Local Call For a Car Overseas | By Kate Stone Lombardi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/in-business-ballet-des-enfants-expands-to-chappaqua.html | IN BUSINESS Ballet des Enfants Expands to Chappaqua | By Susan Hodara | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/in-business-making-room-for-more-biotech.html | IN BUSINESS Making Room For More Biotech | By Elsa Brenner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/in-business-testing-the-mattresses.html | IN BUSINESS Testing the Mattresses | By Tanya Mohn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/in-person-the-family-business.html | IN PERSON The Family Business | By Wendy Ginsberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/li-sands-point-it-s-by-the-numbers.html | In Sands Point Its by the Numbers | By Stacy Albin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/in-the-schools-letter-polishing-in-quest-for-a-teacher.html | IN THE SCHOOLS Letter Polishing In Quest for a Teacher | By Merri Rosenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/is-the-old-times-square-making-an-unwelcome-comeback-reviews-are-mixed.html | Is the Old Times Square Making an Unwelcome Comeback Reviews Are Mixed | By Alan Feuer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/jersey-oh-have-a-bonbon-i-insist-phew.html | JERSEY Oh Have A Bonbon I Insist Phew | By Neil Genzlinger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/li-work-let-them-eat-takeout-and-haricots-verts.html | LI  WORK Let Them Eat Takeout and Haricots Verts | By Warren Strugatch | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/long-island-journal-paintings-on-parade-no-still-lifes-in-sight.html | LONG ISLAND JOURNAL Paintings on Parade No Still Lifes in Sight | By Marcelle S Fischler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/long-island-vines-annual-wine-tasting-packs-them-in.html | LONG ISLAND VINES Annual Wine Tasting Packs Them In | By Howard G Goldberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/measuring-a-downturn-with-a-show-of-paws.html | Measuring a Downturn With a Show of Paws | By Hope Reeves | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/milford-academy-hopes-for-a-comeback.html | Milford Academy Hopes for a Comeback | By Kenneth Best | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/more-customers-switch-electric-service.html | More Customers Switch Electric Service | By Robert A Hamilton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/more-than-1-factor-at-play-in-brooklyn-diocese-accord.html | More than 1 Factor at Play In Brooklyn Diocese Accord | By Daniel J Wakin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-bending-elbows-a-second-chance-at-a-second-chance-almost.html | NEIGHBORHOOD REPORT BENDING ELBOWS A Second Chance at a Second Chance Almost | By Michelle ODonnell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-brooklyn-heights-killing-safe-place-shocks-quiet-community.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS A Killing in a Safe Place Shocks a Quiet Community | By Tara Bahrampour | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-brooklyn-heights-quakers-unlikely-actors-building-squabble.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Quakers Unlikely Actors in a Building Squabble | By Tara Bahrampour | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-carroll-gardens-city-doesn-t-sleep-but-it-does-sing-thus.html | NEIGHBORHOOD REPORT CARROLL GARDENS City Doesnt Sleep But It Does Sing Thus the Contest | By Chris Erikson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-chelsea-when-anna-met-ulysses-book-chat-at-a-book-price.html | NEIGHBORHOOD REPORT CHELSEA When Anna Met Ulysses Book Chat at a Book Price | By Tara Bahrampour | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-city-lore-scraps-of-a-vanished-city-warts-and-all.html | NEIGHBORHOOD REPORT CITY LORE Scraps of a Vanished City Warts and All | By Denny Lee | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-fordham-fordham-debate-team-from-patsy-to-powerhouse.html | NEIGHBORHOOD REPORT FORDHAM Fordham Debate Team From Patsy to Powerhouse | By Matt Sedensky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-forest-hills-not-playing-fields-eton-but-gym-russell-sage.html | NEIGHBORHOOD REPORT FOREST HILLS Not the Playing Fields of Eton but the Gym at Russell Sage | By Jim OGrady | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-long-island-city-vendors-least-some-brace-for-latte-crowd.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Vendors at Least Some Brace for the Latte Crowd | By Jim OGrady | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-murray-hill-are-they-eager-beavers-or-just-nosy-parkers.html | NEIGHBORHOOD REPORT MURRAY HILL Are They Eager Beavers Or Just Nosy Parkers | By Erika Kinetz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-new-york-up-close-neighborhood-mystery-theft-plates-reveals.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  NEIGHBORHOOD MYSTERY Theft of Plates Reveals Wires Fruit and Dead Cats | By Denny Lee | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-new-york-up-close-newest-notes-underground-graffiti-comes.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Newest Notes From the Underground Graffiti Comes Back | By Denny Lee | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-parkchester-twin-developments-are-different-hot-cold.html | NEIGHBORHOOD REPORT PARKCHESTER Twin Developments Are as Different as Hot and Cold | By Seth Kugel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-upper-west-side-an-intersection-where-oh-no-meets-watch-out.html | NEIGHBORHOOD REPORT UPPER WEST SIDE An Intersection Where Oh No Meets Watch Out | By Kelly Crow | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/neighborhood-report-upper-west-side-one-week-silent-soccer-seems-be-quite-enough.html | NEIGHBORHOOD REPORT UPPER WEST SIDE One Week of Silent Soccer Seems to Be Quite Enough | By Kelly Crow | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/night-crawlers.html | Night Crawlers | By John Holl | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/now-not-even-clean-linen-can-be-aired.html | Now Not Even Clean Linen Can Be Aired | By Julia C Mead | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/on-politics-in-a-campaign-about-ethics-a-man-with-no-past-is-king.html | ON POLITICS In a Campaign About Ethics A Man With No Past is King | By Iver Peterson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/the-great-empire-state-coverup.html | OPINION The Great Empire State Coverup | By John B Haney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/our-towns-a-mayor-runs-on-his-record-well-nowadays-it-s-called-a-cd.html | Our Towns A Mayor Runs on His Record Well Nowadays Its Called a CD | By Matthew Purdy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/parks-thrills-touched-up-at-playland.html | PARKS Thrills Touched Up at Playland | By Corey Kilgannon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/passing-old-skills-to-younger-hands.html | Passing Old Skills To Younger Hands | By Barbara Delatiner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/portraits-grief-victims-student-fatherhood-proud-immigrant-caring-brother-true.html | PORTRAITS OF GRIEF THE VICTIMS Student of Fatherhood Proud Immigrant Caring Brother True Believer | These sketches were written by Aaron Donovan Constance L Hays Lynette Holloway Tarannum Kamlani Leslie Kaufman Tina Kelley N R Kleinfield Maria Newman and Barbara Stewart | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/proponents-of-marijuana-stage-protest.html | Proponents Of Marijuana Stage Protest | By Thomas J Lueck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/quick-bite-hopewell-a-spoon-a-straw-and-a-thermometer.html | QUICK BITEHopewell A Spoon a Straw and a Thermometer | By Wendy Ginsburg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/race-writ-large.html | Race Writ Large | By Richard Lezin Jones | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/redistricting-shakes-up-political-picture.html | Redistricting Shakes Up Political Picture | By Stewart Ain | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/restaurants-pleasant-dreams.html | RESTAURANTS Pleasant Dreams | By David Corcoran | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/roosevelt-puts-its-dreams-on-paper.html | Roosevelt Puts Its Dreams On Paper | By Vivian S Toy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/siegbert-freiberg-dies-75-told-radio-audience-boyhood-escape-holocaust.html | Siegbert Freiberg Dies at 75 Told Radio Audience of Boyhood Escape From Holocaust | By Douglas Martin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/slave-policies.html | Slave Policies | By Virginia Groark | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/soapbox-have-a-nice-day.html | SOAPBOX Have a Nice Day | By Dean P Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/soapbox-toward-attitude-adjustment.html | SOAPBOX Toward Attitude Adjustment | By Wayne E Pollard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/stirling-journal-from-towers-rubble-a-place-for-memories.html | Stirling Journal From Towers Rubble a Place for Memories | By Maria Newman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/stowe-property-gets-new-life.html | Stowe Property Gets New Life | By Richard Weizel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/suits-swirl-over-yankees-games-on-tv.html | Suits Swirl Over Yankees Games on TV | By Corey Kilgannon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/the-911-call-who-responds.html | The 911 Call Who Responds | By Carin Rubenstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/the-environment-call-it-the-park-and-bark.html | THE ENVIRONMENT Call It the Park and Bark | By Jeremy Pearce | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/the-fresh-air-fund-after-9-11-comforts-of-the-country.html | The Fresh Air Fund After 911 Comforts of the Country | By Kari Haskell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/the-guide-814458.html | THE GUIDE | By Barbara Delatiner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/the-guide-833363.html | THE GUIDE | By Eleanor Charles | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/the-view-from-torrington-history-and-efficiency-intersect-at-a-dusty-road.html | The View FromTorrington History and Efficiency Intersect at a Dusty Road | By David Critchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/the-water-s-clean-but-the-air-s-poisoned.html | The Waters Clean But the Airs Poisoned | By John Rather | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/theater-from-constant-star-little-light-on-history.html | THEATER From Constant Star Little Light on History | By Alvin Klein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/theater-play-offers-hope-both-for-theater-and-society.html | THEATER Play Offers Hope Both For Theater And Society | By Alvin Klein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/theater-review-tangled-strands-in-story-of-a-city.html | THEATER REVIEW Tangled Strands In Story Of a City | By Alvin Klein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/theater-review-the-cave-dwellers-a-play-for-those-who-like-eccentricities.html | THEATER REVIEW The Cave Dwellers a Play for Those Who Like Eccentricities | By Alvin Klein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/truckers-warn-state-on-fees.html | Truckers Warn State On Fees | By John Sullivan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/urban-tactics-a-writer-baits-his-fishhooks-with-urban-grit.html | URBAN TACTICS A Writer Baits His Fishhooks With Urban Grit | By Field Maloney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/westport-artists-get-a-place-of-their-own.html | Westport Artists Get a Place of Their Own | By Sherri Daley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/wine-under-20-the-caressing-scent-of-hay.html | WINE UNDER 20 The Caressing Scent of Hay | By Howard G Goldberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/worth-noting-ah-the-vacation-capital-what-is-it-youre-driving.html | WORTH NOTING Ah the Vacation Capital What Is It Youre Driving | By Jeremy Pearce | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/worth-noting-among-camden-s-problems-is-learning-to-spend-money.html | WORTH NOTING Among Camdens Problems Is Learning to Spend Money | By John Holl | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/worth-noting-feeling-flush-big-spender-you-must-not-be-from-here.html | WORTH NOTING Feeling Flush Big Spender You Must Not Be From Here | By Robert Strauss | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/nyregion/worth-noting-what-s-a-family-resort-without-a-place-for-the-dog.html | WORTH NOTING Whats a Family Resort Without a Place for the Dog | By Robert Strauss | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/boxers-briefs-mochas.html | Boxers Briefs Mochas | By Maureen Dowd | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/listening-to-the-future.html | Listening To the Future | By Thomas L Friedman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/russian-oil-and-us-security.html | Russian Oil and US Security | By Leon Aron | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/opinion/when-europeans-and-americans-disagree.html | When Europeans and Americans Disagree | By Peter Schneider | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/realestate/commercial-property-long-island-us-open-leads-to-makeover-of-an-aging-clubhouse.html | Commercial PropertyLong Island US Open Leads to Makeover of an Aging Clubhouse | By Carole Paquette | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/realestate/habitats-chelsea-moving-to-manhattan-for-the-children-s-sake.html | HabitatsChelsea Moving to Manhattan For the Childrens Sake | By Trish Hall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/realestate/if-you-re-thinking-of-living-union-beach-nj-waterfront-borough-making-comeback.html | If Youre Thinking of Living InUnion Beach NJ Waterfront Borough Making a Comeback | By Jerry Cheslow | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/realestate/in-the-region-new-jersey-media-savvy-campaign-promotes-living-in-2-towns.html | In the RegionNew Jersey MediaSavvy Campaign Promotes Living in 2 Towns | By Antoinette Martin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/realestate/in-the-region-westchester-making-a-residence-for-the-elderly-more-like-home.html | In the RegionWestchester Making a Residence for the Elderly More Like Home | By Elsa Brenner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/realestate/postings-4-stories-4-units-on-clay-street-greenpoint-row-house-brooklyn-turning.html | POSTINGS 4 Stories 4 Units on Clay Street in Greenpoint A Row House in Brooklyn Is Turning Into Condos | By Rosalie R Radomsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/realestate/streetscapes-readers-questions-art-nouveau-on-38th-old-trinity-school-links-club.html | StreetscapesReaders Questions Art Nouveau on 38th Old Trinity School Links Club | By Christopher Gray | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/realestate/when-expansion-leads-to-inner-space.html | When Expansion Leads to Inner Space | By David W Dunlap | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-05 | https://www.nytimes.com/2002/05/05/realestate/your-home-solar-panels-are-making-more-sense.html | YOUR HOME Solar Panels Are Making More Sense | By Jay Romano | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/baseball-bad-throw-bloop-hit-yanks-redial-nightmare.html | BASEBALL Bad Throw Bloop Hit Yanks Redial Nightmare | By Jack Curry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/baseball-inside-baseball-increasingly-former-catchers-are-answering-managerial.html | BASEBALL INSIDE BASEBALL Increasingly Former Catchers Are Answering the Managerial Call | By Murray Chass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/baseball-vaughn-and-the-mets-trying-to-find-their-swing.html | BASEBALL Vaughn and the Mets Trying to Find Their Swing | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/figure-skating-disquieting-hearing-with-shortcomings-for-2-french-skating.html | FIGURE SKATING A Disquieting Hearing With Shortcomings for 2 French Skating Officials | By Christopher Clarey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/horse-racing-notebook-baffert-s-horse-shuffle-draws-some-criticism.html | HORSE RACING NOTEBOOK Bafferts Horse Shuffle Draws Some Criticism | By Bill Mooney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/horse-racing-war-emblem-takes-lead-early-and-never-looks-back.html | HORSE RACING War Emblem Takes Lead Early and Never Looks Back | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/outdoors-wild-brook-trout-still-thriving-on-long-island.html | OUTDOORS Wild Brook Trout Still Thriving on Long Island | By James Gorman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/perspective-joe-gibbs-adds-some-spice-to-a-vanilla-wafer.html | Perspective Joe Gibbs Adds Some Spice to A Vanilla Wafer | By Robert Lipsyte | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/perspective-mount-everest-is-the-highest-but-not-the-only-one-to-climb.html | Perspective Mount Everest Is the Highest But Not the Only One to Climb | By Lynn Zinser | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/plus-crew-princeton-wins-the-content-cup.html | PLUS CREW Princeton Wins The Content Cup | By Norman HildesHeim | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/plus-track-and-field-austin-starts-season-with-a-victory.html | PLUS TRACK AND FIELD Austin Starts Season With a Victory | By James Dunaway | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/plus-track-and-field-bronxville-girls-dominate.html | PLUS TRACK AND FIELD BRONXVILLE GIRLS DOMINATE | By William J Miller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/plus-track-and-field-taylor-wins-at-ellis-invitational.html | PLUS TRACK AND FIELD TAYLOR WINS AT ELLIS INVITATIONAL | By Elliott Denman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/pro-basketball-celtics-and-pistons-go-way-back-in-the-playoffs.html | PRO BASKETBALL Celtics and Pistons Go Way Back in the Playoffs | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/pro-basketball-hornets-find-inspiration-in-their-road-games.html | PRO BASKETBALL Hornets Find Inspiration In Their Road Games | By Steve Popper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/pro-basketball-mavericks-and-kings-in-the-nba-s-world-series.html | PRO BASKETBALL Mavericks and Kings in the NBAs World Series | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/pro-basketball-the-gladiator-within.html | PRO BASKETBALL The Gladiator Within | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/pro-football-college-basketball-player-is-shooting-for-the-nfl.html | PRO FOOTBALL College Basketball Player Is Shooting for the NFL | By Thomas George | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/pro-football-jets-rookie-inspired-by-dream-and-father.html | PRO FOOTBALL Jets Rookie Inspired By Dream And Father | By Judy Battista | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/soccer-metrostars-and-the-burn-tangle-in-physical-game.html | SOCCER MetroStars and the Burn Tangle in Physical Game | By Brandon Lilly | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/sports-of-the-times-home-runs-or-bunts-seattle-finds-a-way.html | Sports Of The Times Home Runs or Bunts Seattle Finds a Way | By Dave Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/sports-of-the-times-winning-formula-this-year-it-was-money.html | Sports Of The Times Winning Formula This Year It Was Money | By William C Rhoden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/sports/the-boating-report-fate-of-mccaw-team-undecided.html | THE BOATING REPORT Fate of McCaw Team Undecided | By Herb McCormick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/style/a-dish-of-rice-and-beans-heats-up-latino-tv.html | A Dish of Rice and Beans Heats Up Latino TV | By Mirta Ojito | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/style/a-night-out-with-jennifer-rudolph-walsh-the-15-percent-solution.html | A NIGHT OUT WITH Jennifer Rudolph Walsh The 15 Percent Solution | By Jennifer Tung | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/style/bote-you-say-they-serve-food.html | BOTE You Say They Serve Food | By Julia Chaplin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/style/good-company-a-hostess-who-finds-chairs-delicious.html | GOOD COMPANY A Hostess Who Finds Chairs Delicious | By Ellen Lieberman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/style/hip-hop-flashbacks-flatbush-is-in-the-house.html | HipHop Flashbacks Flatbush Is in the House | By Guy Trebay | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/style/kitsch-with-a-niche-bollywood-chic-finds-a-home.html | Kitsch With a Niche Bollywood Chic Finds a Home | By Ruth La Ferla | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/style/meeting-and-greeting-in-the-capital-of-plastic.html | Meeting and Greeting In the Capital of Plastic | By Alex Kuczynski | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/style/on-the-street-hat-couture.html | ON THE STREET Hat Couture | By Bill Cunningham | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/style/pulse-mother-s-day-thinking-outside-the-candy-box-853372.html | PULSE MOTHERS DAY Thinking Outside the Candy Box | By Ellen Tien | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/style/pulse-mother-s-day-thinking-outside-the-candy-box-853798.html | PULSE MOTHERS DAY Thinking Outside the Candy Box | By Ellen Tien | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/style/pulse-mother-s-day-thinking-outside-the-candy-box-854140.html | PULSE MOTHERS DAY Thinking Outside the Candy Box | By Ellen Tien | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/style/pulse-mother-s-day-thinking-outside-the-candy-box-854263.html | PULSE MOTHERS DAY Thinking Outside the Candy Box | By Ellen Tien | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/style/pulse-mother-s-day-thinking-outside-the-candy-box-854387.html | PULSE MOTHERS DAY Thinking Outside the Candy Box | By Ellen Tien | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/style/pulse-mother-s-day-thinking-outside-the-candy-box-869210.html | PULSE MOTHERS DAY Thinking Outside the Candy Box | By Ellen Tien | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/style/pulse-mother-s-day-thinking-outside-the-candy-box-869775.html | PULSE MOTHERS DAY Thinking Outside the Candy Box | By Ellen Tien | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/style/the-age-of-dissonance-return-boyfriend-for-deposit.html | THE AGE OF DISSONANCE Return Boyfriend for Deposit | By Bob Morris | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/style/the-whoosh-of-what-you-ll-be-wearing.html | The Whoosh of What Youll Be Wearing | By Kate Betts | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| 2002-05-05 | https://www.nytimes.com/2002/05/05/style/weddings-vows-jill-kopelman-and-harry-kargman.html | WEDDINGS VOWS Jill Kopelman and Harry Kargman | By Caitlin Macy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/style/when-inside-out-equals-outside-in.html | When Inside Out Equals Outside In | By David Colman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/theater/a-contrarian-who-raised-musicals-iq.html | A Contrarian Who Raised Musicals IQ | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/theater/theater-bitter-and-sweet-united-good-word-good-theater.html | THEATER Bitter and Sweet United Good Word Good Theater | By Margo Jefferson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/theater/theater-the-old-rsc-chugs-into-uncharted-country.html | THEATER The Old RSC Chugs Into Uncharted Country | By Benedict Nightingale | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/choice-tables-a-bombay-mosaic-from-around-india.html | CHOICE TABLES A Bombay Mosaic From Around India | By Maureen B Fant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/lighter-loads-for-traveling-readers.html | Lighter Loads for Traveling Readers | By Bob Tedeschi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/practical-traveler-tying-the-knot-far-from-home.html | PRACTICAL TRAVELER Tying the Knot Far From Home | By Hope Reeves | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/q-a-799033.html | Q  A | By Eric P Nash | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/the-airplane-is-his-castle.html | The Airplane Is His Castle | By Rob Nixon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/the-thrill-of-liberte.html | The Thrill of Libert | By David Nussbaum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/timeless-wyoming-at-a-gallop.html | Timeless Wyoming At a Gallop | By Erica Goode | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/travel-advisory-2-florida-theme-parks-to-issue-e-tickets.html | TRAVEL ADVISORY 2 Florida Theme Parks To Issue ETickets | By Susan Stellin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/travel-advisory-correspondent-s-report-niagara-falls-ny-versus-the-other-side.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Niagara Falls NY Versus the Other Side | By Edwin McDowell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/travel-advisory-take-the-tunnel-to-the-boathouse.html | TRAVEL ADVISORY Take the Tunnel to the Boathouse | By Christopher Hall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/travel/what-s-doing-in-basel.html | WHATS DOING IN Basel | By Eric Pfanner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/tv/cover-story-from-miltie-to-conan-in-3-hours.html | COVER STORY From Miltie To Conan In 3 Hours | By Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/us/a-biker-shot-dead-is-laid-to-rest-and-a-bloody-turf-war-rages-on.html | A Biker Shot Dead Is Laid to Rest And a Bloody Turf War Rages On | By Charlie Leduff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/us/a-former-fed-chief-suspends-his-efforts-to-revive-andersen.html | A Former Fed Chief Suspends His Efforts To Revive Andersen | By Jonathan D Glater | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/us/dams-and-politics-channel-flow-of-the-mighty-missouri.html | Dams and Politics Channel Flow of the Mighty Missouri | By Blaine Harden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/us/executions-in-texas-up-sharply-after-lull.html | Executions in Texas Up Sharply After Lull | By Jim Yardley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-05 | https://www.nytimes.com/2002/05/05/us/fire-kills-eight-inmates-trapped-in-a-north-carolina-jail.html | Fire Kills Eight Inmates Trapped in a North Carolina Jail | By David M Halbfinger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/us/florida-redoubles-efforts-for-the-elderly.html | Florida Redoubles Efforts for the Elderly | By Dana Canedy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/us/more-pipe-bombs-are-found-in-mailboxes-in-nebraska.html | More Pipe Bombs Are Found In Mailboxes in Nebraska | By Sam Dillon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/us/new-legal-action-threatened-after-boston-archdiocese-rescinds-settlement-for.html | New Legal Action Threatened After Boston Archdiocese Rescinds Settlement for Victims | By Pam Belluck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/weekin-review/april-28-may-4-international-five-more-years.html | April 28May 4 INTERNATIONAL FIVE MORE YEARS | By Seth Mydans | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/weekin-review/april-28-may-4-international-france-votes.html | April 28May 4 INTERNATIONAL FRANCE VOTES | By Suzanne Daley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/weekin-review/april-28-may-4-national-dc-drug-war.html | April 28May 4 NATIONAL DC DRUG WAR | By Robert Pear | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/weekin-review/april-28-may-4-national-little-girl-lost.html | April 28May 4 NATIONAL LITTLE GIRL LOST | By Jodi Wilgoren | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/weekin-review/april-28-may-4-national-losers.html | April 28May 4 NATIONAL LOSERS | By Robert Hanley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/weekin-review/april-28-may-4-national-making-it-add-up.html | April 28May 4 NATIONAL MAKING IT ADD UP | By James C McKinley Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/weekin-review/april-28-may-4-national-more-church-troubles.html | April 28May 4 NATIONAL MORE CHURCH TROUBLES | By Richard Lezin Jones | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/weekin-review/april-28-may-4-national-troubled-adult-homes.html | April 28May 4 NATIONAL TROUBLED ADULT HOMES | By Clifford J Levy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/weekin-review/april-28-may-4-science-robo-rat.html | April 28May 4 SCIENCE ROBORAT | By Kenneth Chang | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/weekin-review/front-lines.html | FRONT LINES | By Andrea Kannapell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/weekin-review/ideas-trends-executive-decisions-a-penchant-for-secrecy.html | Ideas  Trends Executive Decisions A Penchant for Secrecy | By Linda Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/weekin-review/ideas-trends-harry-and-louise-ii-the-same-but-somehow-different.html | Ideas  Trends Harry and Louise II The Same but Somehow Different | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/weekin-review/ideas-trends-its-alive-it-s-alive.html | Ideas  Trends Its Alive Its Alive | By Sheryl Gay Stolberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/weekin-review/ideas-trends-love-s-not-prime-time-s-fool.html | Ideas  Trends Loves Not Prime Times Fool | By Jenny Lyn Bader | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/weekin-review/ideas-trends-pen-mightier-x-ray-vision-needed-find-black-superheroes.html | Ideas  Trends The Pen Is Mightier XRay Vision Is Needed to Find Black Superheroes | By Jayson Blair | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/weekin-review/nation-old-order-changeth-revolution-below-cardinal-law-s-church.html | The Nation The Old Order Changeth A Revolution From Below in Cardinal Laws Church | By Kate Zernike | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/weekin-review/no-smoking-as-a-way-of-life.html | No Smoking as A Way of Life | By Bruce Mccall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/the-nation-the-never-promised-rose-garden-and-the-snake-pit.html | The Nation The NeverPromised Rose Garden and the Snake Pit | By Michael Winerip | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/the-world-europe-s-identity-crisis.html | The World Europes Identity Crisis | By Steven Erlanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/the-world-long-division-in-the-land-of-crisis-in-an-odd-kind-of-politics.html | The World Long Division In the Land of Crisis an Odd Kind of Politics | By Serge Schmemann | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/the-world-on-first.html | The World On First | By Tom Kuntz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/the-world-toe-to-toe-in-diplomacy-it-s-one-step-at-a-time.html | The World ToetoToe In Diplomacy Its One Step at a Time | By Michael T Kaufman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/weekinreview/word-for-word-mixed-messages-swimming-with-stock-analysts-sell-low-buy-high.html | Word for Word  Mixed Messages Swimming With Stock Analysts or Sell Low and Buy High  Enthusiastically | By Noam Cohen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/world/afghan-warlords-squeeze-profits-from-the-war-on-drugs-critics-say.html | Afghan Warlords Squeeze Profits From the War on Drugs Critics Say | By John F Burns | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/world/bangladesh-ferry-sinks-in-storm-and-scores-are-feared-drowned.html | Bangladesh Ferry Sinks in Storm And Scores Are Feared Drowned | By Celia W Dugger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/world/canadians-begin-a-search-for-militants-in-afghan-mountains.html | Canadians Begin a Search for Militants in Afghan Mountains | By Carlotta Gall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/world/eritrea-puts-a-tight-lid-on-its-press.html | Eritrea Puts A Tight Lid On Its Press | By Marc Lacey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/world/mideast-turmoil-bethlehem-us-is-pressing-hard-for-end-to-church-siege.html | MIDEAST TURMOIL BETHLEHEM US Is Pressing Hard for End to Church Siege | By David Rohde | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/world/mideast-turmoil-diplomacy-us-pushing-israel-to-accept-arafat-for-negotiations.html | MIDEAST TURMOIL DIPLOMACY US PUSHING ISRAEL TO ACCEPT ARAFAT FOR NEGOTIATIONS | By Todd S Purdum With Judith Miller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/world/mideast-turmoil-intelligence-enlisting-data-seized-raids-israel-widens-effort.html | MIDEAST TURMOIL INTELLIGENCE Enlisting Data Seized in Raids Israel Widens an Effort to Implicate Arafat in Terrorism | By Judith Miller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/world/musharraf-says-vote-was-necessary-to-bring-democracy.html | Musharraf Says Vote Was Necessary to Bring Democracy | By Raymond Bonner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/world/on-eve-of-vote-french-papers-rally-voters-against-rightist.html | On Eve of Vote French Papers Rally Voters Against Rightist | By Suzanne Daley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/world/risking-limbs-for-height-and-success-in-china.html | Risking Limbs for Height and Success in China | By Craig S Smith | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/world/senior-pentagon-official-urges-links-with-moderate-muslims.html | Senior Pentagon Official Urges Links With Moderate Muslims | By Thom Shanker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/world/swiss-complete-aid-payments-to-nazi-victims.html | Swiss Complete Aid Payments To Nazi Victims | By Elizabeth Olson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/world/taiwan-under-pressure-to-allow-freighter-link-with-mainland.html | Taiwan Under Pressure to Allow Freighter Link With Mainland | By Keith Bradsher | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/world/us-is-set-to-renounce-its-role-in-pact-for-world-tribunal.html | US Is Set to Renounce Its Role in Pact for World Tribunal | By Neil A Lewis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-05 | https://www.nytimes.com/2002/05/05/world/us-urges-sudan-to-divide-oil-income-as-step-to-peace.html | US Urges Sudan to Divide Oil Income as Step to Peace | By Marc Lacey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-05 | https://www.nytimes.com/2002/05/05/world/yevgeny-svetlanov-gifted-russian-conductor-dies-at-73.html | Yevgeny Svetlanov Gifted Russian Conductor Dies at 73 | By Robert D McFadden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/arts/ballet-review-revisiting-showcase-productions.html | BALLET REVIEW Revisiting Showcase Productions | By Anna Kisselgoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/arts/bridge-hey-call-out-the-vice-squad-someone-s-caught-in-a-vise.html | BRIDGE Hey Call Out the Vice Squad Someones Caught in a Vise | By Alan Truscott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/arts/music-review-instruments-and-ears-newly-tuned.html | MUSIC REVIEW Instruments And Ears Newly Tuned | By Paul Griffiths | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/arts/not-just-another-pretty-face-is-deceptive-portrait-tied-to-shakespeare.html | Not Just Another Pretty Face Is Deceptive Portrait Tied to Shakespeare | By Alan Riding | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/arts/television-review-uncovering-the-coverup-of-a-medical-scandal-in-britain.html | TELEVISION REVIEW Uncovering the Coverup of a Medical Scandal in Britain | By Anita Gates | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/arts/yevgeny-svetlanov-conductor-dies-at-73.html | Yevgeny Svetlanov Conductor Dies at 73 | By Robert D McFadden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/books/books-of-the-times-look-at-my-life-an-enigmatic-rocker.html | BOOKS OF THE TIMES Look at My Life an Enigmatic Rocker | By Janet Maslin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/books/writers-on-writing-a-narrator-leaps-past-journalism.html | WRITERS ON WRITING A Narrator Leaps Past Journalism | By Vivian Gornick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/business/a-conversation-with-the-next-mogul-of-cable-tv.html | A Conversation With the Next Mogul of Cable TV | By Seth Schiesel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/business/access-to-free-online-music-is-seen-as-a-boost-to-sales.html | Access to Free Online Music Is Seen as a Boost to Sales | By Matt Richtel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/business/chess-match-starts-in-trial-of-andersen.html | Chess Match Starts in Trial Of Andersen | By Jonathan D Glater | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/business/compressed-data-clicking-on-splitsville-with-divorce-web-site.html | Compressed Data Clicking on Splitsville With Divorce Web Site | By Laurie J Flynn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/business/compressed-data-paper-sues-a-web-site-over-the-way-it-links.html | Compressed Data Paper Sues a Web Site Over the Way It Links | By David F Gallagher | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/business/e-commerce-report-history-online-grocery-shopping-first-web-face-now-lucrative.html | ECommerce Report The history of online grocery shopping first as Web face now a lucrative field for older companies | By Bob Tedeschi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/business/hit-video-games-overshadow-company-s-woes.html | Hit Video Games Overshadow Companys Woes | By Matt Richtel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/business/hyundai-joins-2-automakers-in-planning-for-engine.html | Hyundai Joins 2 Automakers In Planning For Engine | By Don Kirk | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/business/media-business-advertising-amtrak-delta-conduct-intensive-campaigns-lure.html | THE MEDIA BUSINESS ADVERTISING Amtrak and Delta conduct intensive campaigns to lure business passengers | By Jane L Levere | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/business/media-return-season-of-the-osbournes-is-down-to-the-fine-print.html | MEDIA Return Season of The Osbournes Is Down to the Fine Print | By Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-06 | https://www.nytimes.com/2002/05/06/businesss/mediatalk-barnes-noble-in-independents-lion-s-den.html | MediaTalk Barnes  Noble in Independents Lions Den | By David D Kirkpatrick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/businesss/mediatalk-denver-post-picks-editor-from-boston-globe.html | MediaTalk Denver Post Picks Editor From Boston Globe | By Felicity Barringer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/businesss/mediatalk-dismissal-of-cnn-reporter-shakes-bureau.html | MediaTalk Dismissal of CNN Reporter Shakes Bureau | By Jim Rutenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/businesss/most-wanted-drilling-down-dvd-sales-a-hot-format-indeed.html | MOST WANTED DRILLING DOWNDVD SALES A Hot Format Indeed | By Tim Race | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/businesss/movie-breaks-records-on-its-opening-weekend.html | Movie Breaks Records On Its Opening Weekend | By Laura M Holson and Rick Lyman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/businesss/new-economy-corporate-boards-are-supposed-represent-shareholders-why-aren-t-they.html | New Economy Corporate boards are supposed to represent shareholders Why arent they more democratic | By Steve Lohr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/businesss/old-hewlett-is-preparing-to-show-off-its-new-look.html | Old Hewlett Is Preparing To Show Off Its New Look | By Steve Lohr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/businesss/patents-government-releases-its-list-top-10-countries-companies-that-received.html | Patents The government releases its list of Top 10 countries and companies that received its imprimatur for inventions | By Sabra Chartrand | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/businesss/technology-china-finds-way-to-beat-chip-limits.html | TECHNOLOGY China Finds Way to Beat Chip Limits | By Craig S Smith | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/businesss/the-media-business-advertising-addenda-agencies-consolidated-into-2-divisions.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies Consolidated Into 2 Divisions | By Jane L Levere | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/businesss/the-media-business-advertising-addenda-people-908088.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jane L Levere | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/businesss/with-spider-man-and-others-sony-seeks-to-revive-fortunes.html | With SpiderMan and Others Sony Seeks to Revive Fortunes | By Laura M Holson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/movies/filming-an-art-heist-mystery-and-hoping-for-a-happy-ending.html | Filming an ArtHeist Mystery And Hoping for a Happy Ending | By Ralph Blumenthal | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/a-job-for-spider-man-but-he-s-in-a-thief-s-clutches.html | A Job for SpiderMan but Hes in a Thiefs Clutches | By Richard Lezin Jones | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/bus-passenger-stabs-driver-who-kills-him.html | Bus Passenger Stabs Driver Who Kills Him | By Elissa Gootman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/for-illegal-workers-kin-no-paper-trail-and-less-911-aid.html | For Illegal Workers Kin No Paper Trail and Less 911 Aid | By Mireya Navarro | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/in-manhattan-a-raucous-but-peaceful-salute-to-the-founding-of-israel.html | In Manhattan a Raucous but Peaceful Salute to the Founding of Israel | By Sarah Kershaw | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/law-professors-give-state-court-a-novel-theory-on-executions.html | Law Professors Give State Court A Novel Theory On Executions | By William Glaberson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/mayor-says-no-one-is-immune-in-review-of-dwi-crash-case.html | Mayor Says No One Is Immune In Review of DWI Crash Case | By Michael Cooper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/metro-briefing-new-york-brooklyn-accusations-of-diploma-fraud.html | Metro Briefing  New York Brooklyn Accusations Of Diploma Fraud | By Stacy Albin NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/metro-briefing-new-york-manhasset-woman-shot-to-death-at-home.html | Metro Briefing  New York Manhasset Woman Shot To Death At Home | By Thomas J Lueck NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/metro-briefing-new-york-manhattan-man-shot-in-robbery-attempt.html | Metro Briefing  New York Manhattan Man Shot In Robbery Attempt | By Jacob H Fries NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/metro-briefing-new-york-manhattan-raise-sought-for-lawyers-serving-poor.html | Metro Briefing  New York Manhattan Raise Sought For Lawyers Serving Poor | By Susan Saulny NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/metro-briefing-new-york-queens-victims-relatives-sue-airline.html | Metro Briefing  New York Queens Victims Relatives Sue Airline | By Robert F Worth NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/metro-briefing-new-york-staten-island-four-shot-outside-nightclubs.html | Metro Briefing  New York Staten Island Four Shot Outside Nightclubs | By Jacob H Fries NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/metro-matters-a-city-roiling-and-at-rest-yards-apart.html | Metro Matters A City Roiling And at Rest Yards Apart | By Joyce Purnick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/metropolitan-diary-905020.html | Metropolitan Diary | By Enid Nemy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/parades-festivals-and-30000-bicyclists-rule-streets-across-city.html | Parades Festivals and 30000 Bicyclists Rule Streets Across City | By Robert D McFadden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/preparing-applications-fine-tuning-applicants.html | Preparing Applications FineTuning Applicants | By Jane Gross | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/nyregion/teenage-brawl-ends-in-arrest-of-girl-s-father-in-knife-attack.html | Teenage Brawl Ends in Arrest Of Girls Father In Knife Attack | By Jacob H Fries | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/i-m-the-other-guy.html | Im the Other Guy | By Russ Baker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/let-nike-stay-in-the-game.html | Let Nike Stay in The Game | By Bob Herbert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/man-of-peace.html | Man of Peace | By William Safire | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/opinion/remaking-urban-welfare.html | Remaking Urban Welfare | By Andrew White | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/baseball-mets-take-more-than-a-few-steps-back.html | BASEBALL Mets Take More Than a Few Steps Back | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/baseball-yanks-seem-vulnerable-as-mariners-sweep.html | BASEBALL Yanks Seem Vulnerable As Mariners Sweep | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/golf-son-claims-his-father-designed-open-s-18.html | GOLF Son Claims His Father Designed Opens 18 | By Clifton Brown | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/horse-racing-new-challengers-for-war-emblem-in-preakness.html | HORSE RACING New Challengers for War Emblem in Preakness | By Bill Mooney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/on-baseball-for-sierra-comeback-reflects-his-growth.html | ON BASEBALL For Sierra Comeback Reflects His Growth | By Jack Curry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/on-horse-racing-2-owners-differ-on-a-horse-s-potential.html | ON HORSE RACING 2 Trainers and 2 Owners Differ on a Horses Potential | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/on-pro-basketball-greyhounds-are-running-the-thugs-out-of-town.html | ON PRO BASKETBALL Greyhounds Are Running The Thugs Out of Town | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/plus-track-and-field-thomas-jefferson-wins-on-final-event.html | PLUS TRACK AND FIELD Thomas Jefferson Wins on Final Event | By William J Miller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/pro-basketball-davis-says-he-ll-look-to-shoot.html | PRO BASKETBALL Davis Says Hell Look To Shoot | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/pro-basketball-despite-injuries-lakers-are-in-control-against-the-spurs.html | PRO BASKETBALL Despite Injuries Lakers Are in Control Against the Spurs | By Michael Arkush | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/pro-basketball-nets-find-that-little-things-mean-a-lot.html | PRO BASKETBALL Nets Find That Little Things Mean a Lot | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/soccer-power-still-cannot-solve-san-jose.html | SOCCER Power Still Cannot Solve San Jose | By Lynn Zinser | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/soccer-under-the-volcano.html | SOCCER Under the Volcano | By Paul Gains | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/sports/sports-of-the-times-kidd-finds-the-will-for-another-great-finish.html | Sports of The Times Kidd Finds the Will for Another Great Finish | By George Vecsey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/theater/fugitive-impresario-planning-a-comeback.html | Fugitive Impresario Planning A Comeback | By Ralph Blumenthal | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/us/a-faded-hollywood-power-broker-relinquishes-his-talent-business.html | A Faded Hollywood Power Broker Relinquishes His Talent Business | By Bernard Weinraub and Anita M Busch | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/us/a-plea-for-understanding-and-money.html | A Plea for Understanding and Money | By Pam Belluck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/us/democrats-take-aim-at-offshore-tax-havens.html | Democrats Take Aim at Offshore Tax Havens | By David E Rosenbaum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/us/for-a-dying-literature-a-digital-savior.html | For a Dying Literature a Digital Savior | By Eric Goldscheider | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/us/joint-chiefs-chairman-is-a-general-but-also-a-diplomat.html | Joint Chiefs Chairman Is a General but Also a Diplomat | By Thom Shanker and Eric Schmitt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/us/political-memo-bushs-coattails-may-be-fashionable-but-not-long-candidates-hope.html | Political Memo Bushs Coattails May Be Fashionable but Not as Long as Candidates Hope | By Richard L Berke | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/us/renegade-fish-is-outlasting-even-bombings.html | Renegade Fish Is Outlasting Even Bombings | By Evelyn Nieves | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/us/some-see-review-of-seminaries-as-reassuring-others-call-it-unnecessary.html | Some See Review of Seminaries as Reassuring Others Call It Unnecessary | By Laurie Goodstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/us/the-peril-and-profit-in-bagging-big-antlers-behind-high-fences.html | The Peril and Profit in Bagging Big Antlers Behind High Fences | By Jim Yardley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/us/tipton-journal-bombs-echo-where-fear-is-a-stranger.html | Tipton Journal Bombs Echo Where Fear Is a Stranger | By Sam Dillon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/us/welcome-to-our-law-school-young-man-we-ll-see-you-in-court.html | Welcome to Our Law School Young Man Well See You in Court | By Adam Liptak | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-06 | https://www.nytimes.com/2002/05/06/us/white-house-letter-president-was-comedian-in-chief-at-press-dinner.html | White House Letter President Was Comedian in Chief at Press Dinner | By Elisabeth Bumiller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/us/with-nurses-in-short-supply-patient-load-becomes-a-big-issue.html | With Nurses in Short Supply Patient Load Becomes a Big Issue | By Reed Abelson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/world/burmese-democracy-advocate-is-released-from-house-arrest.html | Burmese Democracy Advocate Is Released From House Arrest | By Seth Mydans | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/world/from-hilltop-perch-british-troops-watch-for-holdouts.html | From Hilltop Perch British Troops Watch for Holdouts | By Carlotta Gall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/world/korean-leader-quits-his-party-over-scandal.html | Korean Leader Quits His Party Over Scandal | By Howard W French | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/world/landslide-france-outcome-chirac-re-elected-france-rejects-his-rightist-rival.html | LANDSLIDE IN FRANCE THE OUTCOME CHIRAC REELECTED AS FRANCE REJECTS HIS RIGHTIST RIVAL | By Suzanne Daley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/world/landslide-france-rightist-between-voting-days-le-pen-s-fiery-image-returned.html | LANDSLIDE IN FRANCE THE RIGHTIST Between Voting Days Le Pen's Fiery Image Returned to Spotlight | By Donald G McNeil Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/world/landslide-in-france-outlook-next-a-new-prime-minister-to-rally-votes-in-round-3.html | LANDSLIDE IN FRANCE OUTLOOK Next a New Prime Minister to Rally Votes in Round 3 | By John Tagliabue | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/world/madagascar-may-break-up-in-dispute-over-election.html | Madagascar May Break Up In Dispute Over Election | By Henri E Cauvin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/world/mideast-turmoil-diplomacy-arab-nations-cool-to-us-idea-mideast-peace-conference.html | MIDEAST TURMOIL DIPLOMACY Arab Nations Cool to US Idea Of Mideast Peace Conference | By Neil MacFarquhar | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/world/mideast-turmoil-intelligence-israelis-release-more-documents-accusing-arafat.html | MIDEAST TURMOIL INTELLIGENCE Israelis Release More Documents Accusing Arafat of Terror | By David Rohde | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/world/mideast-turmoil-the-siege-deal-seen-near-to-end-impasse-in-church-siege.html | MIDEAST TURMOIL THE SIEGE Deal Seen Near To End Impasse In Church Siege | By C J Chivers With Steven Erlange | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/world/nepal-says-over-400-rebels-are-dead-after-several-battles.html | Nepal Says Over 400 Rebels Are Dead After Several Battles | By Celia W Dugger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/world/phnom-penh-journal-cambodia-s-mystery-the-horns-that-never-were.html | Phnom Penh Journal Cambodias Mystery the Horns That Never Were | By Seth Mydans | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/world/police-doubts-about-attack-cast-cloud-on-rights-group.html | Police Doubts About Attack Cast Cloud on Rights Group | By David Gonzalez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/world/sir-peter-shepheard-architect-and-landscape-designer-88.html | Sir Peter Shepheard Architect And Landscape Designer 88 | By Eric Pace | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-06 | https://www.nytimes.com/2002/05/06/world/us-sees-hunts-for-al-qaeda-in-pakistan-lasting-into-fall.html | US Sees Hunts for Al Qaeda In Pakistan Lasting Into Fall | By Eric Schmitt and Thom Shanker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/arts/arts-abroad-an-impressionist-gets-her-due-belatedly-in-france.html | ARTS ABROAD An Impressionist Gets Her Due Belatedly in France | By Alan Riding | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/arts/church-woes-are-invading-tv-pilots-story-lines-mirror-public-disenchantment-with.html | Church Woes Are Invading TV Pilots Story Lines Mirror Public Disenchantment With Catholic Hierarchy | By Alessandra Stanley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-07 | https://www.nytimes.com/2002/05/07/arts/in-performance-cabaret-a-nevada-desert-survivor-remembers-the-rat-pack.html | IN PERFORMANCE CABARET A Nevada Desert Survivor Remembers the Rat Pack | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/arts/in-performance-dance-a-woman-goes-to-decorate-the-grave-of-the-20th-century.html | IN PERFORMANCE DANCE A Woman Goes to Decorate The Grave of the 20th Century | By Jack Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/arts/in-performance-dance-tracing-points-nearby-and-those-far-away.html | IN PERFORMANCE DANCE Tracing Points Nearby And Those Far Away | By Jennifer Dunning | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/arts/music-review-letting-optimism-ring-out-of-chaos-at-a-time-of-need.html | MUSIC REVIEW Letting Optimism Ring Out of Chaos at a Time of Need | By Bernard Holland | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/arts/in-performance-classical-music-contrasting-new-music-old-with-reich-being.html | IN PERFORMANCE CLASSICAL MUSIC Contrasting New Music and Old With Reich Being Descriptive | By Allan Kozinn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/arts/performance-classical-music-showing-blurry-lines-where-russia-begins-ends.html | IN PERFORMANCE CLASSICAL MUSIC Showing the Blurry Lines Where Russia Begins and Ends | By Paul Griffiths | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/arts/theater-review-finding-tragic-humor-eight-months-later.html | THEATER REVIEW Finding Tragic Humor Eight Months Later | By Anita Gates | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/books/books-of-the-times-the-creative-influences-in-one-sedentary-life.html | BOOKS OF THE TIMES The Creative Influences In One Sedentary Life | By Michiko Kakutani | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/books/putting-down-their-pen-picking-up-a-good-book.html | Putting Down Their Pen Picking Up A Good Book | By Nora Krug | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/books/the-idiot-schmidiot-it-s-time-for-fluff.html | The Idiot Schmidiot Its Time for Fluff | By Janet Maslin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/217-million-new-settlement-by-andersen-in-baptist-case.html | 217 Million New Settlement By Andersen In Baptist Case | By Floyd Norris | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/antoine-riboud-builder-of-french-food-giant-dies-at-83.html | Antoine Riboud Builder of French Food Giant Dies at 83 | By John Tagliabue | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/bush-expected-to-name-2-economists-to-federal-reserve-seats.html | Bush Expected to Name 2 Economists to Federal Reserve Seats | By Richard W Stevenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/business-travel-grounded-a-road-warrior-in-the-truest-sense.html | BUSINESS TRAVEL Grounded A Road Warrior in the Truest Sense | By Maggie Jackson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/business-travel-memo-pad-airline-leg-room-give-and-take.html | BUSINESS TRAVEL MEMO PAD Airline Leg Room Give and Take | By Joe Sharkey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/business-travel-memo-pad-some-thoughts-on-airline-security.html | BUSINESS TRAVEL MEMO PAD Some Thoughts On Airline Security | By Joe Sharkey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/business-travel-memo-pad-us-provides-list-for-passengers.html | BUSINESS TRAVEL MEMO PAD US Provides List for Passengers | By Joe Sharkey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/business-travel-on-the-ground-in-boston.html | BUSINESS TRAVEL ON THE GROUND In Boston | By Julie Flaherty | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/business-travel-on-the-road-hard-traveling-quayle-misses-a-perk.html | BUSINESS TRAVEL ON THE ROAD HardTraveling Quayle Misses a Perk | By Joe Sharkey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/cadillac-recasts-itself-as-a-full-line-manufacturer.html | Cadillac Recasts Itself as a FullLine Manufacturer | By Danny Hakim | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/company-news-chief-financial-officer-plans-to-leave-michaels-stores.html | COMPANY NEWS CHIEF FINANCIAL OFFICER PLANS TO LEAVE MICHAELS STORES | By Dow Jones Ap | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/company-news-labor-provision-violation-will-cost-united-8.9-million.html | COMPANY NEWS LABOR PROVISION VIOLATION WILL COST UNITED 89 MILLION | By Edward Wong NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/enron-forced-up-california-prices-documents-show.html | ENRON FORCED UP CALIFORNIA PRICES DOCUMENTS  SHOW | By Richard A Oppel Jr and Jeff Gerth | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/first-wave-of-strikes-in-germany-shuts-plants.html | First Wave Of Strikes In Germany Shuts Plants | By Edmund L Andrews | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/in-a-weekend-spider-man-jump-starts-the-summer.html | In a Weekend SpiderMan JumpStarts The Summer | By Rick Lyman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/informal-inquiry-on-purchase-of-railtrack-shares.html | Informal Inquiry on Purchase of Railtrack Shares | By Suzanne Kapner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/markets-market-place-after-his-gloom-went-over-like-lead-balloon-trump-tries.html | THE MARKETS Market Place After his gloom went over like a lead balloon Trump tries to sell happiness in junk bonds | By Riva D Atlas | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/media-business-advertising-for-marketers-risky-bets-spider-man-tie-ins-look.html | THE MEDIA BUSINESS ADVERTISING For marketers risky bets on SpiderMan tieins look promising | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/peregrine-shares-hit-skids-on-disclosure-of-an-audit.html | Peregrine Shares Hit Skids On Disclosure of an Audit | By Chris Gaither | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/prosecutors-will-introduce-past-bad-acts-by-andersen.html | Prosecutors Will Introduce Past Bad Acts By Andersen | By Kurt Eichenwald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/some-big-papers-buck-trend-of-circulation-drops.html | Some Big Papers Buck Trend of Circulation Drops | By Felicity Barringer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/swisscom-fights-plan-to-step-up-competition.html | Swisscom Fights Plan to Step Up Competition | By Elizabeth Olson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/technology-briefing-hardware-apple-introduces-new-service.html | Technology Briefing  Hardware Apple Introduces New Service | By John Markoff NYT COMPILED BY GARY BRADFORD | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/technology-briefing-internet-bill-addresses-domain-name-data.html | Technology Briefing  Internet Bill Addresses DomainName Data | By Susan Stellin NYT COMPILED BY GARY BRADFORD | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/technology-briefing-internet-computer-network-expects-a-loss.html | Technology Briefing  Internet Computer Network Expects A Loss | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/technology-briefing-internet-earthlink-s-president-resigns-post.html | Technology Briefing  Internet Earthlinks President Resigns Post | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/technology-chief-to-be-says-aol-has-one-problem-area.html | TECHNOLOGY ChieftoBe Says AOL Has One Problem Area | By Seth Schiesel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/the-media-business-advertising-addenda-accounts-922552.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/the-media-business-advertising-addenda-people-922560.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/the-media-business-advertising-addenda-two-executives-change-jobs-in-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Executives Change Jobs in New York | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/the-media-business-talent-agents-and-managers-look-for-profit-as-turf-shifts.html | THE MEDIA BUSINESS Talent Agents And Managers Look for Profit As Turf Shifts | By Bernard Weinraub and Anita M Busch | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/wall-st-firms-said-to-break-e-mail-rule.html | Wall St Firms Said to Break EMail Rule | By Gretchen Morgenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/world-business-briefing-americas-mexico-cellular-merger.html | World Business Briefing  Americas Mexico Cellular Merger | By Graham Gori NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/world-business-briefing-asia-south-korea-phone-privatization.html | World Business Briefing  Asia South Korea Phone Privatization | By Don Kirk NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/world-business-briefing-europe-germany-profit-climbs-at-henkel.html | World Business Briefing  Europe Germany Profit Climbs At Henkel | By Petra Kappl NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/world-business-briefing-europe-italy-fiat-sales-decline.html | World Business Briefing  Europe Italy Fiat Sales Decline | By Kerry Shaw NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/business/world-business-briefing-europe-switzerland-pay-disclosed.html | World Business Briefing  Europe Switzerland Pay Disclosed | By Elizabeth Olson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/health/beyond-birth-control-the-pill-tackles-new-duties.html | Beyond Birth Control The Pill Tackles New Duties | By Annette Fuentes | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/health/new-resistant-gonorrhea-migrating-to-mainland-us.html | New Resistant Gonorrhea Migrating to Mainland US | By David Kirby | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/health/personal-health-dodging-peanuts-to-some-a-lifelong-challenge.html | PERSONAL HEALTH Dodging Peanuts To Some a Lifelong Challenge | By Jane E Brody | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/health/religion-and-health-new-research-revives-an-old-debate.html | Religion and Health New Research Revives an Old Debate | By Mary Duenwald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/health/vital-signs-immunization-danger-of-missing-booster-shots.html | VITAL SIGNS IMMUNIZATION Danger of Missing Booster Shots | By Eric Nagourney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/health/vital-signs-prevention-a-new-reason-to-eat-your-beans.html | VITAL SIGNS PREVENTION A New Reason to Eat Your Beans | By Eric Nagourney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/health/vital-signs-resistance-an-antibiotic-alternative.html | VITAL SIGNS RESISTANCE An Antibiotic Alternative | By Eric Nagourney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/health/vital-signs-techniques-babies-who-cry-before-sleeping.html | VITAL SIGNS TECHNIQUES Babies Who Cry Before Sleeping | By Eric Nagourney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/health/when-giving-birth-opting-to-go-it-alone.html | When Giving Birth Opting to Go It Alone | By Randi Hutter Epstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/movies/tribeca-festival-celebrates-film-and-resilience.html | TriBeCa Festival Celebrates Film And Resilience | By Robin Pogrebin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/news/check-out-the-tour-s-reputation.html | Check Out The Tours Reputation | By Julie Connelly | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/news/national-parks-are-sprucing-up-facilities-and-enhancing-security.html | National Parks Are Sprucing Up Facilities and Enhancing Security | By Barbara Whitaker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-07 | https://www.nytimes.com/2002/05/07/news/no-bill-for-a-room-but-rv-s-ring-up-costs-of-their-own.html | No Bill for a Room But RVs Ring Up Costs of Their Own | By Robert W Stock | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/a-searle-pinney-81-a-legislator-and-gop-leader-in-connecticut.html | A Searle Pinney 81 a Legislator And GOP Leader in Connecticut | By Wolfgang Saxon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/at-last-colleges-answer-and-new-questions-arise.html | At Last Colleges Answer And New Questions Arise | By Jane Gross | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/bloomberg-defends-giuliani-security-detail.html | Bloomberg Defends Giuliani Security Detail | By William K Rashbaum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/boldface-names-918016.html | BOLDFACE NAMES | By James Barron | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/first-arguments-in-death-penalty-appeal-focus-on-technicalities.html | First Arguments in Death Penalty Appeal Focus on Technicalities | By William Glaberson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/front-row.html | Front Row | By Ginia Bellafante | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/hearing-on-technology-reveals-other-heroes-of-9-11.html | Hearing on Technology Reveals Other Heroes of 911 | By Kirk Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/home-lender-offers-to-settle-claims-of-predatory-practices.html | Home Lender Offers to Settle Claims of Predatory Practices | By Joseph P Fried | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/in-a-genial-debate-gop-senate-hopefuls-in-new-jersey-try-to-make-an-impression.html | In a Genial Debate GOP Senate Hopefuls in New Jersey Try to Make an Impression | By David Kocieniewski | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/mayor-fights-to-reduce-damage-awards.html | Mayor Fights to Reduce Damage Awards | By Michael Cooper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/mcgreevey-threatens-to-end-deal-with-car-emissions-tester.html | McGreevey Threatens to End Deal With Car Emissions Tester | By David Kocieniewski | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/metro-briefing-connecticut-new-haven-120-city-workers-to-retire-early.html | Metro Briefing  Connecticut New Haven 120 City Workers To Retire Early | By Stacy Albin NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/metro-briefing-new-york-albany-state-passes-bill-to-help-gay-partners.html | Metro Briefing  New York Albany State Passes Bill To Help Gay Partners | By James C McKinley Jr NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/metro-briefing-new-york-brooklyn-bus-union-calls-for-greater-protection.html | Metro Briefing  New York Brooklyn Bus Union Calls For Greater Protection | By Andy Newman NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/metro-briefing-new-york-east-meadow-advice-on-health-care-in-jail.html | Metro Briefing  New York East Meadow Advice On Health Care In Jail | By Bruce Lambert NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/metro-briefing-new-york-garden-city-time-limits-in-abuse-cases-questioned.html | Metro Briefing  New York Garden City Time Limits In Abuse Cases Questioned | By Bruce Lambert NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/metro-briefing-new-york-holbrook-toddler-hit-by-lawnmower.html | Metro Briefing  New York Holbrook Toddler Hit By Lawnmower | By Tina Kelley NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/metro-briefing-new-york-manhattan-settlement-in-nyu-tenure-case.html | Metro Briefing  New York Manhattan Settlement In NYU Tenure Case | By Karen W Arenson NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/metro-briefing-new-york-manhattan-teachers-union-plans-strike-vote.html | Metro Briefing  New York Manhattan Teachers Union Plans Strike Vote | By Abby Goodnough NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/old-memories-and-high-passions-in-skakel-trial.html | Old Memories and High Passions in Skakel Trial | By David M Herszenhorn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/on-first-try-district-maps-drawn-to-fit-parties-needs.html | On First Try District Maps Drawn to Fit Parties Needs | By Shaila K Dewan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/one-day-on-welfare-the-next-he-s-showing-in-paris.html | One Day on Welfare the Next Hes Showing in Paris | By Cathy Horyn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/police-say-man-killed-wife-and-blamed-fictitious-intruder.html | Police Say Man Killed Wife And Blamed Fictitious Intruder | By Elissa Gootman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/public-lives-where-there-s-smoke-there-s-a-new-rule-against-it.html | PUBLIC LIVES Where Theres Smoke Theres a New Rule Against It | By Joyce Wadler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/raise-ordered-for-lawyers-aiding-poor.html | Raise Ordered For Lawyers Aiding Poor | By Susan Saulny | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/schundler-urges-vote-on-newark-arena.html | Schundler Urges Vote on Newark Arena | By Ronald Smothers | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/smackdown-in-the-backyard-professional-style-wrestling-not-in-my-neighborhood.html | Smackdown In the Backyard ProfessionalStyle Wrestling Not in My Neighborhood | By Elissa Gootman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/suspect-gets-away-from-police-in-fifth-escape-of-last-six-weeks.html | Suspect Gets Away From Police In Fifth Escape of Last Six Weeks | By Al Baker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/tunnel-vision-at-420-tons-a-jack-and-a-spare-won-t-do.html | Tunnel Vision At 420 Tons a Jack And a Spare Wont Do | By Randy Kennedy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/nyregion/with-rowland-nominee-out-a-job-goes-begging.html | With Rowland Nominee Out a Job Goes Begging | By Paul Zielbauer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/a-search-for-justice-in-our-genes.html | A Search for Justice in Our Genes | By Akhil Reed Amar | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/behind-the-terrorists.html | Behind The Terrorists | By Nicholas D Kristof | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/rebuilding-a-damaged-palestine.html | Rebuilding a Damaged Palestine | By Robert Malley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/opinion/true-blue-americans.html | True Blue Americans | By Paul Krugman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/science/biologists-sought-a-treaty-now-they-fault-it.html | Biologists Sought a Treaty Now They Fault It | By Andrew C Revkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/science/camera-is-left-behind-to-zoom-in-on-north-pole-s-weather.html | Camera Is Left Behind to Zoom In on North Poles Weather | By Andrew C Revkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/science/finding-the-what-when-where-and-why-of-the-supertwister.html | Finding the What When Where and Why of the Supertwister | By Andrew C Revkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/science/for-anthrax-survivors-a-halting-painful-recovery.html | For Anthrax Survivors A Halting Painful Recovery | By Sheryl Gay Stolberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/science/honeybee-shows-a-little-gene-activity-goes-miles-and-miles.html | Honeybee Shows a Little Gene Activity Goes Miles and Miles | By Natalie Angier | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/science/mouse-genome-is-new-battleground-for-project-rivals.html | Mouse Genome Is New Battleground for Project Rivals | By Nicholas Wade | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| 2002-05-07 | https://www.nytimes.com/2002/05/07/science/new-details-emerge-einstein-files-fbi-tracked-his-phone-calls-his-trash.html | New Details Emerge From the Einstein Files How the FBI Tracked His Phone Calls and His Trash | By Dennis Overbye | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/science/q-a-ancestral-dna.html | Q  A Ancestral DNA | By C Claiborne Ray | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/baseball-new-parks-lose-magic-quickly.html | BASEBALL New Parks Lose Magic Quickly | By Murray Chass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/baseball-sluggers-are-sensitive-about-bats.html | BASEBALL Sluggers Are Sensitive About Bats | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/baseball-steinbrenner-in-stands-puts-pressure-on-yanks.html | BASEBALL Steinbrenner in Stands Puts Pressure on Yanks | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/hockey-fetisovs-task-reviving-russian-sports.html | HOCKEY Fetisov's Task Reviving Russian Sports | By Sabrina Tavernise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/horse-racing-baffert-likes-his-chances.html | HORSE RACING Baffert Likes His Chances | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/on-baseball-it-s-always-too-early-for-the-red-sox.html | ON BASEBALL Its Always Too Early for the Red Sox | By Murray Chass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/pro-basketball-hornets-say-they-have-the-upper-hand.html | PRO BASKETBALL Hornets Say They Have the Upper Hand | By Lynn Zinser | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/pro-basketball-kidd-loses-mvp-to-duncan-officials-say.html | PRO BASKETBALL Kidd Loses MVP To Duncan Officials Say | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/pro-basketball-scott-s-bravado-intact-despite-sloppy-game-1.html | PRO BASKETBALL Scotts Bravado Intact Despite Sloppy Game 1 | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/soccer-notebook-vanney-enjoys-view-from-posting-in-corsica.html | SOCCER NOTEBOOK Vanney Enjoys View From Posting in Corsica | By Jack Bell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/sports-business-wildlife-fund-takes-down-wrestlers-in-name-game.html | SPORTS BUSINESS Wildlife Fund Takes Down Wrestlers in Name Game | By Richard Sandomir | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/sports-media-nbc-left-at-the-gate-in-its-derby-coverage.html | SPORTS MEDIA NBC Left at the Gate In Its Derby Coverage | By Richard Sandomir | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/sports-of-the-times-petrovic-an-athlete-of-the-world.html | Sports of The Times Petrovic An Athlete Of the World | By Harvey Araton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/sports/track-and-field-a-princeton-senior-is-setting-the-bar-higher.html | TRACK AND FIELD A Princeton Senior Is Setting the Bar Higher | By Sophia Hollander | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/technology/web-travel-sites-better-not-perfect.html | Web Travel Sites Better Not Perfect | By Richard J Meislin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/theater/cadillac-on-marquee-at-winter-garden.html | Cadillac On Marquee At Winter Garden | By Jesse McKinley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/theater/millie-leads-the-tony-nominations-with-11-morning-s-earns-9.html | Millie Leads the Tony Nominations With 11 Mornings Earns 9 | By Robin Pogrebin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-07 | https://www.nytimes.com/2002/05/07/theater/theater-review-godot-can-wait-bits-of-beckett-puzzling-as-ever.html | THEATER REVIEW Godot Can Wait Bits of Beckett Puzzling as Ever | By Bruce Weber | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/travel/a-trip-for-five-to-spain-psychodramas-included.html | A Trip for Five to Spain Psychodramas Included | By Nancy Wartik | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/travel/as-europe-rebounds-real-steals-dwindle.html | As Europe Rebounds Real Steals Dwindle | By Joanna L Krotz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/travel/attention-holiday-shoppers-bargains-abound.html | Attention Holiday Shoppers Bargains Abound | By Julie Connelly | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/travel/big-discounts-for-those-who-will-listen.html | Big Discounts for Those Who Will Listen | By Christine Negroni | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/travel/east-africa-s-loss-south-africa-s-gain.html | East Africas Loss South Africas Gain | By Rachel L Swarns | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/travel/indonesia-old-temples-few-tourists.html | Indonesia Old Temples Few Tourists | By Jane Perlez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/travel/out-of-the-kitchen-and-other-getaways.html | Out of the Kitchen And Other Getaways | By Kimberly Stevens | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/travel/rollin-rollin-rollin-keep-those-rv-s-rollin.html | Rollin Rollin Rollin Keep Those RVs Rollin | By Robert W Stock | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/travel/survey-finds-anxiety-but-few-canceled-trips.html | Survey Finds Anxiety but Few Canceled Trips | By Marjorie Connelly | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/travel/the-charm-of-the-same.html | The Charm of the Same | By Amy Wilensky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/us/11-billion-artillery-system-is-dead-officials-say.html | 11 Billion Artillery System Is Dead Officials Say | By Eric Schmitt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/us/anthrax-sent-through-mail-gained-potency-by-the-letter.html | Anthrax Sent Through Mail Gained Potency by the Letter | By William J Broad and David Johnston | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/us/bush-at-school-promotes-education-bill.html | Bush at School Promotes Education Bill | By David E Sanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/us/cardinal-law-is-told-to-give-deposition-on-wednesday.html | Cardinal Law Is Told to Give Deposition on Wednesday | By Pam Belluck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/us/fbi-suspects-single-source-in-pipe-bombs.html | FBI Suspects Single Source In Pipe Bombs | By Jodi Wilgoren | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/us/florida-judge-says-state-worker-lied-in-court-about-5-year-old-girl-who-vanished.html | Florida Judge Says State Worker Lied in Court About 5YearOld Girl Who Vanished | By Dana Canedy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/us/investigators-at-odds-over-extent-of-fbi-spy-s-cooperation.html | Investigators at Odds Over Extent of FBI Spys Cooperation | By James Risen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/us/medical-students-sue-over-residency-system.html | Medical Students Sue Over Residency System | By Adam Liptak | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/us/mirando-city-journal-a-forbidding-landscape-that-s-eden-for-peyote.html | Mirando City Journal A Forbidding Landscape Thats Eden for Peyote | By Ross E Milloy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/us/more-small-colleges-dropping-out.html | More Small Colleges Dropping Out | By Yilu Zhao | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/us/providence-politics-plays-out-in-courtroom-drama.html | Providence Politics Plays Out in Courtroom Drama | By Dan Barry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/bannu-journal-where-al-qaeda-s-the-quarry-gi-s-are-elusive.html | Bannu Journal Where the Quarry GIs Are Elusive | By Raymond Bonner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/canadian-led-troops-revisit-caves-in-eastern-afghanistan.html | CanadianLed Troops Revisit Caves in Eastern Afghanistan | By Eric Schmitt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/chirac-s-pick-a-premier-friendly-to-small-business.html | Chiracs Pick A Premier Friendly to Small Business | By Suzanne Daley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/europans-cheer-defeat-of-le-pen-but-worries-cling.html | Europeans Cheer Defeat Of Le Pen but Worries Cling | By Alan Cowell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/freed-burmese-democracy-leader-proclaims-new-dawn.html | Freed Burmese Democracy Leader Proclaims New Dawn | By Seth Mydans | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/in-ceremony-madagascar-inaugurates-leader-again.html | In Ceremony Madagascar Inaugurates Leader Again | By Henri E Cauvin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/indonesia-arrests-leader-of-militants-in-islam-group.html | Indonesia Arrests Leader Of Militants In Islam Group | By Jane Perlez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/man-in-the-news-a-leader-to-lean-on-jean-pierre-raffarin.html | Man in the News A Leader to Lean On JeanPierre Raffarin | By John Tagliabue | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/mideast-turmoil-bethlehem-deal-to-end-church-siege-is-snagged-on-angry-details.html | MIDEAST TURMOIL BETHLEHEM Deal to End Church Siege Is Snagged on Angry Details | By C J Chivers | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/mideast-turmoil-clinton-sees-a-role-for-gi-s.html | MIDEAST TURMOIL Clinton Sees a Role for GIs | By Tina Kelley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/mideast-turmoil-diplomacy-sharon-proposes-bypassing-arafat-in-future-talks.html | MIDEAST TURMOIL DIPLOMACY SHARON PROPOSES BYPASSING ARAFAT IN FUTURE TALKS | By Todd S Purdum With Steven Erlanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/mideast-turmoil-jerusalem-israelis-seek-to-build-physical-barrier-in-west-bank.html | MIDEAST TURMOIL JERUSALEM Israelis Seek to Build Physical Barrier in West Bank | By David Rohde | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/milosevic-at-un-court-trades-atrocity-charges-with-kosovar.html | Milosevic at UN Court Trades Atrocity Charges With Kosovar | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/paul-szasz-72-legal-expert-helped-draft-2-constitutions.html | Paul Szasz 72 Legal Expert Helped Draft 2 Constitutions | By Paul Lewis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/rightist-candidate-in-netherlands-is-slain-and-the-nation-is-stunned.html | Rightist Candidate in Netherlands Is Slain and the Nation Is Stunned | By Marlise Simons | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/us-rejects-all-support-for-new-court-on-atrocities.html | US Rejects All Support For New Court On Atrocities | By Neil A Lewis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/washington-accuses-cuba-of-germ-warfare-research.html | Washington Accuses Cuba Of GermWarfare Research | By Judith Miller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/world-briefing-africa-nigeria-mass-grave-for-plane-victims.html | World Briefing  Africa Nigeria Mass Grave For Plane Victims | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/world-briefing-asia-cambodia-khmer-rouge-leader-charged.html | World Briefing  Asia Cambodia Khmer Rouge Leader Charged | By Seth Mydans NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/world-briefing-asia-india-action-sought-on-hindu-muslim-violence.html | World Briefing  Asia India Action Sought On HinduMuslim Violence | By Celia W Dugger NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/world-briefing-asia-south-korea-regret-over-canceled-talks.html | World Briefing  Asia South Korea Regret Over Canceled Talks | By Don Kirk NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/world-briefing-asia-taiwan-reservoirs-drop-and-stocks-follow.html | World Briefing  Asia Taiwan Reservoirs Drop and Stocks Follow | By Keith Bradsher NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/world-briefing-europe-germany-drug-deaths-decline.html | World Briefing  Europe Germany Drug Deaths Decline | By Victor Homola NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-07 | https://www.nytimes.com/2002/05/07/world/world-briefing-europe-russia-synagogue-attacked.html | World Briefing  Europe Russia Synagogue Attacked | By Sabrina Tavernise NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/critic-s-notebook-the-sincerest-form-of-flattery-the-networks-self-commemoration.html | CRITICS NOTEBOOK The Sincerest Form of Flattery The Networks SelfCommemoration | By Caryn James | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/in-performance-classical-music-countertenor-makes-his-debut-as-oberon.html | IN PERFORMANCE CLASSICAL MUSIC Countertenor Makes His Debut as Oberon | By Anthony Tommasini | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/in-performance-dance-firmly-committed-to-classical-form.html | IN PERFORMANCE DANCE Firmly Committed To Classical Form | By Jennifer Dunning | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/in-performance-pop-all-that-the-world-needs-is-friendship.html | IN PERFORMANCE POP All That the World Needs Is Friendship | By Kelefa Sanneh | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/in-performance-pop-divine-and-secular-love-expressed-in-rock-style.html | IN PERFORMANCE POP Divine and Secular Love Expressed in Rock Style | By Jon Pareles | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/in-performance-pop-from-new-orleans-a-feeling-of-time-standing-still.html | IN PERFORMANCE POP From New Orleans a Feeling Of Time Standing Still | By Ben Ratliff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/michael-bryant-74-an-actor-iago-yes-but-also-a-badger.html | Michael Bryant 74 an Actor Iago Yes but Also a Badger | By Mel Gussow | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/michael-todd-jr-72-a-creator-of-smell-o-vision-for-movies.html | Michael Todd Jr 72 a Creator Of SmelloVision for Movies | By Paul Lewis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/music-review-power-to-the-people-new-music-too.html | MUSIC REVIEW Power to the People New Music Too | By Anthony Tommasini | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/rolling-stones-gather-for-a-tour-floating-on-a-blimp-in-the-bronx.html | Rolling Stones Gather for a Tour Floating on a Blimp in the Bronx | By Kelefa Sanneh | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/the-late-great-light-show-chicago-s-photographers-and-their-abstract-world.html | The Late Great Light Show Chicagos Photographers and Their Abstract World | By Sarah Boxer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/books/books-of-the-times-the-trials-of-juggling-a-baby-and-a-briefcase.html | BOOKS OF THE TIMES The Trials of Juggling A Baby and a Briefcase | By Maureen Corrigan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/business/a-purchase-puts-vivendi-even-deeper-in-utilities.html | A Purchase Puts Vivendi Even Deeper In Utilities | By Alan Cowell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/business/argentina-shakes-uruguay-rattles.html | Argentina Shakes Uruguay Rattles | By Jennifer L Rich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/business/cisco-buoyed-by-earnings-but-it-sees-no-turnaround.html | Cisco Buoyed By Earnings But It Sees No Turnaround | By Chris Gaither | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-08 | https://www.nytimes.com/2002/05/08/busines s/commercial-real-estate-a-costly-rebirth-for- a-big-old-resort.html | COMMERCIAL REAL ESTATE A Costly Rebirth for a Big Old Resort | By Edwin McDowell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/busines s/commercial-real-estate-short-hills-nj-shift- headquarters-d-b-publisher.html | COMMERCIAL REAL ESTATE SHORT HILLS NJ A Shift in Headquarters By DB the Publisher | By Rachelle Garbarine | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/busines s/company-news-jetblue-stock-falls-after- analysts-call-it-overvalued.html | COMPANY NEWS JETBLUE STOCK FALLS AFTER ANALYSTS CALL IT OVERVALUED | By Edward Wong NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/busines s/enron-s-many-strands-energy-market- californians-call-enron-documents-smoking- gun.html | ENRONS MANY STRANDS THE ENERGY MARKET CALIFORNIANS CALL ENRON DOCUMENTS THE SMOKING GUN | By Joseph Kahn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/busines s/enron-s-many-strands-strategies-enron-got- california-buy-power-it-didn-t-need.html | ENRONS MANY STRANDS THE STRATEGIES How Enron Got California To Buy Power It Didnt Need | By Richard A Oppel Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/busines s/enron-s-many-strands-the-accountants- miscues-missteps-and-the-fall-of- andersen.html | ENRONS MANY STRANDS THE ACCOUNTANTS Miscues Missteps and the Fall of Andersen | By Kurt Eichenwald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/busines s/enron-s-many-strands-the-administration- bush-s-california-energy-stance-faulted.html | ENRONS MANY STRANDS THE ADMINISTRATION Bushs California Energy Stance Faulted | By Don van Natta Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/busines s/enron-s-many-strands-the-directors-harsh- words-from-senators-to-the-board.html | ENRONS MANY STRANDS THE DIRECTORS Harsh Words From Senators To the Board | By Richard A Oppel Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/busines s/enron-s-many-strands-the-trial-judge-says- andersen-s-past-can-be-evidence.html | ENRONS MANY STRANDS THE TRIAL Judge Says Andersens Past Can Be Evidence | By Kurt Eichenwald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/busines s/fed-is-content-not-to-raise-interest- rates.html | Fed Is Content Not to Raise Interest Rates | By Richard W Stevenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/busines s/judge-allows-states-to-present-new- evidence-against-microsoft.html | Judge Allows States to Present New Evidence Against Microsoft | By Amy Harmon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/busines s/korea-telecom-in-last-leg-of-15-year-push- to-privatize.html | Korea Telecom in Last Leg Of 15Year Push to Privatize | By Don Kirk | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/busines s/market-place-for-financial-firms-proposed- new-rules-analysts-are-least-their.html | Market Place For financial firms proposed new rules on analysts are the least of their problems | By Patrick McGeehan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/busines s/media-business-advertising-consultant- issues-report-that-looks-public-service.html | THE MEDIA BUSINESS ADVERTISING A consultant issues a report that looks at how public service could be greatly improved | By Allison Fass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/busines s/technology-briefing-hardware-competitor- aims-at-blackberry.html | Technology Briefing  Hardware Competitor Aims At Blackberry | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/busines s/technology-briefing-internet-netflix-sets- offering-price.html | Technology Briefing  Internet Netflix Sets Offering Price | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/busines s/technology-briefing-software-acquisition- by-microsoft.html | Technology Briefing  Software Acquisition By Microsoft | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/busines s/technology-briefing-software-training-for- robotic-pets.html | Technology Briefing  Software Training For Robotic Pets | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-08 | https://www.nytimes.com/2002/05/08/business/technology-hewlett-packard-announces-new-leadership-and-strategy.html | TECHNOLOGY HewlettPackard Announces New Leadership and Strategy | By John Markoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/business/the-media-business-advertising-addenda-people-931020.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Allison Fass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/business/view-star-will-stay-with-abc.html | View Star Will Stay With ABC | By Jim Rutenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/business/world-business-briefing-americas-argentina-canadian-bank-unit-on-block.html | World Business Briefing  Americas Argentina Canadian Bank Unit On Block | By Bernard Simon NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/business/world-business-briefing-americas-mexico-no-new-car-plant.html | World Business Briefing  Americas Mexico No New Car Plant | By Graham Gori NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/business/world-business-briefing-asia-china-new-chip-plant.html | World Business Briefing  Asia China New Chip Plant | By Craig S Smith NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/business/world-business-briefing-asia-south-korea-rates-increased.html | World Business Briefing  Asia South Korea Rates Increased | By Don Kirk NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/business/world-business-briefing-europe-germany-bmw-sales-are-up.html | World Business Briefing  Europe Germany BMW Sales Are Up | By Edmund L Andrews NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/business/world-business-briefing-europe-switzerland-a-change-at-swatch.html | World Business Briefing  Europe Switzerland A Change At Swatch | By Elizabeth Olson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/business/world-business-briefing-europe-switzerland-swisscom-discount-for-rivals.html | World Business Briefing  Europe Switzerland Swisscom Discount For Rivals | By Elizabeth Olson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/business/worldcom-seeks-big-loan.html | WorldCom Seeks Big Loan | By Riva D Atlas and Barnaby J Feder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/25-and-under-sometimes-what-a-neighborhood-needs-is-a-steak.html | 25 AND UNDER Sometimes What a Neighborhood Needs Is a Steak | By Eric Asimov | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/following-the-money-a-casino-finds-quail-salad.html | Following the Money A Casino Finds Quail Salad | By Regina Schrambling | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/food-stuff-an-arugula-nosegay-for-16-a-pound.html | FOOD STUFF An Arugula Nosegay For 16 a Pound | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/food-stuff-off-the-boardwalk-it-s-cotton-candy-deluxe.html | FOOD STUFF Off the Boardwalk Its Cotton Candy Deluxe | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/food-stuff-pumping-iron-with-a-cake.html | FOOD STUFF Pumping Iron With a Cake | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/food-stuff-trimmed-marinated-and-ready-for-the-wok.html | FOOD STUFF Trimmed Marinated and Ready for the Wok | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/food-stuff-zucchini-becomes-art-thrilling-nuts-and-chips.html | FOOD STUFF Zucchini Becomes Art Thrilling Nuts and Chips | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/new-york-dominates-beard-awards.html | New York Dominates Beard Awards | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/restaurants-italy-without-all-the-distracting-art.html | RESTAURANTS Italy Without All the Distracting Art | By William Grimes | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/steak-endures-in-lean-times.html | Steak Endures in Lean Times | By R W Apple Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/the-chef-mark-militello.html | THE CHEF Mark Militello | By Mark Militello | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/the-minimalist-condition-mint.html | THE MINIMALIST Condition Mint | By Mark Bittman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/when-soft-cooking-pays-off-handsomely.html | When Soft Cooking Pays Off Handsomely | By Kay Rentschler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/where-schnitzel-meets-ahi-tuna-for-a-beer.html | Where Schnitzel Meets Ahi Tuna for a Beer | By Stephen Kinzer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/dining/wine-talk-in-south-africa-the-excitement-of-youth.html | WINE TALK In South Africa the Excitement of Youth | By Frank J Prial | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/movies/film-review-day-in-town-takes-an-unexpected-tryst.html | FILM REVIEW Day in Town Takes an Unexpected Tryst | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/movies/film-review-haitian-capitalism-and-a-hunt-for-diamonds-in-the-sea.html | FILM REVIEW Haitian Capitalism and a Hunt for Diamonds in the Sea | By Dave Kehr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/movies/film-review-the-cricketing-of-an-indian-village.html | FILM REVIEW The Cricketing of an Indian Village | By Dave Kehr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/as-a-hurdle-is-cleared-building-begins-at-ground-zero.html | As a Hurdle Is Cleared Building Begins At Ground Zero | By Charles V Bagli | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/at-workshop-students-tackle-real-life-problems.html | At Workshop Students Tackle RealLife Problems | By Sherri Day | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/bloomberg-s-salon-where-the-powerful-mix-over-meatloaf.html | Bloombergs Salon Where the Powerful Mix Over Meatloaf | By Jennifer Steinhauer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/boldface-names-939110.html | BOLDFACE NAMES | By James Barron With Jesse McKinley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/brisk-housing-market-pinches-suburban-homeless.html | Brisk Housing Market Pinches Suburban Homeless | By Elissa Gootman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/bulletin-board-duke-biologist-wins-award.html | BULLETIN BOARD Duke Biologist Wins Award | By Karen W Arenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/bulletin-board-head-of-private-college-group-will-leave.html | BULLETIN BOARD Head of Private College Group Will Leave | By Karen W Arenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/bulletin-board-jobs-for-prospective-teachers.html | BULLETIN BOARD Jobs for Prospective Teachers | By Abby Goodnough | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/bulletin-board-new-dean-at-quinnipiac-university.html | BULLETIN BOARD New Dean at Quinnipiac University | By Stephanie Rosenbloom | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/bulletin-board-syosset-school-arts-program-is-honored.html | BULLETIN BOARD Syosset School Arts Program Is Honored | By Stephanie Rosenbloom | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/epa-to-lead-cleanup-effort-of-homes-close-to-ground-zero.html | EPA to Lead Cleanup Effort Of Homes Close to Ground Zero | By Kirk Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/escapes-prompt-a-review-of-custody-procedures.html | Escapes Prompt a Review of Custody Procedures | By Al Baker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/factional-fault-lines-show-as-council-debate-heats-up.html | Factional Fault Lines Show As Council Debate Heats Up | By Diane Cardwell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/jury-in-suit-against-dupont-tours-blast-site-and-creek.html | Jury in Suit Against DuPont Tours Blast Site and Creek | By Robert Hanley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/kevyn-aucoin-40-an-artist-whose-best-work-was-unseen.html | Kevyn Aucoin 40 an Artist Whose Best Work Was Unseen | By Ginia Bellafante | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/lessons-two-cities-two-elections-and-two-different-worlds.html | LESSONS Two Cities Two Elections And Two Different Worlds | By Richard Rothstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/metro-briefing-new-jersey-newark-airport-may-need-reconstruction.html | Metro Briefing  New Jersey Newark Airport May Need Reconstruction | By Hope Reeves NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/metro-briefing-new-york-brooklyn-appeal-in-crown-heights-case.html | Metro Briefing  New York Brooklyn Appeal In Crown Heights Case | By William Glaberson NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/metro-briefing-new-york-manhattan-city-appeals-order-to-raise-lawyer-pay.html | Metro Briefing  New York Manhattan City Appeals Order To Raise Lawyer Pay | By Susan Saulny NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/metro-briefing-new-york-manhattan-federal-aid-for-radio-and-tv-stations.html | Metro Briefing  New York Manhattan Federal Aid For Radio and TV Stations | By Jayson Blair NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/metro-briefing-new-york-manhattan-scout-leader-admits-molesting-boy.html | Metro Briefing  New York Manhattan Scout Leader Admits Molesting Boy | By Susan Saulny NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/metro-briefing-new-york-north-lindenhurst-wrestling-rings-banned.html | Metro Briefing  New York North Lindenhurst Wrestling Rings Banned | By Elissa Gootman NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/metro-briefing-new-york-queens-suicide-follows-killing.html | Metro Briefing  New York Queens Suicide Follows Killing | By Al Baker NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/new-york-contemplates-shielding-data-it-collects.html | New York Contemplates Shielding Data It Collects | By James C McKinley Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/nyc-teachers-union-threatening-but-not-exactly-darth-vader.html | NYC Teachers Union Threatening But Not Exactly Darth Vader | By Clyde Haberman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/our-towns-it-takes-a-tough-law-to-hold-her.html | Our Towns It Takes A Tough Law To Hold Her | By Matthew Purdy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/pastry-chef-28-is-found-dead-in-an-upper-east-side-apartment.html | Pastry Chef 28 Is Found Dead In an Upper East Side Apartment | By Thomas J Lueck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/prosecutor-says-haunted-skakel-has-admitted-to-75-killing.html | Prosecutor Says Haunted Skakel Has Admitted to 75 Killing | By David M Herszenhorn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/public-lives-the-forensic-challenge-of-a-lifetime-regrettably.html | PUBLIC LIVES The Forensic Challenge of a Lifetime Regrettably | By Lynda Richardson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/so-spider-man-brilliant-disguise-real-mild-mannered-parkers-are-superhero-s.html | So SpiderMan Brilliant Disguise The Real MildMannered Parkers Are in a Superheros Fictional Lair | By Corey Kilgannon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/studies-in-favor-of-indian-point-s-closing-list-power-effects.html | Studies in Favor of Indian Points Closing List Power Effects | By Kirk Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/suddenly-people-are-thinking-rent.html | Suddenly People Are Thinking Rent | By Tracie Rozhon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/the-motto-at-auction-spend-spend-spend.html | The Motto at Auction Spend Spend Spend | By Carol Vogel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/tighter-rules-for-housing-of-mentally-ill.html | Tighter Rules For Housing Of Mentally Ill | By Clifford J Levy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/tourism-still-struggles-but-improvement-is-noted.html | Tourism Still Struggles but Improvement Is Noted | By Jayson Blair | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/nyregion/union-for-new-york-city-teachers-takes-first-step-toward-a-strike.html | Union for New York City Teachers Takes First Step Toward a Strike | By Abby Goodnough | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/fell-the-invader-with-a-fork.html | Fell the Invader With a Fork | By Mimi Sheraton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/ladies-sing-the-blues.html | Ladies Sing the Blues | By Maureen Dowd | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/local-police-should-not-do-an-ins-job.html | Local Police Should Not Do an INS Job | By James M Lindsay and Audrey Singer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/opinion/the-war-on-what.html | The War on What | By Thomas L Friedman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/baseball-it-s-ortiz-the-pitcher-not-bonds-who-hits-the-mets-hard.html | BASEBALL Its Ortiz the Pitcher Not Bonds Who Hits the Mets Hard | By Jack Curry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/baseball-steinbrenner-reviews-his-second-place-yanks.html | BASEBALL Steinbrenner Reviews His SecondPlace Yanks | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/baseball-winning-it-all-motivates-bonds.html | BASEBALL Winning It All Motivates Bonds | By Joe Lapointe | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/hockey-audette-answers-call-for-canadiens.html | HOCKEY Audette Answers Call for Canadiens | By Jason Diamos | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/horse-racing-notebook-buddha-injury-minor-travers-now-the-goal.html | HORSE RACING NOTEBOOK Buddha Injury Minor Travers Now the Goal | By Bill Finley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/horse-racing-triple-crown-legend-is-gone-seattle-slew-dies-in-sleep-at-28.html | HORSE RACING Triple Crown Legend Is Gone Seattle Slew Dies in Sleep at 28 | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/lou-thesz-86-skilled-pro-wrestler-dies.html | Lou Thesz 86 Skilled Pro Wrestler Dies | By Frank Litsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/nhl-roundup-rangers-to-speak-with-kings-assistant.html | NHL ROUNDUP RANGERS TO SPEAK WITH KINGS ASSISTANT | By Jason Diamos | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/on-pro-basketball-vote-totals-are-in-and-scott-is-put-out.html | ON PRO BASKETBALL Vote Totals Are In And Scott Is Put Out | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/plus-pro-football-giants-want-depth-at-quarterback.html | PLUS PRO FOOTBALL Giants Want Depth At Quarterback | By Buster Olney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/plus-pro-football-hofstra-two-sports-star-signs-with-jets.html | PLUS PRO FOOTBALL HOFSTRA TWOSPORTS STAR SIGNS WITH JETS | By Judy Battista | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/plus-sports-media-costas-to-sign-deal-to-stay-at-nbc.html | PLUS SPORTS MEDIA Costas to Sign Deal To Stay at NBC | By Richard Sandomir | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/pro-basketball-game-2-is-a-most-valuable-victory-for-the-nets.html | PRO BASKETBALL Game 2 Is a Most Valuable Victory for the Nets | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/pro-basketball-lakers-run-falls-short-as-spurs-even-the-series.html | PRO BASKETBALL Lakers Run Falls Short as Spurs Even the Series | By Michael Arkush | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/pro-basketball-playoffs-are-focus-for-kidd-not-mvp.html | PRO BASKETBALL Playoffs Are Focus For Kidd Not MVP | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/pro-basketball-the-hornets-go-home-in-need-of-a-big-hug.html | PRO BASKETBALL The Hornets Go Home In Need of a Big Hug | By Steve Popper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/sports-of-the-times-a-champion-who-kept-going-till-the-end.html | Sports Of The Times A Champion Who Kept Going Till the End | By George Veesey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/sports/sports-of-the-times-for-kidd-no-mvp-but-mep.html | Sports Of The Times For Kidd No MVP But MEP | By Ira Berkow | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/theater/theater-review-a-who-was-who-weighs-in-on-art.html | THEATER REVIEW A Who Was Who Weighs In on Art | By Bruce Weber | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/us/240-pounds-persistent-and-jazzercise-s-equal.html | 240 Pounds Persistent And Jazzercises Equal | By Patricia Leigh Brown | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/us/boston-priest-pleads-not-guilty-rape-prosecutor-suggests-more-cases-against-him.html | Boston Priest Pleads Not Guilty to Rape Prosecutor Suggests More Cases Against Him | By Pam Belluck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/us/church-hedges-a-bet.html | Church Hedges a Bet | By Adam Liptak | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/us/golf-and-guitar-no-signs-of-anger.html | Golf and Guitar No Signs of Anger | By Michael Janofsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/us/hollywood-group-takes-a-battle-over-land-to-seattle.html | Hollywood Group Takes a Battle Over Land to Seattle | By Timothy Egan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/us/national-briefing-midwest-michigan-a-push-for-more-workers.html | National Briefing  Midwest Michigan A Push For More Workers | By John Carpenter NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/us/national-briefing-midwest-ohio-challenging-pornography-law.html | National Briefing  Midwest Ohio Challenging Pornography Law | By Adam Liptak NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/us/national-briefing-new-england-massachusetts-trumping-the-governor.html | National Briefing  New England Massachusetts Trumping The Governor | By Pam Belluck NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/us/national-briefing-religion-woman-will-lead-bishops.html | National Briefing  Religion Woman Will Lead Bishops | By Laurie Goodstein NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/us/national-briefing-south-tennessee-a-vote-for-school-uniforms.html | National Briefing  South Tennessee A Vote For School Uniforms | By David M Halbfinger NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/us/national-briefing-southwest-arizona-providing-care-despite-protests.html | National Briefing  Southwest Arizona Providing Care Despite Protests | By Michael Janofsky NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/us/national-briefing-west-california-allowing-jail-recordings.html | National Briefing  West California Allowing Jail Recordings | By Adam Liptak NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/us/national-briefing-west-california-another-graduation-requirement.html | National Briefing  West California Another Graduation Requirement | By Kate Zernike NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-08 | https://www.nytimes.com/2002/05/08/national-briefing-west-california-the-200-million-gift.html | National Briefing  West California The 200 Million Gift | By Rick Lyman NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/us/rumsfeld-gives-his-support-to-beleaguered-army-secretary.html | Rumsfeld Gives His Support to Beleaguered Army Secretary | By James Dao | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/us/student-21-is-arrested-in-nevada-in-5-state-bombing-spree.html | Student 21 Is Arrested in Nevada in 5State Bombing Spree | By Jodi Wilgoren | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/us/study-finds-far-less-pesticide-residue-on-organic-produce.html | Study Finds Far Less Pesticide Residue on Organic Produce | By Marian Burros | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/us/us-in-a-shift-tells-justices-citizens-have-a-right-to-guns.html | US in a Shift Tells Justices Citizens Have a Right to Guns | By Linda Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/us/wrong-payouts-are-uncovered-in-pension-plan.html | Wrong Payouts Are Uncovered in Pension Plan | By Steven Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/world/allies-exhume-23-bodies-thought-to-be-qaeda-fighters.html | Allies Exhume 23 Bodies Thought to Be Qaeda Fighters | By Carlotta Gall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/world/chinese-jet-carrying-112-crashes-in-sea-near-the-coast.html | Chinese Jet Carrying 112 Crashes in Sea Near the Coast | By Erik Eckholm | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/world/deep-fears-behind-australia-s-immigration-policy.html | Deep Fears Behind Australias Immigration Policy | By Jane Perlez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/world/education-suffers-in-africa-as-aids-ravages-teachers.html | Education Suffers in Africa As AIDS Ravages Teachers | By Diana Jean Schemo | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/world/elections-to-proceed-in-the-netherlands-despite-killing.html | Elections to Proceed in the Netherlands Despite Killing | By Marlise Simons | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/world/france-announces-cabinet-with-a-new-security-post.html | France Announces Cabinet With a New Security Post | By Suzanne Daley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/world/huautla-journal-the-place-for-trips-of-the-mind-bending-kind.html | Huautla Journal The Place for Trips of the MindBending Kind | By Tim Weiner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/world/in-rotterdam-even-a-politician-s-foes-pay-respects.html | In Rotterdam Even a Politicians Foes Pay Respects | By John Tagliabue | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/world/mideast-turmoil-bethlehem-under-siege-fiercely-longing-for-peace.html | MIDEAST TURMOIL BETHLEHEM Under Siege Fiercely Longing for Peace | By Steven Erlanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/world/mideast-turmoil-diplomacy-splits-over-palestinian-statehood-arafat-role-are.html | MIDEAST TURMOIL DIPLOMACY Splits Over Palestinian Statehood And Arafat Role Are Unresolved | By David E Sanger and Todd S Purdum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/world/mideast-turmoil-overview-15-killed-suicide-bomber-sharon-cuts-short-us-visit.html | MIDEAST TURMOIL OVERVIEW 15 KILLED BY SUICIDE BOMBER SHARON CUTS SHORT US VISIT AFTER A MEETING WITH BUSH | By Steven Erlanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/world/mideast-turmoil-rome-clues-on-italy-s-role-at-nativity-church.html | MIDEAST TURMOIL ROME Clues on Italys Role at Nativity Church | By Melinda Henneberger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/world/mideast-turmoil-siege-deal-end-bethlehem-church-crisis-derailed-no-one-told.html | MIDEAST TURMOIL THE SIEGE Deal to End Bethlehem Church Crisis Is Derailed No One Told the Italian Hosts | By C J Chivers | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| 2002-05-08 | https://www.nytimes.com/2002/05/08/world/south-korea-faces-a-test-of-conscience-over-the-draft.html | South Korea Faces a Test Of Conscience Over the Draft | By Howard W French | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/world/un-prepares-for-a-debate-on-dire-needs-of-children.html | UN Prepares For a Debate On Dire Needs Of Children | By Somini Sengupta | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/world/world-briefing-africa-nigeria-100-lashes-for-premarital-sex.html | World Briefing  Africa Nigeria 100 Lashes For Premarital Sex | By Norimitsu Onishi NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/world/world-briefing-africa-somalia-kidnapping-prompts-un-shutdown.html | World Briefing  Africa Somalia Kidnapping Prompts UN Shutdown | By Marc Lacey NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/world/world-briefing-asia-bangladesh-ferry-death-toll-passes-200.html | World Briefing  Asia Bangladesh Ferry Death Toll Passes 200 | By Celia W Dugger NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/world/world-briefing-asia-north-korea-talks-on-nuclear-program.html | World Briefing  Asia North Korea Talks On Nuclear Program | By Don Kirk NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/world/world-briefing-asia-taiwan-water-rationing-for-capital.html | World Briefing  Asia Taiwan Water Rationing For Capital | By Keith Bradsher NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/bridge-redoubled-grand-slam-succeeds-but-loses.html | BRIDGE Redoubled Grand Slam Succeeds but Loses | By Alan Truscott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-08 | https://www.nytimes.com/2002/05/08/arts/buster-brown-tap-master-and-charmer-is-dead-at-88.html | Buster Brown Tap Master And Charmer Is Dead at 88 | By Jennifer Dunning | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/arts/dance-review-ever-youthful-with-leaps-kicks-and-attitude.html | DANCE REVIEW EverYouthful With Leaps Kicks and Attitude | By Anna Kisselgoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/arts/music-review-at-a-cultural-crossroads-yo-yo-ma-becomes-a-spice-trader.html | MUSIC REVIEW At a Cultural Crossroads YoYo Ma Becomes a Spice Trader | By Allan Kozinn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/arts/music-review-ned-rorem-limns-the-world-of-loss.html | MUSIC REVIEW Ned Rorem Limns the World of Loss | By Anne Midgette | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/arts/opera-review-mozart-s-light-tale-of-harem-hanky-panky.html | OPERA REVIEW Mozarts Light Tale of Harem HankyPanky | By Anne Midgette | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/arts/pop-review-abject-and-nihilistic-but-still-enthusiastic.html | POP REVIEW Abject and Nihilistic but Still Enthusiastic | By Kelefa Sanneh | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/arts/pop-review-celebrating-with-a-giddy-hip-hop-rant.html | POP REVIEW Celebrating With a Giddy HipHop Rant | By Kelefa Sanneh | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/arts/television-review-instant-islam-trying-to-find-a-global-faith-in-the-details.html | TELEVISION REVIEW Instant Islam Trying to Find A Global Faith In the Details | By Julie Salamon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/arts/television-review-stalin-s-dreams-prisoners-nightmares.html | TELEVISION REVIEW Stalins Dreams Prisoners Nightmares | By Neil Genzlinger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/books/arts-in-america-florida-footsteps-of-a-harlem-great.html | ARTS IN AMERICA Florida Footsteps Of a Harlem Great | By Stephen Kinzer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/books/books-of-the-times-the-churchgoing-dad-who-turned-to-treason.html | BOOKS OF THE TIMES The Churchgoing Dad Who Turned to Treason | By Janet Maslin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/books/making-books-seeking-a-higher-authority.html | MAKING BOOKS Seeking a Higher Authority | By Martin Arnold | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/adelphia-to-put-some-cable-systems-up-for-sale.html | Adelphia to Put Some Cable Systems Up for Sale | By Geraldine Fabrikant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/andersen-makes-3-deals-to-sell-parts-of-firm.html | Andersen Makes 3 Deals To Sell Parts of Firm | By Jonathan D Glater | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/british-start-push-to-open-media-sector.html | British Start Push to Open Media Sector | By Suzanne Kapner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/california-may-have-had-big-role-in-enrons-fall.html | California May Have Had Big Role in Enrons Fall | By Alex Berenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/company-news-gc-chief-says-company-may-meet-earnings-goals.html | COMPANY NEWS GE CHIEF SAYS COMPANY MAY MEET EARNINGS GOALS | By Dow Jones Ap | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/company-news-olin-will-acquire-chase-a-maker-of-brass-products.html | COMPANY NEWS OLIN WILL ACQUIRE CHASE A MAKER OF BRASS PRODUCTS | By Dow Jones Ap | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/economic-scene-accounting-for-options-knowing-about-diluted-earnings-powerful.html | Economic Scene In accounting for options knowing about diluted earnings is a powerful tool | By Hal R Varian | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/ex-andersen-partner-seeks-to-block-access-to-notes.html | ExAndersen Partner Seeks to Block Access to Notes | By Kurt Eichenwald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/global-crossing-using-up-cash-to-keep-network-going.html | Global Crossing Using Up Cash to Keep Network Going | By Simon Romero | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/japan-s-cellphone-giant-squeezes-out-a-profit.html | Japans Cellphone Giant Squeezes Out a Profit | By Ken Belson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/kirch-pay-tv-unit-files-for-bankruptcy.html | Kirch Pay TV Unit Files for Bankruptcy | By Edmund L Andrews | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/lawyers-for-california-doubt-effect-of-enron-memos.html | Lawyers for California Doubt Effect of Enron Memos | By James Sterngold | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/mariah-carey-and-universal-agree-to-terms-of-record-deal.html | Mariah Carey And Universal Agree to Terms Of Record Deal | By Laura M Holson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/markets-market-place-software-company-shareholders-demand-voice-issuing-stock.html | THE MARKETS Market Place Software company shareholders demand a voice on the issuing of stock options It may be a first | By Floyd Norris | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/media-business-advertising-tea-leaves-set-networks-haggle-with-madison-ave.html | THE MEDIA BUSINESS ADVERTISING Tea Leaves Set As Networks Haggle With Madison Ave | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/qwest-said-to-get-several-bids-for-yellow-pages-unit.html | Qwest Said to Get Several Bids for Yellow Pages Unit | By Andrew Ross Sorkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/regal-entertainment-makes-its-debut-and-fetches-a-premium.html | Regal Entertainment Makes Its Debut and Fetches a Premium | By Kenneth N Gilpin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/sec-adopts-new-rules-for-analysts.html | SEC Adopts New Rules For Analysts | By Stephen Labaton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/spreading-by-the-web-pop-s-bootleg-remix.html | Spreading by the Web Pops Bootleg Remix | By Neil Strauss | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/technology-briefing-internet-pro-domain-advances.html | Technology Briefing  INTERNET Pro Domain Advances | By Susan Stellin NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/technology-briefing-software-game-maker-in-disney-pixar-deal.html | Technology Briefing  Software Game Maker In DisneyPixar Deal | By Laurie J Flynn NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/technology-briefing-software-liberty-buys-opentv-stake.html | Technology Briefing  Software Liberty Buys OpenTV Stake | By Jennifer 8 Lee NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/technology-briefing-software-serious-computing-big-fun.html | Technology Briefing  Software Serious Computing Big Fun | By Steve Lohr NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/technology-briefing-software-trial-to-proceed.html | Technology Briefing  Software Trial To Proceed | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/the-markets-stocks-bonds-a-little-good-news-goes-a-long-way-on-wall-st.html | THE MARKETS STOCKS  BONDS A Little Good News Goes a Long Way on Wall St | By Jonathan Fuerbringer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/the-media-business-advertising-addenda-2-senior-executives-in-west-coast-swing.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Senior Executives In West Coast Swing | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/the-media-business-advertising-addenda-euro-rscg-partner-is-stepping-down.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Euro RSCG Partner Is Stepping Down | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/vote-on-an-offshore-tax-plan-is-roiling-a-company-town.html | Vote on an Offshore Tax Plan Is Roiling a Company Town | By David Cay Johnston | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/world-business-briefing-australia-australia-amcor-buys-bottler.html | World Business Briefing  Australia Australia Amcor Buys Bottler | By Desmond Butler NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/world-business-briefing-europe-britain-easyjet-acquires-dba-option.html | World Business Briefing  Europe Britain EasyJet Acquires DBA Option | By Suzanne Kapner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/world-business-briefing-europe-denmark-carlsberg-plans-buyback.html | World Business Briefing  Europe Denmark Carlsberg Plans Buyback | By Desmond Butler NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/world-business-briefing-europe-germany-unions-expand-strikes.html | World Business Briefing  Europe Germany Unions Expand Strikes | By Desmond Butler NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/world-business-briefing-europe-ireland-no-bonuses-at-allied-irish.html | World Business Briefing  Europe Ireland No Bonuses At Allied Irish | By Brian Lavery NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/business/world-business-briefing-europe-spain-bank-s-profit-rises-6.html | World Business Briefing  Europe Spain Bank's Profit Rises 6 | By Emma Daly NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/a-memoir-disguised-as-a-bath.html | A Memoir Disguised as a Bath | By Allen Salkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/currents-lighting-shades-of-an-overshadowing-kind.html | CURRENTS LIGHTING Shades of an Overshadowing Kind | By Marianne Rohrlich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/currents-lodgings-in-washington-a-new-hotel-with-a-well-lettered-past.html | CURRENTS LODGINGS In Washington a New Hotel With a WellLettered Past | By Eve M Kahn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/currents-presents-a-garden-a-mother-will-love.html | CURRENTS PRESENTS A Garden A Mother Will Love | By Linda Lee | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/currents-showroom-for-a-storage-solutions-company-plenty-of-space.html | CURRENTS SHOWROOM For a StorageSolutions Company Plenty of Space | By Marianne Rohrlich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/currents-tableware-a-shapely-home-for-chips-and-dips.html | CURRENTS TABLEWARE A Shapely Home For Chips and Dips | By Pilar Guzman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/currents-who-knew-a-before-the-renovation-sale.html | CURRENTS WHO KNEW A BeforetheRenovation Sale | By Marianne Rohrlich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/design-notebook-at-last-cedar-lined-places-to-unwind-apres-work.html | DESIGN NOTEBOOK At Last CedarLined Places to Unwind Apres Work | By William L Hamilton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/good-fences-can-t-stand-it-ban-it.html | GOOD FENCES Cant Stand It Ban It | By Joe Queenan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/megachurches-as-minitowns.html | Megachurches As Minitowns | By Patricia Leigh Brown | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/nature-a-garden-learns-to-sip-not-gulp.html | NATURE A Garden Learns to Sip Not Gulp | By Anne Raver | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/personal-shopper-dividing-and-conquering.html | PERSONAL SHOPPER Dividing And Conquering | By Marianne Rohrlich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/garden/selling-neatness-on-a-super-scale.html | Selling Neatness On a Super Scale | By Phil Patton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/movies/critic-s-notebook-music-infuses-the-tribeca-film-festival.html | Critics Notebook Music Infuses the TriBeCa Film Festival | By Elvis Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/200-million-may-be-needed-for-budget-gap.html | 200 Million May Be Needed For Budget Gap | By David Kocieniewski | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/9-11-a-man-went-to-work-his-fate-is-a-mystery.html | 911 a Man Went to Work His Fate Is a Mystery | By Anemona Hartocollis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/a-democratic-fund-raiser-is-charged-with-extortion.html | A Democratic FundRaiser Is Charged With Extortion | By Laura Mansnerus | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/art-sales-bring-strong-prices-for-a-second-night.html | Art Sales Bring Strong Prices for a Second Night | By Carol Vogel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/as-mcgreevey-unveils-a-plan-for-new-arena-critics-scoff.html | As McGreevey Unveils a Plan For New Arena Critics Scoff | By Ronald Smothers | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/blocks-filling-the-hole-in-the-sky-and-the-ache-in-hearts.html | BLOCKS Filling the Hole in the Sky and the Ache in Hearts | By David W Dunlap | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/boldface-names-954586.html | BOLDFACE NAMES | By James Barron | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/boy-13-is-fatally-stabbed-with-knife-he-drew-in-fight.html | Boy 13 Is Fatally Stabbed With Knife He Drew in Fight | By Jacob H Fries | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/detectives-say-one-man-committed-five-robberies-and-sex-attacks-in-manhattan.html | Detectives Say One Man Committed Five Robberies and Sex Attacks in Manhattan | By William K Rashbaum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/epa-may-expand-plan-to-clean-apartments.html | EPA May Expand Plan To Clean Apartments | By Kirk Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/expert-sees-no-direct-ties-to-skakel-in-killing.html | Expert Sees No Direct Ties to Skakel in Killing | By David M Herszenhorn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/impasse-on-budget-extends-legislature-in-connecticut.html | Impasse on Budget Extends Legislature in Connecticut | By Paul Zielbauer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/jersey-city-officer-is-shot-teacher-captures-the-suspect.html | Jersey City Officer Is Shot Teacher Captures the Suspect | By Robert Hanley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/judge-orders-abuse-suit-documents-unsealed.html | Judge Orders AbuseSuit Documents Unsealed | By Thomas J Lueck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/may-s-sunshine-september-chill-battery-park-city-re-emerges-amid-reminders.html | In Mays Sunshine A September Chill Battery Park City Reemerges Amid Reminders of Attack | By Janny Scott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/metro-briefing-new-york-brooklyn-teenager-faces-murder-charge.html | Metro Briefing  New York Brooklyn Teenager Faces Murder Charge | By William K Rashbaum NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/metro-briefing-new-york-city-official-under-scrutiny.html | Metro Briefing  New York City Official Under Scrutiny | By Michael Cooper NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/metro-briefing-new-york-ithaca-500-million-in-research.html | Metro Briefing  New York Ithaca 500 Million In Research | By Karen W Arenson NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/metro-briefing-new-york-manhattan-man-sentenced-in-kidnapping.html | Metro Briefing  New York Manhattan Man Sentenced In Kidnapping | By Susan Saulny NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/metro-briefing-new-york-manhattan-pavarotti-cancels.html | Metro Briefing  New York Manhattan Pavarotti Cancels | By Tina Kelley NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/metro-briefing-new-york-the-bronx-ex-counselor-pleads-guilty.html | Metro Briefing  New York The Bronx ExCounselor Pleads Guilty | By Hope Reeves NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/metro-matters-cutting-costs-on-security-for-giuliani.html | Metro Matters Cutting Costs On Security For Giuliani | By Joyce Purnick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/mets-are-moving-matrons-out-of-women-s-restrooms-at-shea.html | Mets Are Moving Matrons Out Of Womens Restrooms at Shea | By Corey Kilgannon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/pataki-proposes-changes-to-rockefeller-drug-laws.html | Pataki Proposes Changes To Rockefeller Drug Laws | By James C McKinley Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/political-memo-party-chiefs-back-mccall-over-cuomo-in-primary.html | Political Memo Party Chiefs Back McCall Over Cuomo in Primary | By Adam Nagourney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/public-lives-for-city-s-schoolchildren-the-healing-starts-here.html | PUBLIC LIVES For Citys Schoolchildren the Healing Starts Here | By Anemona Hartocollis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/senator-velella-and-father-plan-surrender.html | Senator Velella And Father Plan Surrender | By Susan Saulny | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/si-democrats-likely-to-pick-a-marchi-foe.html | SI Democrats Likely To Pick A Marchi Foe | By Jonathan P Hicks | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/survivors-of-firefighters-ask-to-look-into-union-charity.html | Survivors of Firefighters Ask To Look Into Union Charity | By Stephanie Strom | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/nyregion/vitriol-of-newark-campaign-seeps-into-debate.html | Vitriol of Newark Campaign Seeps Into Debate | By Andrew Jacobs | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/editorial-observer-the-osbournes-an-american-second-act.html | Editorial Observer The Osbournes an American Second Act | By Verlyn Klinkenborg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/more-guns-for-everyone.html | More Guns for Everyone | By Bob Herbert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/mr-atta-goes-to-prague.html | Mr Atta Goes to Prague | By William Safire | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/remembering-the-johnson-treatment.html | Remembering the Johnson Treatment | By Tom Wicker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/opinion/the-modern-use-of-ancient-lies.html | The Modern Use of Ancient Lies | By David I Kertzer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/baseball-franco-faces-further-elbow-surgery-or-retirement.html | BASEBALL Franco Faces Further Elbow Surgery or Retirement | By Jack Curry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/baseball-losses-and-injuries-mounting-the-mets-fall-to-the-giants.html | BASEBALL Losses and Injuries Mounting the Mets Fall to the Giants | By Joe Lapointe | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/baseball-soriano-homers-twice-and-yanks-flex-muscle.html | BASEBALL Soriano Homers Twice And Yanks Flex Muscle | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/colleges-more-mens-teams-benched-as-colleges-level-the-field.html | COLLEGES More Mens Teams Benched As Colleges Level the Field | By Bill Pennington | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/golf-legend-to-watch-a-legend-in-the-making.html | GOLF Legend to Watch a Legend in the Making | By Clifton Brown | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/hockey-koivu-returns-and-so-do-the-canadiens.html | HOCKEY Koivu Returns and So Do the Canadiens | By Jason Diamos | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/horse-racing-robertson-selling-his-horses-response-protests-his-followers.html | HORSE RACING Robertson Selling His Horses in Response to Protests From His Followers | By Bill Finley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/lacrosse-notebook-georgetown-and-princeton-favored.html | LACROSSE NOTEBOOK Georgetown and Princeton Favored | By Frank Litsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/nhl-roundup-rangers-contact-kings-tippett.html | NHL ROUNDUP RANGERS CONTACT KINGS TIPPETT | By Jason Diamos | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/on-baseball-422-saves-take-toll-on-a-left-arm.html | ON BASEBALL 422 Saves Take Toll on a Left Arm | By Jack Curry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/plus-soccer-us-women-roll-over-suriname.html | PLUS SOCCER US Women Roll Over Suriname | By Jack Bell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/plus-sports-media-mets-farm-club-gets-tv-contract.html | PLUS SPORTS MEDIA Mets Farm Club Gets TV Contract | By Richard Sandomir | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/plus-swimming-hall-s-inductees-include-olympians.html | PLUS SWIMMING Halls Inductees Include Olympians | By Frank Litsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/pro-basketball-harris-enjoys-long-awaited-starring-role.html | PRO BASKETBALL Harris Enjoys LongAwaited Starring Role | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/pro-basketball-hornets-face-home-court-disadvantage.html | PRO BASKETBALL Hornets Face HomeCourt Disadvantage | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/pro-basketball-too-early-to-panic-but-lakers-are-shaky.html | PRO BASKETBALL Too Early To Panic But Lakers Are Shaky | By Michael Arkush | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |

| 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/pro-football-sehorn-works-to-regain-his-health-and-his-form.html | PRO FOOTBALL Sehorn Works to Regain His Health and His Form | By Buster Olney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/sports/sports-of-the-times-tyson-shock-is-just-what-boxing-likes.html | Sports Of The Times Tyson Shock Is Just What Boxing Likes | By Dave Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/an-e-mail-affliction-the-long-goodbye.html | An EMail Affliction The Long Goodbye | By Joyce Cohen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/how-it-works-streaming-onto-the-movie-screen-with-nary-a-scratch.html | HOW IT WORKS Streaming Onto the Movie Screen With Nary a Scratch | By Karen J Bannan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/in-satellite-piracy-war-battles-on-many-fronts.html | In Satellite Piracy War Battles on Many Fronts | By Jennifer 8 Lee | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/mission-control-for-the-living-room.html | Mission Control for the Living Room | By Wilson Rothman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/news-watch-accessories-a-telescoping-table-lends-relief-to-rumpled-laps.html | NEWS WATCH ACCESSORIES A Telescoping Table Lends Relief to Rumpled Laps | By Mark Glassman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/news-watch-audio-like-a-blinking-chameleon-a-morphing-music-machine.html | NEWS WATCH AUDIO Like a Blinking Chameleon A Morphing Music Machine | By Sarah Milstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/news-watch-laptops-the-thinkpad-rethought-with-hired-heavy-hitters.html | NEWS WATCH LAPTOPS The ThinkPad Rethought With Hired Heavy Hitters | By Andrew Zipern | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/news-watch-online-for-lego-lovers-building-web-pages-brick-by-brick.html | NEWS WATCH ONLINE For Lego Lovers Building Web Pages Brick by Brick | By Rachel LehmannHaupt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/news-watch-utilities-from-symantec-security-tools-for-online-users-of-mac-os-x.html | NEWS WATCH UTILITIES From Symantec Security Tools For Online Users of Mac OS X | By Joe Hutsko | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/online-shopper-a-frothing-paradise-of-pumps-and-steam.html | ONLINE SHOPPER A Frothing Paradise Of Pumps and Steam | By Michelle Slatalla | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/q-a-wedding-mp3-to-wma-format-friendly-players.html | Q A Wedding MP3 to WMA FormatFriendly Players | By J D Biersdorfer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/radio-patter-from-the-past-vintage-djs-rock-on.html | Radio Patter From the Past Vintage DJs Rock On | By Marc Weingarten | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/state-of-the-art-cultivating-blackberry-as-a-hybrid.html | STATE OF THE ART Cultivating BlackBerry As a Hybrid | By David Pogue | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/technology/whats-next-on-internet-of-the-future-surfers-may-almost-feel-the-spray.html | WHATS NEXT On Internet of the Future Surfers May Almost Feel the Spray | By Eric A Taub | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/theater/theater-review-a-party-crashing-teenager-always-gets-into-trouble.html | THEATER REVIEW A PartyCrashing Teenager Always Gets Into Trouble | By Neil Genzlinger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/theater/theater-review-so-long-folks-glad-we-had-this-time-together-but-stardom-beckons.html | THEATER REVIEW So Long Folks Glad We Had This Time Together but Stardom Beckons | By Bruce Weber | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-09 | https://www.nytimes.com/2002/05/09/us/100-year-flood-for-the-second-straight-year.html | 100Year Flood for the Second Straight Year | By Francis X Clines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/us/bill-on-border-security-and-immigration-passes-in-house.html | Bill on Border Security and Immigration Passes in House | By Robert Pear | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/us/bomb-suspect-gave-few-hints-of-violent-plan.html | Bomb Suspect Gave Few Hints Of Violent Plan | By Michael Janofsky With Jodi Wilgoren | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/us/campus-court-at-harvard-alters-policy-on-evidence.html | Campus Court At Harvard Alters Policy On Evidence | By Kate Zernike | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/us/cardinal-law-says-pedophile-matter-was-left-to-aides.html | CARDINAL LAW SAYS PEDOPHILE MATTER WAS LEFT TO AIDES | By Pam Belluck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/us/democrats-sense-gov-bush-of-florida-could-be-beaten.html | Democrats Sense Gov Bush Of Florida Could Be Beaten | By Dana Canedy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/us/fbi-says-pre-sept-11-call-for-inquiry-got-little-notice.html | FBI Says PreSept 11 Call For Inquiry Got Little Notice | By David Johnston | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/us/house-backs-plan-to-store-atomic-waste-in-nevada.html | House Backs Plan to Store Atomic Waste In Nevada | By Adam Clymer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/us/national-briefing-midwest-michigan-terrorism-watch.html | National Briefing  Midwest Michigan Terrorism Watch | By John Carpenter NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/us/national-briefing-midwest-missouri-delaying-tax-refunds.html | National Briefing  Midwest Missouri Delaying Tax Refunds | By Jo Napolitano NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/us/national-briefing-northwest-washington-widening-income-gap.html | National Briefing  Northwest Washington Widening Income Gap | By Timothy Egan NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/us/national-briefing-plains-kansas-errant-judges.html | National Briefing  Plains Kansas Errant Judges | By Tamar Lewin NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/us/national-briefing-religion-jehovah-s-witnesses-sex-accusations.html | National Briefing  Religion Jehovahs Witnesses Sex Accusations | By Laurie Goodstein NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/us/national-briefing-southwest-arizona-off-limits-money.html | National Briefing  Southwest Arizona OffLimits Money | By James Sterngold NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/us/national-briefing-washington-accord-on-genetic-tests.html | National Briefing  Washington Accord On Genetic Tests | By Tamar Lewin NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/us/national-briefing-washington-lap-belts-on-school-buses.html | National Briefing  Washington Lap Belts On School Buses | By Jacques Steinberg NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/us/national-briefing-west-california-return-of-political-gift.html | National Briefing  West California Return Of Political Gift | By James Sterngold NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/us/postal-theory-mail-sorter-acted-as-mill-for-anthrax.html | Postal Theory Mail Sorter Acted as Mill For Anthrax | By Andrew C Revkin and William J Broad | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/us/reason-cited-for-ousting-of-terror-inquiry-s-director.html | Reason Cited for Ousting Of Terror Inquirys Director | By James Risen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/us/ridge-guides-tour-of-new-situation-room-to-coordinate-action-in-crises.html | Ridge Guides Tour of New Situation Room to Coordinate Action in Crises | By David E Sanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-09 | https://www.nytimes.com/2002/05/09/us/rumsfeld-sets-up-showdown-over-weapon.html | Rumsfeld Sets Up Showdown Over Weapon | By James Dao | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/us/senate-passes-major-expansion-of-farm-subsidies.html | Senate Passes Major Expansion of Farm Subsidies | By Adam Clymer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/us/white-house-proposes-new-view-of-education-law-to-encourage-single-sex-schools.html | White House Proposes New View of Education Law to Encourage SingleSex Schools | By Diana Jean Schemo | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/world/after-shootings-germany-seeks-to-ban-violent-computer-games.html | After Shootings Germany Seeks to Ban Violent Computer Games | By Desmond Butler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/world/at-least-14-die-in-attack-on-french-group-in-pakistan.html | At Least 14 Die in Attack on French Group in Pakistan | By Raymond Bonner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/world/children-of-war-in-sierra-leone-try-to-start-over.html | Children of War in Sierra Leone Try to Start Over | By Norimitsu Onishi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/world/colombia-war-brings-carnage-to-village-altar.html | Colombia War Brings Carnage To Village Altar | By Juan Forero | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/world/dutch-suspect-in-slaying-championed-animal-rights.html | Dutch Suspect In Slaying Championed Animal Rights | By Marlise Simons | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/world/mideast-turmoil-bethlehem-palestinians-prepare-exit-from-church.html | MIDEAST TURMOIL BETHLEHEM Palestinians Prepare Exit From Church | By Joel Greenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/world/mideast-turmoil-diplomacy-debating-the-replacement-of-the-palestinian-leader.html | MIDEAST TURMOIL DIPLOMACY Debating the Replacement Of the Palestinian Leader | By Todd S Purdum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/world/mideast-turmoil-palestinian-suicide-planner-expresses-joy-over-his-missions.html | MIDEAST TURMOIL PALESTINIAN Suicide Planner Expresses Joy Over His Missions | By Joel Greenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/world/mideast-turmoil-the-overview-exile-agreement-appears-to-settle-bethlehem-siege.html | MIDEAST TURMOIL THE OVERVIEW EXILE AGREEMENT APPEARS TO SETTLE BETHLEHEM SIEGE | By Alan Cowell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/world/mideast-turmoil-white-house-bush-s-path-from-viewer-to-player.html | MIDEAST TURMOIL WHITE HOUSE Bushs Path From Viewer to Player | By Patrick E Tyler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/world/nepal-battle-intensifying-after-attack-on-rebels.html | Nepal Battle Intensifying After Attack On Rebels | By Celia W Dugger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/world/north-koreans-seek-asylum-at-consulates-in-china.html | North Koreans Seek Asylum At Consulates In China | By Elisabeth Rosenthal | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/world/tokyo-journal-death-does-them-part-wives-make-sure-of-that.html | Tokyo Journal Death Does Them Part Wives Make Sure of That | By Howard W French | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/world/un-plans-soon-to-streamline-application-of-iraq-sanctions.html | UN Plans Soon to Streamline Application of Iraq Sanctions | By Serge Schmemann | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/world/un-session-begins-to-tally-the-perils-of-being-young.html | UN Session Begins to Tally The Perils of Being Young | By Somini Sengupta | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/world/us-attack-on-warlord-aims-to-help-interim-leader.html | US Attack On Warlord Aims to Help Interim Leader | By Thom Shanker With Carlotta Gall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-09 | https://www.nytimes.com/2002/05/09/world/world-briefing-africa-zimbabwe-another-journalist-arrested.html | World Briefing  Africa Zimbabwe Another Journalist Arrested | By Rachel L Swarns NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/world/world-briefing-americas-mexico-judge-orders-arrest-of-former-oil-chief.html | World Briefing  Americas Mexico Judge Orders Arrest Of Former Oil Chief | By Tim Weiner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/world/world-briefing-asia-indonesia-convictions-in-suharto-case.html | World Briefing  Asia Indonesia Convictions In Suharto Case | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/world/world-briefing-europe-britain-irish-guerrillas-sentenced.html | World Briefing  Europe Britain Irish Guerrillas Sentenced | By Warren Hoge NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/world/world-briefing-europe-germany-trial-starts-for-ex-nazi.html | World Briefing  Europe Germany Trial Starts For ExNazi | By Victor Homola NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-09 | https://www.nytimes.com/2002/05/09/world/world-briefing-europe-russia-baltic-fleet-to-shrink.html | World Briefing  Europe Russia Baltic Fleet To Shrink | By Michael Wines NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/antiques-decorators-find-treasure-in-their-bins.html | ANTIQUES Decorators Find Treasure In Their Bins | By Wendy Moonan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-in-review-british-master-drawings.html | ART IN REVIEW British Master Drawings | By Holland Cotter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-in-review-chelo-gonzalez-amezcua.html | ART IN REVIEW Chelo Gonzlez Amezcua | By Roberta Smith | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-in-review-classical-modernity-from-bourdelle-to-despiau-1907-1937.html | ART IN REVIEW Classical Modernity From Bourdelle to Despiau 19071937 | By Holland Cotter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-in-review-dawoud-bey.html | ART IN REVIEW Dawoud Bey | By Ken Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-in-review-european-sculpture.html | ART IN REVIEW European Sculpture | By Holland Cotter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-in-review-hair-stories.html | ART IN REVIEW Hair Stories | By Ken Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-in-review-michael-kvium-and-christian-lemmerz-the-wake.html | ART IN REVIEW Michael Kvium and Christian Lemmerz  The Wake | By Ken Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-in-review-pictures-of-you.html | ART IN REVIEW Pictures of You | By Holland Cotter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-in-review-yuken-teruya-arboretum.html | ART IN REVIEW Yuken Teruya  Arboretum | By Roberta Smith | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-review-a-profusion-of-painting-very-much-alive.html | ART REVIEW A Profusion of Painting Very Much Alive | By Roberta Smith | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-review-from-old-masters-to-modern-masters.html | ART REVIEW  From Old Masters to Modern Masters | By Holland Cotter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/art-review-left-vs-right-expressionist-propaganda-posters-early-weimar-era.html | ART IN REVIEW Left vs Right Expressionist Propaganda Posters of the Early Weimar Era | By Michael Kimmelman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/my-manhattan-this-side-of-heaven-please-in-the-village.html | MY MANHATTAN This Side of Heaven Please in the Village | By Michael Frank | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/arts/photography-review-images-from-a-decade-of-exciting-hard-news.html | PHOTOGRAPHY REVIEW Images From a Decade Of Exciting Hard News | By Grace Glueck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-10 | https://www.nytimes.com/2002/05/10/books/books-of-the-times-life-of-a-man-who-helped-define-cool.html | BOOKS OF THE TIMES Life of a Man Who Helped Define Cool | By Michiko Kakutani | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/andersen-lawyer-accuses-prosecutors-of-misconduct.html | Andersen Lawyer Accuses Prosecutors of Misconduct | By Kurt Eichenwald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/companies-trim-health-benefits-for-many-retirees-as-costs-surge.html | Companies Trim Health Benefits For Many Retirees as Costs Surge | By Milt Freudenheim | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/company-news-abc-spokeswoman-to-oversee-disney-communications.html | COMPANY NEWS ABC SPOKESWOMAN TO OVERSEE DISNEY COMMUNICATIONS | By Jim Rutenberg NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/company-news-decline-in-gap-s-sales-is-smaller-than-expected.html | COMPANY NEWS DECLINE IN GAPS SALES IS SMALLER THAN EXPECTED | By Dow Jones Ap | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/credit-rating-of-worldcom-is-cut-to-junk.html | Credit Rating Of WorldCom Is Cut to Junk | By Simon Romero and Jonathan Fuerbringer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/e-trade-chief-accepts-a-cut-in-compensation.html | ETrade Chief Accepts A Cut in Compensation | By David Leonhardt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/how-settlement-is-worded-could-be-costly-to-merrill.html | How Settlement Is Worded Could Be Costly to Merrill | By Patrick McGeehan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/ibm-likely-to-eliminate-9000-jobs.html | IBM Likely To Eliminate 9000 Jobs | By Steve Lohr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/joel-b-leff-67-co-founder-of-investment-management-firm.html | Joel B Leff 67 CoFounder Of Investment Management Firm | By Leslie Wayne | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/media-business-advertising-hallmark-now-has-hearts-flowers-hopes-that-print.html | THE MEDIA BUSINESS ADVERTISING Hallmark now has hearts and flowers and hopes that a print campaign will sell its online bouquets | By Patricia Winters Lauro | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/mitchell-estate-settles-gone-with-the-wind-suit.html | Mitchell Estate Settles Gone With the Wind Suit | By David D Kirkpatrick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/more-worry-over-loans-by-big-banks-in-china.html | More Worry Over Loans By Big Banks In China | By Keith Bradsher | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/music-group-s-stock-falters-on-its-first-day-of-trading.html | Music Groups Stock Falters On Its First Day of Trading | By Suzanne Kapner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/nissan-turns-attention-to-its-vehicles.html | Nissan Turns Attention to Its Vehicles | By Ken Belson and Micheline Maynard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/senate-panels-to-investigate-pricing-of-energy-in-california-s-crisis.html | Senate Panels to Investigate Pricing Of Energy in Californias Crisis | By Richard A Oppel Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/stanley-hails-bermuda-vote-but-employees-cry-deception.html | Stanley Hails Bermuda Vote But Employees Cry Deception | By David Cay Johnston | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/technology-briefing-hardware-figures-show-playstation-s-strength.html | Technology Briefing Hardware Figures Show Playstations Strength | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/technology-briefing-hardware-foundry-reports-a-surge-in-orders.html | Technology Briefing Hardware Foundry Reports a Surge In Orders | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/technology-briefing-hardware-intel-to-make-pentiums-in-china.html | Technology Briefing Hardware Intel To Make Pentiums In China | By Dow Jones Ap | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/technology-briefing-software-xbox-developers-plan-games-venture.html | Technology Briefing  Software XBox Developers Plan Games Venture | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/technology-briefing-telecommunications-motorola-wins-round-in-turkish-dispute.html | Technology Briefing  Telecommunications Motorola Wins Round In Turkish Dispute | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/the-media-business-advertising-addenda-accounts-981150.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/the-media-business-advertising-addenda-executives-take-on-new-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executives Take On New Assignments | By Patricia Winters Lauro | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/the-media-business-advertising-addenda-people-981168.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Patricia Winters Lauro | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/to-fix-the-audit-mess-rotate-the-auditors.html | To Fix the Audit Mess Rotate the Auditors | By Floyd Norris | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/with-warning-on-enron-a-celebrity-is-born.html | With Warning on Enron a Celebrity Is Born | By Jim Yardley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/world-business-briefing-asia-south-korea-automotive-profits.html | World Business Briefing  Asia South Korea Automotive Profits | By Don Kirk NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/world-business-briefing-asia-south-korea-hynix-to-break-up.html | World Business Briefing  Asia South Korea Hynix To Break Up | By Don Kirk NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/world-business-briefing-europe-britain-rates-held-steady.html | World Business Briefing  Europe Britain Rates Held Steady | By Suzanne Kapner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/business/world-business-briefing-europe-spain-cable-merger-planned.html | World Business Briefing  Europe Spain Cable Merger Planned | By Emma Daly NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/ballet-review-spaghetti-suppleness-neo-dada-toast-showcase-new-works.html | BALLET REVIEW Spaghetti Suppleness NeoDada and a Toast in a Showcase of New Works | By Anna Kisselgoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/critic-s-choice-film-sturges-s-subversive-wartime-humor.html | CRITICS CHOICEFilm Sturgess Subversive Wartime Humor | By A O Scott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/critic-s-notebook-pavarotti-and-borrowed-time.html | CRITICS NOTEBOOK Pavarotti and Borrowed Time | By Anthony Tommasini | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/film-festival-review-kicking-up-cosmic-dust.html | FILM FESTIVAL REVIEW Kicking Up Cosmic Dust | By A O Scott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/film-review-a-big-bad-subconscious-lurks-in-a-dark-forest.html | FILM REVIEW A Big Bad Subconscious Lurks in a Dark Forest | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/film-review-accidents-or-medals-galore-just-waiting-to-happen.html | FILM REVIEW Accidents or Medals Galore Just Waiting to Happen | By Elvis Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/film-review-making-it-all-up-as-she-goes-along.html | FILM REVIEW Making It All Up As She Goes Along | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/film-review-the-new-kid-struggles-to-make-a-bad-impression.html | FILM REVIEW The New Kid Struggles to Make a Bad Impression | By Elvis Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/home-video-with-ellington-camera-in-hand.html | HOME VIDEO With Ellington Camera in Hand | By Peter M Nichols | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/jazz-review-interrupted-by-alarm-he-plays-on-with-grace.html | JAZZ REVIEW Interrupted By Alarm He Plays On With Grace | By Ben Ratliff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/taking-the-children-963461.html | TAKING THE CHILDREN | By Peter M Nichols | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/movies/tv-weekend-barney-s-ancestors-star-in-their-own-soap-opera.html | TV WEEKEND Barneys Ancestors Star In Their Own Soap Opera | By Ron Wertheimer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/archdiocese-s-crucial-fund-drive-turns-to-the-parishioners.html | Archdioceses Crucial Fund Drive Turns to the Parishioners | By Daniel J Wakin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/boldface-names-979589.html | BOLDFACE NAMES | By James Barron | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/bronx-gop-leader-enters-not-guilty-plea-in-city-bribery-case.html | Bronx GOP Leader Enters Not Guilty Plea In City Bribery Case | By Susan Saulny | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/city-s-budget-gap-could-top-6-billion-comptroller-says.html | Citys Budget Gap Could Top 6 Billion Comptroller Says | By Michael Cooper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/dawn-at-grand-army-plaza-one-brooklyn-rooster-to-go.html | Dawn at Grand Army Plaza One Brooklyn Rooster to Go | By Andy Newman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/during-testimony-uprising-attica-ex-guards-recall-days-siege-days-horror.html | During Testimony on Uprising at Attica ExGuards Recall Days of Siege and Days of Horror | By Lisa W Foderaro | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/fire-officials-begin-a-search-for-feedback-on-sept-11.html | Fire Officials Begin A Search For Feedback On Sept 11 | By Kevin Flynn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/for-the-residents-of-roosevelt-a-primer-on-the-state-takeover.html | For the Residents of Roosevelt A Primer on the State Takeover | By Elissa Gootman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/mcgreevey-s-pledge-on-arena-leaves-opponents-unswayed.html | McGreeveys Pledge on Arena Leaves Opponents Unswayed | By Ronald Smothers | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/metro-briefing-connecticut-hartford-governor-criticized-for-ads.html | Metro Briefing Connecticut Hartford Governor Criticized For Ads | By Paul Zielbauer NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/metro-briefing-new-jersey-elizabeth-arrest-in-doctor-s-death.html | Metro Briefing New Jersey Elizabeth Arrest In Doctors Death | By Steve Strunsky NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/metro-briefing-new-jersey-jackson-township-tiger-preserve.html | Metro Briefing New Jersey Jackson Township Tiger Preserve | By Maria Newman NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/metro-briefing-new-jersey-trenton-language-requirement.html | Metro Briefing New Jersey Trenton Language Requirement | By Stacy Albin NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/metro-briefing-new-york-brooklyn-pornographer-sentenced.html | Metro Briefing New York Brooklyn Pornographer Sentenced | By Andy Newman NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/metro-briefing-new-york-brooklyn-suit-to-revoke-citizenship.html | Metro Briefing New York Brooklyn Suit To Revoke Citizenship | By William Glaberson NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/metro-briefing-new-york-manhattan-contract-settled.html | Metro Briefing  New York Manhattan Contract Settled | By Steven Greenhouse NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/metro-briefing-new-york-manhattan-drinking-policy-toughened.html | Metro Briefing  New York Manhattan Drinking Policy Toughened | By Al Baker NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/metro-briefing-new-york-mount-pleasant-gun-charge.html | Metro Briefing  New York Mount Pleasant Gun Charge | By Lisa W Foderaro NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/metro-briefing-new-york-white-plains-man-convicted-in-killings.html | Metro Briefing  New York White Plains Man Convicted In Killings | By David W Chen NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/new-jersey-insurer-is-leaving-many-doctors-scrambling.html | New Jersey Insurer Is Leaving Many Doctors Scrambling | By Joseph B Treaster | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/newark-s-competing-visions-itself-reborn-or-struggling-each-view-reflected-mayoral.html | Newarks Competing Visions of Itself Reborn or Struggling Each View Is Reflected by a Mayoral Candidate | By Andrew Jacobs | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/one-city-reading-one-book-not-if-the-city-is-new-york.html | One City Reading One Book Not if the City Is New York | By David D Kirkpatrick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/pataki-rejects-plan-for-gas-pipeline-citing-environment.html | Pataki Rejects Plan For Gas Pipeline Citing Environment | By James C McKinley Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/prosecution-witness-disputes-skakel-s-alibi.html | Prosecution Witness Disputes Skakels Alibi | By David M Herszenhorn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/public-lives-back-to-buff-the-tarnish-off-the-finance-dept.html | PUBLIC LIVES Back to Buff the Tarnish Off the Finance Dept | By Robin Finn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/reimagining-a-downtown.html | Reimagining A Downtown | By Adam Nagourney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/residential-real-estate-once-again-in-brooklyn-living-space-over-stores.html | Residential Real Estate Once Again In Brooklyn Living Space Over Stores | By Rachelle Garbarine | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/rivals-offer-plans-to-fix-adult-homes.html | Rivals Offer Plans to Fix Adult Homes | By Clifford J Levy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/ruling-may-doom-regulation-on-questioning-police-officers.html | Ruling May Doom Regulation On Questioning Police Officers | By William K Rashbaum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/nyregion/the-big-city-puzzling-out-the-logic-in-living-wage.html | The Big City Puzzling Out The Logic In Living Wage | By John Tierney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/how-arafat-fits-into-the-arab-world.html | How Arafat Fits Into the Arab World | By Lisa Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/smoking-fat-boy.html | Smoking Fat Boy | By Paul Krugman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/the-war-on-terror-flounders.html | The War On Terror Flounders | By Nicholas D Kristof | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/visionaries-dare-to-take-the-catwalk.html | Visionaries Dare to Take the Catwalk | By Philippe Petit | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/opinion/when-will-new-york-correct-its-mistake.html | When Will New York Correct Its Mistake | By John R Dunne | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/baseball-an-injured-and-emotional-franco-shows-there-is-crying-in-baseball.html | BASEBALL An Injured and Emotional Franco Shows There Is Crying in Baseball | By Jack Curry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/baseball-bonds-unfazed-by-brushback.html | BASEBALL Bonds Unfazed by Brushback | By Jack Curry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/baseball-mets-lose-their-fifth-straight-and-drop-out-of-first-place.html | BASEBALL Mets Lose Their Fifth Straight And Drop Out of First Place | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/baseball-rivera-sets-a-yankee-record-with-his-225th-save-but-not-without-a-scare.html | BASEBALL Rivera Sets a Yankee Record With His 225th Save but Not Without a Scare | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/boxing-trainers-promise-tyson-of-old.html | BOXING Trainers Promise Tyson of Old | By Bill Pennington | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/dan-devine-football-coach-is-dead-at-77.html | Dan Devine Football Coach Is Dead at 77 | By Frank Litsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/golf-molder-and-durant-share-the-lead.html | GOLF Molder and Durant Share the Lead | By Clifton Brown | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/golf-two-key-governing-groups-agree-to-limits-on-drivers.html | GOLF Two Key Governing Groups Agree to Limits on Drivers | By Clifton Brown | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/hockey-hurricanes-save-their-best-for-last.html | HOCKEY Hurricanes Save Their Best for Last | By Jason Diamos | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/hockey-rangers-lean-to-brooks-as-robinson-steps-away.html | HOCKEY Rangers Lean to Brooks As Robinson Steps Away | By Jason Diamos | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/minor-leagues-notebook-phillies-affiliate-looking-to-improve.html | MINOR LEAGUES NOTEBOOK Phillies Affiliate Looking to Improve | By Jim Luttrell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/on-pro-basketball-picking-sides-can-be-too-easy.html | ON PRO BASKETBALL Picking Sides Can Be Too Easy | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/pro-basketball-in-round-3-the-nets-are-stopped-by-a-cut.html | PRO BASKETBALL In Round 3 the Nets Are Stopped by a Cut | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/pro-basketball-kings-put-mavericks-away-with-dominant-4th-quarter.html | PRO BASKETBALL Kings Put Mavericks Away With Dominant 4th Quarter | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/pro-basketball-magloire-gives-scott-his-words-on-a-plate.html | PRO BASKETBALL Magloire Gives Scott His Words on a Plate | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/pro-football-nfl-to-test-players-for-the-stimulant-ephedra.html | PRO FOOTBALL NFL to Test Players for the Stimulant Ephedra | By Mike Freeman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/pro-football-the-next-chrebet-from-hofstra-to-jets.html | PRO FOOTBALL The Next Chrebet From Hofstra to Jets | By Judy Battista | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/sports/sports-of-the-times-surviving-hard-knocks-of-spring.html | Sports of The Times Surviving Hard Knocks Of Spring | By Harvey Araton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/driving-beauty-in-the-eye-of-the-key-holder.html | DRIVING Beauty in the Eye Of the Key Holder | By Phil Patton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/driving-the-eldorado-sips-its-last-tanker-of-gas.html | DRIVING The Eldorado Sips Its Last Tanker of Gas | By Phil Patton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/driving-when-the-tough-get-glowing-the-car-as-light-show.html | DRIVING When the Tough Get Glowing The Car as Light Show | By Phil Patton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/foraging-new-life-for-plastic-bottles-drink-up.html | FORAGING New Life for Plastic Bottles Drink Up | By Suzanne Slesin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/going-hawaiian-order-a-backyard-luau-pig-included.html | GOING HAWAIIAN Order a Backyard Luau Pig Included | By Michele Kayal | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/havens-down-by-the-beach-it-s-quiet-times-with-a-party-or-two-mixed-in.html | HAVENS Down by the Beach Its Quiet Times With a Party or Two Mixed In | Interview by George Gene Gustines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/havens-finding-the-big-sky-close-to-manhattan.html | HAVENS Finding The Big Sky Close to Manhattan | By Evan McGlinn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/havens-in-hawaii-an-oasis-for-the-ultra-rich.html | HAVENS In Hawaii an Oasis For the Ultra Rich | By Michele Kayal | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/head-to-head-chic-to-chic-on-south-beach.html | HEAD TO HEAD Chic to Chic on South Beach | By Mary Billard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/journeys-36-hours-athens-ga.html | JOURNEYS 36 Hours  Athens Ga | By Abby Goodnough | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/journeys-hikes-near-you-climb-every-mountain-great-hiking-trails-new-york.html | JOURNEYS HIKES NEAR YOU Climb Every Mountain Great Hiking Trails From New York to Seattle | By J R Romanko | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/journeys-spring-hikes-first-blisters-then-the-bliss.html | JOURNEYS Spring Hikes First Blisters Then the Bliss | By Gretchen Reynolds | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/journeys-where-trains-rolled-bicyclists-now-roam.html | JOURNEYS Where Trains Rolled Bicyclists Now Roam | By Jane Margolies | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/quick-escapes-a-trip-to-boston.html | QUICK ESCAPES A Trip to Boston | By Stuart Emmrich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/rituals-taking-time-to-doggy-paddle.html | RITUALS Taking Time to Doggy Paddle | By Stephen P Williams | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/travel/yes-it-s-flower-power-just-try-not-to-wilt.html | Yes Its Flower Power Just Try Not to Wilt | By Carol Prisant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/us/analysis-may-yield-clues-to-origins-of-anthrax-mail.html | Analysis May Yield Clues To Origins of Anthrax Mail | By Nicholas Wade | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/us/bankruptcy-talks-collapse-on-abortion-issue.html | Bankruptcy Talks Collapse on Abortion Issue | By Philip Shenon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/us/bush-wins-latest-round-in-legal-battle-on-civil-rights-panel.html | Bush Wins Latest Round in Legal Battle on Civil Rights Panel | By Lynette Clemetson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/us/congress-is-warned-not-to-save-a-weapons-system.html | Congress Is Warned Not to Save a Weapons System | By James Dao | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/us/death-penalty-is-suspended-in-maryland.html | Death Penalty Is Suspended In Maryland | By Francis X Clines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/us/factory-jobs-then-workers-leaving-poorest-southern-areas.html | Factory Jobs Then Workers Leaving Poorest Southern Areas | By David Halbfinger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/us/gay-pastor-s-history-of-abuse-shocks-a-south-dakota-city.html | Gay Pastors History of Abuse Shocks a South Dakota City | By John W Fountain | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/us/house-panel-adds-200-million-for-israel-to-an-emergency-bill.html | House Panel Adds 200 Million for Israel to an Emergency Bill | By Adam Clymer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/us/looking-to-elections-bush-plays-up-domestic-issues.html | Looking to Elections Bush Plays Up Domestic Issues | By Elisabeth Bumiller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-10 | https://www.nytimes.com/2002/05/10/national-briefing-midwest-indiana-charges-in-a-68-bias-killing.html | National Briefing  Midwest Indiana Charges In A 68 Bias Killing | By Jodi Wilgoren NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/national-briefing-midwest-michigan-deal-in-sex-abuse-case.html | National Briefing  Midwest Michigan Deal In Sex Abuse Case | By John W Fountain NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/national-briefing-midwest-ohio-couple-donates-us-grant-home.html | National Briefing  Midwest Ohio Couple Donates US Grant Home | By Francis X Clines NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/national-briefing-south-florida-a-fender-bender-for-janet-reno.html | National Briefing  South Florida A Fender Bender For Janet Reno | By Dana Canedy NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/national-briefing-south-kentucky-sheriff-halts-primaries.html | National Briefing  South Kentucky Sheriff Halts Primaries | By Francis X Clines NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/national-briefing-southwest-arizona-illegal-immigrants-survivors-sue.html | National Briefing  Southwest Arizona Illegal Immigrants Survivors Sue | By Michael Janofsky NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/national-briefing-washington-a-very-tall-zone-of-privacy.html | National Briefing  Washington A Very Tall Zone Of Privacy | By Sheryl Gay Stolberg NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/officials-say-search-finds-hijacking-related-material.html | Officials Say Search Finds Hijacking Related Material | By David Johnston | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/party-leaders-clash-in-capitol-over-pace-of-filling-judgeships.html | Party Leaders Clash in Capitol Over Pace of Filling Judgeships | By Neil A Lewis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/poultry-plants-to-pay-workers-10-million-in-compensation.html | Poultry Plants to Pay Workers 10 Million in Compensation | By Steven Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/smallpox-vaccine-knowledge-found-lacking.html | Smallpox Vaccine Knowledge Found Lacking | By Lawrence K Altman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/students-especially-12th-graders-do-poorly-on-history-tests.html | Students Especially 12th Graders Do Poorly on History Tests | By Diana Jean Schemo | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/tax-receipts-fall-far-short-of-predictions.html | Tax Receipts Fall Far Short of Predictions | By Richard W Stevenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/victims-group-uses-spotlight-to-seek-changes-in-law.html | Victims Group Uses Spotlight to Seek Changes in Law | By Laurie Goodstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/white-house-and-senate-in-trade-accord.html | White House and Senate in Trade Accord | By Alison Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/world/bomb-blast-at-a-crowded-parade-kills-at-least-34-in-russian-town.html | Bomb Blast at a Crowded Parade Kills at Least 34 in Russian Town | By Michael Wines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/world/british-report-a-taliban-qaeda-arms-cache.html | British Report a Taliban Qaeda Arms Cache | By Carlotta Gall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/world/diplomats-expect-conviction-in-pearl-case.html | Diplomats Expect Conviction in Pearl Case | By Raymond Bonner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/world/japan-protests-china-s-arrest-of-koreans-at-consulate.html | Japan Protests Chinas Arrest Of Koreans At Consulate | By James Brooke | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/world/johannesburg-journal-a-vibrant-battler-of-apartheid-keeps-her-vibrancy.html | Johannesburg Journal A Vibrant Battler of Apartheid Keeps Her Vibrancy | By Rachel L Swarns | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-10 | https://www.nytimes.com/2002/05/10/world/mideast-turmoil-commerce-an-anti-american-boycott-is-growing-in-the-arab-world.html | MIDEAST TURMOIL COMMERCE An AntiAmerican Boycott Is Growing in the Arab World | By Neil MacFarquhar | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/world/mideast-turmoil-occupier-israeli-soldier-just-wants-to-go-home.html | MIDEAST TURMOIL OCCUPIER Israeli Soldier Just Wants To Go Home | By Steven Erlanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/world/mideast-turmoil-overview-israelis-advancing-da-gaza-strip-despite-16-arrests.html | MIDEAST TURMOIL THE OVERVIEW ISRAELIS ADVANCING ON THE GAZA STRIP DESPITE 16 ARRESTS | By Alan Cowell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/world/mideast-turmoil-palestinians-atrocities-against-israelis-seem-also-aimed-arafat.html | MIDEAST TURMOIL THE PALESTINIANS Atrocities Against Israelis Seem Also Aimed at Arafat | By Steven Erlanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/world/national-security-council-picks-asia-expert.html | National Security Council Picks Asia Expert | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/world/number-of-global-polio-cases-hit-its-lowest-point-last-year.html | Number of Global Polio Cases Hit Its Lowest Point Last Year | By Elizabeth Olson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/world/roma-seeking-sense-of-unity-to-combat-racial-bias.html | Roma Seeking Sense of Unity To Combat Racial Bias | By Peter S Green | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/world/taiwans-leader-proposes-a-delegation-as-an-overture-to-china.html | Taiwans Leader Proposes a Delegation as an Overture to China | By Keith Bradsher | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/world/un-forum-stalls-on-sex-education-and-abortion-rights.html | UN Forum Stalls on Sex Education and Abortion Rights | By Somini Sengupta | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/world/us-action-on-iraq-slowed-by-rift-over-whom-to-support.html | US Action on Iraq Slowed by Rift Over Whom to Support | By Michael R Gordon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/world/william-tutte-84-who-broke-german-code.html | William Tutte 84 Who Broke German Code | By Wolfgang Saxon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/world/world-briefing-asia-nepal-rebels-cease-fire-rejected.html | World Briefing Asia Nepal Rebels CeaseFire Rejected | By Celia W Dugger NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/world/world-briefing-asia-south-korea-opposition-names-candidate.html | World Briefing  Asia South Korea Opposition Names Candidate | By Don Kirk NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/world/world-briefing-europe-britain-gurkhas-sue-for-equal-treatment.html | World Briefing  Europe Britain Gurkhas Sue For Equal Treatment | By Warren Hoge NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/world/world-briefing-europe-ireland-investigation-of-bombing-tip.html | World Briefing  Europe Ireland Investigation Of Bombing Tip | By Brian Lavery NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-10 | https://www.nytimes.com/2002/05/10/world/world-briefing-europe-latvia-language-law-dropped.html | World Briefing  Europe Latvia Language Law Dropped | By Sophia Kishkovsky NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/arts/bridge-organizer-of-the-cavendish-wins-the-teams-contest.html | BRIDGE Organizer of the Cavendish Wins the Teams Contest | By Alan Truscott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/arts/dance-review-graham-company-evokes-the-power-of-myth.html | DANCE REVIEW Graham Company Evokes the Power of Myth | By Anna Kisselgoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/arts/in-performance-dance-a-newport-staple-appears-in-new-york-for-the-first-time.html | IN PERFORMANCE DANCE A Newport Staple Appears In New York for the First Time | By Jack Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| 2002-05-11 | https://www.nytimes.com/2002/11/arts/in-performance-pop-confessions-of-isolation-played-in-a-1960-s-mode.html | IN PERFORMANCE POP Confessions of Isolation Played in a 1960s Mode | By Jon Pareles | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/11/arts/in-performance-pop-the-dark-side-of-every-side.html | IN PERFORMANCE POP The Dark Side Of Every Side | By Jon Pareles | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/11/arts/met-is-ready-if-pavarotti-isn-t.html | Met Is Ready if Pavarotti Isnt | By Ralph Blumenthal | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/11/arts/music-review-a-father-and-a-son-harmonize.html | MUSIC REVIEW A Father And a Son Harmonize | By Paul Griffiths | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/11/arts/music-review-bach-s-test-of-violin-limits.html | MUSIC REVIEW Bachs Test of Violin Limits | By Allan Kozinn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/11/arts/so-god-s-really-in-the-details.html | So Gods Really in the Details | By Emily Eakin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/11/books/man-who-would-shake-up-science-physicist-says-he-s-explained-way-nature-operates.html | A Man Who Would Shake Up Science Physicist Says Hes Explained The Way Nature Operates | By Edward Rothstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/11/business/company-news-general-electric-to-buy-druck-for-335-million.html | COMPANY NEWS GENERAL ELECTRIC TO BUY DRUCK FOR 335 MILLION | By Suzanne Kapner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/11/business/competing-firm-openly-woos-andersen-partners.html | Competing Firm Openly Woos Andersen Partners | By Jonathan D Glater | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/11/business/energy-trader-cancels-deal-shares-tumble.html | Energy Trader Cancels Deal Shares Tumble | By Alex Berenson and Neela Banerjee | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/11/business/goodbye-national-guard-hello-local-police-officers.html | Goodbye National Guard Hello Local Police Officers | By Edward Wong | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/11/business/international-business-thai-premier-offers-compromise-sorts-pipeline-dispute.html | INTERNATIONAL BUSINESS Thai Premier Offers Compromise of Sorts on Pipeline Dispute | By Wayne Arnold | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/11/business/judge-denies-andersen-access-to-notes.html | Judge Denies Andersen Access to Notes | By Kurt Eichenwald and David Barboza | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/11/business/retailers-pacts-for-cash-back-from-suppliers-draw-attention.html | Retailers Pacts For Cash Back From Suppliers Draw Attention | By Constance L Hays | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/11/business/stanley-voids-bermuda-vote-and-promises-to-try-again.html | Stanley Voids Bermuda Vote And Promises To Try Again | By David Cay Johnston | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/11/business/summer-fliers-may-face-an-airport-endurance-test.html | Summer Fliers May Face An Airport Endurance Test | By Edward Wong | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/11/business/us-airways-plans-to-apply-for-a-federal-loan.html | US Airways Plans to Apply for a Federal Loan | By Edward Wong | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/11/business/world-business-briefing-asia-japan-arrests-in-beef-case.html | World Business Briefing  Asia Japan Arrests In Beef Case | By Ken Belson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/11/business/world-business-briefing-asia-japan-loss-at-softbank.html | World Business Briefing  Asia Japan Loss At Softbank | By Ken Belson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/11/business/world-business-briefing-asia-south-korea-bank-sale.html | World Business Briefing  Asia South Korea Bank Sale | By Don Kirk NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-11 | https://www.nytimes.com/2002/05/11/business/world-business-briefing-asia-south-korea-profit-at-daewoo.html | World Business Briefing  Asia South Korea Profit At Daewoo | By Don Kirk NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/business/world-business-briefing-europe-britain-pay-tv-loss-narrows.html | World Business Briefing  Europe Britain Pay TV Loss Narrows | By Suzanne Kapner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/business/world-business-briefing-europe-germany-bank-downgraded.html | World Business Briefing  Europe Germany Bank Downgraded | By Edmund L Andrews NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/movies/yves-robert-81-french-director-of-the-tall-blond-man-films.html | Yves Robert 81 French Director Of the Tall Blond Man Films | By Alan Riding | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/cuomo-is-richest-of-major-party-candidates.html | Cuomo Is Richest of MajorParty Candidates | By Leslie Eaton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/cuomos-call-for-novello-s-resignation-criticized.html | Cuomos Call for Novellos Resignation Criticized | By Shaila K Dewan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/graduation-speakers-with-9-11-ties-are-in-vogue.html | Graduation Speakers With 911 Ties Are in Vogue | By Abby Goodnough | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/mafia-turncoat-reverses-himself-on-keeping-his-indicted-lawyer.html | Mafia Turncoat Reverses Himself On Keeping His Indicted Lawyer | By William Glaberson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/man-detained-after-9-11-says-rights-were-ignored.html | Man Detained After 911 Says Rights Were Ignored | By Robert F Worth | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/nanny-s-love-repaid-halls-justice-woman-wins-adoption-battle-with-help-one-her.html | Nannys Love Repaid in Halls of Justice Woman Wins Adoption Battle With Help of One of Her Charges | By Nina Bernstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/new-jersey-ponders-the-legalities-of-borrowing-to-cover-a-1-billion-shortfall.html | New Jersey Ponders the Legalities of Borrowing to Cover a 1 Billion Shortfall | By David Kocieniewski | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/nyc-the-specter-of-attica-restless-still.html | NYC The Specter Of Attica Restless Still | By Clyde Haberman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/officer-charged-with-beating-schoolteacher-in-westchester.html | Officer Charged With Beating Schoolteacher in Westchester | By Jacob H Fries | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/prosecutor-dismisses-twists-in-murder-case.html | Prosecutor Dismisses Twists in Murder Case | By William Glaberson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/royal-pilgrimage-to-ground-zero-and-ellis-island.html | Royal Pilgrimage to Ground Zero and Ellis Island | By Glenn Collins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/shirley-hayes-89-won-victory-over-a-road.html | Shirley Hayes 89 Won Victory Over a Road | By Douglas Martin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/signaling-shift-city-reassigns-work-program-to-jobs-agency.html | Signaling Shift City Reassigns Work Program To Jobs Agency | By Diane Cardwell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/skakel-trial-testimony-deepens-mystery.html | Skakel Trial Testimony Deepens Mystery | By David M Herszenhorn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/strikers-at-insurer-aim-to-keep-free-benefits.html | Strikers at Insurer Aim to Keep Free Benefits | By Steven Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/to-raise-its-image-cuny-pays-for-top-students-and-throws-in-a-laptop.html | To Raise Its Image CUNY Pays for Top Students and Throws in a Laptop | By Karen W Arenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-11 | https://www.nytimes.com/2002/05/11/nyregion/us-monitors-will-oversee-newark-voting.html | US Monitors Will Oversee Newark Voting | By Richard Lezin Jones | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/editorial-observer-old-personal-computers-never-die-they-just-fade-into-deep.html | Editorial Observer Old Personal Computers Never Die They Just Fade Into Deep Storage | By ANDRS MARTINEZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/enron-s-lessons-for-the-energy-market.html | Enrons Lessons for the Energy Market | By Gray Davis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/leading-a-russia-in-transition.html | Leading a Russia in Transition | By Strobe Talbott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/math-teachers-who-almost-took-math.html | Math Teachers Who Almost Took Math | By Alfred S Posamentier | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/opinion/the-booing-of-wolfowitz.html | The Booing of Wolfowitz | By Frank Rich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/baseball-mets-notebook-struggling-hampton-ready-to-hear-boos-at-shea.html | BASEBALL METS NOTEBOOK Struggling Hampton Ready to Hear Boos at Shea | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/baseball-valentine-tries-to-take-blame-for-this-loss.html | BASEBALL Valentine Tries to Take Blame for This Loss | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/baseball-yanks-enjoy-room-service-pitching.html | BASEBALL Yanks Enjoy RoomService Pitching | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/golf-maruyama-has-reason-to-smile-on-pga-tour.html | GOLF Maruyama Has Reason To Smile on PGA Tour | By Clifton Brown | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/hockey-demotion-pays-off-for-young-goaltender.html | HOCKEY Demotion Pays Off for Young Goaltender | By Dave Caldwell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/hockey-rangers-staff-meets-to-discuss-new-coach.html | HOCKEY Rangers Staff Meets to Discuss New Coach | By Jason Diamos | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/on-pro-football-amid-atlanta-s-newness-a-familiar-face.html | ON PRO FOOTBALL Amid Atlantas Newness a Familiar Face | By Thomas George | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/plus-pro-football-jets-waive-yeast-a-kick-returner.html | PLUS PRO FOOTBALL Jets Waive Yeast A Kick Returner | By Judy Battista | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/plus-soccer-tournament-berth-at-stake-for-us.html | PLUS SOCCER Tournament Berth At Stake for US | By Jack Bell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/pro-basketball-hornets-uneasy-about-mashburn.html | PRO BASKETBALL Hornets Uneasy About Mashburn | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/pro-basketball-nets-plan-for-the-possibility-of-playing-without-kidd.html | PRO BASKETBALL Nets Plan for the Possibility Of Playing Without Kidd | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/pro-basketball-the-wild-wild-west-and-basketball-too.html | PRO BASKETBALL The Wild Wild West and Basketball Too | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/soccer-metrostars-minus-mathis-try-last-year-s-formation.html | SOCCER MetroStars Minus Mathis Try Last Years Formation | By Brandon Lilly | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/soccer-panel-members-accuse-fifa-s-president-of-misconduct.html | SOCCER Panel Members Accuse FIFAs President of Misconduct | By Christopher Clarey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/sports-media-mothers-are-the-wind-beneath-their-wings.html | SPORTS MEDIA Mothers Are the Wind Beneath Their Wings | By Richard Sandomir | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-11 | https://www.nytimes.com/2002/05/11/sports/sports-of-the-times-a-tortuous-journey-to-detroit.html | Sports Of The Times A Tortuous Journey To Detroit | By William C Rhoden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/theater/theater-review-doom-chases-lust-but-with-loveliness.html | THEATER REVIEW Doom Chases Lust but With Loveliness | By Bruce Weber | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/us/afghanistan-maps-for-pilots-were-delayed-by-foul-ups.html | Afghanistan Maps for Pilots Were Delayed by FoulUps | By James Risen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/us/army-liaison-who-lobbied-congress-for-weapon-resigns.html | Army Liaison Who Lobbied Congress for Weapon Resigns | By James Dao | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/us/cardinal-law-wins-a-delay-in-release-of-new-transcripts.html | Cardinal Law Wins A Delay in Release Of New Transcripts | By Pam Belluck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/us/clinton-dismisses-notion-of-doing-a-tv-show-now.html | Clinton Dismisses Notion of Doing A TV Show Now | By Jim Rutenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/us/dna-tests-show-girl-s-body-is-not-that-of-miami-child.html | DNA Tests Show Girls Body Is Not That of Miami Child | By Dana Canedy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/us/doctors-are-cautioned-not-to-give-a-type-of-plasma-to-liver-patients.html | Doctors Are Cautioned Not to Give a Type of Plasma to Liver Patients | By Denise Grady | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/us/fbi-agent-suing-bureau-for-barring-book-on-terror.html | FBI Agent Suing Bureau For Barring Book on Terror | By Judith Miller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/us/former-fbi-agent-gets-life-in-prison-for-years-as-a-spy.html | Former FBI Agent Gets Life in Prison For Years as a Spy | By James Risen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/us/government-reversal-adds-to-rift-in-south-carolina.html | Government Reversal Adds To Rift in South Carolina | By Matthew L Wald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/us/maine-at-front-line-in-fight-over-the-high-cost-of-drugs.html | Maine at Front Line in Fight Over the High Cost of Drugs | By Robin Toner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/us/national-briefing-midwest-michigan-abortion-opponent-settles-case.html | National Briefing  Midwest Michigan Abortion Opponent Settles Case | By Adam Liptak NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/us/national-briefing-midwest-michigan-pictures-of-criminals.html | National Briefing  Midwest Michigan Pictures Of Criminals | By Jodi Wilgoren NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/us/national-briefing-midwest-minnesota-do-not-call-measure-passes.html | National Briefing  Midwest Minnesota Do Not Call Measure Passes | By Jodi Wilgoren NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/us/national-briefing-new-england-4-states-want-fishing-bans-revisited.html | National Briefing  New England 4 States Want Fishing Bans Revisited | By Pam Belluck NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/us/national-briefing-science-and-health-el-nino-still-expected.html | National Briefing  Science And Health El Nio Still Expected | By Andrew C Revkin NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/us/national-briefing-south-alabama-first-woman-executed-since-1957.html | National Briefing  South Alabama First Woman Executed Since 1957 | By David M Halbfinger NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/us/national-briefing-west-california-purchase-will-expand-big-sur.html | National Briefing  West California Purchase Will Expand Big Sur | By Barbara Whitaker NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/us/national-briefing-west-hawaii-permanent-shark-warnings.html | National Briefing  West Hawaii Permanent Shark Warnings | By Michele Kayal NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-11 | https://www.nytimes.com/2002/05/11/us/no-big-deal-but-some-dorm-rooms-have-gone-coed.html | No Big Deal but Some Dorm Rooms Have Gone Coed | By Tamar Lewin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/us/officials-to-speed-start-of-new-student-visa-tracking-system.html | Officials to Speed Start of New Student Visa Tracking System | By Diana Jean Schemo | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/us/prosecutors-say-terror-suspect-lied-to-save-plot.html | Prosecutors Say Terror Suspect Lied to Save Plot | By Philip Shenon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/us/religion-journal-a-chastened-singer-returns-to-christian-basics.html | Religion Journal A Chastened Singer Returns to Christian Basics | By Steve Rabey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/us/when-origin-becomes-a-competitive-issue.html | When Origin Becomes a Competitive Issue | By Charlie Leduff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/world/2-million-in-us-aid-is-missing-from-colombian-police-fund.html | 2 Million in US Aid Is Missing From Colombian Police Fund | By Juan Forero | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/world/derailment-near-london-kills-7-anger-rises-against-british-rail.html | Derailment Near London Kills 7 Anger Rises Against British Rail | By Warren Hoge | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/world/goals-set-by-un-conference-on-children-skirt-abortion.html | Goals Set by UN Conference on Children Skirt Abortion | By Somini Sengupta | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/world/house-panel-approves-measures-to-oppose-new-global-court.html | House Panel Approves Measures to Oppose New Global Court | By Adam Clymer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/world/in-time-for-carter-s-visit-cubans-petition-government.html | In Time for Carters Visit Cubans Petition Government | By David Gonzalez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/world/mideast-turmoil-aftermath-in-church-of-nativity-the-refuse-of-a-siege.html | MIDEAST TURMOIL AFTERMATH In Church of Nativity the Refuse of a Siege | By Alan Cowell and Joel Greenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/world/mideast-turmoil-diplomacy-a-top-saudi-urges-the-us-to-restrain-the-israelis.html | MIDEAST TURMOIL DIPLOMACY A Top Saudi Urges the US To Restrain The Israelis | By Neil MacFarquhar | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/world/mideast-turmoil-gaza-26-palestinians-arrive-bethlehem-ready-fight-israel-again.html | MIDEAST TURMOIL IN GAZA 26 Palestinians Arrive From Bethlehem Ready to Fight Israel Again | By C J Chivers | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/world/mideast-turmoil-military-israel-s-military-rethinking-action-gaza-strip.html | MIDEAST TURMOIL THE MILITARY ISRAELS MILITARY RETHINKING ACTION IN THE GAZA STRIP | By Steven Erlanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/world/not-only-in-america-gun-killings-shake-the-europeans.html | Not Only in America Gun Killings Shake the Europeans | By Donald G McNeil Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/world/paper-fights-subpoena-of-journalist-by-un-court.html | Paper Fights Subpoena Of Journalist By UN Court | By Marlise Simons With Felicity Barringer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/world/the-saturday-profile-a-pakistani-dancer-and-her-life-underground.html | THE SATURDAY PROFILE A Pakistani Dancer and Her Life Underground | By Seth Mydans | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/world/two-afghan-paths-warlord-or-professor.html | Two Afghan Paths Warlord or Professor | By Barry Bearak | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/world/world-briefing-africa-uganda-political-restrictions-eased.html | World Briefing  Africa Uganda Political Restrictions Eased | By Marc Lacey NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/world/world-briefing-asia-hong-kong-three-charged-with-illegal-rally.html | World Briefing  Asia Hong Kong Three Charged With Illegal Rally | By Keith Bradsher NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-11 | https://www.nytimes.com/2002/05/11/world/world-briefing-asia-japan-warning-to-china.html | World Briefing  Asia Japan Warning To China | By James Brooke NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-11 | https://www.nytimes.com/2002/05/11/world/world-briefing-asia-vietnam-too-much-democracy.html | World Briefing  Asia Vietnam Too Much Democracy | By Seth Mydans NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/architecture-a-professor-s-800-pieces-of-islam.html | ARTARCHITECTURE A Professors 800 Pieces of Islam | By Rita Reif | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/architecture-ambition-and-rapture-add-up-to-joy.html | ARTARCHITECTURE Ambition And Rapture Add Up to Joy | By Michael Kimmelman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/architecture-among-the-world-s-homeless-is-art.html | ARTARCHITECTURE Among the Worlds Homeless Is Art | By Theodore K Rabb | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/architecture-reliving-9-11-too-much-too-soon.html | ARTARCHITECTURE Reliving 911 Too Much Too Soon | By Julie Salamon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/architecture-when-the-news-in-pictures-was-news.html | ARTARCHITECTURE When the News in Pictures Was News | By Vicki Goldberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/dance-the-20th-century-titan-whose-work-is-mia.html | DANCE The 20thCentury Titan Whose Work Is MIA | By Joseph Carman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/dance-unearthing-the-treasures-of-spanish-dance.html | DANCE Unearthing the Treasures of Spanish Dance | By Jack Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/music-a-bittersweet-goodbye-with-might-have-beens.html | MUSIC A Bittersweet Goodbye With Might Have Beens | By James R Oestreich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/music-a-conductor-of-authority-and-warmth.html | MUSIC A Conductor Of Authority And Warmth | By John Rockwell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/music-creating-the-sound-of-cold-wind-plus-struggle.html | MUSIC Creating the Sound of Cold Wind Plus Struggle | By Michael Beckerman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/music-deciphered-a-demonic-prelude-by-an-ailing-chopin.html | MUSIC Deciphered A Demonic Prelude by an Ailing Chopin | By Rip Rense | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/music-earnest-pop-just-messier.html | MUSIC Earnest Pop Just Messier | By Jon Pareles | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/music-high-notes-after-65-cd-s-yet-another.html | MUSIC HIGH NOTES After 65 CDs Yet Another | By James R Oestreich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/music-the-stars-come-out-for-a-jazzman-on-a-journey.html | MUSIC The Stars Come Out for a Jazzman on a Journey | By Terry Teachout | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/talking-tough-singing-sweetly.html | Talking Tough Singing Sweetly | By Kelefa Sanneh | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/television-radio-a-mayor-s-recollections-of-an-unforgettable-day.html | TELEVISIONRADIO A Mayors Recollections Of an Unforgettable Day | By Adam Nagourney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/arts/television-radio-where-lawyers-with-a-conscience-get-to-win-cases.html | TELEVISIONRADIO Where Lawyers With a Conscience get-to-Win Cases | By Thane Rosenbaum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/automobiles/behind-the-wheel-bmw-745i-dazed-by-a-technical-knockout.html | BEHIND THE WHEELBMW 745i Dazed by a Technical Knockout | By James G Cobb | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/automobiles/menus-behaving-badly.html | Menus Behaving Badly | By James G Cobb | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/books-in-brief-fiction-868507.html | BOOKS IN BRIEF FICTION | By James J Uebbing | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/books-in-brief-fiction-868515.html | BOOKS IN BRIEF FICTION | By Michelle Goldberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/books-in-brief-fiction-868523.html | BOOKS IN BRIEF FICTION | By Sally Eckhoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/books-in-brief-fiction-868531.html | BOOKS IN BRIEF FICTION | By Meredith Blum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/books-in-brief-fiction-868540.html | BOOKS IN BRIEF FICTION | By Suzan Sherman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/books-in-brief-fiction-insides-out.html | BOOKS IN BRIEF FICTION Insides Out | By Megan Harlan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/broken-chains.html | Broken Chains | By Mia Bay | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/decline-and-fall.html | Decline and Fall | By John B Judis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/epitaph-for-an-angry-man.html | Epitaph for an Angry Man | By Joyce Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/for-goodness-sake.html | For Goodness Sake | By Catherine Lockerbie | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/guilt-trip.html | Guilt Trip | By Rob Nixon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/innocents-abroad.html | Innocents Abroad | By Jennifer Schuessler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/marching-as-to-war.html | Marching as to War | By R Scott Appleby | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/memory-lane.html | Memory Lane | By Richard Lourie | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/my-so-called-death.html | My SoCalled Death | By Erika Krouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/new-noteworthy-paperbacks-869392.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/nowhere-man.html | Nowhere Man | By Sophie Harrison | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/on-writers-and-writing-an-instructor-in-how-to-see.html | ON WRITERS AND WRITING An Instructor in How to See | By Margo Jefferson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/other-side-of-the-mountains.html | Other Side of the Mountains | By Barbara Crossette | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/physician-take-a-hike.html | Physician Take a Hike | By Natalie Angier | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/son-of-a-sort-of-goddess.html | Son of a Sort of Goddess | By Susannah Meadows | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/the-big-morph.html | The Big Morph | By Lewis Wolpert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/the-very-odd-couple.html | The Very Odd Couple | By Katharine Weber | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/their-own-personal-detente.html | Their Own Personal Diente | By Jessica Olin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/books/where-there-s-smoke.html | Where Theres Smoke | By Ann Harleman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/backslash-in-free-music-software-technology-is-double-edged.html | BACKSLASH In FreeMusic Software Technology Is DoubleEdged | By Matt Richtel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/bulletin-board-congratulations-here-comes-the-bill.html | BULLETIN BOARD Congratulations Here Comes the Bill | By Kathleen OBrien | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/business-biodiesel-a-fuel-that-starts-low-on-the-food-chain.html | Business Biodiesel A Fuel That Starts Low on the Food Chain | By Erik Baard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business-chrysler-is-trying-to-leave-its-baggage-behind.html | Business Chrysler Is Trying to Leave Its Baggage Behind | By Danny Hakim | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/databank-a-rally-then-another-technology-slide.html | DataBank A Rally Then Another Technology Slide | By Sherri Day | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/economic-view-tiptoeing-toward-variable-pricing.html | ECONOMIC VIEW Tiptoeing Toward Variable Pricing | By David Leonhardt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/executive-life-reality-tv-finds-new-prey-in-business.html | Executive Life Reality TV Finds New Prey in Business | By Suzanne Kapner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/executive-life-the-boss-not-everything-s-a-story.html | Executive Life The Boss Not Everythings a Story | By Bill Shapiro | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/investing-at-some-online-brokers-discounts-have-a-price.html | Investing At Some Online Brokers Discounts Have a Price | By Donna Rosato | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/investing-diary-another-small-cap-fund-closes-to-new-investors.html | INVESTING DIARY Another SmallCap Fund Closes to New Investors | Compiled by Jeff Sommer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/investing-diary-s-p-plans-a-hedge-fund-index.html | INVESTING DIARY S P Plans a Hedge Fund Index | Compiled by Jeff Sommer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/investing-where-telecom-bargain-hunters-turn.html | Investing Where Telecom Bargain Hunters Turn | By Barnaby J Feder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/investing-with-wesley-g-mccain-and-joan-m-sabella-eclipse-balanced-fund.html | INVESTING WITHWesley G McCain And Joan M Sabella Eclipse Balanced Fund | By Carole Gould | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/market-insight-seeing-reasons-to-believe-in-technology.html | MARKET INSIGHT Seeing Reasons To Believe In Technology | By Kenneth N Gilpin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/market-watch-will-wall-street-become-a-regular-at-the-courthouse.html | MARKET WATCH Will Wall Street Become a Regular at the Courthouse | By Gretchen Morgenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/off-the-shelf-pow-corporate-raiders-meet-superheroes.html | OFF THE SHELF Pow Corporate Raiders Meet Superheroes | By Diana B Henriques | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/personal-business-as-salary-grows-so-does-a-gender-gap.html | Personal Business As Salary Grows So Does a Gender Gap | By David Cay Johnston | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/personal-business-diary-new-signs-of-growth-in-credit-problems.html | PERSONAL BUSINESS DIARY New Signs of Growth In Credit Problems | By Jan M Rosen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/personal-business-is-your-health-insurance-hurting-your-credit.html | Personal Business Is Your Health Insurance Hurting Your Credit | By Eve Tahmincioglu | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/personal-business-my-job-a-lifetime-of-making-split-ends-meet.html | PERSONAL BUSINESS MY JOB A Lifetime of Making Split Ends Meet | By Libby Munro Christensen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/portfolios-etc-as-rates-rise-some-municipal-bonds-keep-their-luster.html | PORTFOLIOS ETC As Rates Rise Some Municipal Bonds Keep Their Luster | By Jonathan Fuerbringer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/private-sector-adding-a-corporate-entry-to-his-resume.html | Private Sector Adding a Corporate Entry to His Rsum | By Jane Tanner COMPILED BY RICK GLADSTONE | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/private-sector-entering-a-community-of-pain.html | Private Sector Entering a Community of Pain | By Jonathan D Glater | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/private-sector-keeping-up-with-the-joneses.html | Private Sector Keeping Up With the Joneses | By Gretchen Morgenson COMPILED BY RICK GLADSTONE | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/private-sector-now-its-a-parisian-in-america.html | Private Sector Now Its a Parisian in America | COMPILED BY Rick Gladstone | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/private-sector-talking-about-real-money-at-a-business-school-dinner.html | Private Sector Talking About Real Money At a Business School Dinner | By Leslie Wayne COMPILED BY RICK GLADSTONE | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/talking-money-with-elaine-stritch-just-t-bills-thanks-for-a-lady-who-saves.html | TALKING MONEY WITH ELAINE STRITCH Just TBills Thanks For a Lady Who Saves | By Geraldine Fabrikant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/the-optimist-leading-bristol-myers.html | The Optimist Leading BristolMyers | By Greg Winter and Reed Abelson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/business/will-it-be-california-redux.html | Will It Be California Redux | This article was reported by Neela Banerjee David Barboza Richard A Oppel Jr and Joseph Kahn and Was Written By Mr Kahn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/jobs/a-parched-job-market-greets-new-graduates.html | A Parched Job Market Greets New Graduates | By David Koeppel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/jobs/life-s-work-maiden-voyage-child-on-a-business-trip.html | LIFES WORK Maiden Voyage Child on a Business Trip | By Lisa Belkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/am-i-my-brother-s-keeper.html | Am I My Brothers Keeper | By Frank Bruni | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/an-impossible-occupation.html | An Impossible Occupation | By Scott Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/appearances-how-to-stuff-a-wild-bikini.html | APPEARANCES How to Stuff A Wild Bikini | By Mary Tannen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/bernie-mac-smacks-a-nerve.html | Bernie Mac Smacks A Nerve | By Chris Norris | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/celebrating-melbourne.html | Celebrating Melbourne | By Susan Allen Toth | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/cyber-chameleon.html | CyberChameleon | By Michael Elins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/dig-it.html | Dig It | By Robert Sullivan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/food-diary-personal-best.html | FOOD DIARY Personal Best | By Amanda Hesser | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/footnotes-910830.html | FOOTNOTES | By S S Fair | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/home-of-the-blue-morpho-butterfly.html | HOME OF The Blue Morpho Butterfly | By Lynne Christensen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/mexico-by-the-sea-or-under-the-volcano.html | MEXICO By the Sea Or Under the Volcano | By Anthony Weller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/monaco.html | Monaco | By John F Burns | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/on-the-verge-death-by-drowning.html | ON THE VERGE Death by Drowning | By John Ash | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/one-street-at-a-time-rue-st-honore.html | ONE STREET AT A TIME Rue StHonor | By Cathy Horyn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/seville-s-siren-song.html | Sevilles Siren Song | By David Cates | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | | |

| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/style-irony-maiden.html | STYLE Irony Maiden | By S S Fair | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/the-list-washington-an-insider-s-address-book.html | THE LIST Washington An Insiders Address Book | By Catharine Reynolds | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/the-oregon-coast-and-its-denizens.html | The Oregon Coast and Its Denizens | By Russ Rymer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/the-way-we-live-now-5-12-02-baby-talk.html | THE WAY WE LIVE NOW 51202 Baby Talk | By Verlyn Klinkenborg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/the-way-we-live-now-5-12-02-on-language-moral-clarity.html | THE WAY WE LIVE NOW 51202 ON LANGUAGE Moral Clarity | By William Safire | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/the-way-we-live-now-5-12-02-phenomenon-you-call-this-a-vacation.html | THE WAY WE LIVE NOW 51202 PHENOMENON You Call This A Vacation | By Stephanie Mencimer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/the-way-we-live-now-5-12-02-process-paint-it-forward.html | THE WAY WE LIVE NOW 51202 PROCESS Paint It Forward | By Robert Mackey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/the-way-we-live-now-5-12-02-questions-for-derek-walcott-poet-of-the-ages.html | THE WAY WE LIVE NOW 51202 QUESTIONS FOR DEREK WALCOTT Poet of the Ages | By Melanie Rehak | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/the-way-we-live-now-5-12-02-the-ethicist-street-kids.html | THE WAY WE LIVE NOW 51202 THE ETHICIST Street Kids | By Randy Cohen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/the-way-we-live-now-5-12-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 51202 What They Were Thinking | By Catherine Saint Louis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/magazine/vroom-vroom.html | VRoom Vroom | By Joseph Siano | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/a-romantic-guessing-game.html | A Romantic Guessing Game | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/in-a-biz-built-on-illusion-a-director-s-dream.html | In a Biz Built on Illusion A Directors Dream | By Dave Kehr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/lies-from-the-heart.html | Lies From the Heart | By Dave Kehr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/plymouth-not-bel-air-i-have-a-life.html | Plymouth Not Bel Air I Have a Life | By David Hochman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/sequels-sure-but-godard-too.html | Sequels Sure But Godard Too | By Anita Gates | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-movies-a-cool-con-for-a-hot-day.html | SUMMER MOVIES A Cool Con for a Hot Day | By A O Scott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-movies-an-actor-so-prolific-it-s-downright-scary.html | SUMMER MOVIES An Actor So Prolific Its Downright Scary | By David Edelstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-movies-flat-worlders-face-the-horizon-and-see-it-s-in-3-d.html | SUMMER MOVIES Flat Worlders Face the Horizon and See Its in 3D | By John Canemaker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-movies-making-the-easy-jump-from-hip-hop-to-screen.html | SUMMER MOVIES Making the Easy Jump From HipHop to Screen | By Kelefa Sanneh | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-movies-one-for-the-scooby-cognoscenti.html | SUMMER MOVIES One for the Scooby Cognoscenti | By Jamie Malanowski | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-movies-out-of-step-but-welcomed.html | SUMMER MOVIES Out of Step but Welcomed | By Elvis Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-movies-sequels-sure-but-godard-too.html | SUMMER MOVIES Sequels Sure But Godard Too | By Anita Gates | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-movies-testosterone-and-nerves-are-her-meat-and-potatoes.html | SUMMER MOVIES Testosterone and Nerves Are Her Meat and Potatoes | By Jamie Diamond | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-movies-the-importance-of-being-wildean-but-also-cinematic.html | SUMMER MOVIES The Importance of Being Wildean but Also Cinematic | By Sarah Lyall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-movies-time-to-leave-rachel-green-and-friends-behind.html | SUMMER MOVIES Time to Leave Rachel Green and Friends Behind | By Margy Rochlin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/summer-movies-what-ever-happened-to-fun-in-the-sand.html | SUMMER MOVIES What Ever Happened to Fun in the Sand | By Stuart Klawans | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/the-heat-doing-things-to-the-heart.html | The Heat Doing Things To the Heart | By David Thomson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/there-is-nothing-funny-about-this-image.html | There Is Nothing Funny About This Image | By Peter Marks | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/year-by-year-the-summer-s-biggest.html | Year by Year The Summers Biggest | By Ben Sisario | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/movies/you-look-different-jack.html | You Look   Different Jack | By Jill Gerston | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/2-are-wounded-near-east-side-nightclub.html | 2 Are Wounded Near East Side Nightclub | By Alan Feuer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/a-la-carte-worthwhile-dining-by-careful-choices.html | A LA CARTE Worthwhile Dining by Careful Choices | By Richard Jay Scholem | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/a-lifelong-love-affair-with-the-past.html | A Lifelong Love Affair With the Past | By R W Stevenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/a-mans-home-was-his-castle.html | A Mans Home Was His Castle | By Joe Wojtas | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/art-assembling-collections-from-all-temperatures.html | ART Assembling Collections From All Temperatures | By William Zimmer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/art-review-a-printmaker-s-work-as-mirrored-by-others.html | ART REVIEW A Printmakers Work As Mirrored by Others | By William Zimmer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/art-review-with-webs-and-wings-in-an-insect-frame-of-mind.html | ART REVIEW With Webs and Wings In an Insect Frame of Mind | By William Zimmer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/art-review-works-use-the-human-body-as-springboard.html | ART REVIEW Works Use the Human Body as Springboard | By Helen A Harrison | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/astoria-journal-yes-theyre-hookahs-and-no-it-s-tobacco.html | Astoria Journal Yes Theyre Hookahs And No Its Tobacco | By Sarah Kershaw | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/briefing-education-tuition-increases-and-audits.html | BRIEFING EDUCATION TUITION INCREASES AND AUDITS | By Wendy Ginsberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/briefing-health-doctors-hmo-suit.html | BRIEFING HEALTH DOCTORS HMO SUIT | Jeremy Pearce | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/briefing-health-student-smoking.html | BRIEFING HEALTH STUDENT SMOKING | By Wendy Ginsberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/briefing-the-law-rabbi-murder-retrial.html | BRIEFING THE LAW RABBI MURDER RETRIAL | By Robert Strauss | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/briefing-transportation-emissions-testing-ultimatum.html | BRIEFING TRANSPORTATION EMISSIONSTESTING ULTIMATUM | By Karen Demasters | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/briefing-transportation-newark-airport-security.html | BRIEFING TRANSPORTATION NEWARK AIRPORT SECURITY | By John Holl | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/building-boats-rebuilding-lives.html | Building Boats Rebuilding Lives | By Richard Weizel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/by-the-way-babys-goin-fishing-too.html | BY THE WAY Babys Goin Fishing Too | By Karen Demasters | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/chess-a-sylvan-setting-inspires-high-deeds-in-noble-style.html | CHESS A Sylvan Setting Inspires High Deeds in Noble Style | By Robert Byrne | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/connecting-wirelessly-in-the-classroom.html | Connecting Wirelessly in the Classroom | By Donna Kutt Nahas | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/coping-at-ground-zero-seeking-shelter-from-the-storm.html | COPING At Ground Zero Seeking Shelter From the Storm | By Dan Barry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/country-living-pool-included.html | Country Living Pool Included | By Wendy Ginsberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/county-lines-an-sat-reality-check.html | COUNTY LINES An SAT Reality Check | By Kate Stone Lombardi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/cuttings-bush-beans-short-in-stature-but-high-in-flavor.html | CUTTINGS Bush Beans Short in Stature but High in Flavor | By Patricia A Taylor | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/cuttings-when-it-s-string-beans-think-bush-beans.html | CUTTINGS When Its String Beans Think Bush Beans | By Patricia A Taylor | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/debating-more-than-church-s-next-potluck-parish-councils-shoulder-new-issues.html | Debating More Than the Churchs Next Potluck Parish Councils Shoulder New Issues as Scandal Unfolds | By David W Chen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/dining-out-a-bistro-bristling-with-sophistication.html | DINING OUT A Bistro Bristling With Sophistication | By Joanne Starkey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/dining-out-a-few-bumps-on-the-way-to-a-pampered-pig.html | DINING OUT A Few Bumps on the Way to a Pampered Pig | By Patricia Brooks | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/dining-out-the-dishes-are-southern-and-piled-high.html | DINING OUT The Dishes Are Southern and Piled High | By Claudia Rowe | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/down-the-shore-taking-a-big-leap.html | DOWN THE SHORE Taking A Big Leap | By Robert Strauss | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/education-a-diploma-for-the-ages.html | EDUCATION A Diploma for the Ages | By Irena Choi Stern | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/environment-salamanders-and-bobcats-stand-up-and-be-counted.html | ENVIRONMENT Salamanders and Bobcats Stand Up and Be Counted | By Christopher West Davis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/families-upset-as-fire-union-denies-them-fund-benefits.html | Families Upset As Fire Union Denies Them Fund Benefits | By Stephanie Strom | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/footlights.html | Footlights | By Roberta Hershenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/for-the-record-girl-is-golfer-to-beat-on-pelham-boys-team.html | FOR THE RECORD Girl Is Golfer to Beat On Pelham Boys Team | By Chuck Slater | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/fyi-966169.html | FYI | By Ed Boland Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/hedge-funds-get-a-whole-new-meaning.html | Hedge Funds Get a Whole New Meaning | By Peter Boody | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/in-97-testimony-egan-said-abusive-priest-could-stay.html | In 97 Testimony Egan Said Abusive Priest Could Stay | By Dean E Murphy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/in-business-a-step-for-housing-plan-amid-traffic-concerns.html | IN BUSINESS A Step for Housing Plan Amid Traffic Concerns | By Marc Ferris | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/in-business-charity-on-the-fairways-by-way-of-local-businesses.html | IN BUSINESS Charity on the Fairways By Way of Local Businesses | By Kate Stone Lombardi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/in-business-harry-and-david-comes-to-a-mall-near-you.html | IN BUSINESS Harry and David Comes to a Mall Near You | By Merri Rosenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/in-business-where-pop-icons-tested-the-mikes.html | IN BUSINESS Where Pop Icons Tested the Mikes | By Saxon Henry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/in-final-twist-ill-pavarotti-falls-silent-for-met-finale.html | In Final Twist Ill Pavarotti Falls Silent for Met Finale | By James Barron | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/in-new-territory-an-artist-thrives.html | In New Territory an Artist Thrives | By Pooja Makhijani | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/in-person-out-of-the-ruins-a-career-emerges.html | IN PERSON Out of the Ruins A Career Emerges | By Jill P Capuzzo | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/jersey-my-world-diamonds-and-stars.html | JERSEY My World Diamonds And Stars | By Debra Galant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/joe-bonanno-dies-mafia-leader-97-who-built-empire.html | Joe Bonanno Dies Mafia Leader 97 Who Built Empire | By Selwyn Raab | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/keeping-a-finger-on-china-s-pulse.html | Keeping a Finger On Chinas Pulse | By Tim Townsend | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/li-work-for-ad-agencies-a-year-of-ups-and-downs.html | LI  WORK For Ad Agencies a Year of Ups and Downs | By Warren Strugatch | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/long-island-journal-where-earhart-not-lindbergh-is-the-hero.html | LONG ISLAND JOURNAL Where Earhart not Lindbergh Is the Hero | By Marcelle S Fischler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/long-island-vines-promising-sauvignon-blanc.html | LONG ISLAND VINES Promising Sauvignon Blanc | By Howard G Goldberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-bending-elbows-what-s-that-air-spring-love-pinot-grigio.html | NEIGHBORHOOD REPORT BENDING ELBOWS Whats That in the Air Spring Love Pinot Grigio | By Charlie Leduff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-boerum-hill-a-tale-of-requited-love-a-man-and-a-pipe-organ.html | NEIGHBORHOOD REPORT BOERUM HILL A Tale of Requited Love A Man and a Pipe Organ | By Daphne Sashin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-flushing-bill-clinton-the-club-not-the-kind-with-turkey.html | NEIGHBORHOOD REPORT FLUSHING Bill Clinton the Club Not the Kind With Turkey | By Jim OGrady | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-lincoln-square-a-horseman-coming-through-the-rye.html | NEIGHBORHOOD REPORT LINCOLN SQUARE A Horseman Coming Through the Rye | By David W Dunlap | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-morningside-heights-cathedral-needs-alms-wake-calamity.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Cathedral Needs Alms In the Wake of Calamity | By Kelly Crow | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-morrisania-fill-er-up-mac-and-easy-on-the-chili-dijon-sauce.html | NEIGHBORHOOD REPORT MORRISANIA Fill Er Up Mac and Easy on the ChiliDijon Sauce | By Seth Kugel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-new-york-newspapers-newest-wrinkle-not-so-new-rivalry.html | NEIGHBORHOOD REPORT NEW YORK NEWSPAPERS The Newest Wrinkle In a Not So New Rivalry | By Denny Lee | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-new-york-up-close-california-here-we-come-scientists-warn.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE California Here We Come Scientists Warn of Earthquakes Here | By Denny Lee | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-new-york-up-close-in-brief-the-rockaways.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  IN BRIEF THE ROCKAWAYS | By Jim OGrady | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-new-york-up-close-in-brief-williamsburg.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE  IN BRIEF WILLIAMSBURG | By Tara Bahrampour | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-new-york-up-close-not-all-speech-is-free-council-says.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Not All Speech Is Free Council Says | By Denny Lee | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-upper-east-side-slightly-less-lush-streets-flower-mad-find.html | NEIGHBORHOOD REPORT UPPER EAST SIDE On Slightly Less Lush Streets The FlowerMad Find Ways to Cope | By Erika Kinetz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-upper-west-side-parents-aim-keep-gifted-program-s-fire-going.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Parents Aim to Keep a Gifted Programs Fire Going | By Kelly Crow | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/neighborhood-report-upper-west-side-they-say-town-cars-are-three-wide-broadway.html | NEIGHBORHOOD REPORT UPPER WEST SIDE They Say the Town Cars Are Three Wide on Broadway | By Kelly Crow | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/newark-race-s-contrasts-extend-to-the-volunteers.html | Newark Races Contrasts Extend to the Volunteers | By Andrew Jacobs | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/on-politics-mcgreevey-got-his-speaker-maybe-he-spoke-too-soon.html | ON POLITICS McGreevey Got His Speaker Maybe He Spoke Too Soon | By David Kocieniewski | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/opera-review-an-untested-performer-debuts-before-a-much-tested-audience.html | OPERA REVIEW An Untested Performer Debuts Before a MuchTested Audience | By Anthony Tommasini | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/our-towns-that-70-s-show-in-connecticut-sadly-absurd-and-full-of-extras.html | Our Towns That 70s Show in Connecticut Sadly Absurd and Full of Extras | By Matthew Purdy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/out-of-order-teaching-the-pre-computer-masses.html | OUT OF ORDER Teaching the PreComputer Masses | By David Bouchier | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/palace-revolt.html | Palace Revolt | By Katherine Marsh | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/pataki-says-a-battered-state-needs-him-for-4-more-years.html | Pataki Says a Battered State Needs Him for 4 More Years | By James C McKinley Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/prosperity-beckons.html | Prosperity Beckons | By Steve Strumsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/quick-bite-new-brunswick-when-a-cooked-goose-was-a-good-thing.html | QUICK BITENew Brunswick When a Cooked Goose Was a Good Thing | By Margo Nash | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/restaurants-hotel-hideaway.html | RESTAURANTS Hotel Hideaway | By Karla Cook | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/seldom-seen-treasures-on-loan-from-collectors.html | SeldomSeen Treasures On Loan From Collectors | By Barbara Delatiner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/showdown-on-rent-rules-in-long-beach.html | Showdown on Rent Rules in Long Beach | By Bruce Lambert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/soapbox-con-broken-windows-or-broken-promises.html | SOAPBOX CON Broken Windows Or Broken Promises | By Jeffrey Fagan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/soapbox-final-grade-for-the-future.html | SOAPBOX Final Grade for the Future | By Richard White | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/soapbox-leveling-the-playing-field-in-soccer.html | SOAPBOX Leveling the Playing Field in Soccer | By Alison Hendrie | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/soapbox-pro-broken-windows-or-broken-promises.html | SOAPBOX PRO Broken Windows Or Broken Promises | By Eli B Silverman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/stony-brook-tries-to-shed-the-neo-penal-label.html | Stony Brook Tries to Shed The NeoPenal Label | By Ramin Ganeshram | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/suffolk-mulls-rules-for-land-purchases.html | Suffolk Mulls Rules For Land Purchases | By John Rather | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/telling-nicholas-a-film-exploring-a-child-s-9-11-loss.html | Telling Nicholas a Film Exploring a Childs 911 Loss | By Judith S Lederman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/the-botox-party-arrives-on-the-island.html | The Botox Party Arrives on the Island | By Caroline B Smith | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/the-environment-another-town-another-civil-action.html | THE ENVIRONMENT Another Town Another Civil Action | By Jeremy Pearce | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/the-fresh-air-fund-finding-a-playmate-and-raccoons-too.html | The Fresh Air Fund Finding A Playmate And Raccoons Too | By Frances Chamberlain | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/the-fresh-air-fund-renewing-friendships-for-a-fourth-summer.html | The Fresh Air Fund Renewing Friendships For a Fourth Summer | By Lynne Ames | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/the-fresh-air-fund-reunited-for-a-2-week-vacation.html | The Fresh Air Fund Reunited for a 2Week Vacation | By Linda F Burghardt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/the-fresh-air-fund-trips-to-the-shore-and-a-family-s-heart.html | Fresh Air Fund Trips to the Shore and a Familys Heart | By Grace Frank | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/the-guide-926272.html | THE GUIDE | By Barbara Delatiner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/the-guide-948217.html | THE GUIDE | By Eleanor Charles | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/the-odd-couple.html | The Odd Couple | By Barbara Fitzgerald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/the-view-from-new-canaan-the-end-a-beloved-bookstore-reaches-its-final-chapter.html | The View FromNew Canaan The End A Beloved Bookstore Reaches Its Final Chapter | By Gary Santaniello | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/the-view-from-weehawken-and-other-mayoral-campaign-issues.html | The View From Weehawken and Other Mayoral Campaign Issues | By Steve Strunsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/theater-modern-catastrophes-from-ancient-duplicities.html | THEATER Modern Catastrophes From Ancient Duplicities | By Alvin Klein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/theater-review-moliere-s-don-juan-skillfully-reconstructed.html | THEATER REVIEW Molires Don Juan Skillfully Reconstructed | By Alvin Klein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/they-re-thinking-of-a-number.html | Theyre Thinking of a Number | By Virginia Groark | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/this-week-new-york-plans-to-join-multistate-lottery.html | This Week New York Plans To Join Multistate Lottery | By Shaila K Dewan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/up-front-worth-noting-a-doctor-in-the-house-no-they-re-in-philadelphia.html | UP FRONT WORTH NOTING A Doctor in the House No Theyre in Philadelphia | By John Sullivan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/up-front-worth-noting-cocktails-on-the-beach-they-won-t-drink-to-that.html | UP FRONT WORTH NOTING Cocktails on the Beach They Wont Drink to That | By Robert Strauss | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/up-front-worth-noting-it-s-a-little-too-quiet-must-be-drug-dealers.html | UP FRONT WORTH NOTING Its a Little Too Quiet Must Be Drug Dealers | By Jeremy Pearce | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/urban-tactics-checking-under-the-hood.html | URBAN TACTICS Checking Under the Hood | By Joe Queenan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/when-the-well-runs-dry.html | When the Well Runs Dry | By Debra West | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/nyregion/wine-under-20-33-fruit-wines-from-new-york.html | WINE UNDER 20 33 Fruit Wines From New York | By Howard G Goldberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/a-faulty-rethinking-of-the-2nd-amendment.html | A Faulty Rethinking of the 2nd Amendment | By Jack Rakove | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/editorial-observer-the-constitution-does-not-protect-spamming.html | Editorial Observer The Constitution Does Not Protect Spamming | By Adam Cohen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/global-village-idiocy.html | Global Village Idiocy | By Thomas L Friedman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/opinion/tramps-vamps-cuckolds.html | Tramps Vamps  Cuckolds | By Maureen Dowd | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/realestate/commercial-property-connecticut-finding-strong-niche-central-fairfield-county.html | Commercial PropertyConnecticut Finding a Strong Niche in Central Fairfield County | By Eleanor Charles | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/realestate/habitats-bank-street-greenwich-village-making-small-apartment-seem-if-it-s.html | HabitatsBank Street in Greenwich Village Making Small Apartment Seem as if Its Larger | By Trish Hall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/realestate/if-you-re-thinking-living-carroll-gardens-area-gardens-19th-century-charm.html | If Youre Thinking of Living InCarroll Gardens Area of Gardens and 19thCentury Charm | By Aaron Donovan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/realestate/in-hell-s-kitchen-a-changing-skyline.html | In Hells Kitchen a Changing Skyline | By Dennis Hevesi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/realestate/in-the-region-long-island-helping-homeowners-stave-off-foreclosure.html | In the RegionLong Island Helping Homeowners Stave Off Foreclosure | By Carole Paquette | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/realestate/in-the-region-new-jersey-how-property-managers-cope-with-the-drought.html | In the RegionNew Jersey How Property Managers Cope With the Drought | By Antoinette Martin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | https://www.nytimes.com/2002/05/12/realest ate/postings-top-4-floors-chelsea-be-above-adjacent-structure-condo-shaped-like.html | POSTINGS Top 4 Floors in Chelsea to Be Above the Adjacent Structure Condo Shaped Like Inverted L | By Rachelle Garbarine | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/realest ate/streetscapes-903-park-avenue-79th-street-1914-apartment-house-once-called-world.html | Streetscapes903 Park Avenue at 79th Street 1914 Apartment House Once Called Worlds Tallest | By Christopher Gray | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/realest ate/your-home-buying-in-a-new-building.html | YOUR HOME Buying In a New Building | By Jay Romano | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/ backtalk-the-beautiful-game-gets-a-black-eye.html | BackTalk The Beautiful Game Gets a Black Eye | By Christopher Clarey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/ backtalk-title-ix-debate-is-about-football.html | BackTalk Title IX Debate Is About Football | By Robert Lipsyte | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/ baseball-inside-baseball-devil-rays-are-the-slowest-of-the-slow-starters.html | BASEBALL INSIDE BASEBALL Devil Rays Are the Slowest of the Slow Starters | By Murray Chass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/ baseball-mcewing-s-one-swing-ends-gloom-for-mets.html | BASEBALL McEwings One Swing Ends Gloom For Mets | By Jack Curry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/ baseball-twins-play-with-goal-to-stay.html | BASEBALL Twins Play With Goal To Stay | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/ baseball-ventura-s-homer-gives-yankees-fifth-straight-victory.html | BASEBALL Venturas Homer Gives Yankees Fifth Straight Victory | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/ golf-maruyama-stays-steady-on-windy-course.html | GOLF Maruyama Stays Steady on Windy Course | By Clifton Brown | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/ hockey-shanahan-and-wings-eliminate-the-blues.html | HOCKEY Shanahan And Wings Eliminate The Blues | By Joe Lapointe | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/ outdoors-searching-for-bonefish-is-considered-an-art.html | OUTDOORS Searching for Bonefish Is Considered an Art | By Pete Bodo | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/ plus-rowing-princeton-crew-edges-oxford.html | PLUS ROWING Princeton Crew Edges Oxford | By Norman HildesHeim | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/ plus-steeplechase-all-gong-wins-the-iroquois.html | PLUS STEEPLECHASE All Gong Wins The Iroquois | By Alex Orr Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/ plus-track-and-field-blood-edges-huddle-in-1600.html | PLUS TRACK AND FIELD BLOOD EDGES HUDDLE IN 1600 | By William J Miller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/ plus-track-and-field-seniors-lead-red-storm.html | PLUS TRACK AND FIELD SENIORS LEAD RED STORM | By Elliott Denman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/ pro-basketball-banged-up-kidd-hopes-he-ll-play-today.html | PRO BASKETBALL BangedUp Kidd Hopes Hell Play Today | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/ pro-basketball-hornets-need-campbell-to-recover-from-illness.html | PRO BASKETBALL Hornets Need Campbell To Recover From Illness | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/ pro-basketball-inside-the-nba-o-neal-referendum-and-other-myths.html | PRO BASKETBALL INSIDE THE NBA ONeal Referendum And Other Myths | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/ pro-basketball-kings-guards-save-day-when-all-seems-lost.html | PRO BASKETBALL Kings Guards Save Day When All Seems Lost | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/pro-football-inside-the-nfl-league-to-increase-security-at-stadiums.html | PRO FOOTBALL INSIDE THE NFL League to Increase Security at Stadiums | By Thomas George | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/soccer-feisty-and-fearless-mathis-swaggers-his-way-onto-the-world-cup-stage.html | SOCCER Feisty and Fearless Mathis Swaggers His Way Onto the World Cup Stage | By Jere Longman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/sports-of-the-times-bonds-the-babe-and-the-all-time-hitters.html | Sports Of The Times Bonds the Babe and the AllTime Hitters | By Dave Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/sports-of-the-times-martin-must-play-hard-but-without-the-attitude.html | Sports Of The Times Martin Must Play Hard But Without The Attitude | By Harvey Araton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/sports/the-boating-report-trans-atlantic-crews-have-different-styles.html | THE BOATING REPORT TransAtlantic Crews Have Different Styles | By Herb McCormick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/style/a-night-out-with-dennis-hopper-consider-the-outsider.html | A NIGHT OUT WITH Dennis Hopper Consider the Outsider | By Ruth La Ferla | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/style/admitting-to-mixed-feelings-about-motherhood.html | Admitting To Mixed Feelings About Motherhood | By Elizabeth Hayt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/style/counterintelligence-wives-no-1-and-no-2-bury-the-sandals.html | COUNTERINTELLIGENCE Wives No 1 and No 2 Bury the Sandals | By Alex Witchel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/style/good-company-theres-s-a-party-and-a-host-somewhere-around-here.html | GOOD COMPANY Theres a Party and a Host Somewhere Around Here | By Linda Lee | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/style/in-the-eye-of-one-beholder-only-beauty.html | In the Eye of One Beholder Only Beauty | By Ellen Tien | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/style/on-the-street-with-room-to-spare.html | ON THE STREET With Room To Spare | By Bill Cunningham | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/style/possessed-a-confection-for-a-chocolatier-two-wheels-east-river-views.html | POSSESSED A Confection for a Chocolatier Two Wheels East River Views | By Elaine Louie | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/style/pulse-a-head-start-in-art.html | PULSE A Head Start in Art | By Karen Robinovitz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/style/pulse-a-magic-makeup-wand.html | PULSE A Magic Makeup Wand | By Ellen Tien | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/style/pulse-a-temple-of-fashion.html | PULSE A Temple of Fashion | By Karen Robinovitz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/style/pulse-gathers-that-flatter.html | PULSE Gathers That Flatter | By Ellen Tien | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/style/pulse-the-really-pampered-pet.html | PULSE The Really Pampered Pet | By Ellen Tien | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/style/pulse-what-i-m-wearing-now-the-patron-of-the-arts.html | PULSE WHAT IM WEARING NOW The Patron Of the Arts | By Elizabeth Hayt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/style/shaken-and-stirred-a-bolt-of-lightning-in-an-everyday-glass.html | SHAKEN AND STIRRED A Bolt of Lightning In an Everyday Glass | By William L Hamilton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/style/the-beat-but-not-the-art-goes-on.html | The Beat but Not the Art Goes On | By John Leland | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/style/vows-weddings-louisa-rudeen-and-gary-beckett.html | VOWS WEDDINGS Louisa Rudeen and Gary Beckett | By Elliott Rebhun | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/style/with-games-of-havoc-men-will-be-boys.html | With Games of Havoc Men Will Be Boys | By Warren St John | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/theater/theater-a-racial-event-that-became-a-hit.html | THEATER A Racial Event That Became a Hit | By Alan Riding | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-12 | https://www.nytimes.com/2002/05/12/theater/theater-punching-holes-in-space-and-time.html | THEATER Punching Holes In Space And Time | By Matthew Gurewitsch | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/theater/theater-writing-in-circles-to-arrive-at-the-truth.html | THEATER Writing in Circles To Arrive at the Truth | By Don Shewey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/before-cheops-before-stonehenge.html | Before Cheops Before Stonehenge | By Mary Taylor Simeti | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/frugal-traveler-heading-downtown-for-bargains-and-dim-sum.html | FRUGAL TRAVELER Heading Downtown for Bargains and Dim Sum | By Daisann McLane | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/manhattan-mecca-for-art-lovers.html | Manhattan Mecca for Art Lovers | By Roberta Smith | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/miamis-many-accented-party.html | Miamis ManyAccented Party | By Mireya Navarro | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/practical-traveler-not-there-yet-tips-for-the-road.html | PRACTICAL TRAVELER Not There Yet Tips for the Road | By Susan Catto | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/q-and-a-870722.html | Q and A | By Pamela Noel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/seattle-draws-more-cruises.html | Seattle Draws More Cruises | By Matthew Preusch | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/star-spotting-in-los-angeles.html | StarSpotting in Los Angeles | By Bernard Weinraub | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/travel-advisory-bloom-and-dedalus-wander-ever-farther.html | TRAVEL ADVISORY Bloom and Dedalus Wander Ever Farther | By John Stickney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/travel-advisory-correspondent-s-report-with-few-us-visitors-turkey-becomes.html | TRAVEL ADVISORY CORRESPONDENTS REPORT With Few US Visitors Turkey Becomes Bargain | By Douglas Frantz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/travel-advisory-mexican-modernists-brighten-barrio-museum.html | TRAVEL ADVISORY Mexican Modernists Brighten Barrio Museum | By Eric P Nash | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/travel/what-s-doing-in-chicago.html | WHATS DOING IN Chicago | By Brenda Fowler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/tv/cover-story-lost-horizon-meets-jurassic-park-in-a-land-beyond-time.html | COVER STORY Lost Horizon Meets Jurassic Park In a Land Beyond Time | By Neil Genzlinger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/tv/for-young-viewers-they-ll-be-dancing-dancing-in-the-sea.html | FOR YOUNG VIEWERS Theyll Be Dancing Dancing in the Sea | By Anna Bahney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/us/2-parties-predict-a-sharp-increase-in-spending-by-us.html | 2 PARTIES PREDICT A SHARP INCREASE IN SPENDING BY US | By Richard W Stevenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/us/alabama-faces-old-wound-in-one-last-trial.html | Alabama Faces Old Wound in One Last Trial | By Rick Bragg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/us/california-stunned-to-find-20-billion-hole-in-budget.html | California Stunned to Find 20 Billion Hole in Budget | By James Sterngold | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/us/congress-awakens-to-aids-with-a-convert-s-zeal.html | Congress Awakens to AIDS With a Converts Zeal | By Sheryl Gay Stolberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/us/earl-shaffer-first-to-hike-length-appalachian-trail-both-directions-dies-83.html | Earl Shaffer First to Hike Length of Appalachian Trail in Both Directions Dies at 83 | By Douglas Martin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| 2002-05-12 | https://www.nytimes.com/2002/05/12/for-parts-nasa-boldly-goes-on-ebay.html | For Parts NASA Boldly Goes   on eBay | By William J Broad | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/us/lute-fisk-uff-da-reigns-in-revival-of-nordic-roots.html | Lutefisk uff da Reigns in Revival of Nordic Roots | By Timothy Egan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/us/royd-en-stork-85-co-pilot-in-raid-over-japan.html | Royden Stork 85 CoPilot in Raid Over Japan | By Richard Goldstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/us/scan-dal-wrenches-church-but-not-its-teenagers.html | Scandal Wrenches Church but Not Its Teenagers | By Sara Rimer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/us/us-agencies-seen-as-slow-to-move-on-terrorism-risk.html | US AGENCIES SEEN AS SLOW TO MOVE ON TERRORISM RISK | By Philip Shenon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/front-lines.html | FRONT LINES | By Andrea Kannapell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/ideas-trends-american-dreams-inside-every-superhero-lurks-a-nerd.html | Ideas  Trends American Dreams Inside Every Superhero Lurks a Nerd | By Neal Gabler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/ideas-trends-the-trip-not-taken.html | Ideas  Trends The Trip Not Taken | By Mirta Ojito | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/ideas-trends-the-whole-truth-and-nothing-but.html | Ideas  Trends The Whole Truth And Nothing But | By Adam Liptak | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/ideas-trends-unbreakable-he-s-still-ready-for-his-close-up.html | Ideas  Trends Unbreakable Hes Still Ready for His CloseUp | By Dennis Overbye | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/may-5-11-economy-enrons-name-games.html | MAY 511 ECONOMY ENRONS NAME GAMES | By Joseph Kahn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/may-5-11-economy-on-trial-in-houston.html | MAY 511 ECONOMY ON TRIAL IN HOUSTON | By Kurt Eichenwald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/may-5-11-international-colombian-massacre.html | MAY 511 INTERNATIONAL COLOMBIAN MASSACRE | By Juan Forero | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/may-5-11-international-further-beyond-rangoon.html | MAY 511 INTERNATIONAL FURTHER BEYOND RANGOON | By Seth Mydans | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/may-5-11-international-un-on-children.html | MAY 511 INTERNATIONAL UN ON CHILDREN | By Somini Sengupta | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/may-5-11-international-without-us.html | MAY 511 INTERNATIONAL WITHOUT US | By Neil A Lewis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/may-5-11-national-arms-and-the-man.html | MAY 511 NATIONAL ARMS AND THE MAN | By Linda Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/may-5-11-national-artillery-system-cut.html | MAY 511 NATIONAL ARTILLERY SYSTEM CUT | By Eric Schmitt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/may-5-11-national-cardinal-law-testifies.html | MAY 511 NATIONAL CARDINAL LAW TESTIFIES | By Pam Belluck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/may-5-11-national-doctors-and-lawyers.html | MAY 511 NATIONAL DOCTORS AND LAWYERS | By Adam Liptak | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/may-5-11-national-pipe-bombing-suspect.html | MAY 511 NATIONAL PIPE BOMBING SUSPECT | By Jodi Wilgoren | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/send-in-the-groans.html | Send In The Groans | By Tom Kuntz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/the-nation-disparate-mediums-familiar-messages.html | The Nation Disparate Mediums Familiar Messages | By Richard L Berke | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/the-nation-market-knows-best-does-energy-deregulation-still-make-sence.html | The Nation Market Knows Best Does Energy Deregulation Still Make Sence | By Alex Berenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/the-nation-winners-losers-and-liars-the-long-boom-s-ugly-side.html | The Nation Winners Losers and Liars The Long Booms Ugly Side | By David Leonhardt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/the-world-hungary-s-odd-affair-with-the-right.html | The World Hungarys Odd Affair With the Right | By Celestine Bohlen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/the-world-indonesia-s-military-will-it-help-to-help-this-army.html | The World Indonesias Military Will It Help to Help This Army | By Jane Perlez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/the-world-killing-time-everyone-has-a-peace-plan-and-they-can-all-wait.html | The World Killing Time Everyone Has a Peace Plan And They Can All Wait | By Todd S Purdum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/weekin review/word-for-word-all-together-now-tone-deaf-corporations-search-perfect-pitch.html | Word for Word  All Together Now ToneDeaf Corporations In Search of the Perfect Pitch | By Harry Shearer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/world/administration-says-russia-is-preparing-nuclear-tests.html | Administration Says Russia Is Preparing Nuclear Tests | By Thom Shanker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/world/at-embassy-in-pakistan-home-is-next-objective.html | At Embassy in Pakistan Home Is Next Objective | By Raymond Bonner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/world/british-judge-says-us-court-should-try-qaeda-suspect.html | British Judge Says US Court Should Try Qaeda Suspect | By Warren Hoge | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/world/carter-s-trip-to-cuba-raises-many-hopes-from-all-sides.html | Carters Trip to Cuba Raises Many Hopes From All Sides | By David Gonzalez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/world/fbi-agent-says-messages-tie-suspects-to-pearl-killing.html | FBI Agent Says Messages Tie Suspects to Pearl Killing | By Raymond Bonner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/world/mideast-turmoil-diplomacy-leaders-of-3-arab-nations-affirm-support-of-peace-plan.html | MIDEAST TURMOIL DIPLOMACY Leaders of 3 Arab Nations Affirm Support of Peace Plan | By Neil MacFarquhar | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/world/mideast-turmoil-news-analysis-judging-cost-of-reprisal.html | MIDEAST TURMOIL NEWS ANALYSIS Judging Cost Of Reprisal | By Steven Erlanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/world/mideast-turmoil-palestinians-at-hospitals-the-doctors-sleep-in-wait-and-worry.html | MIDEAST TURMOIL PALESTINIANS At Hospitals the Doctors Sleep In Wait and Worry | By C J Chivers | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/world/mideast-turmoil-the-overview-israeli-troops-standing-by-on-the-outskirts-of-gaza.html | MIDEAST TURMOIL THE OVERVIEW Israeli Troops Standing By on the Outskirts of Gaza | By Alan Cowell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/world/north-korean-migrants-pull-us-into-a-diplomatic-mess.html | North Korean Migrants Pull US Into a Diplomatic Mess | By Elisabeth Rosenthal | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/world/reporter-s-notebook-to-be-young-and-in-negotiations-a-un-education.html | Reporters Notebook To Be Young and in Negotiations A UN Education | By Somini Sengupta | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-12 | https://www.nytimes.com/2002/05/12/world/trials-test-the-faith-of-rwandans.html | Trials Test the Faith of Rwandans | By Marlise Simons | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-12 | https://www.nytimes.com/2002/05/12/world/what-soccer-hath-joined-the-rockiest-match.html | What Soccer Hath Joined The Rockiest Match | By Howard W French | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/arts/arts-online-museum-s-cyberpeeping-artwork-has-its-plug-pulled.html | ARTS ONLINE Museums Cyberpeeping Artwork Has Its Plug Pulled | By Matthew Mirapaul | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/arts/avery-fisher-hall-forever-heirs-say.html | Avery Fisher Hall Forever Heirs Say | By Robin Pogrebin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/arts/bridge-californians-leading-in-cavendish-pairs.html | BRIDGE Californians Leading in Cavendish Pairs | By Alan Truscott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/arts/critic-s-notebook-instead-of-a-swan-song-a-warbler-s-ardent-debut.html | CRITICS NOTEBOOK Instead of a Swan Song A Warblers Ardent Debut | By Anthony Tommasini | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/arts/dance-review-back-at-apollo-troupe-revives-old-favorites.html | DANCE REVIEW Back at Apollo Troupe Revives Old Favorites | By Jennifer Dunning | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/arts/dance-review-promising-young-talent-on-display-with-or-without-music.html | DANCE REVIEW Promising Young Talent on Display With or Without Music | By Jack Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/arts/don-t-get-angry-he-s-kidding-seriously.html | Dont Get Angry Hes Kidding Seriously | By Carol Vogel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/arts/television-review-a-girl-s-life-with-mother-on-a-ranch-in-australia.html | TELEVISION REVIEW A Girls Life With Mother On a Ranch in Australia | By Anita Gates | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/books/books-of-the-times-behind-each-dark-cloud-lies-an-even-darker-one.html | BOOKS OF THE TIMES Behind Each Dark Cloud Lies an Even Darker One | By Michiko Kakutani | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/books/the-crimes-they-are-a-changin.html | The Crimes They Are AChangin | By Janet Maslin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/after-crash-course-judge-must-solve-microsoft-case.html | After Crash Course Judge Must Solve Microsoft Case | By Amy Harmon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/big-networks-show-respect-to-sopranos.html | Big Networks Show Respect to Sopranos | By Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/compressed-data-a-new-direction-for-intellectual-property.html | Compressed Data A New Direction for Intellectual Property | By Amy Harmon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/compressed-data-star-wars-charts-course-in-digital-video.html | Compressed Data Star Wars Charts Course in Digital Video | By Andrew Zipern | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/compressed-data-the-big-yahoo-privacy-storm-that-wasn-t.html | Compressed Data The Big Yahoo Privacy Storm That Wasnt | By Saul Hansell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/credit-card-theft-is-thriving-online-as-global-market.html | CREDIT CARD THEFT IS THRIVING ONLINE AS GLOBAL MARKET | By Matt Richtel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/e-commerce-report-recent-snafus-online-shops-tv-networks-have-barely-dimmed-glow.html | ECommerce Report Recent snafus at the online shops of TV networks have barely dimmed the glow of merchandising on the Web | By Bob Tedeschi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/enron-inquiry-now-focusing-on-valuations.html | Enron Inquiry Now Focusing On Valuations | By David Barboza | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/inquiry-into-drug-sales-practices-is-widened.html | Inquiry Into DrugSales Practices Is Widened | By Milt Freudenheim | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/judge-blocks-anthology-that-he-says-poses-as-a-novel.html | Judge Blocks Anthology That He Says Poses as a Novel | By David D Kirkpatrick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/media-business-advertising-mars-dismisses-d-arcy-severing-one-longest.html | THE MEDIA BUSINESS ADVERTISING Mars dismisses DArcy severing one of the longest relationships on Madison Avenue | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/media-james-cramer-says-he-was-often-bad-but-not-that-bad.html | MEDIA James Cramer Says He Was Often Bad but Not That Bad | By David D Kirkpatrick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/media-sports-news-shows-come-and-go-but-sportscenter-keeps-on-rolling.html | MEDIA Sports News Shows Come and Go but SportsCenter Keeps on Rolling | By Richard Sandomir | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/mediatalk-reality-tv-idea-gay-men-groom-straights.html | MediaTalk RealityTV Idea Gay Men Groom Straights | By Jim Rutenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/mediatalk-talk-is-nowhere-and-it-s-everywhere.html | MediaTalk Talk Is Nowhere And Its Everywhere | By David Carr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/most-wanted-drilling-down-hispanic-audiences-a-growing-force.html | MOST WANTED DRILLING DOWNHISPANIC AUDIENCES A Growing Force | By Allison Fass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/new-economy-interactive-isn-t-a-word-cable-customers-are-interested-in.html | New Economy Interactive isnt a word cable customers are interested in | By Seth Schiesel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/newsweek-scores-gains-on-rival-in-war-of-the-news-magazines.html | Newsweek Scores Gains on Rival In War of the News Magazines | By David Carr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/patents-patent-office-faces-huge-backlogs-extremely-technical-inventions-absurd.html | Patents The Patent Office faces huge backlogs extremely technical inventions and absurd ones | By Teresa Riordan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/prada-plans-stock-sale-to-pay-off-large-debt.html | Prada Plans Stock Sale To Pay Off Large Debt | By Suzanne Kapner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/some-see-a-young-ovitz-in-emerging-power-broker.html | Some See a Young Ovitz in Emerging Power Broker | By Laura M Holson With Bernard Weinraub | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/technology-industry-expertise-has-itself-become-a-product.html | TECHNOLOGY Industry Expertise Has Itself Become a Product | By Claudia H Deutsch | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/the-media-business-advertising-addenda-another-step-for-liquor-on-tv.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Another Step For Liquor on TV | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/business/vulnerability-is-discovered-in-security-for-smart-cards.html | Vulnerability Is Discovered In Security for Smart Cards | By John Markoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/a-mother-remembers-the-sturdy-son-that-he-was.html | A Mother Remembers the Sturdy Son That He Was | By Corey Kilgannon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/bowery-journal-moshing-to-the-oldies-no-lycra-required.html | Bowery Journal Moshing to the Oldies No Lycra Required | By Corey Kilgannon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/contributors-in-newark-race-are-drawn-from-near-and-far.html | Contributors in Newark Race Are Drawn From Near and Far | By Richard Lezin Jones | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/festival-aims-for-downtown-revival.html | Festival Aims for Downtown Revival | By Glenn Collins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/florence-g-roswell-97-expert-on-teaching-children-to-read.html | Florence G Roswell 97 Expert On Teaching Children to Read | By Wolfgang Saxon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/hall-monitor-this-hall-city-codes-cloud-plan-use-tweed-building-school.html | A Hall Monitor in This Hall City Codes Cloud Plan to Use Tweed Building as School | By Glenn Collins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/joe-bonanno-mafia-chief-who-ran-a-new-york-empire-for-30-years-dies-at-97.html | Joe Bonanno Mafia Chief Who Ran a New York Empire for 30 Years Dies at 97 | By Selwyn Raab | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/just-to-the-north-of-ground-zero-a-tribute-in-light-sabers.html | Just to the North of Ground Zero a Tribute in Light Sabers | By Elissa Gootman and Elvis Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/metro-briefing-new-york-bronx-suspect-escapes-briefly.html | Metro Briefing  New York Bronx Suspect Escapes Briefly | By Al Baker NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/metro-briefing-new-york-bronx-suspect-in-attacks-is-identified-through-dna.html | Metro Briefing  New York Bronx Suspect In Attacks Is Identified Through DNA | By Al Baker NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/metro-briefing-new-york-manhattan-a-letter-from-pavarotti.html | Metro Briefing  New York Manhattan A Letter From Pavarotti | By Thomas J Lueck NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/metro-briefing-new-york-manhattan-a-push-to-improve-nuclear-detection-devices.html | Metro Briefing  New York Manhattan A Push To Improve Nuclear Detection Devices | By Jacob H Fries NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/metro-matters-in-schools-a-hidden-toll-of-sept-11.html | Metro Matters In Schools A Hidden Toll Of Sept 11 | By Joyce Purnick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/metropolitan-diary-019003.html | Metropolitan Diary | By Enid Nemy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/restaurant-robbery-briefly-evokes-a-queens-holdup-in-which-5-died.html | Restaurant Robbery Briefly Evokes A Queens Holdup in Which 5 Died | By Robert D McFadden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/nyregion/with-crime-low-many-leave-the-doom-to-chicken-little.html | With Crime Low Many Leave the Doom to Chicken Little | This article was reported by Dean E Murphy Al Baker and Andy Newman and Was Written By Mr Murphy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/calling-arabs-bluff.html | Calling Arabs Bluff | By William Safire | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/guarding-the-gatekeepers.html | Guarding the Gatekeepers | By John C Coffee Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/opinion/who-gets-the-death-penalty.html | Who Gets The Death Penalty | By Bob Herbert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/auto-racing-crowd-boos-as-teammate-lets-schumacher-win.html | AUTO RACING Crowd Boos as Teammate Lets Schumacher Win | By Brad Spurgeon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/baseball-barrage-of-homers-and-sharp-mussina-give-yankees-a-perfect-road-trip.html | BASEBALL Barrage of Homers and Sharp Mussina Give Yankees a Perfect Road Trip | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/baseball-mets-are-bringing-back-lots-of-bad-memories.html | BASEBALL Mets Are Bringing Back Lots of Bad Memories | By Buster Olney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/baseball-mets-notebook-phillips-speaks-his-mind-to-team.html | BASEBALL METS NOTEBOOK Phillips Speaks His Mind To Team | By Buster Olney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/crew-northeastern-leaves-penn-high-and-dry.html | CREW Northeastern Leaves Penn High and Dry | By Norman HildesHeim | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/golf-maruyama-s-a-winner-and-crane-feels-like-one.html | GOLF Maruyama a Winner and Crane Feels Like One | By Clifton Brown | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/hockey-mogilny-answers-for-leafs.html | HOCKEY Mogilny Answers For Leafs | By Joe Lapointe | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/horse-racing-a-man-who-stole-the-roses.html | HORSE RACING A Man Who Stole the Roses | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/horse-racing-aborted-foal-disease-is-back-but-losses-are-less-severe.html | HORSE RACING AbortedFoal Disease Is Back But Losses Are Less Severe | By Bill Mooney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/plus-cycling-cipollini-wins-leg-of-tour-of-italy.html | PLUS CYCLING Cipollini Wins Leg of Tour of Italy | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/pro-basketball-fearless-kidd-sets-tone-for-nets.html | PRO BASKETBALL Fearless Kidd Sets Tone for Nets | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/pro-basketball-in-a-brilliant-stretch-kittles-steals-the-show.html | PRO BASKETBALL In a Brilliant Stretch Kittles Steals the Show | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/pro-basketball-notebook-comfortable-in-carolina.html | PRO BASKETBALL NOTEBOOK Comfortable in Carolina | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/pro-basketball-notebook-nets-control-the-boards-for-a-change.html | PRO BASKETBALL NOTEBOOK Nets Control the Boards for a Change | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/pro-basketball-will-to-win-drives-bryant-and-lakers-over-spurs.html | PRO BASKETBALL Will to Win Drives Bryant And Lakers Over Spurs | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/soccer-beasley-sends-the-world-a-message.html | SOCCER Beasley Sends The World A Message | By Jere Longman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/sports/sports-of-the-times-the-next-wave-may-have-landed.html | Sports of The Times The Next Wave May Have Landed | By George Vecsey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/theater/theater-review-bewildered-ringmaster-in-a-celebrity-circus.html | THEATER REVIEW Bewildered Ringmaster in a Celebrity Circus | By Ben Brantley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/us/bees-learning-smell-of-bombs-with-backing-from-pentagon.html | Bees Learning Smell of Bombs With Backing From Pentagon | By Andrew C Revkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/us/cinematography-and-chilling-out-that-s-scouting.html | Cinematography and Chilling Out Thats Scouting | By Patricia Leigh Brown | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/us/dissent-in-house-gop-forces-leaders-to-change-plan-for-medicare-drug-benefit.html | Dissent in House GOP Forces Leaders to Change Plan for Medicare Drug Benefit | By Robert Pear | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/us/in-florida-a-limbo-for-haitians-only.html | In Florida a Limbo for Haitians Only | By Dana Canedy With Eric Schmitt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/us/morgantown-journal-yuppie-moonshine-with-the-old-kick-and-it-s-legal-too.html | Morgantown Journal Yuppie Moonshine With the Old Kick And Its Legal Too | By Francis X Clines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/us/some-in-administration-grumble-as-aides-role-seems-to-expand.html | Some in Administration Grumble As Aides Role Seems to Expand | By Richard L Berke and David E Sanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/us/utility-buys-town-it-choked-lock-stock-and-blue-plume.html | Utility Buys Town It Choked Lock Stock and Blue Plume | By Katharine Q Seelye | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/us/white-house-letter-faith-politics-and-one-eye-on-heaven.html | White House Letter Faith Politics and One Eye on Heaven | By Elisabeth Bumiller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-13 | https://www.nytimes.com/2002/05/13/world/a-bombing-in-russia-a-massacre-of-children.html | A Bombing In Russia A Massacre Of Children | By Michael Wines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/world/beijing-journal-where-toilets-are-the-pits-a-push-for-porcelain.html | Beijing Journal Where Toilets Are the Pits a Push for Porcelain | By Elisabeth Rosenthal | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/world/castro-says-carter-can-inspect-biotechnology-centers.html | Castro Says Carter Can Inspect Biotechnology Centers | By David Gonzalez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/world/for-sierra-leone-ballot-hope-trumps-despair.html | For Sierra Leone Ballot Hope Trumps Despair | By Norimitsu Onishi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/world/hindu-right-goes-to-school-to-build-a-nation.html | Hindu Right Goes to School to Build a Nation | By Somini Sengupta | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/world/mideast-turmoil-opinions-shock-sept-11-making-americans-more-supportive-israel.html | MIDEAST TURMOIL OPINIONS Shock of Sept 11 Is Making Americans More Supportive of Israel Polls Suggest | By Patrick E Tyler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/world/mideast-turmoil-security-forces-palestinians-sow-confusion-and-doubt-on-bombing.html | MIDEAST TURMOIL SECURITY FORCES Palestinians Sow Confusion And Doubt On Bombing | By C J Chivers | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/world/mideast-turmoil-the-church-hymns-not-gunfire-fill-bethlehem.html | MIDEAST TURMOIL THE CHURCH Hymns Not Gunfire Fill Bethlehem | By Joel Greenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/world/mideast-turmoil-the-overview-rebuffing-sharon-party-repudiates-palestinian-state.html | MIDEAST TURMOIL THE OVERVIEW REBUFFING SHARON PARTY REPUDIATES PALESTINIAN STATE | By Steven Erlanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/world/mideast-turmoil-wanted-men-europe-considers-status-of-militants-from-church.html | MIDEAST TURMOIL WANTED MEN Europe Considers Status Of Militants From Church | By Melinda Henneberger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-13 | https://www.nytimes.com/2002/05/13/world/powell-and-russian-official-say-arms-accord-is-likely.html | Powell and Russian Official Say Arms Accord Is Likely | By Michael Wines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/ballet-review-the-clashes-of-dissonance-in-three-quarter-time.html | BALLET REVIEW The Clashes of Dissonance in ThreeQuarter Time | By Anna Kisselgoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/critics-notebook-carnegie-hall-vs-the-kimmel-center.html | Critics Notebook Carnegie Hall vs the Kimmel Center | By Anthony Tommasini | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/in-performance-cabaret-finding-something-new-in-old-faithful-cole-porter.html | IN PERFORMANCE CABARET Finding Something New In OldFaithful Cole Porter | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/in-performance-dance-for-the-right-to-rule-and-gain-a-maiden-s-hand.html | IN PERFORMANCE DANCE For the Right to Rule And Gain a Maidens Hand | By Jack Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/in-performance-dance-putting-cheer-in-winter-to-an-electronic-score.html | IN PERFORMANCE DANCE Putting Cheer in Winter To an Electronic Score | By Jack Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/music-review-an-atomic-bomb-a-zeppelin-a-warning-about-genetic-manipulation.html | MUSIC REVIEW An Atomic Bomb a Zeppelin a Warning About Genetic Manipulation | By Paul Griffiths | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/opera-review-domingo-remaining-a-triple-threat.html | OPERA REVIEW Domingo Remaining a Triple Threat | By Bernard Holland | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/performance-classical-music-kinetic-energy-lang-lang-prokofiev-s-third-concerto.html | IN PERFORMANCE CLASSICAL MUSIC Kinetic Energy of Lang Lang In Prokofievs Third Concerto | By Allan Kozinn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/performance-classical-music-pieces-fit-for-likes-young-curious-audience.html | IN PERFORMANCE CLASSICAL MUSIC Pieces Fit for the Likes Of a Young Curious Audience | By Anne Midgette | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/pop-review-a-sikh-in-pinstripes-works-with-irony-of-unknown-depth.html | POP REVIEW A Sikh in Pinstripes Works With Irony of Unknown Depth | By Kelefa Sanneh | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/rock-review-self-styled-middle-american-straight-out-the-trailer.html | ROCK REVIEW SelfStyled Middle American Straight Out the Trailer | By Jon Pareles | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/stanford-calderwood-81-fostered-pbs-theater-series.html | Stanford Calderwood 81 Fostered PBS Theater Series | By Wolfgang Saxon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/arts/television-review-al-jazeera-looking-like-cnn-on-the-surface-only.html | TELEVISION REVIEW Al Jazeera Looking Like CNN on the Surface Only | By Julie Salamon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/books/books-of-the-times-brother-bolts-girlfriend-takes-a-powder.html | BOOKS OF THE TIMES Brother Bolts Girlfriend Takes a Powder | By Janet Maslin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/abc-to-end-politically-incorrect.html | ABC to End Politically Incorrect | By Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/argentine-foundation-keeps-crumbling.html | Argentine Foundation Keeps Crumbling | By Larry Rohter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/big-holder-wants-3-adelphia-board-seats.html | Big Holder Wants 3 Adelphia Board Seats | By Geraldine Fabrikant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/business-travel-home-on-the-road-b-b-s-lure-business-travelers.html | BUSINESS TRAVEL Home on the Road B Bs Lure Business Travelers | By Marci Alboher Nusbaum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/business-travel-memo-pad-gasoline-prices-and-hotel-revenues.html | BUSINESS TRAVEL MEMO PAD Gasoline Prices And Hotel Revenues | By Joe Sharkey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/business-travel-memo-pad-more-choices-for-cheap-tickets.html | BUSINESS TRAVEL MEMO PAD More Choices For Cheap Tickets | By Joe Sharkey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/business-travel-memo-pad-welcome-back-crowded-skies.html | BUSINESS TRAVEL MEMO PAD Welcome Back Crowded Skies | By Joe Sharkey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/business-travel-on-the-ground-in-hong-kong.html | BUSINESS TRAVEL ON THE GROUND In Hong Kong | By Mark Landler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/business-travel-on-the-road-life-can-be-pretty-good-5-miles-up.html | BUSINESS TRAVEL ON THE ROAD Life Can Be Pretty Good 5 Miles Up | By Joe Sharkey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/cms-energy-declines-on-report-of-sec-inquiry.html | CMS Energy Declines on Report of SEC Inquiry | By Danny Hakim | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/energy-trader-admits-faking-transactions.html | Energy Trader Admits Faking Transactions | By Neela Banerjee | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/ex-andersen-partner-says-he-knew-data-would-be-destroyed.html | ExAndersen Partner Says He Knew Data Would Be Destroyed | By Kurt Eichenwald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/good-times-for-toyota-but-it-faces-more-rivalry.html | Good Times For Toyota But It Faces More Rivalry | By Ken Belson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/judge-rejects-perelman-deal-to-end-dispute-on-stock-sale.html | Judge Rejects Perelman Deal To End Dispute on Stock Sale | By Floyd Norris | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/latest-energy-deal-in-canada-is-a-plan-to-acquire-rio-alto.html | Latest Energy Deal In Canada Is a Plan to Acquire Rio Alto | By Bernard Simon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/media-business-advertising-nbc-adding-only-five-shows-its-prime-time-fall-lineup.html | THE MEDIA BUSINESS ADVERTISING NBC is adding only five shows to its primetime fall lineup and moving the successful Scrubs | By Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/off-the-reservation-onto-the-dealer-s-lot.html | Off the Reservation Onto the Dealers Lot | By Danny Hakim | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/peter-bauer-british-economist-is-dead-at-86.html | Peter Bauer British Economist Is Dead at 86 | By Paul Lewis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/phone-start-ups-win-the-latest-round-in-court.html | Phone StartUps Win the Latest Round in Court | By Stephen Labaton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/proposed-deal-could-help-both-retailers-web-sites.html | Proposed Deal Could Help Both Retailers Web Sites | By Bob Tedeschi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/question-marks-at-cable-and-wireless.html | Question Marks at Cable and Wireless | By Suzanne Kapner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/sears-to-buy-lands-end-in-a-deal-that-unites-pants-and-power-drills.html | Sears to Buy Lands End In a Deal That Unites Pants and Power Drills | By Constance L Hays | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/shift-by-martha-stewart.html | Shift by Martha Stewart | By Constance L Hays | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/technology-briefing-hardware-sun-executive-joins-netezza-board.html | Technology Briefing  Hardware Sun Executive Joins Netezza Board | By Chris Gaither NYT COMPILED BY MARK S GETZFRED | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/technology-briefing-internet-online-ads-increase-report-says.html | Technology Briefing  Internet Online Ads Increase Report Says | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/technology-briefing-internet-priceline-expands-offerings.html | Technology Briefing  Internet Priceline Expands Offerings | By Susan Stellin NYT COMPILED BY MARK S GETZFRED | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/technology-briefing-software-handspring-offers-wireless-e-mail.html | Technology Briefing  Software Handspring Offers Wireless Email | By Andrew Zipern NYT COMPILED BY MARK S GETZFRED | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/technology-sony-to-cut-playstation-2-price-by-100.html | TECHNOLOGY Sony to Cut PlayStation 2 Price by 100 | By Chris Gaither | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/the-markets-market-place-dynegy-faces-new-questions-over-debt-of-partnership.html | THE MARKETS Market Place Dynegy Faces New Questions Over Debt Of Partnership | By Riva D Atlas | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/the-media-business-advertising-addenda-finalists-named-for-deloitte-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Finalists Named For Deloitte Work | By Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/the-media-business-advertising-addenda-more-glum-news-for-magazine-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA More Glum News For Magazine Ads | By Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/the-media-business-advertising-addenda-vodafone-selects-j-walter-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Vodafone Selects J Walter Thompson | By Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/woes-for-company-running-schools.html | WOES FOR COMPANY RUNNING SCHOOLS | By Diana B Henriques and Jacques Steinberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/world-business-briefing-asia-south-korea-utility-s-profit-is-up.html | World Business Briefing  Asia South Korea Utilities Profit Is Up | By Don Kirk NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/world-business-briefing-europe-france-insurer-s-revenue-rises.html | World Business Briefing  Europe France Insurers Revenue Rises | By Kerry Shaw NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/world-business-briefing-europe-germany-metal-strike-talks-set.html | World Business Briefing  Europe Germany Metal Strike Talks Set | By Petra Kappl NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/world-business-briefing-europe-spain-telecom-profit-rises.html | World Business Briefing  Europe Spain Telecom Profit Rises | By Emma Daly NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/world-business-briefing-europe-sweden-acquisition-called-off.html | World Business Briefing  Europe Sweden Acquisition Called Off | By Suzanne Kapner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/business/world-business-briefing-europe-switzerland-airline-posts-loss.html | World Business Briefing  Europe Switzerland Airline Posts Loss | By Elizabeth Olson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/health/a-conversation-with-michael-j-fox-a-lucky-man-puts-his-celebrity-to-work.html | A CONVERSATION WITH  Michael J Fox A Lucky Man Puts His Celebrity to Work | By Mary Duenwald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/health/cases-of-saints-servants-and-cynics.html | CASES Of Saints Servants And Cynics | By Abigail Zuger Md | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/health/more-are-finding-permanent-cures-for-hepatitis-c.html | More Are Finding Permanent Cures for Hepatitis C | By Julie Bain | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/health/parkinson-s-clusters-getting-a-closer-look.html | Parkinsons Clusters Getting a Closer Look | By Mary Duenwald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/health/personal-health-the-color-of-nutrition-fruits-and-vegetables.html | PERSONAL HEALTH The Color of Nutrition Fruits and Vegetables | By Jane E Brody | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/health/vital-signs-case-studies-nerves-mysteries-are-explored.html | VITAL SIGNS CASE STUDIES Nerves Mysteries Are Explored | By John ONeil | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/health/vital-signs-diagnosis-lupus-death-toll-increases.html | VITAL SIGNS DIAGNOSIS Lupus Death Toll Increases | By John ONeil | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/health/vital-signs-perceptions-preoperative-fasts-still-overdone.html | VITAL SIGNS PERCEPTIONS Preoperative Fasts Still Overdone | By John ONeil | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/health/vital-signs-treatments-aspirin-s-added-benefits-to-heart.html | VITAL SIGNS TREATMENTS Aspirins Added Benefits to Heart | By John ONeil | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/movies/critic-s-notebook-how-to-create-a-film-festival-in-just-4-months.html | CRITICS NOTEBOOK How to Create A Film Festival In Just 4 Months | By Elvis Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/7-world-trade-is-envisioned-as-a-gateway.html | 7 World Trade Is Envisioned As a Gateway | By Edward Wyatt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/a-dowager-department-store-strips-down-for-action.html | A Dowager Department Store Strips Down for Action | By Cathy Horyn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/a-new-jersey-senate-candidate-lists-3-million-from-dividends.html | A New Jersey Senate Candidate Lists 3 Million From Dividends | By Iver Peterson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/an-uneven-night-at-auction-for-phillips.html | An Uneven Night at Auction for Phillips | By Carol Vogel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/baruch-to-add-42-professors-and-a-dean-to-lead-them.html | Baruch to Add 42 Professors And a Dean to Lead Them | By Karen W Arenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/boldface-names-035440.html | BOLDFACE NAMES | By James Barron | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/competing-claims-in-trial-in-killings-above-a-deli.html | Competing Claims in Trial In Killings Above a Deli | By Susan Saulny | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/edward-carey-85-oil-executive-and-brother-s-campaign-backer.html | Edward Carey 85 Oil Executive And Brothers Campaign Backer | By Paul Lewis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/front-row.html | Front Row | By Ginia Bellafante | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/ghi-employees-settle-a-strike-over-wages-and-health-benefits.html | GHI Employees Settle a Strike Over Wages and Health Benefits | By Steven Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/in-newark-a-rainy-day-ends-a-stormy-campaign.html | In Newark a Rainy Day Ends a Stormy Campaign | By Andrew Jacobs | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/in-nightmares-and-anger-children-pay-hidden-cost-of-9-11.html | In Nightmares and Anger Children Pay Hidden Cost of 911 | By N R Kleinfield | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/kelly-says-police-may-be-cut-to-lowest-level-in-a-decade.html | Kelly Says Police May Be Cut To Lowest Level in a Decade | By Michael Cooper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/metro-briefing-new-york-bronx-boy-dies-after-fall-from-roof.html | Metro Briefing  New York Bronx Boy Dies After Fall From Roof | By Al Baker NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/metro-briefing-new-york-brooklyn-crown-heights-ruling.html | Metro Briefing  New York Brooklyn Crown Heights Ruling | By William Glaberson NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/metro-briefing-new-york-manhattan-benefits-for-the-elderly.html | Metro Briefing  New York Manhattan Benefits For The Elderly | By Jennifer Steinhauer NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/metro-briefing-new-york-manhattan-immigrant-amnesty-campaign.html | Metro Briefing  New York Manhattan Immigrant Amnesty Campaign | By Steven Greenhouse NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/metro-briefing-new-york-manhattan-man-killed-by-truck.html | Metro Briefing  New York Manhattan Man Killed By Truck | By Tina Kelley NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/metro-briefing-new-york-manhattan-new-tourism-chief-named.html | Metro Briefing  New York Manhattan New Tourism Chief Named | By Jayson Blair NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/metro-briefing-new-york-white-plains-detective-testifies.html | Metro Briefing  New York White Plains Detective Testifies | By Stacy Albin NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/newark-arena-financial-plan-is-a-mix-of-old-and-new-ideas.html | Newark Arena Financial Plan Is a Mix of Old and New Ideas | By Ronald Smothers | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/public-lives-fighting-gambling-while-keeping-his-hand-in.html | PUBLIC LIVES Fighting Gambling While Keeping His Hand In | By Shaila K Dewan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/sifting-the-last-tons-of-sept-11-debris.html | Sifting the Last Tons of Sept 11 Debris | By Dan Barry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/skakel-tutor-once-a-suspect-says-his-admission-in-the-moxley-killing-was-wrong.html | Skakel Tutor Once a Suspect Says His Admission in the Moxley Killing Was Wrong | By David M Herszenhorn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/some-winners-some-losers-under-redistricting-plan.html | Some Winners Some Losers Under Redistricting Plan | By RICHARD PREZPEA | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/the-big-city-unholy-city-you-say-why-thanks.html | The Big City Unholy City You Say Why Thanks | By John Tierney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/tunnel-vision-hunting-for-a-thief-with-underground-connections.html | Tunnel Vision Hunting for a Thief With Underground Connections | By Randy Kennedy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/victim-s-father-may-be-given-spot-on-rebuilding-committee.html | Victims Father May Be Given Spot on Rebuilding Committee | By Edward Wyatt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/nyregion/watery-graves-was-no-figure-of-speech-receding-city-reservoir-reveals-turbulent.html | Watery Graves Was No Figure Of Speech A Receding City Reservoir Reveals a Turbulent Past | By Lisa W Foderaro | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/n/a-dutch-radical-s-message-to-europe.html | A Dutch Radicals Message to Europe | By Folkert Jensma | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/american-views-of-the-mideast-conflict.html | American Views of the Mideast Conflict | By Andrew Kohut | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/smarter-spying.html | Smarter Spying | By Nicholas D Kristof | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/opinion/the-great-evasion.html | The Great Evasion | By Paul Krugman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/science/a-head-start-on-potential-hazards-for-mars-explorers.html | A Head Start on Potential Hazards for Mars Explorers | By John Noble Wilford | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/science/have-it-your-way-but-hold-the-garlic-powder.html | Have It Your Way but Hold the Garlic Powder | These tasting notes were written by Eric Asimov Author of the 25 and Under and Tastings Columns In the Dining Section of the Times | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/science/in-dna-new-clues-to-jewish-roots.html | In DNA New Clues to Jewish Roots | By Nicholas Wade | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/science/in-spiders-itsy-bitsy-gets-the-girl.html | In Spiders Itsy Bitsy Gets the Girl | By Carol Kaesuk Yoon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/science/moon-s-dust-hides-a-throbbing-heart.html | Moons Dust Hides a Throbbing Heart | By William J Broad | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/science/q-a-seeing-double.html | Q A Seeing Double | By C Claiborne Ray | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/science/scientists-get-atoms-ready-for-a-close-up.html | Scientists Get Atoms Ready for a CloseUp | By Kenneth Chang | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/science/what-s-in-those-nuggets-meat-substitute-stirs-debate.html | Whats in Those Nuggets Meat Substitute Stirs Debate | By Denise Grady | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/science/yet-another-plague-for-cursed-glorious-ship.html | Yet Another Plague for Cursed Glorious Ship | By Donald G McNeil Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/baseball-franco-opts-for-surgery-in-attempt-to-return.html | BASEBALL Franco Opts For Surgery In Attempt To Return | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/baseball-the-cable-guys.html | BASEBALL The Cable Guys | By Richard Sandomir | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/baseball-there-are-no-such-things-as-small-games-to-clemens.html | BASEBALL There Are No Such Things as Small Games to Clemens | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/hockey-hurricanes-oust-canadiens-with-5-goal-first-period.html | HOCKEY Hurricanes Oust Canadiens With 5Goal First Period | By Joe Lapointe | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/horse-racing-lukas-weighs-addition-to-his-bid-in-preakness.html | HORSE RACING Lukas Weighs Addition To His Bid in Preakness | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/on-baseball-marlins-torborg-is-silencing-his-critics.html | ON BASEBALL Marlins Torborg Is Silencing His Critics | By Murray Chass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/plus-pro-football-giants-complete-office-reshuffling.html | PLUS PRO FOOTBALL Giants Complete Office Reshuffling | By Judy Battista | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/pro-basketball-kings-shatter-the-mavs-and-some-eardrums.html | PRO BASKETBALL Kings Shatter the Mavs and Some Eardrums | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/pro-basketball-the-nets-win-even-without-a-dominant-scorer.html | PRO BASKETBALL The Nets Win Even Without a Dominant Scorer | By Steve Popper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/pro-football-rays-s-job-is-to-bring-order-to-jet-offense.html | PRO FOOTBALL Rays Job Is to Bring Order to Jet Offense | By Judy Battista | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/soccer-knee-injury-ends-armas-s-cup-dream.html | SOCCER Knee Injury Ends Armass Cup Dream | By Jere Longman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/soccer-notebook-group-has-proposal-to-bring-back-cosmos.html | SOCCER NOTEBOOK Group Has Proposal To Bring Back Cosmos | By Jack Bell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/softball-size-of-the-ball-changes-but-her-success-remains-constant.html | SOFTBALL Size of the Ball Changes but Her Success Remains Constant | By Lena Williams | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/sports-of-the-times-no-place-for-plateaus-in-playoffs.html | Sports of The Times No Place For Plateaus In Playoffs | By William C Rhoden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/track-and-field-drossin-is-surging-to-forefront.html | TRACK AND FIELD Drossin Is Surging To Forefront | By Frank Litsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/sports/track-and-field-spears-is-the-big-jumper-from-a-small-texas-town.html | TRACK AND FIELD Spears Is the Big Jumper From a Small Texas Town | By James Dunaway | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/theater/theater-review-burning-bridges-bridging-disasters-lampooning-disorganizationcom.html | THEATER REVIEW Burning Bridges and Bridging Disasters Lampooning disorganizationcom | By Bruce Weber | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/us/cardinal-recalls-letter-about-problems-2-say.html | Cardinal Recalls Letter About Problems 2 Say | By Pam Belluck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/us/demolition-of-nuclear-plant-illustrates-problems-involved.html | Demolition of Nuclear Plant Illustrates Problems Involved | By Matthew L Wald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/us/energy-report-steered-clear-of-california.html | Energy Report Steered Clear Of California | By Richard A Oppel Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/us/girl-9-dies-from-injuries-in-4-story-fall.html | Girl 9 Dies From Injuries In 4Story Fall | By John W Fountain | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/us/gop-proposes-block-grants-to-states-for-feeding-the-poor.html | GOP Proposes Block Grants To States for Feeding the Poor | By Robert Pear | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/us/in-fight-over-turf-in-montana-valley-it-s-man-vs-grizzly.html | In Fight Over Turf In Montana Valley Its Man vs Grizzly | By Blaine Harden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-14 | https://www.nytimes.com/2002/05/14/us/justices-give-reprieve-to-an-internet-pornography-statute.html | Justices Give Reprieve to an Internet Pornography Statute | By Linda Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/us/lawyers-for-lindh-ask-court-to-dismiss-several-charges.html | Lawyers for Lindh Ask Court To Dismiss Several Charges | By Katharine Q Seelye | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/us/national-briefing-midwest-indiana-state-workers-working-more.html | National Briefing  Midwest Indiana State Workers Working More | By Jodi Wilgoren NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/us/national-briefing-new-england-massachusetts-no-mayor-for-plymouth.html | National Briefing  New England Massachusetts No Mayor For Plymouth | By Fox Butterfield NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/us/national-briefing-plains-kansas-ban-on-cockfighting.html | National Briefing  Plains Kansas Ban On Cockfighting | By Jodi Wilgoren NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/us/national-briefing-plains-south-dakota-pastor-in-molestation-case-quits.html | National Briefing  Plains South Dakota Pastor In Molestation Case Quits | By John W Fountain NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/us/national-briefing-south-florida-special-session-yields-budget.html | National Briefing  South Florida Special Session Yields Budget | By Gary Fineout NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/us/national-briefing-southwest-texas-study-questions-hmo-decisions.html | National Briefing  Southwest Texas Study Questions HMO Decisions | By Jim Yardley NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/us/national-briefing-washington-truckers-to-watch-for-terrorists.html | National Briefing  Washington Truckers To Watch For Terrorists | By B Drummond Ayres Jr NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/us/national-briefing-west-california-boy-from-thailand-to-get-special-visa.html | National Briefing  West California Boy From Thailand To Get Special Visa | By Barbara Whitaker NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/us/national-briefing-west-california-scientology-plaintiff-wins-8.6-million.html | National Briefing  West California Scientology Plaintiff Wins 86 Million | By Barbara Whitaker NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/us/once-a-model-panel-on-priests-is-now-faulted.html | Once a Model Panel on Priests Is Now Faulted | By Sam Dillon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/us/oxford-journal-a-mississippi-upstart-as-it-lay-loudly-dying.html | Oxford Journal A Mississippi Upstart As It Lay Loudly Dying | By David M Halbfinger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/us/reversing-course-bush-signs-bill-raising-farm-subsidies.html | Reversing Course Bush Signs Bill Raising Farm Subsidies | By David E Sanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/us/rights-panel-plans-fight.html | Rights Panel Plans Fight | By Lynette Clemetson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/world/angola-urged-to-trace-its-revenue-from-oil.html | Angola Urged to Trace Its Revenue From Oil | By Rachel L Swarns | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/world/arafat-finally-leaves-ramallah-but-avoids-testy-crowd-at-camp.html | Arafat Finally Leaves Ramallah But Avoids Testy Crowd at Camp | By James Bennet | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/world/carter-and-powell-cast-doubt-on-bioarms-in-cuba.html | Carter and Powell Cast Doubt on Bioarms in Cuba | By David Gonzalez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/world/cuban-dissidents-put-hope-in-a-petition-and-jimmy-carter.html | Cuban Dissidents Put Hope in a Petition and Jimmy Carter | By David Gonzalez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/world/european-nations-still-ponder-fate-of-13-bethlehem-militants.html | European Nations Still Ponder Fate Of 13 Bethlehem Militants | By Suzanne Daley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-14 | https://www.nytimes.com/2002/05/14/world/in-role-switch-socialists-fault-chirac-team-s-pledge-to-spend.html | In Role Switch Socialists Fault Chirac Teams Pledge to Spend | By John Tagliabue | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/world/kabul-journal-in-the-afghan-capital-rents-go-through-the-roof.html | Kabul Journal In the Afghan Capital Rents Go Through the Roof | By Barry Bearak | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/world/mexico-now-appears-to-be-developing-the-politics-of-stalemate.html | Mexico Now Appears to Be Developing the Politics of Stalemate | By Tim Weiner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/world/minister-says-india-won-t-attack-pakistan.html | Minister Says India Wont Attack Pakistan | By Celia W Dugger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/world/new-yorker-is-suspected-of-aiding-killers-of-anti-taliban-leader.html | New Yorker Is Suspected of Aiding Killers of AntiTaliban Leader | By Robert F Worth | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/world/nuclear-arms-treaty-accord-bush-putin-sign-pact-cut-nuclear-warheads-weapons-can.html | NUCLEAR ARMS TREATY THE ACCORD BUSH AND PUTIN TO SIGN PACT TO CUT NUCLEAR WARHEADS WEAPONS CAN BE STOCKPILED | By David E Sanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/world/nuclear-arms-treaty-moscow-russia-sees-pact-s-virtue-closer-ties-with-west.html | NUCLEAR ARMS TREATY MOSCOW Russia Sees Pacts Virtue As Closer Ties With the West | By Michael Wines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/world/nuclear-arms-treaty-news-analysis-pulling-russia-closer.html | NUCLEAR ARMS TREATY NEWS ANALYSIS Pulling Russia Closer | By Patrick E Tyler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/world/nuclear-arms-treaty-washington-treaty-offers-pentagon-new-flexibility-for-new.html | NUCLEAR ARMS TREATY WASHINGTON Treaty Offers Pentagon New Flexibility For New Set of Nuclear Priorities | By Michael R Gordon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/world/sharon-party-s-hard-line-unlikely-to-convince-him.html | Sharon Partys Hard Line Unlikely to Convince Him | By Steven Erlanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-14 | https://www.nytimes.com/2002/05/14/world/us-forces-kill-5-in-an-afghan-raid-that-raises-doubts.html | US Forces Kill 5 in an Afghan Raid That Raises Doubts | By Carlotta Gall With Eric Schmitt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/world/world-briefing-europe-britain-rail-crash-cause.html | World Briefing  Europe Britain Rail Crash Cause | By Sarah Lyall NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/arts/critic-s-notebook-reviewing-new-opera-not-quite.html | CRITICS NOTEBOOK Reviewing New Opera Not Quite | By John Rockwell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/arts/dance-review-ballet-theater-gives-an-overture-to-its-season.html | DANCE REVIEW Ballet Theater Gives an Overture to Its Season | By Anna Kisselgoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/books/books-of-the-times-finding-new-lives-in-a-writer-s-death.html | BOOKS OF THE TIMES Finding New Lives in a Writers Death | By Richard Eder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/business/andersen-auditors-knew-about-federal-inquiry-records-at-trial-show.html | Andersen Auditors Knew About Federal Inquiry Records at Trial Show | By Kurt Eichenwald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/business/commercial-real-estate-warehouse-vacancy-rates-are-up-as-rents-fall.html | COMMERCIAL REAL ESTATE Warehouse Vacancy Rates Are Up as Rents Fall | By Michael Brick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/business/company-news-mtv-president-brian-graden-is-picked-to-head-vh1.html | COMPANY NEWS MTV PRESIDENT BRIAN GRADEN IS PICKED TO HEAD VH1 | By Jim Rutenberg NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-15 | https://www.nytimes.com/2002/05/15/business/company-news-two-companies-decide-to-reincorporate-in-bermuda.html | COMPANY NEWS TWO COMPANIES DECIDE TO REINCORPORATE IN BERMUDA | By Dow Jones Ap | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/business/daewoo-leaves-foreign-plants-adrift.html | Daewoo Leaves Foreign Plants Adrift | By Peter S Green With Don Kirk | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/business/edison-schools-in-settlement-with-sec.html | Edison Schools In Settlement With SEC | By Diana B Henriques and Jacques Steinberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/business/europe-lists-us-products-it-intends-to-sanction.html | Europe Lists US Products It Intends To Sanction | By Paul Meller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/business/fiat-reports-loss-and-will-sell-shares-in-ferrari-unit.html | Fiat Reports Loss and Will Sell Shares in Ferrari Unit | By John Tagliabue | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/business/four-men-are-charged-with-600-million-bank-fraud-linked-to-metal-trading.html | Four Men Are Charged With 600 Million Bank Fraud Linked to Metal Trading | By Robert F Worth With Riva D Atlas | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/business/james-mcfarland-90-executive-who-diversified-general-mills.html | James McFarland 90 Executive Who Diversified General Mills | By Wolfgang Saxon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/business/joseph-l-steiner-95-a-founder-of-a-well-known-toy-maker.html | Joseph L Steiner 95 a Founder Of a WellKnown Toy Maker | By Marcin Skomial | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/business/kpmg-chief-alters-view-of-meeting.html | KPMG Chief Alters View of Meeting | By Stephen Labaton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/business/manhattan-retail-space-rent-report-cites-signs-of-rebound-even-downtown.html | MANHATTAN RETAIL SPACE Rent Report Cites Signs of Rebound Even Downtown | By Edwin McDowell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/business/markets-market-place-did-standard-poor-s-make-mistake-removing-worldcom-500.html | THE MARKETS Market Place Did Standard Poors make a mistake by removing WorldCom from the 500 | By Floyd Norris | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/business/media-business-advertising-abc-returning-its-roots-reverse-ratings-decline.html | THE MEDIA BUSINESS ADVERTISING ABC is returning to its roots to reverse a ratings decline | By Bill Carter and Jim Rutenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/business/news-corp-reports-a-loss-but-its-shares-soar.html | News Corp Reports a Loss but Its Shares Soar | By Seth Schiesel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/business/suit-says-company-promoted-drug-in-exam-rooms.html | Suit Says Company Promoted Drug in Exam Rooms | By Melody Petersen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/business/technology-briefing-hardware-apple-to-offer-server-computer.html | Technology Briefing  Hardware Apple To Offer Server Computer | By John Markoff NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/business/technology-briefing-hardware-flextronics-to-make-casio-products.html | Technology Briefing  Hardware Flextronics To Make Casio Products | By Andrew Zipern NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/business/technology-briefing-hardware-fuel-cell-research-pact.html | Technology Briefing  Hardware FuelCell Research Pact | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/business/technology-briefing-software-microsoft-cuts-xbox-price.html | Technology Briefing  Software Microsoft Cuts Xbox Price | By Chris Gaither NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/business/technology-computer-associates-says-us-is-seeking-data-on-accounting.html | TECHNOLOGY Computer Associates Says US Is Seeking Data on Accounting | By Alex Berenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-15 | https://www.nytimes.com/2002/05/15/busines s/technology-hewlett-packard-s-profit-rises-despite-weak-sales.html | TECHNOLOGY HewlettPackards Profit Rises Despite Weak Sales | By Steve Lohr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/busines s/technology-turmoil-at-napster-moves-the-service-closer-to-the-day-the-music-dies.html | TECHNOLOGY Turmoil at Napster Moves the Service Closer to the Day The Music Dies | By Matt Richtel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/busines s/the-markets-stocks-bonds-shares-rally-after-unexpectedly-healthy-retail-sales.html | THE MARKETS STOCKS  BONDS Shares Rally After Unexpectedly Healthy Retail Sales | By Kenneth N Gilpin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/busines s/the-media-business-advertising-addenda-accounts-054933.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bill Carter and Jim Rutenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/busines s/the-media-business-advertising-addenda-priceline-cuts-ties-with-hill-holliday.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Priceline Cuts Ties With Hill Holliday | By Bill Carter and Jim Rutenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/busines s/trading-dispute-is-shrouded-in-accusations-of-bias.html | Trading Dispute Is Shrouded in Accusations of Bias | By Andrew Ross Sorkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/busines s/ubs-quarterly-income-falls-but-results-beat-expectations.html | UBS Quarterly Income Falls But Results Beat Expectations | By Elizabeth Olson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/busines s/us-regulators-are-requiring-full-details-of-energy-sales.html | US Regulators Are Requiring Full Details Of Energy Sales | By Richard A Oppel Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/busines s/world-business-briefing-americas-canada-bce-executive-is-named.html | World Business Briefing  Americas Canada BCE Executive Is Named | By Bernard Simon NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/busines s/world-business-briefing-asia-india-automotive-stake-to-be-sold.html | World Business Briefing  Asia India Automotive Stake To Be Sold | By Saritha Rai NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/busines s/world-business-briefing-asia-japan-isuzu-raises-loss-forecast.html | World Business Briefing  Asia Japan Isuzu Raises Loss Forecast | By Ken Belson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/busines s/world-business-briefing-asia-japan-ntt-posts-record-loss.html | World Business Briefing  Asia Japan NTT Posts Record Loss | By Ken Belson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/busines s/world-business-briefing-europe-italy-utility-chief-is-selected.html | World Business Briefing  Europe Italy Utility Chief Is Selected | By Alan Cowell NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/busines s/world-business-briefing-europe-shares-in-broadcaster-are-sold.html | World Business Briefing  Europe Shares In Broadcaster Are Sold | By Alan Cowell NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/busines s/world-business-briefing-europe-switzerland-insurer-names-executive.html | World Business Briefing  Europe Switzerland Insurer Names Executive | By Elizabeth Olson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/ 25-and-under-completing-an-offbeat-trifecta-on-clinton-street.html | 25 AND UNDER Completing an Offbeat Trifecta on Clinton Street | By Eric Asimov | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/ a-bride-s-first-vow-my-feast-wont-t-be-dull.html | A Brides First Vow My Feast Wont Be Dull | By Jodi Kantor | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/ calender.html | CALENDER | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/ cooking-like-a-3-star-chef-in-your-own-home-almost.html | Cooking Like a 3Star Chef In Your Own Home Almost | By Mark Bittman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/ critic-s-notebook-new-york-s-best-espresso.html | CRITICS NOTEBOOK New Yorks Best Espresso | By William Grimes | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/eating-well-one-woman-s-showdown-with-the-food-industry.html | EATING WELL One Womans Showdown With the Food Industry | By Marian Burros | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/food-stuff-a-fennel-that-s-little-but-long-on-licorice-flavor.html | FOOD STUFF A Fennel Thats Little But Long On Licorice Flavor | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/food-stuff-admiring-portrait-of-a-famous-temptation.html | FOOD STUFF Admiring Portrait Of a Famous Temptation | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/food-stuff-for-those-with-the-craving-a-most-chocolaty-spot.html | FOOD STUFF For Those With the Craving a Most Chocolaty Spot | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/food-stuff-to-the-trade-and-now-to-you.html | FOOD STUFF To the Trade And Now to You | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/food-stuff-two-scoops-of-flavor.html | FOOD STUFF Two Scoops Of Flavor | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/fry-that-twinkie-but-hold-the-chips.html | Fry That Twinkie but Hold the Chips | By Melissa Clark | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/pairing-a-natural-partner-for-a-versatile-wine.html | Pairing A Natural Partner for a Versatile Wine | By Amanda Hesser | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/restaurants-asian-touches-orchestrated-in-jazzy-riffs.html | RESTAURANTS Asian Touches Orchestrated in Jazzy Riffs | By William Grimes | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/small-fry-artichokes-charm-chefs.html | SmallFry Artichokes Charm Chefs | By Joan Nathan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/temptation-a-canvas-of-contrasts-in-one-little-bite.html | TEMPTATION A Canvas of Contrasts in One Little Bite | By Matt Lee and Ted Lee | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/the-chef.html | THE CHEF | By Mark Militello | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/the-minimalist-it-s-time-for-thai.html | THE MINIMALIST Its Time For Thai | By Mark Bittman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/dining/wines-of-the-times-pinot-noir-the-russian-river-s-gold-rush.html | WINES OF THE TIMES Pinot Noir the Russian Rivers Gold Rush | By Frank J Prial | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/movies/film-review-racing-dead-horses-dental-torture-the-usual.html | FILM REVIEW Racing Dead Horses Dental Torture The Usual | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/movies/film-review-teenager-with-too-much-of-nothing-to-do.html | FILM REVIEW Teenager With Too Much of Nothing to Do | By Dave Kehr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/3-high-schools-for-students-who-excel.html | 3 High Schools For Students Who Excel | By Karen W Arenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/96-year-old-synagogue-is-gutted-in-fire-in-queens.html | 96YearOld Synagogue Is Gutted in Fire in Queens | By Thomas J Lueck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/a-new-firehouse-in-queens-would-include-paramedics.html | A New Firehouse in Queens Would Include Paramedics | By Al Baker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/abortion-clinic-wins-a-round-in-a-fight-over-its-new-home.html | Abortion Clinic Wins a Round In a Fight Over Its New Home | By Paul Zielbauer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/air-testing-after-sept-11-attack-is-both-perplexing-and-reassuring.html | Air Testing After Sept 11 Attack Is Both Perplexing and Reassuring | By Kirk Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/bloomberg-and-silver-differ-over-control-of-the-schools.html | Bloomberg and Silver Differ Over Control of the Schools | By Abby Goodnough | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/boldface-names-047040.html | BOLDFACE NAMES | By James Barron With Robert F Worth and Glenn Collins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/bulletin-board-applications-for-urban-teaching-jobs-rise.html | BULLETIN BOARD Applications for Urban Teaching Jobs Rise | By Abby Goodnough | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/bulletin-board-gitlin-moves-to-columbia.html | BULLETIN BOARD Gitlin Moves to Columbia | By Karen W Arenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/bulletin-board-neil-diamond-carries-a-tune-for-nyu.html | BULLETIN BOARD Neil Diamond Carries a Tune for NYU | By Karen W Arenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/bulletin-board-new-dean-at-ccny.html | BULLETIN BOARD New Dean at CCNY | By Karen W Arenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/bulletin-board-new-dean-at-woodrow-wilson-school.html | BULLETIN BOARD New Dean at Woodrow Wilson School | By Karen W Arenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/bulletin-board-ramapo-college-gets-interim-provost.html | BULLETIN BOARD Ramapo College Gets Interim Provost | By Stephanie Rosenbloom | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/challenger-s-victory-in-hospital-union-election-is-upheld.html | Challengers Victory in Hospital Union Election Is Upheld | By Steven Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/contemporary-art-auction-sets-records-for-15-artists.html | ContemporaryArt Auction Sets Records for 15 Artists | By Carol Vogel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/downtown-families-eligible-for-more-housing-aid.html | Downtown Families Eligible for More Housing Aid | By Edward Wyatt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/evidence-in-skakel-trial-shows-ex-tutor-denied-killing-in-1992.html | Evidence in Skakel Trial Shows ExTutor Denied Killing in 1992 | By David M Herszenhorn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/former-nassau-official-charged-in-illegal-tax-reductions-case.html | Former Nassau Official Charged In Illegal Tax Reductions Case | By Elissa Gootman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/half-of-new-teachers-lack-certificates-data-say.html | Half of New Teachers Lack Certificates Data Say | By Abby Goodnough | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/lessons-court-lacks-last-word-in-aid-to-religious-schools.html | LESSONS Court Lacks Last Word In Aid to Religious Schools | By Richard Rothstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/list-clients-mccall-says-using-a-mario-cuomo-tactic.html | List Clients McCall Says Using a Mario Cuomo Tactic | By Adam Nagourney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/mayor-sees-bigger-public-private-partnerships.html | Mayor Sees Bigger PublicPrivate Partnerships | By Terry Pristin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/metro-briefing-new-york-brooklyn-boy-dies-of-head-injuries.html | Metro Briefing  New York Brooklyn Boy Dies Of Head Injuries | By Tina Kelley NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/metro-briefing-new-york-brooklyn-school-cleaner-accused-of-abuse.html | Metro Briefing  New York Brooklyn School Cleaner Accused Of Abuse | By Al Baker NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/metro-briefing-new-york-manhattan-counterterrorism-hot-line.html | Metro Briefing  New York Manhattan Counterterrorism Hot Line | By William K Rashbaum NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/metro-briefing-new-york-manhattan-protecting-landmarks.html | Metro Briefing  New York Manhattan Protecting Landmarks | By Diane Cardwell NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/metro-briefing-new-york-queens-environmental-concerns-at-school.html | Metro Briefing  New York Queens Environmental Concerns At School | By Abby Goodnough NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/newark-election-analysis-civil-rights-battles-recede-generational-fights-replace.html | THE NEWARK ELECTION NEWS ANALYSIS As Civil Rights Battles Recede Generational Fights Replace Them | By Richard Lezin Jones | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/newark-election-overview-james-wins-5th-term-newark-challenger-rebuffed.html | THE NEWARK ELECTION OVERVIEW James Wins 5th Term in Newark as Challenger Is Rebuffed | By Andrew Jacobs | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/nine-are-indicted-in-investment-fraud-case.html | Nine Are Indicted in Investment Fraud Case | By David Cay Johnston | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/nyc-one-city-one-book-zero-chance.html | NYC One City One Book Zero Chance | By Clyde Haberman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/our-towns-a-new-tale-of-2-cities-but-both-are-newark.html | Our Towns A New Tale Of 2 Cities But Both Are Newark | By Matthew Purdy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/pair-killed-by-train-had-drug-problems-family-says.html | Pair Killed by Train Had Drug Problems Family Says | By Maria Newman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/public-lives-being-rich-is-grand-getting-old-is-getting-old.html | PUBLIC LIVES Being Rich Is Grand Getting Old Is Getting Old | By Joyce Wadler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/senecas-vote-to-approve-plans-for-2-casinos.html | Senecas Vote to Approve Plans for 2 Casinos | By Shaila K Dewan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/shea-needs-11-million-in-repairs-engineering-report-says.html | Shea Needs 11 Million in Repairs Engineering Report Says | By Richard Sandomir | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/survivors-call-for-help-is-heard-in-killings-over-carnegie-deli.html | Survivors Call for Help Is Heard In Killings Over Carnegie Deli | By Susan Saulny | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/the-newark-election-reaction-differing-styles-even-in-victory-and-defeat.html | THE NEWARK ELECTION REACTION Differing Styles Even in Victory and Defeat | By Ronald Smothers and Laura Mansnerus | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/union-asks-better-cleaning-of-fire-trucks.html | Union Asks Better Cleaning of Fire Trucks | By Kevin Flynn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/nyregion/visual-arts-library-that-s-box-design-chosen-for-building-brooklyn.html | A Visual Arts Library Thats Out of the Box Design Chosen for Building in Brooklyn | By David W Dunlap | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/a-very-american-movie.html | A Very American Movie | By Bruce Sterling | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/bush-s-photo-op-portunism.html | Bushs Photo OpPortunism | By Maureen Dowd | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/faster-charity.html | Faster Charity | By Bill Bradley and Paul Jansen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/opinion/nine-wars-too-many.html | Nine Wars Too Many | By Thomas L Friedman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/baseball-a-strike-date-is-discussed-as-talks-lag-in-baseball.html | BASEBALL A Strike Date Is Discussed As Talks Lag In Baseball | By Murray Chass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/baseball-astacio-s-complete-game-means-mets-need-nothing-extra.html | BASEBALL Astacios Complete Game Means Mets Need Nothing Extra | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/baseball-mets-notebook-shoulder-injury-sidelines-valentin.html | BASEBALL METS NOTEBOOK Shoulder Injury Sidelines Valentin | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/baseball-notebook-high-pitch-to-jeter-stirs-yanks.html | BASEBALL NOTEBOOK High Pitch To Jeter Stirs Yanks | By Jason Diamos | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/baseball-torre-says-clemens-is-above-his-own-high-standard.html | BASEBALL Torre Says Clemens Is Above His Own High Standard | By Jason Diamos | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/hockey-toronto-is-rough-and-ready-for-next-round.html | HOCKEY Toronto Is Rough and Ready for Next Round | By Joe Lapointe | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/horse-racing-dollar-mare-dream-colt.html | HORSE RACING Dollar Mare Dream Colt | By Bill Finley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/horse-racing-lukas-puts-second-colt-in-preakness.html | HORSE RACING Lukas Puts Second Colt In Preakness | By Bill Finley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/plus-sports-media-fox-official-derides-huge-rights-fees.html | PLUS SPORTS MEDIA Fox Official Derides Huge Rights Fees | By Richard Sandomir | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/plus-track-and-field-clinton-high-wins-another-title.html | PLUS TRACK AND FIELD CLINTON HIGH WINS ANOTHER TITLE | By William J Miller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/pro-basketball-lakers-stick-to-script-and-eliminate-the-spurs.html | PRO BASKETBALL Lakers Stick to Script and Eliminate the Spurs | By Michael Arkush | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/pro-basketball-nets-are-approaching-game-5-as-their-next-steppingstone.html | PRO BASKETBALL Nets Are Approaching Game 5 As Their Next Steppingstone | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/rodeo-rodeo-s-breakthrough-star-retires-at-32.html | RODEO Rodeos Breakthrough Star Retires at 32 | By Lynn Zinser | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/soccer-after-having-lived-his-dream-ramos-says-it-s-time-to-move-on.html | SOCCER After Having Lived His Dream Ramos Says Its Time to Move On | By Jack Bell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/soccer-blatter-denies-all-charges-coming-from-within-fifa.html | SOCCER Blatter Denies All Charges Coming From Within FIFA | By Edmund L Andrews | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/sports/sports-of-the-times-the-picture-worth-lewis-s-words.html | Sports of The Times The Picture Worth Lewiss Words | By Dave Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/theater/bernadette-peters-and-gregory-hines-to-be-tony-hosts.html | Bernadette Peters and Gregory Hines to Be Tony Hosts | By Jesse McKinley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/theater/theater-review-a-century-s-worth-of-life-in-limerick.html | THEATER REVIEW A Centurys Worth of Life in Limerick | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/theater/theater-review-adding-love-to-the-pies-time-tested-recipe.html | THEATER REVIEW Adding Love To the Pies TimeTested Recipe | By Ben Brantley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/theater/theater-review-lesson-no-1-stay-away-from-that-couple.html | THEATER REVIEW Lesson No 1 Stay Away From That Couple | By Bruce Weber | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/theater/theater-review-squeezing-big-ideas-into-small-packages.html | THEATER REVIEW Squeezing Big Ideas Into Small Packages | By Bruce Weber | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/theater/theater-review-they-do-a-whole-lot-more-than-croak-on-lily-pads.html | THEATER REVIEW They Do a Whole Lot More Than Croak on Lily Pads | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-15 | https://www.nytimes.com/2002/05/15/theater/unmemorable-theater-moments-gone-but-not-forgotten.html | Unmemorable Theater Moments Gone but Not Forgotten | By Mel Gussow | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/aide-defends-egan-s-action-in-priest-case.html | Aide Defends Egans Action In Priest Case | By Daniel J Wakin | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/bail-is-denied-for-sect-leader-accused-of-molesting-children.html | Bail Is Denied for Sect Leader Accused of Molesting Children | By David Firestone | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/california-governor-seeking-tax-increase-to-cut-shortfall.html | California Governor Seeking Tax Increase to Cut Shortfall | By Barbara Whitaker | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/californian-who-protests-taxes-is-jailed-after-audit-hearing.html | Californian Who Protests Taxes Is Jailed After Audit Hearing | By David Cay Johnston | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/census-shows-bigger-houses-and-incomes-but-not-for-all.html | Census Shows Bigger Houses And Incomes but Not for All | By Peter T Kilborn | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/cloning-company-misspent-us-grants-auditors-say-it-will-repay.html | Cloning Company Misspent US Grants Auditors Say It Will Repay | By Sheryl Gay Stolberg | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/court-says-law-school-may-consider-race-in-admissions.html | Court Says Law School May Consider Race in Admissions | By Jacques Steinberg | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/debt-limit-must-be-raised-administration-tells-congress.html | Debt Limit Must Be Raised Administration Tells Congress | By Richard W Stevenson | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/hugh-hicks-79-prodigious-collector-of-light-bulbs-dies.html | Hugh Hicks 79 Prodigious Collector of Light Bulbs Dies | By Douglas Martin | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/kaiser-aluminum-s-lockout-leads-to-record-back-pay-award.html | Kaiser Aluminums Lockout Leads to Record BackPay Award | By Steven Greenhouse | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/man-is-held-in-shooting-of-priest-he-accused-of-abuse.html | Man Is Held in Shooting of Priest He Accused of Abuse | By Francis X Clines | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/modesto-journal-verily-but-a-bit-tardily-the-auto-junkman-cometh.html | Modesto Journal Verily but a Bit Tardily the Auto Junkman Cometh | By Nick Madigan | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/national-briefing-labor-judge-grants-class-status-to-workers.html | National Briefing  Labor Judge Grants Class Status To Workers | By Steven Greenhouse NYT | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/national-briefing-mid-atlantic-pennsylvania-park-service-changes-its-plans.html | National Briefing  MidAtlantic Pennsylvania Park Service Changes  Its Plans | By Dinitia Smith NYT | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/national-briefing-midwest-indiana-law-requires-tracking-beer-kegs.html | National Briefing  Midwest Indiana Law Requires Tracking Beer Kegs | By Jo Napolitano NYT | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/national-briefing-northwest-idaho-revisiting-term-limits.html | National Briefing  Northwest Idaho Revisiting Term Limits | By Michael Janofsky NYT | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/national-briefing-northwest-nebraska-judge-orders-river-water-released.html | National Briefing  Northwest Nebraska Judge Orders River Water  Released | By Blaine Harden NYT | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/national-briefing-washington-bush-signs-border-security-measure.html | National Briefing  Washington Bush Signs BorderSecurity Measure | By Carla Baranauckas NYT | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/national-briefing-washington-congressman-says-he-leaked-tape.html | National Briefing  Washington Congressman Says He Leaked Tape | By Blaine Harden NYT | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-15 | https://www.nytimes.com/2002/05/15/national-briefing-west-california-dead-singer-s-parents-file-suit.html | National Briefing  West California Dead Singers Parents File Suit | By Barbara Whitaker NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/on-day-of-big-fund-raiser-white-house-is-attacked-as-9-11-marketer.html | On Day of Big FundRaiser White House Is Attacked as 911 Marketer | By Elisabeth Bumiller and Don van Natta Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/papers-show-officials-knew-of-priest-s-troubles-in-1991.html | Papers Show Officials Knew Of Priests Troubles in 1991 | By Pam Belluck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/pre-attack-memo-cited-bin-laden.html | PREATTACK MEMO CITED BIN LADEN | By David Johnston | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/prosecutors-try-to-recreate-birmingham-s-63-nightmare.html | Prosecutors Try to Recreate Birminghams 63 Nightmare | By Rick Bragg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/senate-votes-to-break-up-trade-pacts.html | Senate Votes To Break Up Trade Pacts | By Adam Clymer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/us-plans-to-end-exemption-of-california-farmers-from-air-pollution-standards.html | US Plans to End Exemption of California Farmers From Air Pollution Standards | By James Sterngold | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/us/w-a-rosenblith-88-catalyst-in-combining-scientific-fields.html | W A Rosenblith 88 Catalyst In Combining Scientific Fields | By Kenneth Chang | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/world/a-new-afghan-army-takes-shape-with-gi-s-as-trainers.html | A New Afghan Army Takes Shape With GIs as Trainers | By Eric Schmitt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/world/bush-plans-to-tighten-sanctions-on-cuba-not-ease-them.html | Bush Plans to Tighten Sanctions on Cuba Not Ease Them | By Christopher Marquis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/world/carter-addresses-the-cuban-nation-and-urges-reform.html | CARTER ADDRESSES THE CUBAN NATION AND URGES REFORM | By David Gonzalez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/world/for-chinas-wealthy-all-but-fruited-plain.html | For Chinas Wealthy All but Fruited Plain | By Craig S Smith | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/world/freetown-journal-where-battered-people-find-wholeness-in-a-ballot.html | Freetown Journal Where Battered People Find Wholeness in a Ballot | By Norimitsu Onishi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/world/gunmen-kill-30-including-10-children-in-kashmir.html | Gunmen Kill 30 Including 10 Children in Kashmir | By Celia W Dugger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/world/nato-strikes-deal-to-accept-russia-in-a-partnership.html | NATO STRIKES DEAL TO ACCEPT RUSSIA IN A PARTNERSHIP | By Todd S Purdum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/world/north-koreans-who-defected-in-north-china-reach-seoul.html | North Koreans Who Defected in North China Reach Seoul | By Don Kirk | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/world/on-eve-of-vote-dutch-weigh-impact-of-the-assassination.html | On Eve of Vote Dutch Weigh Impact of the Assassination | By Marlise Simons | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/world/sharon-makes-palestinian-reforms-a-condition-for-talks.html | Sharon Makes Palestinian Reforms a Condition for Talks | By James Bennet | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/world/un-broadens-list-of-products-iraq-can-import.html | UN Broadens List of Products Iraq Can Import | By Somini Sengupta | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/world/us-expects-russian-help-to-stem-nuclear-weapons.html | US Expects Russian Help To Stem Nuclear Weapons | By Michael Wines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-15 | https://www.nytimes.com/2002/05/15/world/video-of-death-of-journalist-is-seen-in-court-in-pakistan.html | Video Of Death Of Journalist Is Seen In Court In Pakistan | By Howard W French | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/world/white-house-on-autocrats-malaysian-si-cuban-no.html | White House On Autocrats Malaysian S Cuban No | By David E Sanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/world/world-briefing-americas-mexico-rebels-accused-in-officers-deaths.html | World Briefing  Americas Mexico Rebels Accused In Officers Deaths | By Tim Weiner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/world/world-briefing-asia-pakistan-religious-terrorist-killed.html | World Briefing  Asia Pakistan Religious Terrorist Killed | By Howard W French NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/world/world-briefing-europe-britain-segregating-asylum-seekers.html | World Briefing  Europe Britain Segregating Asylum Seekers | By Sarah Lyall NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/world/world-briefing-europe-cyprus-annan-pushes-reunification.html | World Briefing  Europe Cyprus Annan Pushes Reunification | By Anthee Carassava NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/world/world-briefing-europe-kosovo-convictions-in-serbs-killings.html | World Briefing  Europe Kosovo Convictions In Serbs Killings | By Ian Fisher NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/world/world-briefing-europe-russia-rebels-blamed-for-bombings.html | World Briefing  Europe Russia Rebels Blamed For Bombings | By Michael Wines NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/world/world-briefing-europe-russia-ruling-in-killing-by-colonel.html | World Briefing  Europe Russia Ruling In Killing By Colonel | By Michael Wines NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-15 | https://www.nytimes.com/2002/05/15/world/world-briefing-middle-east-israel-ex-general-convicted-in-nuclear-case.html | World Briefing  Middle East Israel ExGeneral Convicted In Nuclear Case | By Joel Greenberg NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/arts/bridge-russian-blunder-lets-americans-win.html | BRIDGE Russian Blunder Lets Americans Win | By Alan Truscott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/arts/dance-review-a-brooding-introvert-awakened-by-passion.html | DANCE REVIEW A Brooding Introvert Awakened by Passion | By Jack Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/arts/dance-review-hip-hop-head-spinning-but-with-a-french-twist.html | DANCE REVIEW HipHop HeadSpinning But With a French Twist | By Anna Kisselgoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/arts/music-review-a-scandinavian-sampler-the-century-undecided.html | MUSIC REVIEW A Scandinavian Sampler the Century Undecided | By Anne Midgette | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/arts/summerstage-is-bringing-the-world-to-central-park.html | Summerstage Is Bringing the World to Central Park | By Jon Pareles | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/arts/time-to-hop-in-a-lindy-kind-of-way.html | Time to Hop in a Lindy Kind of Way | By Jennifer Dunning | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/books/arts-in-america-rescue-efforts-lift-poets-voices-from-fraying-tapes.html | ARTS IN AMERICA Rescue Efforts Lift Poets Voices From Fraying Tapes | By Stephen Kinzer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/books/books-of-the-times-a-fugitive-slave-s-quest-for-freedom-and-family.html | BOOKS OF THE TIMES A Fugitive Slaves Quest For Freedom and Family | By Janet Maslin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/books/making-books-novelists-court-the-braces-set.html | MAKING BOOKS Novelists Court The Braces Set | By Martin Arnold | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-16 | https://www.nytimes.com/2002/05/16/busines s/3-ex-chiefs-discover-perils-of-borrowing-and-believing.html | 3 ExChiefs Discover Perils Of Borrowing and Believing | By Floyd Norris | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/busines s/aig-shares-dip-as-chief-seeks-to-cheer-holders.html | AIG Shares Dip As Chief Seeks To Cheer Holders | By Joseph B Treaster | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/busines s/chief-executive-resigns-position-as-adelphia-expands-inquiry.html | Chief Executive Resigns Position As Adelphia Expands Inquiry | By Geraldine Fabrikant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/busines s/company-news-computer-associates-names-lead-director-for-board.html | COMPANY NEWS COMPUTER ASSOCIATES NAMES LEAD DIRECTOR FOR BOARD | By Diana B Henriques NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/busines s/company-news-orbitz-and-navigant-may-open-booking-system.html | COMPANY NEWS ORBITZ AND NAVIGANT MAY OPEN BOOKING SYSTEM | By Joe Sharkey NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/busines s/credit-suisse-s-first-quarter-shows-steep-drop-in-earnings.html | Credit Suisses First Quarter Shows Steep Drop in Earnings | By Elizabeth Olson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/busines s/economic-scene-muscle-bound-dollar-pillar-strong-american-expansion-during-last.html | Economic Scene The musclebound dollar a pillar of the strong American expansion during the last decade may have turned into an Achilles heel | By Jeff Madrick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/busines s/enron-s-many-strands-accountants-andersen-partner-says-he-came-accept-guilt.html | ENRONS MANY STRANDS THE ACCOUNTANTS Andersen Partner Says He Came to Accept Guilt | By Kurt Eichenwald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/busines s/enron-s-many-strands-energy-market-power-giants-have-trouble-raising-cash-for.html | ENRONS MANY STRANDS THE ENERGY MARKET Power Giants Have Trouble Raising Cash For Plants | By Alex Berenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/busines s/enron-s-many-strands-the-hearings-enron-traded-amid-doubts-senate-is-told.html | ENRONS MANY STRANDS THE HEARINGS Enron Traded Amid Doubts Senate Is Told | By Richard A Oppel Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/busines s/german-metalworkers-union-wins-higher-wages.html | German Metalworkers Union Wins Higher Wages | By Edmund L Andrews | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/busines s/kmart-reports-2.42-billion-annual-loss.html | Kmart Reports 242 Billion Annual Loss | By Constance L Hays | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/busines s/market-place-worldcom-eases-cash-concerns-by-tapping-a-2.65-billion-credit-line.html | Market Place WorldCom eases cash concerns by tapping a 265 billion credit line | By Simon Romero | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/busines s/media-business-advertising-cbs-adds-seven-new-series-tries-make-dent-nbc-s.html | THE MEDIA BUSINESS ADVERTISING CBS adds seven new series and tries to make a dent in NBCs dominance at 10 pm | By Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/busines s/merrill-conflict-of-interest-hearing-rescheduled.html | Merrill ConflictofInterest Hearing Rescheduled | By Patrick McGeehan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/busines s/schering-plough-says-fda-investigation-may-focus-on-some-of-its-products.html | ScheringPlough Says FDA Investigation May Focus on Some of Its Products | By Melody Petersen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/busines s/technology-briefing-hardware-auditor-quits-chip-maker-s-account.html | Technology Briefing  Hardware Auditor Quits Chip Makers Account | By Jennifer 8 Lee NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/busines s/technology-briefing-internet-chief-named-at-aol-interactive.html | Technology Briefing  Internet Chief Named At AOL Interactive | By Dow Jones Ap | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-16 | https://www.nytimes.com/2002/05/16/business/technology-briefing-internet-hackers-equipment-confiscated.html | Technology Briefing Internet Hackers Equipment Confiscated | By John Schwartz NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/business/technology-briefing-telecommunications-qwest-fined-over-network-access.html | Technology Briefing Telecommunications Qwest Fined Over Network Access | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/business/technology-electronic-arts-in-sony-game-deal.html | TECHNOLOGY Electronic Arts in Sony Game Deal | By John Markoff and Chris Gaither | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/business/technology-ibm-chief-says-focus-is-on-gains-in-productivity.html | TECHNOLOGY IBM Chief Says Focus Is on Gains in Productivity | By Steve Lohr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/business/technology-judge-quizzes-both-sides-on-microsoft.html | TECHNOLOGY Judge Quizzes Both Sides On Microsoft | By Amy Harmon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/business/the-media-business-advertising-addenda-075140.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/business/the-media-business-advertising-addenda-two-organizations-present-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Organizations Present Awards | By Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/business/the-media-business-from-tv-advertisers-thumbs-up-and-down.html | THE MEDIA BUSINESS From TV Advertisers Thumbs Up and Down | By Jim Rutenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/business/us-and-europe-investigating-online-currency-trade-venture.html | US and Europe Investigating Online Currency Trade Venture | By Paul Meller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/business/vote-set-today-on-mexican-rail-merger.html | Vote Set Today on Mexican Rail Merger | By Graham Gori | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/business/wal-mart-is-seeking-approval-to-buy-a-california-bank.html | WalMart Is Seeking Approval to Buy a California Bank | By Riva D Atlas | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/business/world-business-briefing-asia-japan-mazda-raises-outlook.html | World Business Briefing  Asia Japan Mazda Raises Outlook | By Ken Belson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/business/world-business-briefing-asia-japan-mitsubishi-s-profit-falls.html | World Business Briefing  Asia Japan Mitsubishis Profit Falls | By Ken Belson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/business/world-business-briefing-europe-bid-for-retailer-s-shares.html | World Business Briefing  Europe Bid For Retailers Shares | By Alan Cowell NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/business/world-business-briefing-europe-britain-growth-estimate-raised.html | World Business Briefing  Europe Britain Growth Estimate Raised | By Alan Cowell NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/business/world-business-briefing-europe-france-disappointing-forecast-at-lvmh.html | World Business Briefing  Europe France Disappointing Forecast At LVMH | By Kerry Shaw NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/currents-california-architecture-a-modern-workplace-all-light-warmth-and-motion.html | CURRENTS CALIFORNIA ARCHITECTURE A Modern Workplace All Light Warmth and Motion | By Frances Anderton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/currents-california-floor-coverings-walk-softly-the-rug-is-art.html | CURRENTS CALIFORNIA  FLOOR COVERINGS Walk Softly The Rug Is Art | By Frances Anderton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/currents-california-furniture-showrooms-jump-to-melrose-place.html | CURRENTS CALIFORNIA  FURNITURE Showrooms Jump to Melrose Place | By Frances Anderton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/currents-california-housewares-a-little-bit-of-this-a-little-of-that.html | CURRENTS CALIFORNIA HOUSEWARES A Little Bit of This a Little of That | By Frances Anderton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/currents-california-interiors-for-the-giant-of-a-hotel-guest-and-others.html | CURRENTS CALIFORNIA  INTERIORS For the Giant of a Hotel Guest and Others | By Frances Anderton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/currents-california-on-display-william-morris-and-the-soul-of-design.html | CURRENTS CALIFORNIA  ON DISPLAY William Morris And the Soul of Design | By Frances Anderton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/design-notebook-metal-as-warm-as-brandy.html | DESIGN NOTEBOOK Metal as Warm As Brandy | By Raul A Barreneche | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/design-notebook-talk-about-retro-a-return-to-the-bronze-age.html | DESIGN NOTEBOOK Talk About Retro A Return to the Bronze Age | By David Colman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/family-politics-shift-to-the-keyboard.html | Family Politics Shift to the Keyboard | By Amy Goldwasser | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/personal-shopper-cool-by-day-cozy-by-night.html | PERSONAL SHOPPER Cool by Day Cozy by Night | By Marianne Rohrlich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/garden/turf-a-whisper-of-white-a-hint-of-daisy.html | TURF A Whisper Of White A Hint Of Daisy | By Tracie Rozhon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/movies/film-review-relentless-exhibitionism-becomes-a-life-s-work.html | FILM REVIEW Relentless Exhibitionism Becomes a Lifes Work | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/movies/trying-get-beyond-role-maid-hispanic-actors-are-seen-underrepresented-with.html | Trying to Get Beyond the Role of the Maid Hispanic Actors Are Seen as Underrepresented With the Exception of One Part | By Mireya Navarro | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/350-million-is-approved-to-retain-businesses.html | 350 Million Is Approved To Retain Businesses | By Edward Wyatt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/a-drummer-boy-is-gone-and-he-didn-t-march-off.html | A Drummer Boy Is Gone and He Didnt March Off | By David W Dunlap | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/a-race-to-vote-on-a-budget-in-albany.html | A Race to Vote On a Budget In Albany | By James C McKinley Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/after-years-of-high-life-swindler-pleads-guilty.html | After Years of High Life Swindler Pleads Guilty | By Paul Zielbauer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/albany-bill-would-define-a-fetus-as-a-person-in-cases-of-assault.html | Albany Bill Would Define a Fetus as a Person in Cases of Assault | By Shaila K Dewan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/boldface-names-068462.html | BOLDFACE NAMES | By James Barron With Robert F Worth | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/budget-office-reports-deficit-is-understated.html | Budget Office Reports Deficit Is Understated | By Michael Cooper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/cuomo-faults-pace-of-downtown-recovery.html | Cuomo Faults Pace of Downtown Recovery | By Adam Nagourney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/egan-says-claims-of-abuse-will-go-right-to-prosecutors.html | Egan Says Claims of Abuse Will Go Right to Prosecutors | By Daniel J Wakin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/grand-jury-hears-testimony-alleging-sex-abuse-by-priest.html | Grand Jury Hears Testimony Alleging Sex Abuse by Priest | By Elissa Gootman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/in-newark-newcomer-s-allure-can-t-topple-local-favorite.html | In Newark Newcomers Allure Cant Topple Local Favorite | By Andrew Jacobs | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/it-s-boulder-all-right-but-was-it-once-a-border-marker-lost-history-found-maybe.html | Its a Boulder All Right But Was It Once a Border Marker Lost to History Is Found Maybe | By Sarah Kershaw | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/levy-orders-5-strong-districts-to-help-9-that-are-struggling.html | Levy Orders 5 Strong Districts To Help 9 That Are Struggling | By Anemona Hartocollis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/mayor-s-welfare-plan-embraces-job-training.html | Mayors Welfare Plan Embraces Job Training | By Jennifer Steinhauer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/metro-briefing-new-york-bronx-man-sentenced-in-2-killings.html | Metro Briefing  New York Bronx Man Sentenced In 2 Killings | By Susan Saulny NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/metro-briefing-new-york-brooklyn-detective-critically-injured.html | Metro Briefing  New York Brooklyn Detective Critically Injured | By William K Rashbaum NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/metro-briefing-new-york-brooklyn-synogogue-fire-ruled-accidental.html | Metro Briefing  New York Brooklyn Synogogue Fire Ruled Accidental | By Thomas J Lueck NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/metro-briefing-new-york-manhattan-city-economy-shrinks.html | Metro Briefing  New York Manhattan City Economy Shrinks | By Leslie Eaton NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/metro-briefing-new-york-manhattan-fire-chief-s-remains-identified.html | Metro Briefing  New York Manhattan Fire Chiefs Remains Identified | By Kevin Flynn NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/metro-briefing-new-york-manhattan-nyu-to-receive-fema-aid.html | Metro Briefing  New York Manhattan NYU To Receive FEMA Aid | By Karen W Arenson NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/metro-matters-at-reservoir-an-ugly-fence-may-soon-fall.html | Metro Matters At Reservoir An Ugly Fence May Soon Fall | By Joyce Purnick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/nassau-plans-consolidation-and-sale-of-property.html | Nassau Plans Consolidation And Sale Of Property | By Bruce Lambert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/newark-hasn-t-heard-the-last-of-booker.html | Newark Hasnt Heard the Last of Booker | By Richard Lezin Jones | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/patching-together-help-as-doctors-insurance-unravels.html | Patching Together Help as Doctors Insurance Unravels | By Joseph B Treaster | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/public-lives-reno-whose-eventful-life-is-a-one-woman-show.html | PUBLIC LIVES Reno Whose Eventful Life Is a OneWoman Show | By Robin Finn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/richter-and-warhol-rule-at-contemporary-art-sale.html | Richter and Warhol Rule at ContemporaryArt Sale | By Carol Vogel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/us-asks-court-to-reinstate-overturned-louima-verdicts.html | US Asks Court to Reinstate Overturned Louima Verdicts | By William Glaberson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/warrant-issued-for-eye-doctor-who-operated-on-mentally-ill.html | Warrant Issued for Eye Doctor Who Operated on Mentally Ill | By Clifford J Levy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/nyregion/witness-suggests-skakel-killed-friend-while-drunk.html | Witness Suggests Skakel Killed Friend While Drunk | By David M Herszenhorn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/aid-meant-for-the-hungry.html | Aid Meant For the Hungry | By Roberta Cohen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/dire-budget-warnings.html | Dire Budget Warnings | By Bob Herbert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/learning-from-diversity.html | Learning From Diversity | By Jeffrey S Lehman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/opinion/the-but-what-if-factor.html | The ButWhatif Factor | By William Safire | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/baseball-desperately-seeking-a-devil-rays-fan.html | BASEBALL Desperately Seeking A Devil Rays Fan | By Jack Curry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/baseball-devil-rays-jump-on-hernandez-and-hold-on.html | BASEBALL Devil Rays Jump on Hernndez and Hold On | By Jason Diamos | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/baseball-it-s-d-amico-s-turn-to-toss-a-two-hitter-and-mets-win-again.html | BASEBALL Its DAmicos Turn to Toss a TwoHitter and Mets Win Again | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/baseball-playoffs-at-risk-if-players-strike.html | BASEBALL Playoffs At Risk If Players Strike | By Murray Chass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/baseball-yankees-notebook-devil-rays-send-colome-to-minors.html | BASEBALL YANKEES NOTEBOOK Devil Rays Send Colome to Minors | By Jason Diamos | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/horse-racing-the-pimlico-13.html | HORSE RACING The Pimlico 13 | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/horse-racing-war-emblem-getting-no-respect-for-preakness.html | HORSE RACING War Emblem Getting No Respect for Preakness | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/nhl-roundup-stars-expected-to-hire-tippett.html | NHL ROUNDUP STARS EXPECTED TO HIRE TIPPETT | By Jason Diamos | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/on-hockey-playoffs-chug-along-and-stir-memories.html | ON HOCKEY Playoffs Chug Along and Stir Memories | By Joe Lapointe | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/on-pro-basketball-a-long-shot-is-better-than-no-shot-at-all.html | ON PRO BASKETBALL A Long Shot Is Better Than No Shot at All | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/plus-awards-96-year-old-among-honorees-in-new-jersey.html | PLUS AWARDS 96YearOld Among Honorees in New Jersey | By Frank Litsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/plus-pro-football-four-jets-begin-preliminary-talks.html | PLUS PRO FOOTBALL Four Jets Begin Preliminary Talks | By Judy Battista | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/plus-track-and-field-curtis-boys-and-girls-win.html | PLUS TRACK AND FIELD CURTIS BOYS AND GIRLS WIN | By William J Miller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/pro-basketball-jefferson-adds-spark-when-team-sputters.html | PRO BASKETBALL Jefferson Adds Spark When Team Sputters | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/pro-basketball-nets-reach-another-milestone.html | PRO BASKETBALL Nets Reach Another Milestone | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/pro-basketball-new-jersey-enjoys-moment-of-ecstasy.html | PRO BASKETBALL New Jersey Enjoys Moment Of Ecstasy | By Steve Popper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/sam-walton-59-jets-tackle-who-wound-up-homeless.html | Sam Walton 59 Jets Tackle Who Wound Up Homeless | By Gerald Eskenazi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/soccer-now-the-easy-part-mcbride-is-healthy.html | SOCCER Now the Easy Part McBride Is Healthy | By Jere Longman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/sports-of-the-times-new-look-nets-belong-in-newark.html | Sports of The Times NewLook Nets Belong In Newark | By William C Rhoden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/tennis-doctor-hints-that-hingis-may-retire-early.html | TENNIS Doctor Hints That Hingis May Retire Early | By Selena Roberts | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/sports/tennis-healthy-morario-expects-to-return-to-court.html | TENNIS Healthy Morario Expects to Return to Court | By Selena Roberts | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/at-indie-music-shop-a-guide-via-mp3s.html | At Indie Music Shop A Guide via MP3s | By Marc Weingarten | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/basics-pamper-your-pixels-making-the-most-of-the-monitor.html | BASICS Pamper Your Pixels Making the Most of the Monitor | By Larry Magid | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/being-of-sound-mind-and-a-55-consultation.html | Being of Sound Mind and a 55 Consultation | By Fred Bernstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/broad-tax-sought-on-music-storage-in-canada.html | Broad Tax Sought on Music Storage in Canada | By Ian Austen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/game-theory-a-wince-then-he-crumples-war-in-all-its-gritty-details.html | GAME THEORY A Wince Then He Crumples War in All Its Gritty Details | By Charles Herold | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/news-watch-audio-headphones-for-a-big-sound-from-the-smallest-devices.html | NEWS WATCH AUDIO Headphones for a Big Sound From the Smallest Devices | By Henry Fountain | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/news-watch-culture-art-history-2002-video-games-their-creators-and-their-reach.html | NEWS WATCH CULTURE Art History 2002 Video Games Their Creators and Their Reach | By Sj Ross | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/news-watch-networking-for-your-big-graphics-files-a-wireless-speed-demon.html | NEWS WATCH NETWORKING For Your Big Graphics Files A Wireless Speed Demon | By Ian Austen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/news-watch-peripherals-monitors-that-can-kick-the-brightness-up-a-notch.html | NEWS WATCH PERIPHERALS Monitors That Can Kick The Brightness Up a Notch | By Ian Austen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/news-watch-software-when-the-grim-reaper-calls-the-computer-goes-into-action.html | NEWS WATCH SOFTWARE When the Grim Reaper Calls The Computer Goes Into Action | By Bill Werde | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/online-shopper-book-bargains-to-warm-a-mommys-heart.html | ONLINE SHOPPER Book Bargains to Warm a Mommys Heart | By Michelle Slatalla | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/q-a-ha-ha-i-m-in-hawaii-automatic-e-mail-replies.html | Q A HaHa Im in Hawaii Automatic EMail Replies | By Jd Biersdorfer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/state-of-the-art-bluetooth-the-wireless-matchmaker-tries-again.html | STATE OF THE ART Bluetooth the Wireless Matchmaker Tries Again | By David Pogue | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/what-s-next-cellphone-chats-courtesy-of-the-television-airwaves.html | WHATS NEXT Cellphone Chats Courtesy of the Television Airwaves | By Roy Furchgott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/technology/when-worship-gets-wired.html | When Worship Gets Wired | By J D Biersdorfer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/theater/pore-jud-is-sympathetic-adding-depth-to-a-villain.html | Pore Jud Is   Sympathetic Adding Depth To a Villain | By Robin Pogrebin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/a-lift-for-a-weapons-system.html | A Lift for a Weapons System | By James Dao | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/another-plot-against-tough-sheriff-with-a-twist.html | Another Plot Against Tough Sheriff With a Twist | By Michael Janofsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/berkeley-course-on-mideast-raises-concerns.html | Berkeley Course on Mideast Raises Concerns | By Chris Gaither | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/board-details-plans-to-alter-college-exam.html | Board Details Plans to Alter College Exam | By Barbara Whitaker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/bush-was-warned-bin-laden-wanted-to-hijack-planes.html | BUSH WAS WARNED BIN LADEN WANTED TO HIJACK PLANES | By David E Sanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/church-erred-on-abuses-boston-college-leader-says.html | Church Erred on Abuses Boston College Leader Says | By Pam Belluck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/gop-dispute-delays-vote-on-welfare-bill.html | GOP Dispute Delays Vote on Welfare Bill | By Robert Pear | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/group-says-agency-is-needed-to-replace-elections-panel.html | Group Says Agency Is Needed To Replace Elections Panel | By Adam Clymer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/house-republicans-press-senate-on-cloning.html | House Republicans Press Senate on Cloning | By Sheryl Gay Stolberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/judges-drug-use-at-issue-in-2-death-sentences.html | Judges Drug Use at Issue in 2 Death Sentences | By Adam Liptak | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/kimberly-miles-33-recipient-in-a-rare-lung-transplant.html | Kimberly Miles 33 Recipient In a Rare Lung Transplant | By Denise Grady | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/lindh-wants-charge-dropped-using-justice-dept-argument.html | Lindh Wants Charge Dropped Using Justice Dept Argument | By Katharine Q Seelye | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/man-says-dead-girls-photo-led-him-to-become-informer.html | Man Says Dead Girls Photo Led Him to Become Informer | By Rick Bragg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/museum-joins-with-tribe-to-expand-exhibits.html | Museum Joins With Tribe to Expand Exhibits | By James Sterngold | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/national-briefing-mid-atlantic-west-virginia-voters-reject-sunday-hunting.html | National Briefing  MidAtlantic West Virginia Voters Reject Sunday Hunting | By Sam Dillon NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/national-briefing-midwest-illinois-couple-remain-in-jail-in-girl-s-death.html | National Briefing  Midwest Illinois Couple Remain In Jail In Girls Death | By Jodi Wilgoren NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/national-briefing-midwest-iowa-students-win-ban-on-lord-s-prayer.html | National Briefing  Midwest Iowa Students Win Ban On Lords Prayer | By Laurie Goodstein NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/national-briefing-midwest-missouri-proposed-ban-on-photos-in-barns.html | National Briefing  Midwest Missouri Proposed Ban On Photos In Barns | By Jo Napolitano NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/national-briefing-midwest-ohio-court-voids-law-on-same-sex-soliciting.html | National Briefing  Midwest Ohio Court Voids Law On SameSex Soliciting | By Jodi Wilgoren NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/national-briefing-plains-kansas-parents-want-superintendent-fired.html | National Briefing  Plains Kansas Parents Want Superintendent Fired | By Jodi Wilgoren NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/national-briefing-plains-nebraska-record-low-turnout.html | National Briefing  Plains Nebraska Record Low Turnout | By Jo Napolitano NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/national-briefing-south-alabama-new-lottery-proposal.html | National Briefing  South Alabama New Lottery Proposal | By David Firestone NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/national-briefing-south-florida-law-bans-fake-child-custody-papers.html | National Briefing  South Florida Law Bans Fake ChildCustody Papers | By Dana Canedy NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/national-briefing-southwest-texas-victim-s-mother-pleads-for-killer.html | National Briefing  Southwest Texas Victims Mother Pleads For Killer | By Jim Yardley NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/national-briefing-washington-integra-leads-theft-totals.html | National Briefing  Washington Integra Leads Theft Totals | By Peter T Kilborn NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/outbreak-of-hospital-infection-is-tied-to-worker-s-drug-abuse.html | Outbreak of Hospital Infection Is Tied to Workers Drug Abuse | By Denise Grady | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/panel-wants-to-toughen-edison-school-contracts.html | Panel Wants to Toughen Edison School Contracts | By Jacques Steinberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/spy-s-wife-speaks-after-taking-a-lie-test.html | Spys Wife Speaks After Taking a Lie Test | By James Risen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/states-vast-budget-gaps-bring-higher-fees-and-emergency-cuts.html | States Vast Budget Gaps Bring Higher Fees and Emergency Cuts | By David E Rosenbaum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/terror-suspect-rejects-psychiatric-test-order.html | Terror Suspect Rejects Psychiatric Test Order | By Philip Shenon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/us/town-rallies-to-save-its-grocery-and-its-vitality.html | Town Rallies to Save Its Grocery and Its Vitality | By John W Fountain | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/world/admitting-errors-arafat-promises-wave-of-reform.html | ADMITTING ERRORS ARAFAT PROMISES WAVE OF REFORM | By James Bennet | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/world/blair-says-merrie-olde-england-indeed-needs-shiny-new-euro.html | Blair Says Merrie Olde England Indeed Needs Shiny New Euro | By Alan Cowell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/world/castros-door-both-open-and-closed.html | Castros Door Both Open and Closed | By David Gonzalez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/world/cbs-news-criticized-for-showing-part-of-video-of-slain-reporter.html | CBS News Criticized for Showing Part of Video of Slain Reporter | By Felicity Barringer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/world/diplomatic-memo-a-wider-atlantic-europe-sees-a-grotesque-us.html | Diplomatic Memo A Wider Atlantic Europe Sees a Grotesque US | By Todd S Purdum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/world/douglas-pike-vietnam-expert-dies-at-77.html | Douglas Pike Vietnam Expert Dies at 77 | By Douglas Martin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/world/drugs-terror-and-tuna-how-goals-clash.html | Drugs Terror and Tuna How Goals Clash | By Keith Bradsher | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/world/dutch-veer-to-right-after-candidate-s-killing.html | Dutch Veer to Right After Candidates Killing | By Marlise Simons | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/world/japan-and-china-intensify-dispute-over-korean-asylum-seekers.html | Japan and China Intensify Dispute Over Korean Asylum Seekers | By Elisabeth Rosenthal | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/world/sinn-fein-alters-appeal-to-expand-its-influence.html | Sinn Fein Alters Appeal To Expand Its Influence | By Warren Hoge | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/world/togliatti-journal-gathering-news-in-this-new-russia-can-be-fatal.html | Togliatti Journal Gathering News In This New Russia Can Be Fatal | By Sabrina Tavernise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-16 | https://www.nytimes.com/2002/05/16/world/us-and-israel-disagree-on-west-bank-security.html | US and Israel Disagree On West Bank Security | By Michael R Gordon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/world/us-india-pakistan-mission-fails-to-ease-the-standoff.html | US IndiaPakistan Mission Fails to Ease the Standoff | By Howard W French With Celia W Dugger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/world/west-bank-damages-put-at-361-million.html | West Bank Damages Put at 361 Million | By Joel Greenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/world/world-briefing-africa-rwanda-genocide-suspect-arrested.html | World Briefing  Africa Rwanda Genocide Suspect Arrested | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/world/world-briefing-asia-cambodia-a-poke-at-un.html | World Briefing  Asia Cambodia A Poke At UN | By Seth Mydans NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/world/world-briefing-asia-pakistan-crackdown-in-the-wild-northwest.html | World Briefing  Asia Pakistan Crackdown In The Wild Northwest | By Howard W French NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/world/world-briefing-asia-regional-antiterror-effort.html | World Briefing  Asia Regional Antiterror Effort | By Michael Wines NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/world/world-briefing-europe-northern-ireland-guerrilla-leader-released.html | World Briefing  Europe Northern Ireland Guerrilla Leader Released | By Brian Lavery NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/world/world-briefing-europe-russia-rebels-avenge-a-leader-s-death.html | World Briefing  Europe Russia Rebels Avenge A Leaders Death | By Sophia Kishkovsky NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/world/world-briefing-europe-spain-summit-bombing-foiled-police-say.html | World Briefing  Europe Spain Summit Bombing Foiled Police Say | By Emma Daly NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/world/world-briefing-europe-the-hague-serbs-surrender-to-tribunal.html | World Briefing  Europe The Hague Serbs Surrender To Tribunal | By Ian Fisher NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-16 | https://www.nytimes.com/2002/05/16/world/world-briefing-middle-east-iran-prison-term-for-editor.html | World Briefing  Middle East Iran Prison Term For Editor | By Nazila Fathi NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/antiques-a-new-breed-of-aficionado-comes-of-age.html | ANTIQUES A New Breed Of Aficionado Comes of Age | By Wendy Moonan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-in-review-arturo-herrera.html | ART IN REVIEW Arturo Herrera | By Roberta Smith | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-in-review-carroll-dunham-mesokingdom.html | ART IN REVIEW Carroll Dunham Mesokingdom | By Ken Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-in-review-gina-magid.html | ART IN REVIEW Gina Magid | By Holland Cotter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-in-review-harold-stevenson.html | ART IN REVIEW Harold Stevenson | By Holland Cotter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-in-review-jayashree-chakravarty.html | ART IN REVIEW Jayashree Chakravarty | By Holland Cotter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-in-review-julio-gonzalez.html | ART IN REVIEW Julio Gonzlez | By Holland Cotter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-in-review-richard-diebenkorn.html | ART IN REVIEW Richard Diebenkorn | By Grace Glueck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-in-review-richard-serra-prop-sculptures-1969-87.html | ART IN REVIEW Richard Serra  Prop Sculptures 196987 | By Ken Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-in-review-slater-bradley-unknown-pleasures.html | ART IN REVIEW Slater Bradley  Unknown Pleasures | By Holland Cotter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-in-review-the-founding-five.html | ART IN REVIEW The Founding Five | By Grace Glueck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-in-review-wosene-worke-kosrof.html | ART IN REVIEW Wosene Worke Kosrof | By Holland Cotter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/art-review-poet-of-involvement-surveying-the-career-of-a-dramatic-draftsman.html | ART REVIEW Poet of Involvement Surveying the Career of a Dramatic Draftsman | By John Russell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/design-review-a-wrap-that-s-almost-human.html | DESIGN REVIEW A Wrap Thats Almost Human | By Roberta Smith | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/design-review-adrian-whose-elegant-styles-were-movie-scene-stealers.html | DESIGN REVIEW Adrian Whose Elegant Styles Were Movie SceneStealers | By Grace Glueck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/new-york-s-wildest-love-affairs.html | New Yorks Wildest Love Affairs | By Michael Crewdson and Margaret Mittelbach | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/photography-review-amid-smoke-and-steel-a-symphonic-struggle.html | PHOTOGRAPHY REVIEW Amid Smoke and Steel a Symphonic Struggle | By Sarah Boxer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/xavier-montsalvatge-90-composer-and-music-critic.html | Xavier Montsalvatge 90 Composer and Music Critic | By Allan Kozinn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/arts/your-stolen-art-i-threw-them-away-dear.html | Your Stolen Art I Threw Them Away Dear | By Alan Riding | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/books/books-of-the-times-finding-memories-in-an-ancestral-home.html | BOOKS OF THE TIMES Finding Memories in an Ancestral Home | By Michiko Kakutani | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/adelphia-fails-to-make-note-payment.html | Adelphia Fails to Make Note Payment | By Geraldine Fabrikant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/another-snag-for-imclone-and-its-drug-for-cancer.html | Another Snag For ImClone And Its Drug For Cancer | By Andrew Pollack | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/at-aol-parting-without-the-sweet-sorrow.html | At AOL Parting Without the Sweet Sorrow | By Geraldine Fabrikant With Seth Schiesel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/betting-on-the-luxury-goods-market.html | Betting on the Luxury Goods Market | By John Tagliabue | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/company-news-bank-of-ireland-acquires-61-of-fund-manager-iridian.html | COMPANY NEWS BANK OF IRELAND ACQUIRES 61 OF FUND MANAGER IRIDIAN | By Brian Lavery NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/company-news-labor-talks-at-hershey-stall-over-health-benefits.html | COMPANY NEWS LABOR TALKS AT HERSHEY STALL OVER HEALTH BENEFITS | By Dow Jones | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/company-news-marsico-capital-buys-7-million-shares-of-gm-stock.html | COMPANY NEWS MARSICO CAPITAL BUYS 7 MILLION SHARES OF GM STOCK | By Danny Hakim NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/company-news-williams-cos-says-its-president-will-also-be-chairman.html | COMPANY NEWS WILLIAMS COS SAYS ITS PRESIDENT WILL ALSO BE CHAIRMAN | By Dow Jones | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/drug-makers-and-fda-fighting-hard-over-quality.html | Drug Makers And FDA Fighting Hard Over Quality | By Melody Petersen and Reed Abelson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/energy-trades-echoed-in-broadband-market.html | Energy Trades Echoed In Broadband Market | By David Barboza | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/fbi-is-investigating-kmart-for-possible-criminal-violations.html | FBI Is Investigating Kmart For Possible Criminal Violations | By Constance L Hays | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/indonesia-plans-to-sell-part-of-its-overseas-phone-unit.html | Indonesia Plans to Sell Part Of Its Overseas Phone Unit | By Wayne Arnold | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/media-business-advertising-goodbye-ally-scully-mulder-fox-hello-mr-grubb-john.html | THE MEDIA BUSINESS ADVERTISING Goodbye to Ally and Scully and Mulder at Fox Hello to Mr Grubb and John Doe | By Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/news-corp-rejects-move-by-vivendi.html | News Corp Rejects Move By Vivendi | By Suzanne Kapner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/schwab-begins-grading-stocks-on-a-curve.html | Schwab Begins Grading Stocks on a Curve | By Patrick McGeehan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/technology-13000-credit-reports-stolen-by-hackers.html | TECHNOLOGY 13000 Credit Reports Stolen by Hackers | By John Schwartz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/technology-briefing-hardware-airport-screening-test-scores-90.html | Technology Briefing  Hardware Airport Screening Test Scores 90 | By Barnaby J Feder NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/technology-briefing-hardware-digital-offering-gets-poor-reception.html | Technology Briefing  Hardware Digital Offering Gets Poor Reception | By Marcin Skomial NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/technology-briefing-hardware-nec-plans-spinoff.html | Technology Briefing  Hardware NEC Plans Spinoff | By Ken Belson NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/technology-briefing-hardware-purge-at-hynix.html | Technology Briefing  Hardware Purge At Hynix | By Don Kirk NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/technology-briefing-software-microsoft-strategy-rebuffed.html | Technology Briefing  Software Microsoft Strategy Rebuffed | By Amy Harmon NYT COMPILED BY ALAN KRAUSS | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/technology-dell-s-results-match-those-of-a-year-ago.html | TECHNOLOGY Dells Results Match Those of a Year Ago | By Steve Lohr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/the-media-business-advertising-addenda-indictments-reach-madison-avenue.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Indictments Reach Madison Avenue | By Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/trial-judge-and-lawyer-for-andersen-tangle-in-houston-courtroom-shouting-match.html | Trial Judge and Lawyer for Andersen Tangle in Houston Courtroom Shouting Match | By Kurt Eichenwald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/trying-to-fit-a-family-into-a-sale.html | Trying to Fit a Family Into a Sale | By Brian Lavery | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/upn-keeps-its-focus-on-youth-so-its-leader-talks-the-talk.html | UPN Keeps Its Focus on Youth So Its Leader Talks the Talk | By Jim Rutenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/us-airways-tells-unions-details-of-cost-cutting-plan.html | US Airways Tells Unions Details of CostCutting Plan | By Edward Wong | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/will-inflation-bets-continue-to-pay-off.html | Will Inflation Bets Continue to Pay Off | By Floyd Norris | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/world-business-briefing-asia-china-mobile-phone-expansion.html | World Business Briefing  Asia China Mobile Phone Expansion | By Keith Bradsher NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/world-business-briefing-asia-japan-telecom-profit-is-up.html | World Business Briefing  Asia Japan Telecom Profit Is Up | By Ken Belson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/world-business-briefing-europe-britain-asbestos-limit-overruled.html | World Business Briefing  Europe Britain Asbestos Limit Overruled | By Suzanne Kapner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/world-business-briefing-europe-britain-discount-airlines-merge.html | World Business Briefing  Europe Britain Discount Airlines Merge | By Alan Cowell NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/world-business-briefing-europe-forests-may-be-sold.html | World Business Briefing  Europe Forests May Be Sold | By Suzanne Kapner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/world-business-briefing-europe-france-bank-s-profit-falls.html | World Business Briefing  Europe France Banks Profit Falls | By Kerry Shaw NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/world-business-briefing-europe-germany-insurer-s-profit-rises.html | World Business Briefing  Europe Germany Insurers Profit Rises | By Petra Kappl NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/business/world-business-briefing-europe-switzerland-implant-settlement.html | World Business Briefing  Europe Switzerland Implant Settlement | By Elizabeth Olson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/dance-review-cerebral-abstraction-and-lyrical-waltzes.html | DANCE REVIEW Cerebral Abstraction And Lyrical Waltzes | By Jennifer Dunning | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/film-review-peter-pan-meets-another-lost-boy.html | FILM REVIEW Peter Pan Meets Another Lost Boy | By A O Scott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/home-video-more-extras-or-more-profits.html | HOME VIDEO More Extras Or More Profits | By Peter M Nichols | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/living-the-music-brazilians-and-americans-exchange-traditions.html | Living the Music Brazilians and Americans Exchange Traditions | By Wynton Marsalis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/music-in-review-fred-hersch.html | MUSIC IN REVIEW Fred Hersch | By Ben Ratliff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/music-in-review-martha-argerich-gidon-kremer-and-mischa-maisky.html | MUSIC IN REVIEW Martha Argerich Gidon Kremer and Mischa Maisky | By Allan Kozinn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/music-in-review-maurizio-pollini.html | MUSIC IN REVIEW Maurizio Pollini | By Anne Midgette | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/music-in-review-stephanie-blythe.html | MUSIC IN REVIEW Stephanie Blythe | By Anthony Tommasini | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/run-run-that-s-your-cue.html | Run Run Thats Your Cue | By Robin Pogrebin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/movies/theater-review-mixing-operatic-tradition-with-irony-and-high-jinks.html | THEATER REVIEW Mixing Operatic Tradition With Irony and High Jinks | By Bruce Weber | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/weekend/many-advise-mr-president-but-you-decide.html | TV WEEKEND Many Advise Mr President but You Decide | By Caryn James | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/6-stricken-by-mysterious-illness-in-yonkers.html | 6 Stricken by Mysterious Illness in Yonkers | By Tina Kelley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/a-witness-from-skakel-s-past-says-he-confessed-to-the-moxley-killing.html | A Witness From Skakels Past Says He Confessed to the Moxley Killing | By David M Herszenhorn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/boldface-names-089621.html | BOLDFACE NAMES | By James Barron | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/budget-in-albany-has-few-cuts-but-relies-on-one-time-revenue.html | Budget in Albany Has Few Cuts But Relies on OneTime Revenue | By James C McKinley Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/commencement-uniforms-take-honored-place-at-nyu.html | Commencement Uniforms Take Honored Place at NYU | By Abby Goodnough | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/defense-sees-new-problem-in-account-by-louima.html | Defense Sees New Problem In Account By Louima | By William Glaberson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/for-patients-welcome-relief-from-4-bare-walls.html | For Patients Welcome Relief From 4 Bare Walls | By Tina Kelley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/in-wake-of-assessment-scandal-panel-urges-changes-in-system.html | In Wake of Assessment Scandal Panel Urges Changes in System | By Michael Cooper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/metro-briefing-connecticut-new-haven-electric-workers-on-strike.html | Metro Briefing  Connecticut New Haven Electric Workers On Strike | By Stacy Albin NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/metro-briefing-new-york-bronx-councilman-rebuffs-levy.html | Metro Briefing  New York Bronx Councilman Rebuffs Levy | By Anemona Hartocollis NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/metro-briefing-new-york-bronx-man-charged-with-rape.html | Metro Briefing  New York Bronx Man Charged With Rape | By Jacob H Fries NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/metro-briefing-new-york-ithaca-union-drive-at-cornell.html | Metro Briefing  New York Ithaca Union Drive At Cornell | By Karen W Arenson NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/metro-briefing-new-york-manhattan-times-square-tower-sold.html | Metro Briefing  New York Manhattan Times Square Tower Sold | By John Holusha NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/metro-briefing-new-york-manhattan-unemployment-inches-up.html | Metro Briefing  New York Manhattan Unemployment Inches Up | By Leslie Eaton NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/metro-briefing-new-york-manhattan-warning-about-con-men.html | Metro Briefing  New York Manhattan Warning About Con Men | By Jacob H Fries NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/metro-briefing-new-york-queens-ex-teacher-faces-rape-charges.html | Metro Briefing  New York Queens ExTeacher Faces Rape Charges | By Tina Kelley NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/police-dept-reports-jump-in-applicants.html | Police Dept Reports Jump In Applicants | By Al Baker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/post-9-11-questions-about-security-at-electric-plants.html | Post911 Questions About Security at Electric Plants | By Jayson Blair | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/priest-accused-of-sex-abuse-kills-himself-authorities-say.html | Priest Accused Of Sex Abuse Kills Himself Authorities Say | By Daniel J Wakin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/prosecutors-oppose-judge-in-ruling-on-death-penalty.html | Prosecutors Oppose Judge In Ruling on Death Penalty | By Robert F Worth | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/public-lives-turning-heads-and-pages-in-the-magazine-world.html | PUBLIC LIVES Turning Heads and Pages in the Magazine World | By Lynda Richardson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/rent-dispute-at-new-7-world-trade-center.html | Rent Dispute at New 7 World Trade Center | By Charles V Bagli | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/residential-real-estate-tribeca-is-priciest-neighborhood.html | Residential Real Estate TriBeCa Is Priciest Neighborhood | By Dennis Hevesi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/state-budget-passage-leaves-questions-for-city-finances.html | State Budget Passage Leaves Questions for City Finances | By Shaila K Dewan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/state-will-require-coverage-of-treatment-for-infertility.html | State Will Require Coverage Of Treatment for Infertility | By RICHARD PREZPEA | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/the-big-city-waterfront-could-still-be-a-contender.html | The Big City Waterfront Could Still Be a Contender | By John Tierney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/tribute-will-signal-the-end-of-the-search.html | Tribute Will Signal The End of the Search | By Jennifer Steinhauer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/with-albany-balking-bloomberg-s-plan-for-control-of-schools-is-in-danger.html | With Albany Balking Bloombergs Plan for Control of Schools Is in Danger | By Abby Goodnough | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/with-chalk-slate-history-preserved-firehouse-lists-tell-9-11-men-who-didn-t.html | With Chalk on Slate History Is Preserved Firehouse Lists Tell of 911 And the Men Who Didnt Return | By Glenn Collins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/nyregion/worker-dies-in-collapse-on-upper-east-side.html | Worker Dies in Collapse on Upper East Side | By Corey Kilgannon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/america-s-poor-standards.html | Americas Poor Standards | By Paul Krugman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/is-arafat-capable-of-peace.html | Is Arafat Capable Of Peace | By Nicholas D Kristof | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/notes-from-charleston-the-fight-for-the-soul-of-coal-country.html | Notes From Charleston The Fight for the Soul of Coal Country | By Michael Lipton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/opinion/pressure-on-arafat-now-comes-from-within.html | Pressure on Arafat Now Comes From Within | By Fawaz A Gerges | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/baseball-still-scraping-for-runs-mets-win-third-straight.html | BASEBALL Still Scraping for Runs Mets Win Third Straight | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/baseball-wells-leads-yankees-over-inept-devil-rays.html | BASEBALL Wells Leads Yankees Over Inept Devil Rays | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/baseball-yankees-notebook-sojo-interested-in-managing-the-columbus-team.html | BASEBALL YANKEES NOTEBOOK Sojo Interested in Managing the Columbus Team | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/hockey-rangers-continue-to-search-for-a-coach.html | HOCKEY Rangers Continue to Search for a Coach | By Jason Diamos | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/horse-racing-jockey-is-speaking-language-of-success.html | HORSE RACING Jockey Is Speaking Language of Success | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/horse-racing-medaglia-d-oro-is-a-dangerous-favorite.html | HORSE RACING Medaglia dOro Is a Dangerous Favorite | By Bill Finley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/lacrosse-notebook-ncaas-quarterfinals-to-be-played-at-hofstra.html | LACROSSE NOTEBOOK NCAA Quarterfinals To Be Played at Hofstra | By Frank Litsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/nba-roundup-nets-receive-2nd-highest-rating.html | NBA ROUNDUP Nets Receive 2ndHighest Rating | By Richard Sandomir | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/on-pro-football-on-giants-new-faces-and-a-new-identity.html | ON PRO FOOTBALL On Giants New Faces And a New Identity | By Thomas George | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/plus-college-basketball-williams-wary-about-next-season.html | PLUS COLLEGE BASKETBALL Williams Wary About Next Season | By Frank Litsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/pro-basketball-pierce-sends-the-nets-a-blunt-message.html | PRO BASKETBALL Pierce Sends the Nets a Blunt Message | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/pro-basketball-surviving-stabbing-becoming-a-star.html | PRO BASKETBALL Surviving Stabbing Becoming a Star | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/pro-basketball-the-league-asks-if-o-neal-is-too-much-of-a-good-thing.html | PRO BASKETBALL The League Asks If ONeal Is Too Much of a Good Thing | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/soccer-young-us-players-excel-but-the-news-isn-t-all-good.html | SOCCER Young US Players Excel but the News Isnt All Good | By Jere Longman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/sports-media-hbo-showtime-team-using-experienced-reporter-to-cover-tyson-bout.html | SPORTS MEDIA HBOShowtime Team Using Experienced Reporter to Cover Tyson Bout | By Richard Sandomir | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/sports/sports-of-the-times-as-nets-fly-world-waits-for-zidane.html | Sports of The Times As Nets Fly World Waits For Zidane | By George Vecsey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/driving-cars-to-hang-on-a-wall.html | DRIVING Cars to Hang on a Wall | By Keith Martin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/driving-getting-there-how-to-beat-the-traffic-blues.html | DRIVING Getting There How to Beat the Traffic Blues | By Nancy M Better | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/driving-maserati-got-em-old-chevy-need-em.html | DRIVING Maserati Got Em Old Chevy Need Em | By Keith Martin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/foraging-from-a-simple-thought-a-collection-grows.html | FORAGING From a Simple Thought A Collection Grows | By Mervyn Rothstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/havens-living-here-for-family-with-history-walls-that-seem-speak.html | HAVENS LIVING HERE For a Family a House With History and Walls That Seem to Speak | Interview by Brennan Kearney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/havens-opening-up-a-family-rite-turns-testy.html | HAVENS Opening Up A Family Rite Turns Testy | By Kimberly Stevens | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/havens-weekender-upper-bucks-county-pa.html | HAVENS Weekender  Upper Bucks County Pa | By Evan McGlinn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/journeys-36-hours-newport-ri.html | JOURNEYS 36 Hours  Newport RI | By Penelope Green | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/journeys-going-back-history-before-the-tourists.html | JOURNEYS Going Back History Before the Tourists | By Richard Ruda | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/quick-escapes-getaways-for-a-holiday-weekend.html | QUICK ESCAPES Getaways for a Holiday Weekend | By J R Romanko | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/rituals-basking-comes-in-bulk-too.html | RITUALS Basking Comes in Bulk Too | By Dan Shaw | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/shopping-list-grilling-utensils-that-flip-baste-and-take-the-heat.html | SHOPPING LIST Grilling Utensils That Flip Baste and Take the Heat | By Suzanne Hamlin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/travel/stopping-and-going-the-open-road-it-will-be-hard-to-find.html | STOPPING AND GOING The Open Road It Will Be Hard to Find | By Aaron Donovan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/after-arrest-town-shamed-by-68-killing-seeks-renewal.html | After Arrest Town Shamed by 68 Killing Seeks Renewal | By Sara Rimer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/archdiocese-vows-to-report-abuse-sooner.html | Archdiocese Vows to Report Abuse Sooner | By Robert D McFadden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/cardinal-in-los-angeles-says-he-let-abuser-remain-a-priest.html | Cardinal in Los Angeles Says He Let Abuser Remain a Priest | By James Sterngold | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/charles-m-rick-87-botanist-helped-create-tastier-tomatoes.html | Charles M Rick 87 Botanist Helped Create Tastier Tomatoes | By Wolfgang Saxon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/debate-on-human-cloning-turns-to-patents.html | Debate on Human Cloning Turns to Patents | By Andrew Pollack | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/forest-service-to-recommend-opening-alaska-forest-area.html | Forest Service to Recommend Opening Alaska Forest Area | By Katharine Q Seelye | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/house-passes-a-welfare-bill-with-stricter-rules-on-work.html | House Passes a Welfare Bill With Stricter Rules on Work | By Robert Pear | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/lindh-lawyers-claim-selective-prosecution.html | Lindh Lawyers Claim Selective Prosecution | By Katharine Q Seelye | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/meteor-may-have-started-dinosaur-era.html | Meteor May Have Started Dinosaur Era | By Kenneth Chang | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/national-briefing-education-and-science-41.5-billion-for-construction.html | National Briefing  Education And Science 415 Billion For Construction | By Diana Jean Schemo NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/national-briefing-education-and-science-jupiter-regains-moon-lead.html | National Briefing  Education And Science Jupiter Regains Moon Lead | By Kenneth Chang NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/national-briefing-midwest-ohio-college-dormitory-sale-considered.html | National Briefing  Midwest Ohio College Dormitory Sale Considered | By Tamar Lewin NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/national-briefing-plains-north-dakota-tribe-loses-land-sale-case.html | National Briefing  Plains North Dakota Tribe Loses LandSale Case | By Adam Liptak NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/national-briefing-southwest-texas-oil-executive-turns-water-seller.html | National Briefing  Southwest Texas Oil Executive Turns Water Seller | By Jim Yardley NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/national-briefing-west-alaska-captain-in-valdez-spill-pays-debt.html | National Briefing  West Alaska Captain In Valdez Spill Pays Debt | By Douglas Jehl NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/national-briefing-west-california-catholic-hospital-acted-legally-firing.html | National Briefing  West California Catholic Hospital Acted Legally In Firing Evangelical | By Adam Liptak NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/national-briefing-west-california-keeping-drug-needles-off-streets.html | National Briefing  West California Keeping Drug Needles Off Streets | By Barbara Whitaker NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/posters-by-abortion-foes-posed-threat-court-rules.html | Posters by Abortion Foes Posed Threat Court Rules | By Adam Liptak | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/senator-prevents-action-on-online-privacy-bill.html | Senator Prevents Action on Online Privacy Bill | By Adam Clymer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/sharon-monsky-48-leader-in-fight-against-rare-illness.html | Sharon Monsky 48 Leader In Fight Against Rare Illness | By Eric Pace | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/traces-of-terrorism-congress-democrats-say-bush-must-give-full-disclosure.html | TRACES OF TERRORISM CONGRESS Democrats Say Bush Must Give Full Disclosure | By Alison Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/traces-of-terrorism-the-intelligence-reports-series-of-warnings.html | TRACES OF TERRORISM THE INTELLIGENCE REPORTS SERIES OF WARNINGS | By David Johnston and James Risen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/traces-of-terrorism-the-victims-families-undisclosed-threats-trouble-kin.html | TRACES OF TERRORISM THE VICTIMS FAMILIES Undisclosed Threats Trouble Kin | By Tina Kelley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/traces-terrorism-overview-no-hint-sept-11-report-august-white-house-says-but.html | TRACES OF TERRORISM THE OVERVIEW NO HINT OF SEPT 11 IN REPORT IN AUGUST WHITE HOUSE SAYS BUT CONGRESS SEEKS INQUIRY | By David E Sanger and Elisabeth Bumiller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/traces-terrorism-united-american-airlines-report-hearing-only-vague-caution.html | TRACES OF TERRORISM UNITED AND AMERICAN Airlines Report Hearing Only Vague Caution | By Matthew L Wald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/treasury-dept-faces-suit-by-minority-agents.html | Treasury Dept Faces Suit by Minority Agents | By Lynette Clemetson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/utility-board-votes-restart-nuclear-reactor-alabama-that-has-been-idle-since.html | Utility Board Votes to Restart a Nuclear Reactor in Alabama That Has Been Idle Since 1985 | By David Firestone | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/williamsburg-journal-where-the-past-lives-undisturbed-by-the-present.html | Williamsburg Journal Where the Past Lives Undisturbed by the Present | By Francis X Clines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/us/witnesses-say-ex-klansman-boasted-of-church-bombing.html | Witnesses Say ExKlansman Boasted of Church Bombing | By Rick Bragg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/a-leftist-surges-in-brazil-s-turbulent-presidential-election.html | A Leftist Surges in Brazils Turbulent Presidential Election | By Larry Rohter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/aides-say-pope-would-resign-if-unfit-to-work.html | Aides Say Pope Would Resign If Unfit to Work | By Melinda Henneberger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/arafat-willing-to-face-voters-his-aides-say.html | Arafat Willing To Face Voters His Aides Say | By James Bennet | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/berlin-journal-never-say-dye-the-chancellor-could-sue-you.html | Berlin Journal Never Say Dye The Chancellor Could Sue You | By Edmund L Andrews | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/diplomatic-problems-stall-japanese-food-aid-to-north-korea.html | Diplomatic Problems Stall Japanese Food Aid to North Korea | By Howard W French | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/in-pakistan-rape-victims-are-the-criminals.html | In Pakistan Rape Victims Are the Criminals | By Seth Mydans | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/irish-voters-appear-ready-to-re-elect-prime-minister.html | Irish Voters Appear Ready to Reelect Prime Minister | By Warren Hoge | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/jose-lutzenberger-brazilian-environmentalist-dies-at-75.html | Jos Lutzenberger Brazilian Environmentalist Dies at 75 | By Larry Rohter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/korea-frets-over-animal-disease-as-world-cup-approaches.html | Korea Frets Over Animal Disease as World Cup Approaches | By Don Kirk | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/party-organ-in-cuba-prints-speech-by-carter.html | Party Organ In Cuba Prints Speech By Carter | By David Gonzalez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/police-are-led-to-body-said-to-be-pearl-s.html | Police Are Led to Body Said to Be Pearls | By Felicity Barringer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/russia-and-china-called-top-business-bribers.html | Russia and China Called Top Business Bribers | By Barbara Crossette | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/state-dept-report-investigating-arafat-s-links-terror-odds-with-israeli-claims.html | State Dept Report Investigating Arafats Links to Terror Is at Odds With Israeli Claims | By Todd S Purdum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/un-warns-that-many-children-rich-and-poor-are-obese.html | UN Warns That Many Children Rich and Poor Are Obese | By Elizabeth Olson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/with-folk-medicine-on-rise-health-group-is-monitoring.html | With Folk Medicine on Rise Health Group Is Monitoring | By Donald G McNeil Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/world-briefing-africa-zimbabwe-black-squatters-face-eviction.html | World Briefing  Africa Zimbabwe Black Squatters Face Eviction | By Rachel L Swarns NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/world-briefing-americas-argentina-congress-meets-an-imf-demand.html | World Briefing  Americas Argentina Congress Meets An IMF Demand | By Larry Rohter NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/world-briefing-americas-brazil-police-chief-convicted-in-peasants-deaths.html | World Briefing  Americas Brazil Police Chief Convicted In Peasants Deaths | By Larry Rohter NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/world-briefing-asia-pakistan-arrest-after-kashmir-attack.html | World Briefing  Asia Pakistan Arrest After Kashmir Attack | By Howard French NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/world-briefing-europe-belgium-euthanasia-law-approved.html | World Briefing  Europe Belgium Euthanasia Law Approved | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/world-briefing-europe-germany-making-posthumous-amends.html | World Briefing  Europe Germany Making Posthumous Amends | By Victor Homola NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/world-briefing-europe-montenegro-voters-back-leader-s-party.html | World Briefing  Europe Montenegro Voters Back Leaders Party | By Ian Fisher NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/world-briefing-europe-russia-private-farmland-gains.html | World Briefing  Europe Russia Private Farmland Gains | By Sabrina Tavernise NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-17 | https://www.nytimes.com/2002/05/17/world/world-briefing-europe-the-hague-ex-general-pleads-not-guilty.html | World Briefing  Europe The Hague ExGeneral Pleads Not Guilty | By Marlise Simons NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/arts/ballet-review-a-first-work-with-hot-and-cool-spices.html | BALLET REVIEW A First Work With Hot and Cool Spices | By Anna Kisselgoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/arts/bridge-into-the-valley-of-the-shadow-rode-the-obedient-declarer.html | BRIDGE Into the Valley of the Shadow Rode the Obedient Declarer | By Alan Truscott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/arts/connections-cultural-soul-searching-in-50-years-it-s-emigrated-back-to-europe.html | CONNECTIONS Cultural SoulSearching In 50 Years Its Emigrated Back to Europe | By Edward Rothstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/arts/critic-s-notebook-for-fall-tv-looks-back-and-back.html | CRITICS NOTEBOOK For Fall TV Looks Back and Back | By Caryn James | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/arts/music-review-masur-in-his-waning-moments-with-a-smile-and-a-wave-to-the-past.html | MUSIC REVIEW Masur in His Waning Moments With a Smile and a Wave to the Past | By Bernard Holland | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-18 | https://www.nytimes.com/2002/05/18/pop-review-kronos-quartet-gathers-all-the-music-of-mexico.html | POP REVIEW Kronos Quartet Gathers All the Music of Mexico | By Jon Pareles | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/arts/television-review-so-you-missed-the-funeral-come-see-the-video-tribute.html | TELEVISION REVIEW So You Missed the Funeral Come See the Video Tribute | By Julie Salamon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/books/before-word-perhaps-wink-some-language-experts-think-humans-spoke-first-with.html | Before The Word Perhaps The Wink Some Language Experts Think Humans Spoke First With Gestures | By Emily Eakin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/business/allstate-said-to-coerce-life-agents.html | Allstate Said To Coerce Life Agents | By Joseph B Treaster | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/business/andersen-team-challenges-intent-in-shredding.html | Andersen Team Challenges Intent in Shredding | By Kurt Eichenwald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/business/bertelsmann-in-a-reversal-agrees-to-acquire-napster.html | Bertelsmann in a Reversal Agrees to Acquire Napster | By John Schwartz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/business/company-news-maker-of-disposable-plates-and-cups-takes-green-turn.html | COMPANY NEWS MAKER OF DISPOSABLE PLATES AND CUPS TAKES GREEN TURN | By Barnaby J Feder NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/business/congress-is-urged-to-block-use-of-offshore-income-tax-shelters.html | Congress Is Urged to Block Use Of Offshore Income Tax Shelters | By David E Rosenbaum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/business/drug-maker-to-pay-500-million-fine-for-factory-lapses.html | Drug Maker to Pay 500 Million Fine For Factory Lapses | By Melody Petersen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/business/fed-wants-to-raise-interest-rate-on-its-direct-loans-to-banks.html | Fed Wants to Raise Interest Rate on Its Direct Loans to Banks | By Richard W Stevenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/business/ford-is-said-to-reappoint-cx-executive.html | Ford Is Said To Reappoint ExExecutive | By Danny Hakim | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/business/gop-fights-proposed-rules-on-auditors.html | GOP Fights Proposed Rules on Auditors | By Stephen Labaton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/business/international-business-russia-will-gradually-end-restrictions-on-oil-exports.html | INTERNATIONAL BUSINESS Russia Will Gradually End Restrictions on Oil Exports | By Sabrina Tavernise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/business/international-business-tokyo-sees-end-of-recession-but-others-are-not-so-sure.html | INTERNATIONAL BUSINESS Tokyo Sees End of Recession But Others Are Not So Sure | By Ken Belson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/business/new-questions-are-turning-up-in-the-inquiry-into-adelphia.html | New Questions Are Turning Up in the Inquiry Into Adelphia | By Geraldine Fabrikant and Andrew Ross Sorkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/business/senate-democrats-escalate-efforts-to-get-white-house-to-disclose-enron-contacts.html | Senate Democrats Escalate Efforts to Get White House To Disclose Enron Contacts | By Richard A Oppel Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/business/trump-cancels-bond-sale-calling-rates-too-high.html | Trump Cancels Bond Sale Calling Rates Too High | By Jonathan Fuerbringer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/business/world-business-briefing-americas-mexico-rail-merger-blocked.html | World Business Briefing  Americas Mexico Rail Merger Blocked | By Graham Gori NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/business/world-business-briefing-global-trade-trade-pact-spans-atlantic.html | World Business Briefing  Global Trade Trade Pact Spans Atlantic | By Emma Daly NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/movies/bill-peet-87-disney-artist-and-children-s-book-author.html | Bill Peet 87 Disney Artist And Childrens Book Author | By Eric P Nash | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-18 | https://www.nytimes.com/2002/05/18/movies/critic-s-notebook-embracing-the-auteurs-at-cannes.html | CRITICS NOTEBOOK Embracing The Auteurs At Cannes | By Elvis Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/6-are-killed-by-trains-in-nj-over-11-days.html | 6 Are Killed by Trains in NJ Over 11 Days | By Ronald Smothers | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/6-days-in-jail-broke-him-freed-pornographer-says.html | 6 Days in Jail Broke Him Freed Pornographer Says | By Andy Newman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/a-new-director-is-appointed-at-hale-house.html | A New Director Is Appointed At Hale House | By Terry Pristin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/beliefs-four-pages-al-franken-ranks-world-religions-explains-thousand-faces-god.html | Beliefs In four pages Al Franken ranks world religions and explains the thousand faces of God | By Peter Steinfels | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/contaminated-food-sickened-six-in-yonkers-officials-say.html | Contaminated Food Sickened Six in Yonkers Officials Say | By Lisa W Foderaro | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/district-council-37-leaders-order-audit-of-benefits-fund.html | District Council 37 Leaders Order Audit of Benefits Fund | By Steven Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/kenneth-a-lohf-77-librarian-for-rare-books-at-columbia.html | Kenneth A Lohf 77 Librarian for Rare Books at Columbia | By Douglas Martin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/louimas-credibility-at-issue-in-hearings.html | Louimas Credibility at Issue in Hearings | By William Glaberson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/lower-manhattan-retailers-still-suffer-without-foot-traffic.html | Lower Manhattan Retailers Still Suffer Without Foot Traffic | By Joseph P Fried | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/mayor-drops-incinerator-plan.html | Mayor Drops Incinerator Plan | By Diane Cardwell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/mayor-finds-more-limits-to-control-of-schools.html | Mayor Finds More Limits To Control Of Schools | By Anemona Hartocollis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/metro-briefing-new-york-manhattan-leaving-museum-board.html | Metro Briefing  New York Manhattan Leaving Museum Board | By Jennifer Steinhauer NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/metro-briefing-new-york-manhattan-mccall-issues-budget-warning.html | Metro Briefing  New York Manhattan McCall Issues Budget Warning | By Diane Cardwell NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/metro-briefing-new-york-manhattan-yeshiva-labor-settlement.html | Metro Briefing  New York Manhattan Yeshiva Labor Settlement | By Steven Greenhouse NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/metro-briefing-new-york-queens-school-assault-investigated.html | Metro Briefing  New York Queens School Assault Investigated | By Tina Kelley NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/nyc-patting-a-back-can-be-painful-if-it-is-yours.html | NYC Patting a Back Can Be Painful If Its Yours | By Clyde Haberman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/police-kill-drug-suspect-in-raid-saying-he-charged-at-troopers.html | Police Kill Drug Suspect in Raid Saying He Charged At Troopers | By Bruce Lambert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/rookie-officer-is-wounded-by-a-gunman-in-brooklyn.html | Rookie Officer Is Wounded By a Gunman In Brooklyn | By William K Rashbaum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/taxi-driver-rescues-stolen-marble-drummer-boy.html | Taxi Driver Rescues Stolen Marble Drummer Boy | By Tina Kelley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/this-isn-t-a-kickoff-talk-torricelli-says.html | This Isnt a Kickoff Talk Torricelli Says | By Iver Peterson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/vanishing-act-whitman-stays-far-from-home-in-new-jersey.html | Vanishing Act Whitman Stays Far From Home In New Jersey | By Iver Peterson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/what-s-ostrich-for-politics-budget-protests-use-street-theater-star-powers.html | Whats the Ostrich For Politics Budget Protests Use Street Theater and Star Powers | By Michael Cooper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/nyregion/witness-offers-a-motive-at-skakel-trial.html | Witness Offers a Motive at Skakel Trial | By David M Herszenhorn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/a-beautiful-friendship.html | A Beautiful Friendship | By Bill Keller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/curb-the-endless-ringing-of-the-telemarketers.html | Curb the Endless Ringing of the Telemarketers | By John J Miller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/early-warning-was-still-too-late.html | Early Warning Was Still Too Late | By Michael OHanlon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/opinion/lives-lost-and-the-renewal-of-downtown.html | Lives Lost and the Renewal of Downtown | By Christy Ferer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/baseball-a-triple-play-is-grand.html | BASEBALL A Triple Play Is Grand | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/baseball-after-a-long-night-giambi-s-slam-saves-the-yanks.html | BASEBALL After a Long Night Giambis Slam Saves the Yanks | By Jack Curry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/baseball-cyclones-fans-sweep-up-tickets.html | BASEBALL Cyclones Fans Sweep Up Tickets | By Richard Sandomir | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/golf-roundup-falussy-shoots-course-record-in-garden-city.html | GOLF ROUNDUP Falussy Shoots Course Record In Garden City | By Bernie Beglane | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/hockey-rivals-emphasize-team-over-individual-matchups.html | HOCKEY Rivals Emphasize Team Over Individual Matchups | By Joe Lapointe | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/horse-racing-a-prince-s-passion-finally-pays-off.html | HORSE RACING A Princes Passion Finally Pays Off | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/horse-racing-preakness-forecast-war-emblem-can-expect-no-breeze.html | HORSE RACING Preakness Forecast War Emblem Can Expect No Breeze | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/horse-racing-the-pimlico-13.html | HORSE RACING The Pimlico 13 | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/joe-black-pitching-pioneer-for-the-dodgers-dies-at-78.html | Joe Black Pitching Pioneer for the Dodgers Dies at 78 | By Richard Goldstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/minor-league-notebook-pena-not-henson-blossoms-in-the-outfield-for-the-reds.html | MINOR LEAGUE NOTEBOOK Pea Not Henson Blossoms In the Outfield for the Reds | By Jim Luttrell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/plus-hockey-rangers-start-over-in-pursuit-of-coach.html | PLUS HOCKEY Rangers Start Over In Pursuit of Coach | By Jason Diamos | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/plus-soccer-newest-metrostar-faces-his-old-team.html | PLUS SOCCER Newest MetroStar Faces His Old Team | By Brandon Lilly | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/plus-track-and-field-abdur-rahim-wins-decathlon-at-ic4a.html | PLUS TRACK AND FIELD AbdurRahim Wins Decathlon at IC4A | By Elliott Denman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/plus-track-and-field-ap-randolph-wins.html | PLUS TRACK AND FIELD AP RANDOLPH WINS | By William J Miller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/plus-tv-sports-cablevision-given-more-time-by-judge.html | PLUS TV SPORTS Cablevision Given More Time by Judge | By Richard Sandomir | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/pro-basketball-after-pierce-pops-off-martins-smile-says-it-all.html | PRO BASKETBALL After Pierce Pops Off Martins Smile Says It All | By Steve Popper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/pro-basketball-anderson-revives-his-game-in-boston.html | PRO BASKETBALL Anderson Revives His Game in Boston | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/pro-basketball-as-a-new-tv-deal-looms-the-nets-picture-is-bright.html | PRO BASKETBALL As a New TV Deal Looms The Nets Picture Is Bright | By Richard Sandomir | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/pro-basketball-kings-to-confront-lakers-demons-again.html | PRO BASKETBALL Kings to Confront Lakers Demons Again | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/pro-basketball-knicks-layden-looks-for-a-lucky-number.html | PRO BASKETBALL Knicks Layden Looks For a Lucky Number | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/pro-basketball-nets-notebook-kidd-criticizes-suns.html | PRO BASKETBALL NETS NOTEBOOK Kidd Criticizes Suns | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/pro-basketball-nets-notebook-scott-not-afraid-to-be-walking-bulletin-board.html | PRO BASKETBALL NETS NOTEBOOK Scott Not Afraid to Be Walking Bulletin Board | By Steve Popper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/pro-basketball-nets-notebook-too-much-basketball.html | PRO BASKETBALL NETS NOTEBOOK Too Much Basketball | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/sports-of-the-times-baffert-wins-big-races-not-admirers.html | Sports of The Times Baffert Wins Big Races Not Admirers | By William C Rhoden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/sports/tennis-surgery-will-force-hingis-to-miss-french-open-but-she-plans-to-return.html | TENNIS Surgery Will Force Hingis to Miss French Open but She Plans to Return | By Selena Roberts | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/us/a-vatican-lawyer-says-bishops-should-not-reveal-abuse-claims.html | A Vatican Lawyer Says Bishops Should Not Reveal Abuse Claims | By Laurie Goodstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/us/after-accused-priest-s-suicide-shock-and-second-thoughts.html | After Accused Priests Suicide Shock and Second Thoughts | By Paul Zielbauer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/us/boston-panel-wants-bigger-lay-role-in-crisis.html | Boston Panel Wants Bigger Lay Role in Crisis | By Pam Belluck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/us/cardinal-describes-ouster-of-priest-sued-over-abuse.html | Cardinal Describes Ouster Of Priest Sued Over Abuse | By Daniel J Wakin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/us/national-briefing-plains-kansas-raising-sales-and-cigarette-taxes.html | National Briefing  Plains Kansas Raising Sales And Cigarette Taxes | By Jo Napolitano NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/us/national-briefing-rockies-colorado-fine-or-jail-for-sprinkling-with-intent.html | National Briefing  Rockies Colorado Fine Or Jail For Sprinkling With Intent | By Mindy Sink NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/us/national-briefing-south-florida-navy-ship-reports-early-for-reef-duty.html | National Briefing  South Florida Navy Ship Reports Early For Reef Duty | By Dana Canedy NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/us/national-briefing-southwest-arizona-bioterror-powers.html | National Briefing  Southwest Arizona Bioterror Powers | By Michael Janofsky NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-18 | https://www.nytimes.com/2002/05/18/national-briefing-washington-senate-panel-approves-e-privacy.html | National Briefing  Washington Senate Panel Approves EPrivacy | By Adam Clymer NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/us/rain-keeps-up-in-water-logged-midwest.html | Rain Keeps Up in WaterLogged Midwest | By John W Fountain | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/us/resentments-as-workers-strike-in-a-town-built-on-chocolate.html | Resentments as Workers Strike in a Town Built on Chocolate | By Steven Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/us/survivor-of-63-bomb-recalls-glass-shards-and-a-sister-lost.html | Survivor of 63 Bomb Recalls Glass Shards and a Sister Lost | By Rick Bragg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/us/traces-of-terrorism-congress-democrats-raise-questions-over-remarks-on-warnings.html | TRACES OF TERRORISM CONGRESS Democrats Raise Questions Over Remarks on Warnings | By Don van Natta Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/us/traces-of-terrorism-the-warnings-fbi-knew-for-years-about-terror-pilot-training.html | TRACES OF TERRORISM THE WARNINGS FBI Knew for Years About Terror Pilot Training | By Philip Shenon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/us/traces-terrorism-airlines-flight-crews-reaction-mixed-lack-pre-9-11-alerts.html | TRACES OF TERRORISM THE AIRLINES Flight Crews Reaction Mixed On a Lack of Pre911 Alerts | By Edward Wong | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/us/traces-terrorism-overview-bush-his-aides-accuse-democrats-second-guessing.html | TRACES OF TERRORISM THE OVERVIEW BUSH AND HIS AIDES ACCUSE DEMOCRATS OF SECONDGUESSING | By Elisabeth Bumiller and Alison Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/us/traces-terrorism-sheik-sheik-s-son-bin-laden-spoke-plots-officials-say.html | TRACES OF TERRORISM THE SHEIK Sheiks Son and bin Laden Spoke of Plots Officials Say | By Judith Miller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/us/where-there-wasn-t-a-will-he-found-a-way.html | Where There Wasnt a Will He Found a Way | By Jim Yardley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/world/1000-british-marines-join-australians-in-firefight-with-suspected-taliban.html | 1000 British Marines Join Australians in Firefight With Suspected Taliban | By David Rohde | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/world/before-scheduling-elections-arafat-demands-israeli-pullback.html | Before Scheduling Elections Arafat Demands Israeli Pullback | By John Kifner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/world/carter-urges-bush-to-reject-plan-to-aid-cuba-dissidents.html | Carter Urges Bush to Reject Plan to Aid Cuba Dissidents | By David Gonzalez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/world/chancellor-s-hair-color-is-now-ward-of-the-court.html | Chancellors Hair Color Is Now Ward of the Court | By Edmund L Andrews | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/world/europe-is-rubbing-its-eyes-at-the-ascent-of-the-right.html | Europe Is Rubbing Its Eyes at the Ascent of the Right | By Alan Cowell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/world/pakistan-says-body-is-likely-to-be-pearls.html | Pakistan Says Body Is Likely to Be Pearls | By Howard W French | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/world/still-raw-from-recent-attack-india-is-girding-itself-for-war.html | Still Raw From Recent Attack India Is Girding Itself for War | By Celia W Dugger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/world/the-saturday-profile-his-mood-seems-mellow-his-cartoons-are-not.html | THE SATURDAY PROFILE His Mood Seems Mellow His Cartoons Are Not | By Ginger Thompson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/world/traces-terrorism-pakistan-bombing-2-deadly-attacks-show-signs-qaeda-revival.html | TRACES OF TERRORISM THE PAKISTAN BOMBING 2 Deadly Attacks Show Signs of a Qaeda Revival | By Raymond Bonner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/world/us-fails-in-un-to-exempt-peacekeepers-from-new-court.html | US Fails in UN to Exempt Peacekeepers From New Court | By Somini Sengupta | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-18 | https://www.nytimes.com/2002/05/18/world/world-briefing-americas-mexico-fox-promises-water-for-us.html | World Briefing  Americas Mexico Fox Promises Water For US | By Tim Weiner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/world/world-briefing-asia-myanmar-dissident-meets-party-members.html | World Briefing  Asia Myanmar Dissident Meets Party Members | By Seth Mydans NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/world/world-briefing-asia-south-korea-dictator-s-daughter-forms-party.html | World Briefing  Asia South Korea Dictators Daughter Forms Party | By Don Kirk NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/world/world-briefing-asia-sri-lanka-peace-talks-set-for-june.html | World Briefing  Asia Sri Lanka Peace Talks Set For June | By Celia W Dugger NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/world/world-briefing-europe-britain-1000-fans-barred-from-world-cup.html | World Briefing  Europe Britain 1000 Fans Barred From World Cup | By Alan Cowell NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/world/world-briefing-europe-britain-egyptian-sought-by-us-is-freed.html | World Briefing  Europe Britain Egyptian Sought By US Is Freed | By Alan Cowell NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/world/world-briefing-europe-ireland-looking-for-a-mandate.html | World Briefing  Europe Ireland Looking For A Mandate | By Warren Hoge NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-18 | https://www.nytimes.com/2002/05/18/world/world-briefing-europe-switzerland-salinas-investigation-ends.html | World Briefing  Europe Switzerland Salinas Investigation Ends | By Elizabeth Olson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/architecture-the-department-of-sanitation-s-artist-in-residence.html | ARTARCHITECTURE The Department of Sanitations Artist in Residence | By Jeffrey Kastner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/architecture-the-sexploitater-was-rather-proper.html | ARTARCHITECTURE The Sexploitater Was Rather Proper | By Deborah Bach | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/architecture-the-war-finally-ends-for-an-image-of-evil.html | ARTARCHITECTURE The War Finally Ends For an Image of Evil | By Amei Wallach | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/dance-a-cuban-blend-as-diversified-as-cuba-itself.html | DANCE A Cuban Blend As Diversified As Cuba Itself | By Joseph Carman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/dance-a-master-passes-on-ashton-s-mastery.html | DANCE A Master Passes On Ashtons Mastery | By Jennifer Dunning | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/dance-that-dame-in-the-clogs-is-no-lady.html | DANCE That Dame in the Clogs Is No Lady | By Laura Leivick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/music-a-wagner-more-intimate-than-heroic.html | MUSIC A Wagner More Intimate Than Heroic | By Paul Griffiths | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/music-another-maverick-finds-a-home-in-kalamazoo.html | MUSIC Another Maverick Finds a Home In Kalamazoo | By James R Oestreich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/music-for-silk-road-audiences-a-better-map-would-help.html | MUSIC For Silk Road Audiences A Better Map Would Help | By John Rockwell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/music-high-notes-finding-a-softer-side-in-melisande.html | MUSIC HIGH NOTES Finding a Softer Side in Mlisande | By Anthony Tommasini | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/music-playing-with-rock-er-rock.html | MUSIC Playing With Rock Er Rock | By Adam Shatz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/music-wayne-shorter-mysterious-and-evergreen.html | MUSIC Wayne Shorter Mysterious And Evergreen | By Ben Ratliff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/recordings-turning-liszt-into-a-muscular-high-wire-act.html | RECORDINGS Turning Liszt Into a Muscular HighWire Act | By David Mermelstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/television-radio-jeremy-irons-tortured-again.html | TELEVISIONRADIO Jeremy Irons Tortured Again | By Anita Gates | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/television-radio-the-x-files-finds-the-truth-its-time-is-past.html | TELEVISIONRADIO The XFiles Finds the Truth Its Time Is Past | By Joyce Millman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/television-radio-welcome-back-little-tv-friend.html | TELEVISIONRADIO Welcome Back Little TV Friend | By Susan Orr Braudy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/theater-the-tony-awards-and-the-stub-is-all-yours.html | THEATERTHE TONY AWARDS And the Stub Is All Yours | By Jesse McKinley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/arts/then-now-new-rock-city.html | Then Now New Rock City | By Jon Pareles | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/automobiles/behind-the-wheel-maserati-spyder-a-legend-returns-from-abroad.html | BEHIND THE WHEELMaserati Spyder A Legend Returns From Abroad | By Dan Neil | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/analyze-this-this-and-this.html | Analyze This This and This | By Mary Lefkowitz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/auden-underground.html | Auden Underground | By Wyatt Prunty | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/books-in-brief-nonfiction-982555.html | BOOKS IN BRIEF NONFICTION | By Christine Kenneally | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/books-in-brief-nonfiction-982563.html | BOOKS IN BRIEF NONFICTION | By Paula Friedman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/books-in-brief-nonfiction-982571.html | BOOKS IN BRIEF NONFICTION | By Leslie Chess Feller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/books-in-brief-nonfiction-982580.html | BOOKS IN BRIEF NONFICTION | By Sherie Posesorski | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/books-in-brief-nonfiction-982598.html | BOOKS IN BRIEF NONFICTION | By NiaMalika Henderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/books-in-brief-nonfiction-when-the-outs-got-in.html | BOOKS IN BRIEF NONFICTION When the Outs Got In | By Jenny Turner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/can-they-go-home-again.html | Can They Go Home Again | By Frederick Busch | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-a-tale-of-two-rodents.html | CHILDRENS BOOKS A Tale of Two Rodents | By Connie Fletcher | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-answered-prayers.html | CHILDRENS BOOKS Answered Prayers | By Simon Rodberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-cold-comfort.html | CHILDRENS BOOKS Cold Comfort | By Kathleen Krull | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-friends.html | CHILDRENS BOOKS Friends | By Penelope Green | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-gas-mask-and-heels.html | CHILDRENS BOOKS Gas Mask and Heels | By Jeanne M Pinder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-he-knows-i-have-come-to-kill-him.html | CHILDRENS BOOKS He Knows I Have Come to Kill Him | By Jerry Gray | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-in-brief-965081.html | CHILDRENS BOOKS IN BRIEF | By Deraismes Combes | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-in-brief-965090.html | CHILDRENS BOOKS IN BRIEF | By Robin Trannes | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-in-brief-965103.html | CHILDRENS BOOKS IN BRIEF | By Lois Metzger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-in-brief-the-dispossessed.html | CHILDRENS BOOKS IN BRIEF The Dispossessed | By Jose Padua | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-into-the-woods.html | CHILDRENS BOOKS Into the Woods | By Maud Lavin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-lost-boy.html | CHILDRENS BOOKS Lost Boy | By Mary Harris Russell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-of-thee-i-sing.html | CHILDRENS BOOKS Of Thee I Sing | By Alexander Stille | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-portrait-of-the-artist-as-a-young-convict.html | CHILDRENS BOOKS Portrait of the Artist as a Young Convict | By Tom Bodett | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-rex-and-the-city.html | CHILDRENS BOOKS Rex and the City | By Beth Gutcheon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-swamp-and-circumstance.html | CHILDRENS BOOKS Swamp and Circumstance | By Stephen Sigmund | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-the-sounds-of-music.html | CHILDRENS BOOKS The Sounds of Music | By Abby McGanney Nolan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-these-are-the-questions.html | CHILDRENS BOOKS These Are the Questions | By Doug Ward | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/children-s-books-they-re-somebody-who-are-you.html | CHILDRENS BOOKS Theyre Somebody Who Are You | By Martha Davis Beck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/crime-962210.html | CRIME | By Marilyn Stasio | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/edginess.html | Edginess | By Mark Jude Poirier | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/feckless-disregard.html | Feckless Disregard | By Paul Gray | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/grassy-knolls.html | Grassy Knolls | By Stewart Kellerman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/half-at-ease-in-splitsville.html | Half at Ease in Splitsville | By Susan Jacoby | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/helter-skelter-on-the-high-seas.html | HelterSkelter on the High Seas | By Sara Wheeler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/iraq-and-the-thief-of-baghdad.html | Iraq and the Thief of Baghdad | By Fouad Ajami | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/jules-and-him.html | Jules and Him | By Lavinia Greenlaw | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/new-noteworthy-paperbacks-982482.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/poetry-in-motion.html | Poetry in Motion | By Tom Vanderbilt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/pursued-by-a-man.html | Pursued by a Man | By James Gorman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/states-of-be-ing.html | States of Be ing | By Sven Birkerts | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/the-close-reader-you-read-your-book-and-i-ll-read-mine.html | THE CLOSE READER You Read Your Book and Ill Read Mine | By Judith Shulevitz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/the-mama-of-dada.html | The Mama of Dada | By Holland Cotter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/to-whom-it-may-or-may-not-concern.html | To Whom It May or May Not Concern | By Gary Krist | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/books/when-upstairs-became-downstairs.html | When Upstairs Became Downstairs | By John Vernon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/amazon-ii-will-this-smile-last.html | Amazon II Will This Smile Last | By Leslie Kaufman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/bulletin-board-the-pursuit-of-quality-vacation-time.html | BULLETIN BOARD The Pursuit of Quality Vacation Time | By Julia Meurling | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/business-diary-an-italian-pen-designed-with-da-vinci-in-mind.html | BUSINESS DIARY An Italian Pen Designed With da Vinci in Mind | By Hubert B Herring | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/business-initial-offerings-take-a-turn-to-the-traditional.html | BUSINESS Initial Offerings Take a Turn to the Traditional | By Norm Alster | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/business-united-s-lame-duck-chief-may-have-to-move-fast.html | BUSINESS Uniteds LameDuck Chief May Have to Move Fast | By Edward Wong | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/data-bank-may-13-17-nasdaq-index-has-its-best-week-in-a-year.html | DATA BANK MAY 1317 Nasdaq Index Has Its Best Week in a Year | By Sherri Day | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/economic-view-welfare-bill-s-tougher-love-may-backfire.html | ECONOMIC VIEW Welfare Bills Tougher Love May Backfire | By Daniel Altman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/executive-life-easing-the-trials-of-women-who-travel.html | EXECUTIVE LIFE Easing the Trials of Women Who Travel | By Eve Tahmincioglu | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/from-enron-s-rubble-life-on-a-luxury-tightrope.html | From Enrons Rubble Life on a Luxury Tightrope | By David Barboza | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/investing-biotechnology-seeks-end-to-slump.html | INVESTING Biotechnology Seeks End to Slump | By Andrew Pollack | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/investing-casino-stocks-first-check-the-map.html | INVESTING Casino Stocks First Check the Map | By J Alex Tarquinio | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/investing-diary-country-fund-expands-borders.html | INVESTING DIARY Country Fund Expands Borders | Compiled by Jeff Sommer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/investing-diary-sec-wants-funds-to-offer-fresher-data.html | INVESTING DIARY SEC Wants Funds To Offer Fresher Data | Compiled by Jeff Sommer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/investing-diary-sexism-in-the-adviser-s-office.html | INVESTING DIARY Sexism in the Advisers Office | Compiled by Jeff Sommer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/investing-with-edmund-m-notzon-iii-t-rowe-price-personal-strategy-growth-fund.html | INVESTING WITH Edmund M Notzon III T Rowe Price Personal Strategy Growth Fund | By Carole Gould | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/market-insight-cable-industry-plays-catch-up.html | MARKET INSIGHT Cable Industry Plays CatchUp | By Kenneth N Gilpin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/market-watch-as-pressure-grows-option-costs-come-out-of-hiding.html | MARKET WATCH As Pressure Grows Option Costs Come Out of Hiding | By Gretchen Morgenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/money-medicine-genetic-tests-abound-why-won-t-insurers-pay.html | MONEY  MEDICINE Genetic Tests Abound Why Wont Insurers Pay | By Michelle Andrews | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/personal-business-diary-fewer-jobs-but-better-benefits.html | PERSONAL BUSINESS DIARY Fewer Jobs but Better Benefits | Compiled by Vivian Marino | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/personal-business-diary-in-5-seconds-or-less-what-brings-you-here.html | PERSONAL BUSINESS DIARY In 5 Seconds or Less What Brings You Here | Compiled by Vivian Marino | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/personal-business-entrepreneurship-is-fun-then-there-s-the-day-job.html | PERSONAL BUSINESS Entrepreneurship Is Fun Then Theres the Day Job | By Maggie Jackson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/preludes-labors-of-love-if-not-of-current-fashion.html | PRELUDES Labors of Love if Not of Current Fashion | By Abby Ellin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/privatesector-a-crash-course-in-editing-on-deadline.html | PrivateSector A Crash Course in Editing on Deadline | By Allen R Myerson COMPILED BY RICK GLADSTONE | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/privatesector-adding-a-talk-show-spritz-to-coke-s-annual-mixer.html | PrivateSector Adding a TalkShow Spritz To Cokes Annual Mixer | By Constance L Hays COMPILED BY RICK GLADSTONE | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/privatesector-gracefully-tiptoeing-between-star-acts.html | PrivateSector Gracefully Tiptoeing Between Star Acts | By Leslie Wayne COMPILED BY RICK GLADSTONE | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/privatesector-harsh-lessons-for-russian-oilman.html | PrivateSector Harsh Lessons for Russian Oilman | By Sabrina Tavernise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/privatesector-successful-partnership-amicable-breakup.html | PrivateSector Successful Partnership Amicable Breakup | By Alex Berenson COMPILED BY RICK GLADSTONE | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/responsible-party-richard-soloway-home-security-with-a-memory.html | RESPONSIBLE PARTY RICHARD SOLOWAY Home Security With a Memory | By Aaron Donovan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/strategies-a-realignment-of-the-stars-in-the-mutual-fund-sky.html | STRATEGIES A Realignment of the Stars in the Mutual Fund Sky | By Mark Hulbert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/the-boss-moms-world-explained.html | THE BOSS Moms World Explained | By Padmasree Warrior | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/the-business-world-mexico-embraces-microsoft-stirring-a-debate.html | THE BUSINESS WORLD Mexico Embraces Microsoft Stirring a Debate | By Graham Gori | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/the-right-thing-in-bad-times-it-s-easier-to-blame.html | THE RIGHT THING In Bad Times Its Easier to Blame | By Jeffrey L Seglin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/business/when-insiders-sales-are-a-long-term-plan.html | When Insiders Sales Are a LongTerm Plan | By Daniel Altman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/jobs/home-front-did-somebody-say-recovery-shhh.html | HOME FRONT Did Somebody Say Recovery Shhh | By Leslie Eaton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/food-the-wild-ones.html | FOOD The Wild Ones | By Jonathan Reynolds | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/footnotes-023795.html | FOOTNOTES | By William Norwich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/life-without-parole.html | Life Without Parole | By Jennifer Gonnerman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/lives-playing-through.html | LIVES Playing Through | By David Evanier | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/love-your-hat.html | Love Your Hat | By William Norwich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/making-a-spectacle-of-himself.html | Making a Spectacle of Himself | By Glen David Gold | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/oh-brother.html | Oh Brother | By Matt Bai | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/style-propping-up-the-monarchy.html | STYLE Propping Up The Monarchy | By William Norwich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/the-way-we-live-now-5-19-02-family-album-in-the-name-of-the-father.html | THE WAY WE LIVE NOW 51902 FAMILY ALBUM In the Name of the Father | By Frank Bruni | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/the-way-we-live-now-5-19-02-on-language-weapons-grade.html | THE WAY WE LIVE NOW 51902 ON LANGUAGE Weapons Grade | By William Safire | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/the-way-we-live-now-5-19-02-questions-for-james-jeffords-a-party-of-one.html | THE WAY WE LIVE NOW 51902 QUESTIONS FOR JAMES JEFFORDS A Party of One | By David Wallis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/the-way-we-live-now-5-19-02-sweet-mike.html | THE WAY WE LIVE NOW 51902 Sweet Mike | By Gordon Marino | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/the-way-we-live-now-5-19-02-the-ethicist-a-singing-offense.html | THE WAY WE LIVE NOW 51902 THE ETHICIST A Singing Offense | By Randy Cohen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/the-way-we-live-now-5-19-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 51902 What They Were Thinking | By Catherine Saint Louis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/magazine/the-weight-of-an-anchor.html | The Weight of an Anchor | By Frank Rich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/movies/film-a-mother-son-tale-on-screen-and-off.html | FILM A MotherSon Tale On Screen and Off | By Leslie Camhi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/movies/film-filmmaking-as-a-family-affair.html | FILM Filmmaking as a Family Affair | By Jamie Malanowski | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/movies/film-quiet-unassuming-like-their-movies.html | FILM Quiet Unassuming Like Their Movies | By Margy Rochlin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/movies/film-resigned-to-another-blockbuster.html | FILM Resigned To Another Blockbuster | By A O Scott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/75-years-later-the-memory-lingers.html | 75 Years Later the Memory Lingers | By Allan Richter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/a-hamptons-tradition-the-goody-bag.html | A Hamptons Tradition The Goody Bag | By Warren Strugatch | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/a-little-help-in-hamptons.html | A Little Help In Hamptons | By Richard J Scholem | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/a-mystery-deepens-in-mystic-after-a-beloved-teacher-dies.html | A Mystery Deepens in Mystic After a Beloved Teacher Dies | By Joe Wojtas | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/a-party-in-town-ho-hum-state-conventions-go-on-largely-without-meaning.html | A Party in Town Ho Hum State Conventions Go On Largely Without Meaning | By Adam Nagourney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/a-rite-of-summer-going-barefoot.html | A Rite of Summer Going Barefoot | By John Rather | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/a-season-when-skin-is-in.html | A Season When Skin is In | By Francine Parnes | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/a-setting-worthy-of-the-sculptures.html | A Setting Worthy of the Sculptures | By Phyllis Braff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/an-accidental-gardener-dresses-the-part.html | An Accidental Gardener Dresses the Part | By Paula Ganzi Licata | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/antismoking-spots-ready-for-mtv.html | Antismoking Spots Ready for MTV | By Merri Rosenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/art-annual-hunt-for-a-judge-with-a-distinctive-eye.html | ART Annual Hunt for a Judge With a Distinctive Eye | By William Zimmer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/away-from-it-all-on-the-delaware.html | Away From It All on the Delaware | By Margo Nash | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/bed-and-breakfast.html | Bed and Breakfast | By Elisabeth Ginsburg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/beyond-shhh-now-its-get-out.html | Beyond Shhh Now Its Get Out | By Jane Gordon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/chess-anand-wins-karpov-is-2nd-and-kasparov-is-unhorsed.html | CHESS Anand Wins Karpov Is 2nd And Kasparov Is Unhorsed | By Robert Byrne | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/communities-shelters-seek-foster-care-for-old-dogs-and-young-cats.html | COMMUNITIES Shelters Seek Foster Care for Old Dogs and Young Cats | By Nancy Haggerty | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/coping-of-a-brother-from-another-country-and-rhythms-sacred-and-not-so.html | COPING Of a Brother From Another Country And Rhythms Sacred and Not So | By Alan Feuer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/country-dwellers-one-might-invite-home.html | Country Dwellers One Might Invite Home | By Elisabeth Ginsburg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/county-lines-the-man-in-the-small-potato-car.html | COUNTY LINES The Man in the SmallPotato Car | By Marek Fuchs | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/cradle-of-aviation-after-33-years-an-instant-landmark.html | Cradle of Aviation After 33 Years an Instant Landmark | By Linda Tagliaferro | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/critters-the-sequel.html | Critters The Sequel | By Bea Tusiani | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/cuttings-horticultural-feast-at-a-rhode-island-estate.html | CUTTINGS Horticultural Feast at a Rhode Island Estate | By Anne Raver | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/defending-against-virus-carrying-mosquitoes.html | Defending Against VirusCarrying Mosquitoes | By Christine Woodside | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/dining-out-singing-with-southern-europe-s-flavors.html | DINING OUT Singing With Southern Europes Flavors | By Patricia Brooks | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/dining-out-where-you-can-learn-to-cook-or-just-eat.html | DINING OUT Where You Can Learn to Cook or Just Eat | By M H Reed | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/emotional-ups-and-downs-after-9-11-traced-in-report.html | Emotional Ups and Downs After 911 Traced in Report | By Adam Clymer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/endangered-species-island-s-barbecue-restaurants.html | Endangered Species Islands Barbecue Restaurants | By Richard J Scholem | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/finding-an-inner-balance-chasing-a-dream.html | Finding An Inner Balance Chasing A Dream | By Laurie Nadel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/for-summer-wine-think-rose.html | For Summer Wine Think Ros | By Howard G Goldberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/free-music-at-jones-beach.html | Free Music at Jones Beach | By Allan Richter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/free-the-florsheim-10.html | Free the Florsheim 10 | By Jill P Capuzzo | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/from-ruin-to-renovation-philipsburgh-hall-bustles-again.html | From Ruin to Renovation Philipsburgh Hall Bustles Again | By Barbara Stewart | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/fyi-096113.html | FYI | By Ed Boland Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/getting-epidermal-when-it-s-thermal.html | Getting Epidermal When Its Thermal | By Francine Parnes | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/getting-rid-of-unwanted-guests.html | Getting Rid of Unwanted Guests | By Bea Tusiani | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/going-on-this-week.html | Going on This Week | By Barbara Delatiner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/high-notes-jersey-roots.html | High Notes Jersey Roots | By Margo Nash | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/horticultural-feast-awaits-at-an-estate.html | Horticultural Feast Awaits at an Estate | By Anne Raver | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/in-business-former-kraft-foods-building-reopens-with-a-new-look.html | IN BUSINESS Former Kraft Foods Building Reopens With a New Look | By Elsa Brenner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/in-business-reinventing-the-doughnut.html | IN BUSINESS Reinventing The Doughnut | By Kate Stone Lombardi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/in-business-spanish-christian-radio-finds-a-place-on-the-dial.html | IN BUSINESS Spanish Christian Radio Finds a Place on the Dial | By Johanna Jainchill | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/in-business-the-billionaires-boat-maker.html | IN BUSINESS The Billionaires Boat Maker | By James V OConnor | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/in-inns-and-hotels-searching-out-dining-pleasures.html | In Inns and Hotels Searching Out Dining Pleasures | By Joanne Starkey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/in-the-schools-for-a-night-colleges-court-the-students.html | IN THE SCHOOLS For a Night Colleges Court the Students | By Merri Rosenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/it-is-to-blush-roses-for-summer-sipping.html | It Is to Blush Ross For Summer Sipping | By Howard G Goldberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/it-s-not-your-mom-s-prom.html | Its Not Your Moms Prom | By Kate Stone Lombardi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/laura-johnson-exuberant-social-figure-and-quiet-philanthropist-dies.html | Laura Johnson Exuberant Social Figure and Quiet Philanthropist Dies | By Enid Nemy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/living-wage-roulette-a-bigger-paycheck-or-a-pink-slip.html | Living Wage Roulette A Bigger Paycheck or a Pink Slip | By Steven Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/mad-dogs-and-jersey-women.html | Mad Dogs And Jersey Women | By Debra Galant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/making-art-of-what-waves-discard.html | Making Art of What Waves Discard | By Marcelle S Fischler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/morris-park-journal-are-these-ladies-game-to-keep-playing-bingo.html | Morris Park Journal Are These Ladies Game to Keep Playing Bingo | By Alan Feuer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/nasal-academy.html | Nasal Academy | By Karen Demasters | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-bending-elbows-a-mentor-shares-a-secret-that-really-wasn-t.html | NEIGHBORHOOD REPORT BENDING ELBOWS A Mentor Shares a Secret That Really Wasnt | By Charlie Leduff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-lower-manhattan-little-tax-free-shopping-some-smiles-few.html | NEIGHBORHOOD REPORT LOWER MANHATTAN A Little TaxFree Shopping Some Smiles A Few Shrugs | By Denny Lee | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-lower-manhattan-update-smaller-garage-still-looms-large-some.html | NEIGHBORHOOD REPORT LOWER MANHATTAN UPDATE A Smaller Garage Still Looms Large to Some | By Kelly Crow | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

Page 7013 of 20092

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-new-york-signs-neighborhood-mystery-harking-back-time-war.html | NEIGHBORHOOD REPORT NEW YORK SIGNS  NEIGHBORHOOD MYSTERY Harking Back To the Time the War Was Over There | By Sarah Schmidt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-new-york-signs-pavement-corporate-graffiti-sell-fruit-juice.html | NEIGHBORHOOD REPORT NEW YORK SIGNS On the Pavement Corporate Graffiti To Sell Fruit Juice | By Denny Lee | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-new-york-signs-verizon-lays-ma-bell-rest-with-very-visible.html | NEIGHBORHOOD REPORT NEW YORK SIGNS Verizon Lays Ma Bell to Rest With a Very Visible Swoosh | By Denny Lee | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-new-york-up-close-build-better-garbage-can-world-s-litter.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Build a Better Garbage Can and the Worlds Litter Is Yours | By Katherine Rosman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-new-york-up-close-mouths-mensans-come-bright-ideas-like-dog.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Out of the Mouths of Mensans Come Bright Ideas Like Dog Makeup | By David Koeppel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-new-york-waterfront-water-water-everywhere-but-jet-skis-are.html | NEIGHBORHOOD REPORT NEW YORK WATERFRONT Water Water Everywhere but Jet Skis Are Stuck in Port | By Jim OGrady | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-queens-up-close-they-may-love-mets-but-not-all-police.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE They May Love the Mets But Not All the Police | By Jim OGrady | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-red-hook-chubby-stole-bomb-big-vic-left-town-these-sands.html | NEIGHBORHOOD REPORT RED HOOK Chubby Stole a Bomb Big Vic Left Town And These Sands Street Boys Carry On | By Erika Kinetz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-tribeca-tall-quiet-country-boys-tackle-the-big-city.html | NEIGHBORHOOD REPORT TRIBECA Tall Quiet Country Boys Tackle the Big City | By Michelle ODonnell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/neighborhood-report-upper-west-side-tenants-feel-mixed-about-their-new-neighbors.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Tenants Feel Mixed About Their New Neighbors | By Seth Kugel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/new-york-superheroes-a-tale-of-three-cities.html | NEW YORK SUPERHEROES A Tale of Three Cities | By Chip Kidd | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/not-ben-or-jerry-there-s-just-tom.html | Not Ben or Jerry Theres Just Tom | By Katherine Zoepf | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/our-towns-grand-old-flag-fine-but-that-high-flying-part-is-illegal.html | Our Towns Grand Old Flag Fine but That HighFlying Part Is Illegal | By Matthew Purdy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/pataki-faces-a-primary-for-independence-party-line.html | Pataki Faces a Primary for Independence Party Line | By Shaila K Dewan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/portraits-grief-victims-sports-fanatic-good-samaritan-enthusiastic-dad.html | PORTRAITS OF GRIEF THE VICTIMS Sports Fanatic Good Samaritan Enthusiastic Dad Multilinguist | These sketches were written by Anthony Depalma Aaron Donovan Constance L Hays Lynette Holloway Tina Kelley and Melena Ryzik | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/program-teaches-children-visual-literacy-popcorn-included.html | Program Teaches Children Visual Literacy Popcorn Included | By Katherine Zoepf | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/putting-the-gold-in-gold-coast.html | Putting the Gold In Gold Coast | By Marcelle S Fischler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/putting-the-mr-in-soft-ice-cream.html | Putting the Mr in Soft Ice Cream | By Robert Strauss | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/real-estate-a-town-wrestles-with-development.html | REAL ESTATE A Town Wrestles With Development | By Christopher West Davis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/report-says-city-has-failed-to-safeguard-water-supply.html | Report Says City Has Failed To Safeguard Water Supply | By Jayson Blair | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/sleepily-duffers-beat-tiger-to-the-first-tee.html | Sleepily Duffers Beat Tiger to the First Tee | By Corey Kilgannon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/soapbox-housing-the-elderly-with-dignity.html | SOAPBOX Housing the Elderly With Dignity | By Stanley Schear | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/soapbox-pig-lit.html | SOAPBOX PigLit | By Minda Cowen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/stanley-s-strategy-is-inspiring-charity.html | Stanleys Strategy Is Inspiring Charity | By Virginia Groark | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/summer-stuff-that-has-what-it-takes.html | Summer Stuff That Has What It Takes | Compiled and Written by Marcelle S Fischler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/taking-the-heat-off-cooking.html | Taking the Heat Off Cooking | By Moira Hodgson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/teenage-pied-pipers-turn-pages.html | Teenage Pied Pipers Turn Pages | By Donna Cornachio | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/that-rarity-the-marriage-that-lasted.html | That Rarity the Marriage That Lasted | By William Norwich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/the-births-of-the-cool.html | The Births Of the Cool | By Tara Bahrampour | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/the-fresh-air-fund-a-bond-formed-in-his-youth-still-shapes-his-life.html | The Fresh Air Fund A Bond Formed in His Youth Still Shapes His Life | By Kari Haskell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/the-guide-062073.html | THE GUIDE | By Eleanor Charles | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/the-model-for-rosie-without-rivets-or-brawn.html | The Model for Rosie Without Rivets or Brawn | By James Barron | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/the-view-from-bridgeport-city-of-bridges-weighs-repairing-two-of-them.html | The View FromBridgeport City of Bridges Weighs Repairing Two of Them | By Jeff Holtz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/theater-when-it-seems-like-more-than-a-dozen-nights.html | THEATER When It Seems Like More Than a Dozen Nights | By Alvin Klein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/there-s-no-pike-like-the-shunpike.html | Theres No Pike Like the Shunpike | By Robert Strauss | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/through-the-old-porch-screen.html | Through the Old Porch Screen | By Jill P Capuzzo | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/turn-off-the-air-conditioning.html | Turn Off the AirConditioning | By David Bouchier | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/warren-brandt-84-a-painter-in-a-style-of-domestic-warmth.html | Warren Brandt 84 a Painter In a Style of Domestic Warmth | By Ben Sisario | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/weekend-rains-are-still-only-a-drop-in-the-reservoir.html | Weekend Rains Are Still Only a Drop in the Reservoir | By Robert D McFadden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/when-the-clock-strikes-summer.html | When the Clock Strikes Summer | By Roberta Zeff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/who-packed-the-peanut-butter.html | Who Packed The Peanut Butter | By Debra Nussbaum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/windswept-freedom-on-two-fast-wheels.html | Windswept Freedom on Two Fast Wheels | By Ann Ferrar | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-19 | https://www.nytimes.com/2002/05/19/nyregion/wine-under-20-a-fruity-kick-for-brunch.html | WINE UNDER 20 A Fruity Kick For Brunch | By Howard G Goldberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/yale-s-life-or-death-course-in-art-criticism.html | Yales LifeorDeath Course in Art Criticism | By Christine Digrazia | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/a-failure-to-imagine.html | A Failure To Imagine | By Thomas L Friedman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/our-man-in-arizona.html | Our Man in Arizona | By Maureen Dowd | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/opinion/the-last-sociologist.html | The Last Sociologist | By Orlando Patterson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/commercial-property-downtown-a-menu-of-incentives.html | Commercial Property Downtown a Menu of Incentives | By John Holusha | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/habitats-yonkers-from-a-home-in-ardsley-to-a-view-of-the-hudson.html | HabitatsYonkers From a Home in Ardsley To a View of the Hudson | By Trish Hall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/if-you-re-thinking-of-living-in-congers-an-area-of-lakes-parks-even-a-farm.html | If Youre Thinking of Living InCongers An Area of Lakes Parks Even a Farm | By Cheryl Platzman Weinstock | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/in-the-region-long-island-strip-centers-are-turning-to-nonretail-tenants.html | In the RegionLong Island Strip Centers Are Turning to Nonretail Tenants | By Carole Paquette | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/in-the-region-new-jersey-converting-industrial-spaces-into-school-buildings.html | In the RegionNew Jersey Converting Industrial Spaces Into School Buildings | By Antoinette Martin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/in-the-region-westchester-builders-are-moving-to-fill-demand-for-lab-space.html | In the RegionWestchester Builders Are Moving to Fill Demand for Lab Space | By Elsa Brenner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/postings-5-units-available-for-22-million-and-up-apartments-at-ritz-carlton.html | POSTINGS 5 Units Available for 22 Million and Up Apartments At RitzCarlton | By Nadine Brozan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/postings-e-62nd-design-includes-skylights-japanese-garden-3-apartments-become.html | POSTINGS On E 62nd Design Includes Skylights and a Japanese Garden 3 Apartments Become 8200 Sq Ft of Retail | By Nadine Brozan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/streetscapes-subway-platforms-letting-the-sun-shine-in.html | StreetscapesSubway Platforms Letting the Sun Shine In | By Christopher Gray | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/realestate/your-home-how-to-deal-with-water-in-basement.html | YOUR HOME How to Deal With Water In Basement | By Jay Romano | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/backtalk-do-the-math-to-improve-judging.html | BackTalk Do the Math To Improve Judging | By George Rossano | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/backtalk-talking-to-the-king-of-college-sports-is-definitely-a-lost-cause.html | BackTalk Talking to the King of College Sports Is Definitely a Lost Cause | By Robert Lipsyte | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/baseball-estes-s-outing-not-wasted-this-time.html | BASEBALL Estess Outing Not Wasted This Time | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/baseball-giambi-adds-his-name-to-yankee-record-book.html | BASEBALL Giambi Adds His Name To Yankee Record Book | By Jack Curry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/baseball-inside-baseball-stunning-about-face-for-scioscia-s-angels.html | BASEBALL INSIDE BASEBALL Stunning AboutFace For Scioscias Angels | By Murray Chass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/baseball-mets-notebook-a-tight-hamstring-forces-alfonzo-to-sit.html | BASEBALL METS NOTEBOOK A Tight Hamstring Forces Alfonzo to Sit | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/baseball-still-connecting-when-it-counts-yanks-back-lilly-s-strong-start.html | BASEBALL Still Connecting When It Counts Yanks Back Lillys Strong Start | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/hockey-red-wings-receive-boost-from-surprising-source.html | HOCKEY Red Wings Receive Boost From Surprising Source | By Joe Lapointe | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/horse-racing-45-1-shot-s-late-rally-stuns-all-but-owner.html | HORSE RACING 451 Shots Late Rally Stuns All But Owner | By Bill Finley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/horse-racing-war-emblem-s-preakness-victory-quiets-the-critics.html | HORSE RACING War Emblems Preakness Victory Quiets the Critics | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/lacrosse-princeton-and-syracuse-reach-familiar-place.html | LACROSSE Princeton and Syracuse Reach Familiar Place | By Frank Litsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/outdoors-urban-anglers-go-fishing-for-joy-off-manhattan.html | OUTDOORS Urban Anglers Go Fishing for Joy Off Manhattan | By Peter Kaminsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/plus-track-and-field-rivalry-continues-in-hammer-throw.html | PLUS TRACK AND FIELD Rivalry Continues In Hammer Throw | By Elliott Denman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/plus-track-and-field-sans-leads-fordham-prep.html | PLUS TRACK AND FIELD SANS LEADS FORDHAM PREP | By William J Miller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/pro-basketball-as-lobo-returns-to-garden-nerves-and-liberty-win-out.html | PRO BASKETBALL As Lobo Returns to Garden Nerves and Liberty Win Out | By Lena Williams | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/pro-basketball-lakers-quiet-the-crowd-with-a-loud-statement.html | PRO BASKETBALL Lakers Quiet the Crowd With a Loud Statement | By Michael Arkush | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/pro-basketball-nets-build-a-winning-tradition.html | PRO BASKETBALL Nets Build A Winning Tradition | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/pro-basketball-results-in-regular-season-mean-nothing-now-nets-say.html | PRO BASKETBALL Results in Regular Season Mean Nothing Now Nets Say | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/pro-basketball-yao-is-making-an-impact-on-today-s-lottery-picks.html | PRO BASKETBALL Yao Is Making an Impact On Todays Lottery Picks | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/pro-football-inside-the-nfl-pension-pay-raised-for-pre-1977-players.html | PRO FOOTBALL INSIDE THE NFL Pension Pay Raised For Pre1977 Players | By Mike Freeman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/soccer-defense-remains-a-problem-for-the-last-place-power.html | SOCCER Defense Remains a Problem For the LastPlace Power | By Alex Yannis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/sports-of-the-times-a-strike-date-of-oct-1-insults-every-fan.html | Sports Of The Times A Strike Date of Oct 1 Insults Every Fan | By Dave Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/sports-of-the-times-answering-all-the-questions-except-one.html | Sports Of The Times Answering All the Questions Except One | By William C Rhoden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/sports-times-for-legions-pitino-haters-recovery-celtics-sweet.html | Sports Of The Times For Legions of Pitino Haters the Recovery of the Celtics Is Sweet | By Harvey Araton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/sports/the-boating-report-moseley-is-indulging-in-his-other-passion.html | THE BOATING REPORT Moseley Is Indulging in His Other Passion | By John Clarke Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | https://www.nytimes.com/2002/05/19/style/a-night-out-with-richard-barone-a-nonstop-music-man.html | A NIGHT OUT WITH Richard Barone A Nonstop Music Man | By William Leone | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/style/boite-east-of-eden-er-hollywood.html | BOITE East of Eden er Hollywood | By Monica Corcoran | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/style/can-this-tavern-get-its-groove-back.html | Can This Tavern Get Its Groove Back | By Chris Burrell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/style/good-company-suppose-they-gave-a-party-and-served-on-majolica.html | GOOD COMPANY Suppose They Gave a Party And Served on Majolica | By Ruth La Ferla | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/style/in-hollywood-everyone-wants-to-be-ozzy.html | In Hollywood Everyone Wants to Be Ozzy | By Alex Kuczynski | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/style/on-the-street-simply-radiant.html | ON THE STREET Simply Radiant | By Bill Cunningham | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/style/possessed-measuring-civility-by-the-teaspoon.html | POSSESSED Measuring Civility by the Teaspoon | By Elaine Louie | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/style/pulse-1-2-3-dry.html | PULSE 1 2 3 Dry | By Ellen Tien | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/style/pulse-color-the-summer-citron-yellow.html | PULSE Color the Summer Citron Yellow | By Elizabeth Hayt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/style/pulse-these-buds-for-you-bub.html | PULSE These Buds For You Bub | By Karen Robinovitz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/style/pulse-where-corn-dogs-meet-foie-gras.html | PULSE Where Corn Dogs Meet Foie Gras | By Ellen Tien | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/style/pulse-young-feet-in-old-sneakers.html | PULSE Young Feet in Old Sneakers | By Ellen Tien | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/style/the-age-of-dissonance-the-dog-ate-the-invitation.html | THE AGE OF DISSONANCE The Dog Ate the Invitation | By Bob Morris | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/style/view-buy-bread-drop-off-kids-meet-lover-no-way.html | VIEW Buy Bread Drop Off Kids Meet Lover No Way | By Julie V Iovine | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/style/we-paid-how-much-for-dinner.html | We Paid How Much for Dinner | By Stephanie Strom | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/style/weddings-vows-lucy-sykes-and-euan-rellie.html | WEDDINGS VOWS Lucy Sykes and Euan Rellie | By Bob Morris | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/style/why-sr-wants-to-go-to-the-jr-prom.html | Why Sr Wants to Go to the Jr Prom | By Jill Brooke | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-aren-t-they-special.html | THEATERTHE TONY AWARDS Arent They Special | By Andrea Stevens | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-as-giants-in-suits-descend-on-broadway.html | THEATERTHE TONY AWARDS As Giants In Suits Descend on Broadway | By Peter Marks | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-behind-the-scenes-always-the-first-to-know-who-won.html | THEATERTHE TONY AWARDS BEHIND THE SCENES Always the First to Know Who Won | By Jonathan Mandell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-behind-the-scenes-every-year-an-incredible-simulation.html | THEATERTHE TONY AWARDS BEHIND THE SCENES Every Year An Incredible Simulation | By Jonathan Mandell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-behind-the-scenes-keeping-fans-logged-on-and-tuned-in.html | THEATERTHE TONY AWARDS BEHIND THE SCENES Keeping Fans Logged On And Tuned In | By Jonathan Mandell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-behind-the-scenes-what-is-she-in-charge-of-everything.html | THEATERTHE TONY AWARDS BEHIND THE SCENES What Is She In Charge of Everything | By Jonathan Mandell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-behind-the-scenes-what-s-in-an-award-he-ll-tell-you.html | THEATERTHE TONY AWARDS BEHIND THE SCENES Whats in An Award Hell Tell You | By Jonathan Mandell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-doing-that-sibling-hustle.html | THEATERTHE TONY AWARDS Doing That Sibling Hustle | By Jesse McKinley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-don-t-call-him-mr-nice-guy-now-it-s-mr-noir.html | THEATERTHE TONY AWARDS Dont Call Him Mr Nice Guy Now Its Mr Noir | By Charles Strum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-face-to-face-with-ugliness.html | THEATERTHE TONY AWARDS Face to Face With Ugliness | By Jesse McKinley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-fracturing-the-tale.html | THEATERTHE TONY AWARDS Fracturing the Tale | By Robin Pogrebin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-having-fun-being-sisters.html | THEATERTHE TONY AWARDS Having Fun Being Sisters | By Robin Pogrebin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-plucked-from-the-chorus-it-s-corny-but-true.html | THEATERTHE TONY AWARDS Plucked From the Chorus Its Corny but True | By Don Shewey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-raging-softly-against-the-fame-machine.html | THEATERTHE TONY AWARDS Raging Softly Against the Fame Machine | By Nina Darnton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-remembering-moments-of-pure-magic-040479.html | THEATERTHE TONY AWARDS Remembering Moments of Pure Magic | By Ben Brantley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-remembering-moments-of-pure-magic-042420.html | THEATERTHE TONY AWARDS Remembering Moments of Pure Magic | By Margo Jefferson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-remembering-moments-of-pure-magic-042501.html | THEATERTHE TONY AWARDS Remembering Moments of Pure Magic | By Bruce Weber | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-the-distinguished-career-of-old-what-s-his-name.html | THEATERTHE TONY AWARDS The Distinguished Career Of Old WhatsHisName | By Neil Genzlinger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-the-tony-awards-who-really-needs-a-golden-thingy.html | THEATERTHE TONY AWARDS Who Really Needs a Golden Thingy | By Brian Cox | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/theater/theater-tony-awards-behind-scenes-knowing-put-people-their-place.html | THEATERTHE TONY AWARDS BEHIND THE SCENES Knowing How To Put People In Their Place | By Jonathan Mandell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/if-you-don-t-like-the-weather-keep-surfing.html | If You Dont Like the Weather Keep Surfing | By Bob Tedeschi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/one-rail-trip-many-sides-of-norway.html | One Rail Trip Many Sides of Norway | By Bruce Bawer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/practical-traveler-railwaycoms-within-europe.html | PRACTICAL TRAVELER RailwayComs Within Europe | By Susan Stellin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/q-a-025640.html | Q  A | By Paul Freireich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/to-hold-not-to-have.html | To Hold Not to Have | By Alison Buckholtz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/travel-advisory-correspondent-s-report-voting-dispute-affects-tourism-madagascar.html | TRAVEL ADVISORY CORRESPONDENTS REPORT A Voting Dispute Affects Tourism in Madagascar | By Henri E Cauvin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/travel-advisory-dc-3-tourist-flights-recall-berlin-airlift.html | TRAVEL ADVISORY DC3 Tourist Flights Recall Berlin Airlift | By Corinne Labalme | | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/travel-advisory-pricelinecom-adds-vacation-packages.html | TRAVEL ADVISORY Pricelinecom Adds Vacation Packages | By Bob Tedeschi | | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/travel-advisory-the-modern-finds-a-temporary-home-in-queens.html | TRAVEL ADVISORY The Modern Finds a Temporary Home in Queens | By Celestine Bohlen | | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/underwater-safari.html | Underwater Safari | By Deborah L Jacobs | | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/what-s-doing-in-london.html | WHATS DOING IN London | By Sarah Lyall | | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/travel/zihuatanejo-village-by-the-sea.html | Zihuatanejo Village by the Sea | By Megan Harlan | | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/tv/cover-story-intersecting-flight-paths-75-years-apart.html | COVER STORY Intersecting Flight Paths 75 Years Apart | By Peter M Nichols | | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/tv/for-young-viewers-more-over-minnie-girl-this-mouse-can-twirl.html | FOR YOUNG VIEWERS More Over Minnie Girl This Mouse Can Twirl | By Kathryn Shattuck | | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/us/a-priest-s-2-faces-protector-predator.html | A Priests 2 Faces Protector Predator | By Fox Butterfield With Jenny Hontz | | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/us/defense-cites-finger-pointer-in-church-bombing-trial.html | Defense Cites FingerPointer In ChurchBombing Trial | By Rick Bragg | | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/us/ethnic-bridges-for-3-minorities-on-capitol-hill.html | Ethnic Bridges For 3 Minorities On Capitol Hill | By Lynette Clemetson | | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/us/in-wisconsin-scandal-outrage-and-deficit-churn-up-a-storm-of-political-change.html | In Wisconsin Scandal Outrage and Deficit Churn Up a Storm of Political Change | By Jodi Wilgoren | | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/us/judge-takes-on-the-white-house-on-mountaintop-mining.html | Judge Takes On the White House on Mountaintop Mining | By Francis X Clines | | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/us/pair-charged-in-killing-of-7-in-a-1993-restaurant-robbery.html | Pair Charged in Killing of 7 In a 1993 Restaurant Robbery | By Jodi Wilgoren | | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/us/study-finds-quitting-smoking-helps-odds-for-cancer-patients.html | Study Finds Quitting Smoking Helps Odds for Cancer Patients | By Lawrence K Altman | | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/us/tale-of-first-grader-jailed-for-book-report-wasnt-real-but-the-libel-suit-is.html | Tale of First Grader Jailed for Book Report Wasnt Real but the Libel Suit Is | By Adam Liptak | | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/us/the-politics-of-security.html | The Politics Of Security | By Patrick E Tyler | | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/us/us-intercepting-messages-hinting-at-a-new-attack.html | US INTERCEPTING MESSAGES HINTING AT A NEW ATTACK | By James Risen and David Johnston | | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/us/workers-contend-coke-sent-old-soda-to-poor-neighborhoods.html | Workers Contend Coke Sent Old Soda to Poor Neighborhoods | By Greg Winter | | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/bridge-for-sale-in-brooklyn.html | Bridge for Sale in Brooklyn | By Alex Berenson | | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/front-lines.html | FRONT LINES | By Andrea Kannapell | | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/ideas-trends-gotcha-one-cheer-for-politics-as-usual.html | Ideas  Trends Gotcha One Cheer for Politics as Usual | By R W Apple Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/ideas-trends-how-much-weight-can-race-carry.html | Ideas  Trends How Much Weight Can Race Carry | By David J Garrow | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/ideas-trends-nationhood-putting-out-more-flags.html | Ideas  Trends Nationhood Putting Out More Flags | By Michael T Kaufman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/ideas-trends-taking-a-dip-in-tv-s-wishing-well.html | Ideas  Trends Taking a Dip in TVs Wishing Well | By Alessandra Stanley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/ideas-trends-when-backyards-were-laboratories.html | Ideas  Trends When Backyards Were Laboratories | By Henry Fountain | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/may-12-18-international-carter-in-cuba.html | May 1218 INTERNATIONAL CARTER IN CUBA | By David Gonzalez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/may-12-18-international-landmark-moment.html | May 1218 INTERNATIONAL LANDMARK MOMENT | By Todd S Purdum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/may-12-18-international-more-imports.html | May 1218 INTERNATIONAL MORE IMPORTS | By Somini Sengupta | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/may-12-18-international-postmortem-polling.html | May 1218 INTERNATIONAL POSTMORTEM POLLING | By Marlise Simons | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/may-12-18-national-cloning-patent.html | May 1218 NATIONAL CLONING PATENT | By Andrew Pollack | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/may-12-18-national-diversity-ruling.html | May 1218 NATIONAL DIVERSITY RULING | By Jacques Steinberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/may-12-18-national-no-there-there.html | May 1218 NATIONAL NO THERE THERE | By David Barboza | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/may-12-18-national-still-mayor-of-newark.html | May 1218 NATIONAL STILL MAYOR OF NEWARK | By Andrew Jacobs | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/may-12-18-national-welfare-revision.html | May 1218 NATIONAL WELFARE REVISION | By Robert Pear | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/the-world-cold-war-legacy.html | The World Cold War Legacy | By Sabrina Tavernise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/the-world-just-try-to-imagine-a-palestinian-democracy.html | The World Just Try to Imagine A Palestinian Democracy | By James Bennet | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/the-world-past-as-prologue-the-politics-of-assassination.html | The World Past as Prologue The Politics of Assassination | By Anson Rabinbach | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/weekinreview/the-world-westward-ho-an-empire-tries-to-become-a-normal-nation.html | The World Westward Ho An Empire Tries to Become a Normal Nation | By Celestine Bohlen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/world/chirac-a-victory-in-hand-sets-his-sights-on-another.html | Chirac a Victory in Hand Sets His Sights on Another | By Suzanne Daley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/world/fair-penalties-or-torture-un-at-odds-with-saudis.html | Fair Penalties Or Torture UN at Odds With Saudis | By Elizabeth Olson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-19 | https://www.nytimes.com/2002/05/19/world/financial-crisis-may-sideline-part-of-england-s-soccer-tradition.html | Financial Crisis May Sideline Part of Englands Soccer Tradition | By Warren Hoge | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/world/for-militant-no-glorified-end-but-death-in-the-dust.html | For Militant No Glorified End but Death in the Dust | By Howard W French | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/world/for-nato-little-is-sure-now-but-growth.html | For NATO Little Is Sure Now but Growth | By Steven Erlanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/world/hints-of-cruel-fate-for-american-lost-in-chile.html | Hints of Cruel Fate for American Lost in Chile | By Larry Rohter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/world/hong-kong-raids-add-to-fear-of-a-crackdown-on-rights.html | Hong Kong Raids Add to Fear of a Crackdown on Rights | By Keith Bradsher | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/world/in-europe-going-global-means-alas-english.html | In Europe Going Global Means Alas English | By John Tagliabue | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/world/israel-arrests-settlers-it-says-tried-to-bomb-palestinians.html | Israel Arrests Settlers It Says Tried to Bomb Palestinians | By John Kifner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/world/pentagon-s-worry-iraqi-chemical-arms.html | Pentagons Worry Iraqi Chemical Arms | By James Dao | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/world/prime-minister-of-ireland-is-re-elected-by-big-margin.html | Prime Minister Of Ireland Is Reelected By Big Margin | By Warren Hoge | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/world/rightist-s-hard-line-appeals-to-war-weary-colombians.html | Rightists Hard Line Appeals to WarWeary Colombians | By Juan Forero | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/world/south-korean-leader-s-son-is-arrested-in-bribery-case.html | South Korean Leaders Son Is Arrested in Bribery Case | By Don Kirk | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/world/to-the-drums-of-war-india-expels-pakistan-ambassador.html | To the Drums of War India Expels Pakistan Ambassador | By Celia W Dugger With Howard W French | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/world/us-hasn-t-kept-promise-to-latin-america-critics-say.html | US Hasnt Kept Promise to Latin America Critics Say | By Christopher Marquis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-19 | https://www.nytimes.com/2002/05/19/world/us-says-9-afghans-killed-may-have-been-tribesmen-not-fighters.html | US Says 9 Afghans Killed May Have Been Tribesmen Not Fighters | By David Rohde | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/arts/artist-depicts-the-bill-of-rights-in-a-world-out-of-joint.html | Artist Depicts the Bill of Rights in a World Out of Joint | By Ralph Blumenthal | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/arts/arts-groups-in-new-york-brace-for-cuts-in-city-funds.html | Arts Groups In New York Brace for Cuts in City Funds | By Robin Pogrebin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/arts/bridge-a-new-midtown-location-for-a-venerable-tournament.html | BRIDGE A New Midtown Location For a Venerable Tournament | By Alan Truscott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/arts/dance-review-3-unplanned-role-debuts-in-ballets-onegin.html | DANCE REVIEW 3 Unplanned Role Debuts In Ballets Onegin | By Jennifer Dunning | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/arts/television-review-from-lindbergh-s-feat-to-a-pretty-safe-bet.html | TELEVISION REVIEW From Lindberghs Feat to a Pretty Safe Bet | By Neil Genzlinger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/arts/what-friends-has-going-for-it-that-ally-mcbeal-and-the-x-files-didn-t-have.html | What Friends Has Going for It    That Ally McBeal and The XFiles Didnt Have | By Caryn James | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-20 | https://www.nytimes.com/2002/05/20/books/books-of-the-times-a-firefighter-unable-to-resist-the-flame.html | BOOKS OF THE TIMES A Firefighter Unable to Resist the Flame | By Janet Maslin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/books/writers-on-writing-when-inspiration-stared-stoically-from-an-old-photograph.html | WRITERS ON WRITING When Inspiration Stared Stoically From an Old Photograph | By Kathryn Harrison | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/adelphia-is-said-to-plan-disclosures-of-dealings.html | Adelphia Is Said to Plan Disclosures of Dealings | By Geraldine Fabrikant and Andrew Ross Sorkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/at-ibm-a-tinier-transistor-outperforms-its-silicon-cousins.html | At IBM a Tinier Transistor Outperforms Its Silicon Cousins | By Barnaby J Feder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/compressed-data-honest-a-balky-pc-is-not-a-pop-star-s-fault.html | Compressed Data Honest a Balky PC Is Not a Pop Stars Fault | By John Schwartz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/compressed-data-its-in-the-stars-a-bull-market-is-ascending.html | Compressed Data Its in the Stars A Bull Market Is Ascending | By Amy Cortese | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/compressed-data-zagat-survey-goes-from-paper-to-internet.html | Compressed Data Zagat Survey Goes From Paper to Internet | By Susan Stellin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/e-commerce-report-when-glitches-occur-web-shopping-sites-merchants-must-scramble.html | ECommerce Report When glitches occur on Web shopping sites merchants must scramble for answers | By Bob Tedeschi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/enron-is-seen-having-link-with-global.html | Enron Is Seen Having Link With Global | By David Barboza With Simon Romero | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/global-crossing-alternatives-are-considered.html | Global Crossing Alternatives Are Considered | By Simon Romero | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/imclone-cancer-drug-fails-in-a-test-against-a-placebo.html | ImClone Cancer Drug Fails In a Test Against a Placebo | By Andrew Pollack | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/in-los-angeles-return-to-roots-loses-readers-for-newspaper.html | In Los Angeles Return to Roots Loses Readers For Newspaper | By Felicity Barringer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/korea-telecom-interest-is-sold.html | Korea Telecom Interest Is Sold | By Don Kirk | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/media-business-advertising-what-may-be-risky-move-wendy-s-will-bring-dave-thomas.html | THE MEDIA BUSINESS ADVERTISING In what may be a risky move Wendys will bring Dave Thomas back to its campaign | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/media-mtv-wunderkind-is-drafted-to-fix-vh1.html | MEDIA MTV Wunderkind Is Drafted to Fix VH1 | By Jim Rutenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/media-who-wants-to-bury-a-millionaire.html | MEDIA Who Wants to Bury a Millionaire | By Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/mediatalk-conde-chief-says-he-s-not-headed-to-aol.html | MediaTalk Cond Chief Says Hes Not Headed to AOL | By David Carr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/mediatalk-pbs-anchor-network-news-is-expendable.html | MediaTalk PBS Anchor Network News Is Expendable | By Andrew Ross Sorkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/mediatalk-try-this-obscure-book-not-that-best-seller.html | MediaTalk Try This Obscure Book Not That Best Seller | By David D Kirkpatrick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/microsoft-s-1-billion-bet-on-xbox-network.html | Microsofts 1 Billion Bet on Xbox Network | By John Markoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/most-wanted-drilling-down-online-cinema-movies-by-modem.html | MOST WANTED DRILLING DOWNONLINE CINEMA Movies by Modem | By Tim Race | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/new-economy-many-star-wars-fans-went-online-to-avoid-a-long-line.html | New Economy Many Star Wars fans went online to avoid a long line | By Sarah Milstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/officers-may-gain-more-than-investor-in-move-to-bermuda.html | Officers May Gain More Than Investor In Move to Bermuda | By David Cay Johnston | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/online-gallery-is-on-the-block-visitors-came-but-didnt-buy.html | Online Gallery Is on the Block Visitors Came but Didnt Buy | By Matthew Mirapaul | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/sun-takes-on-microsoft-s-office-software.html | Sun Takes On Microsofts Office Software | By Laurie J Flynn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/technology-a-tough-sale-for-worldcom-in-latin-america.html | TECHNOLOGY A Tough Sale for WorldCom in Latin America | By Simon Romero | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/the-media-business-advertising-addenda-accounts-134988.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/the-media-business-advertising-addenda-deloitte-consulting-is-close-to-decision.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deloitte Consulting Is Close to Decision | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/the-media-business-advertising-addenda-foote-cone-chosen-as-irs-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Foote Cone Chosen As IRS Agency | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/business/the-media-business-advertising-addenda-mars-broadens-ties-to-omnicom-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mars Broadens Ties To Omnicom Group | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/movies/not-bad-clones-but-watch-spidey-s-legs.html | Not Bad Clones But Watch Spideys Legs | By Rick Lyman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/a-fierce-race-leaves-deep-bruises-in-newark.html | A Fierce Race Leaves Deep Bruises in Newark | By Andrew Jacobs | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/born-of-hell-lost-after-inferno-rodin-work-trade-center-survived-vanished.html | Born of Hell Lost After Inferno Rodin Work From Trade Center Survived and Vanished | By Dan Barry and William K Rashbaum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/both-cuomo-and-mccall-secure-spots-on-the-november-ballot.html | Both Cuomo and McCall Secure Spots on the November Ballot | By RICHARD PREZPEA | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/cheers-in-the-meadowlands-and-they-re-not-for-the-giants.html | Cheers in the Meadowlands And Theyre Not for the Giants | By Jacob H Fries | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/ins-agents-say-staffing-shortage-is-undercutting-counterterrorism.html | INS Agents Say Staffing Shortage Is Undercutting Counterterrorism | By William K Rashbaum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/metro-briefing-new-york-manhattan-police-receive-antiterrorism-training-israel.html | Metro Briefing  New York Manhattan Police Receive Antiterrorism Training In Israel | By Al Baker NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/metro-briefing-new-york-the-bronx-two-killed-on-roadsides.html | Metro Briefing  New York The Bronx Two Killed On Roadsides | By Robert F Worth NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/metro-matters-portraits-of-trauma-beyond-9-11.html | Metro Matters Portraits Of Trauma Beyond 911 | By Joyce Purnick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/metropolitan-diary-129046.html | Metropolitan Diary | By Enid Nemy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/museum-honors-runways-in-land-of-the-expressway.html | Museum Honors Runways in Land of the Expressway | By Elissa Gootman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/new-jersey-weighs-layoffs-in-clash-over-budget-gap.html | New Jersey Weighs Layoffs In Clash Over Budget Gap | By David Kocieniewski | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/new-york-expands-experiment-to-bring-courts-and-communities-closer.html | New York Expands Experiment to Bring Courts and Communities Closer | By Robert F Worth | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/suspect-is-arrested-in-shooting-of-rookie-officer.html | Suspect Is Arrested in Shooting of Rookie Officer | By Al Baker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/nyregion/the-new-front-in-the-battle-against-tb.html | The New Front In the Battle Against TB | By Sarah Kershaw | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/a-quiet-attack-on-women.html | A Quiet Attack on Women | By Elizabeth Warren | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/an-unequal-education.html | An Unequal Education | By Bob Herbert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/taking-the-russia-summit-a-step-further.html | Taking the Russia Summit a Step Further | By Michael McFaul | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/opinion/the-williams-memo.html | The Williams Memo | By William Safire | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/baseball-clemens-overpowers-twins-with-13-strikeouts.html | BASEBALL Clemens Overpowers Twins With 13 Strikeouts | By Jason Diamos | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/baseball-late-inning-hiccups-end-mets-streak.html | BASEBALL LateInning Hiccups End Mets Streak | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/crew-wisconsin-upsets-harvard-for-title-in-eastern-sprints.html | CREW Wisconsin Upsets Harvard For Title in Eastern Sprints | By Norman HildesHeim | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/golf-roundup-tallent-wins-2-up.html | GOLF ROUNDUP TALLENT WINS 2 UP | By Bernie Beglane | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/golf-soggy-conditions-perfect-for-opportunistic-aoki.html | GOLF Soggy Conditions Perfect For Opportunistic Aoki | By Alex Yannis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/hockey-in-the-blink-of-an-eye-carolina-sneaks-the-winner-past-toronto.html | HOCKEY In the Blink of an Eye Carolina Sneaks the Winner Past Toronto | By Viv Bernstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/hockey-injuries-hamper-yzerman-and-wings.html | HOCKEY Injuries Hamper Yzerman And Wings | By Joe Lapointe | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/horse-racing-crowning-achievement-is-expected-by-baffert.html | HORSE RACING Crowning Achievement Is Expected by Baffert | By Bill Finley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/on-pro-baskettball-celtics-need-to-put-defense-back-on-the-bandwagon.html | ON PRO BASKETTBALL Celtics Need to Put Defense Back on the Bandwagon | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/plus-track-and-field-chsaa-girls-retain-title.html | PLUS TRACK AND FIELD CHSAA GIRLS RETAIN TITLE | By William J Miller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/plus-track-and-field-georgetown-men-win-ic4a-again.html | PLUS TRACK AND FIELD Georgetown Men Win IC4A Again | By Elliot Denman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/pro-basketball-kidd-and-nets-do-all-the-talking-in-game-1.html | PRO BASKETBALL Kidd and Nets Do All the Talking in Game 1 | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/pro-basketball-kings-stay-confident-after-losing-game-1.html | PRO BASKETBALL Kings Stay Confident After Losing Game 1 | By Michael Arkush | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/pro-basketball-rockets-win-lottery-with-a-francis-assist.html | PRO BASKETBALL Rockets Win Lottery With a Francis Assist | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/pro-basketball-sticking-to-basics-nets-make-statement.html | PRO BASKETBALL Sticking To Basics Nets Make Statement | By Steve Popper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/pro-football-jets-expecting-moss-to-make-big-stride.html | PRO FOOTBALL Jets Expecting Moss To Make Big Stride | By Judy Battista | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/sports-of-the-times-the-us-gains-humility-and-experience.html | Sports of The Times The US Gains Humility and Experience | By George Vecsey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/sports/sports-of-the-times-whenever-and-wherever-his-team-needed-him-kidd-was-there.html | Sports of The Times Whenever and Wherever His Team Needed Him Kidd Was There | By Ira Berkow | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/theater/modern-millie-leads-drama-desk-awards.html | Modern Millie Leads Drama Desk Awards | By Jesse McKinley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/theater/theater-review-there-once-was-a-lady-from-athens.html | THEATER REVIEW There Once Was a Lady From Athens | By Bruce Weber | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/us/berkeley-center-will-explore-peace-and-love.html | Berkeley Center Will Explore Peace and Love | By Patricia Leigh Brown | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/us/cardinal-says-his-handling-of-charges-was-proper.html | Cardinal Says His Handling Of Charges Was Proper | By Pam Belluck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/us/cheney-expects-more-terror-for-us.html | Cheney Expects More Terror for US | By Diana Jean Schemo | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/us/cheney-rejects-broader-access-to-terror-brief.html | Cheney Rejects Broader Access To Terror Brief | By Alison Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/us/drug-that-blocks-blood-flow-slows-tumor-growth-in-trial.html | Drug That Blocks Blood Flow Slows Tumor Growth in Trial | By Andrew Pollack | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/us/for-now-medical-advisory-panel-rejects-switching-to-a-new-drug-for-breast-cancer.html | For Now Medical Advisory Panel Rejects Switching to a New Drug for Breast Cancer | By Lawrence K Altman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/us/foreigners-obtain-social-security-id-with-fake-papers.html | FOREIGNERS OBTAIN SOCIAL SECURITY ID WITH FAKE PAPERS | By Robert Pear | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/us/gun-owners-take-their-concerns-to-court.html | Gun Owners Take Their Concerns to Court | By Michael Janofsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/us/in-bid-to-improve-nutrition-schools-expel-soda-and-chips.html | In Bid to Improve Nutrition Schools Expel Soda and Chips | By Timothy Egan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-20 | https://www.nytimes.com/2002/05/20/midwest-towns-feel-gambling-is-a-sure-thing.html | Midwest Towns Feel Gambling Is a Sure Thing | By Jodi Wilgoren | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/philadelphians-jittery-over-plan-to-privatize-20-schools.html | Philadelphians Jittery Over Plan to Privatize 20 Schools | By Jacques Steinberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/us/the-graduate-age-87-looks-ahead.html | The Graduate Age 87 Looks Ahead | By Tamar Lewin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/us/the-talk-of-the-book-world-still-can-t-sell.html | The Talk of the Book World Still Cant Sell | By Warren St John | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/urging-young-to-buckle-up-officials-try-switch-in-tactics.html | Urging Young to Buckle Up Officials Try Switch in Tactics | By Matthew L. Wald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/us-attitudes-altered-little-by-sept-11-pollsters-say.html | US Attitudes Altered Little By Sept 11 Pollsters Say | By Adam Clymer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/white-house-letter-measure-for-measure-a-fun-job-at-an-unmeasured-pace.html | White House Letter Measure for Measure a Fun Job at an Unmeasured Pace | By Elisabeth Bumiller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/world/6-nations-to-take-bethlehem-exiles-but-questions-remain.html | 6 Nations to Take Bethlehem Exiles but Questions Remain | By Emma Daly | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/world/afghans-say-5-killed-in-a-us-raid-were-farmers.html | Afghans Say 5 Killed in a US Raid Were Farmers | By Carlotta Gall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/world/alec-campbell-last-anzac-at-gallipoli-dies-at-103.html | Alec Campbell Last Anzac at Gallipoli Dies at 103 | By John Shaw | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/world/bomber-disguised-as-israeli-soldier-kills-3-in-market.html | BOMBER DISGUISED AS ISRAELI SOLDIER KILLS 3 IN MARKET | By James Bennet | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/world/bush-faces-pressure-from-congress-to-alter-cuba-policy.html | Bush Faces Pressure From Congress to Alter Cuba Policy | By Christopher Marquis and Eric Schmitt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/world/developers-threaten-to-gobble-up-a-famous-hong-kong-market.html | Developers Threaten to Gobble Up a Famous Hong Kong Market | By Keith Bradsher | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/world/fear-and-rage-in-gaza-and-threats-by-hamas.html | Fear and Rage in Gaza And Threats by Hamas | By Tim Golden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/world/impoverished-east-timor-exults-over-independence.html | Impoverished East Timor Exults Over Independence | By Jane Perlez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/world/in-czar-peters-capital-putin-is-not-as-great.html | In Czar Peters Capital Putin Is Not as Great | By Michael Wines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/world/mexico-city-journal-it-s-a-first-class-gridlock-but-no-easier-to-unlock.html | Mexico City Journal Its a FirstClass Gridlock but No Easier to Unlock | By Tim Weiner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/world/soldiers-in-kashmir-trade-artillery-fire-indian-camp-is-hit.html | Soldiers in Kashmir Trade Artillery Fire Indian Camp is Hit | By Barry Bearak | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-20 | https://www.nytimes.com/2002/05/20/world/us-soldier-killed-in-a-firefight-in-afghanistan.html | US Soldier Killed in a Firefight in Afghanistan | By Thom Shanker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/arts/city-ballet-review-alexopoulos-bows-out-with-two-balanchine-works.html | CITY BALLET REVIEW Alexopoulos Bows Out With Two Balanchine Works | By Anna Kisselgoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-21 | https://www.nytimes.com/2002/05/21/arts/glyndebourne-festival-review-two-faces-of-a-season-one-sensibility.html | GLYNDEBOURNE FESTIVAL REVIEW Two Faces of a Season One Sensibility | By Paul Griffiths | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/arts/music-review-a-massenet-oratorio-scaled-to-its-site.html | MUSIC REVIEW A Massenet Oratorio Scaled to Its Site | By Anne Midgette | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/arts/music-review-an-intimate-setting-packed-but-intimately.html | MUSIC REVIEW An Intimate Setting Packed but Intimately | By Anthony Tommasini | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/arts/music-review-chamber-players-who-leap-among-periods-and-styles.html | MUSIC REVIEW Chamber Players Who Leap Among Periods and Styles | By Allan Kozinn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/arts/opera-review-when-mary-met-percy-then-the-monster.html | OPERA REVIEW When Mary Met Percy Then the Monster | By Anne Midgette | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/arts/pop-in-review-giving-a-couple-of-faces-to-electronic-dance-music.html | POP IN REVIEW Giving a Couple of Faces To Electronic Dance Music | By Jon Pareles | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/arts/pop-in-review-touring-for-a-cult-album-25-years-after-its-first-release.html | POP IN REVIEW Touring for a Cult Album 25 Years After Its First Release | By Jon Pareles | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/arts/television-review-scully-and-mulder-reunited-for-the-truth-and-a-kiss.html | TELEVISION REVIEW Scully and Mulder Reunited for the Truth and a Kiss | By Julie Salamon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/arts/where-excellence-is-de-rigueur-training-for-the-paris-opera-ballet.html | Where Excellence Is De Rigueur Training for the Paris Opera Ballet | By Alan Riding | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/books/books-of-the-times-a-man-of-many-faults-amid-montana-s-majesty.html | BOOKS OF THE TIMES A Man of Many Faults Amid Montanas Majesty | By Dinitia Smith | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/books/walter-lord-author-of-historical-books-including-a-night-to-remember-dies-at-84.html | Walter Lord Author of Historical Books Including A Night to Remember Dies at 84 | By Albin Krebs | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/becoming-less-german.html | Becoming Less German | By Edmund L Andrews | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/big-shareholder-mounts-attack-on-energy-industry-accounting.html | Big Shareholder Mounts Attack On Energy Industry Accounting | By David Barboza | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/business-travel-when-a-business-trip-becomes-a-family-affair.html | BUSINESS TRAVEL When a Business Trip Becomes a Family Affair | By David Koeppel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/company-news-boeing-cuts-price-for-sale-of-planes-to-south-korea.html | COMPANY NEWS BOEING CUTS PRICE FOR SALE OF PLANES TO SOUTH KOREA | By Don Kirk NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/despite-a-year-of-upheavals-economic-optimism-is-high.html | Despite a Year of Upheavals Economic Optimism Is High | By David Leonhardt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/executive-leaves-retirement-to-help-ford.html | Executive Leaves Retirement to Help Ford | By Danny Hakim | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/investors-start-to-take-new-look-at-vivendi.html | Investors Start to Take New Look at Vivendi | By John Tagliabue | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/loans-to-poor-at-tax-time-are-criticized.html | Loans to Poor At Tax Time Are Criticized | By David Cay Johnston | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/media-business-advertising-why-choose-yellow-publisher-phone-books-aims-explain.html | THE MEDIA BUSINESS ADVERTISING Why choose Yellow A publisher of phone books aims to explain how the pages differ | By Allison Fass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/memo-pad.html | MEMO PAD | By Joe Sharkey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/new-cancer-drug-shows-early-promise.html | New Cancer Drug Shows Early Promise | By Andrew Pollack | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/on-the-ground-in-baltimore.html | ON THE GROUND In Baltimore | By Stephen Gregory | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/on-the-road-new-twist-in-booking-airline-tickets.html | ON THE ROAD New Twist in Booking Airline Tickets | By Joe Sharkey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/online-travel-booking-site-files-for-public-stock-sale.html | Online Travel Booking Site Files for Public Stock Sale | By Edward Wong | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/prosecutors-cite-lawyer-s-notes-about-andersen-papers.html | Prosecutors Cite Lawyers Notes About Andersen Papers | By Jonathan D Glater | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/quandary-on-trade.html | Quandary on Trade | By Keith Bradsher | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/strong-interest-in-stake-in-maker-of-nivea.html | Strong Interest in Stake in Maker of Nivea | By Suzanne Kapner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/technology-briefing-hardware-national-semiconductor-raises-estimates.html | Technology Briefing  Hardware National Semiconductor Raises Estimates | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/technology-briefing-telecommunications-juniper-to-buy-siemens-unit.html | Technology Briefing  Telecommunications Juniper To Buy Siemens Unit | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/technology-metromedia-fiber-files-for-bankruptcy.html | TECHNOLOGY Metromedia Fiber Files for Bankruptcy | By Simon Romero | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/the-markets-market-place-guess-who-doesn-t-back-fannie-freddie-and-farmer.html | THE MARKETS Market Place Guess Who Doesnt Back Fannie Freddie And Farmer | By Alison Leigh Cowan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/the-markets-sec-accuses-ernst-young-of-ethics-violations.html | THE MARKETS SEC Accuses Ernst  Young of Ethics Violations | By Stephen Labaton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/the-media-business-advertising-addenda-marc-usa-to-close-its-new-york-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marc USA to Close Its New York Office | By Allison Fass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Allison Fass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/the-media-business-advertising-addenda-people-149160.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Allison Fass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/the-media-business-rigas-family-said-to-resist-leaving-board-of-adelphia.html | THE MEDIA BUSINESS Rigas Family Said to Resist Leaving Board of Adelphia | By Geraldine Fabrikant and Andrew Ross Sorkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/world-business-briefing-americas-argentina-state-takes-over-three-banks.html | World Business Briefing  Americas Argentina State Takes Over Three Banks | By Larry Rohter NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/world-business-briefing-asia-japan-nissan-posts-a-profit.html | World Business Briefing  Asia Japan Nissan Posts a Profit | By Ken Belson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/world-business-briefing-asia-japan-profit-for-suzuki.html | World Business Briefing  Asia Japan Profit For Suzuki | By Ken Belson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/world-business-briefing-europe-britain-airline-posts-loss.html | World Business Briefing  Europe Britain Airline Posts Loss | By Suzanne Kapner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/world-business-briefing-europe-britain-broadcaster-declines-share-buyback.html | World Business Briefing  Europe Britain Broadcaster Declines Share Buyback | By Desmond Butler NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/business/world-business-briefing-europe-finland-forklift-maker-rejects-bid.html | World Business Briefing  Europe Finland Forklift Maker Rejects Bid | By Desmond Butler NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/health/books-on-health-guides-to-help-revive-the-sexually-inactive.html | BOOKS ON HEALTH Guides to Help Revive The Sexually Inactive | By John Langone | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/health/cases-mending-of-hearts-and-minds.html | CASES Mending Of Hearts And Minds | By Anna Fels Md | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/health/hiv-patients-try-to-remedy-gaunt-appearance.html | HIV Patients Try to Remedy Gaunt Appearance | By David Tuller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/health/in-folding-proteins-clues-to-many-diseases.html | In Folding Proteins Clues to Many Diseases | By Sandra Blakeslee | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/health/once-invisible-sperm-donors-get-to-meet-the-family.html | OnceInvisible Sperm Donors Get to Meet the Family | By Linda Villarosa | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/health/personal-health-ancient-tool-of-survival-is-deadly-for-the-heart.html | PERSONAL HEALTH Ancient Tool of Survival Is Deadly for the Heart | By Jane E Brody | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/health/runner-s-high-endorphins-fiction-some-scientists-say.html | Runners High Endorphins Fiction Some Scientists Say | By Gina Kolata | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/health/vital-signs-mental-health-flushing-out-a-hidden-ailment.html | VITAL SIGNS MENTAL HEALTH Flushing Out a Hidden Ailment | By Eric Nagourney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/health/vital-signs-nutrition-a-closer-look-at-soy-and-babies.html | VITAL SIGNS NUTRITION A Closer Look at Soy and Babies | By Eric Nagourney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/health/vital-signs-outcomes-need-special-shoes-maybe-not.html | VITAL SIGNS OUTCOMES Need Special Shoes Maybe Not | By Eric Nagourney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/health/vital-signs-regimens-no-gains-from-a-clean-home.html | VITAL SIGNS REGIMENS No Gains From a Clean Home | By Eric Nagourney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/movies/cannes-notebook-worldly-violence-confusion-are-pervading-realm-celluloid.html | Cannes Notebook Worldly Violence and Confusion Are Pervading the Realm of Celluloid | By A O Scott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/2-say-skakel-told-of-being-at-crime-scene.html | 2 Say Skakel Told of Being At Crime Scene | By David M Herszenhorn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/a-new-york-landmark-in-rubble-preservationists-protest-demolition-at-amster-yard.html | A New York Landmark in Rubble Preservationists Protest Demolition at Amster Yard | By Tina Kelley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/boldface-names-145394.html | BOLDFACE NAMES | By James Barron With Elissa Gootman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/city-board-recommends-rent-increases-of-2-and-4.html | City Board Recommends Rent Increases Of 2 and 4 | By Thomas J Lueck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/front-row.html | Front Row | By Ginia Bellafante | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/harry-l-sears-82-politician-and-courier-for-vesco-cash.html | Harry L Sears 82 Politician And Courier for Vesco Cash | By Douglas Martin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/in-40-million-museum-big-spending-is-on-display.html | In 40 Million Museum Big Spending Is on Display | By Bruce Lambert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/in-albany-bill-would-give-school-control-to-bloomberg.html | In Albany Bill Would Give School Control to Bloomberg | By Abby Goodnough With Shaila K Dewan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/indictment-not-keeping-velella-from-race.html | Indictment Not Keeping Velella From Race | By Jonathan P Hicks | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/man-held-in-a-charity-fraud.html | Man Held in a Charity Fraud | By Robert F Worth | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/metro-briefing-connecticut-stamford-weapons-seized-from-man-s-home.html | Metro Briefing  Connecticut Stamford Weapons Seized From Mans Home | By Stacy Albin NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/metro-briefing-new-york-brooklyn-restaurant-owner-is-indicted.html | Metro Briefing  New York Brooklyn Restaurant Owner Is Indicted | By Steven Greenhouse NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/metro-briefing-new-york-hamilton-colgate-names-president.html | Metro Briefing  New York Hamilton Colgate Names President | By Karen W Arenson NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/metro-briefing-new-york-manhattan-leader-for-judiciary-panel.html | Metro Briefing  New York Manhattan Leader For Judiciary Panel | By Jennifer Steinhauer NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/metro-briefing-new-york-manhattan-sinkhole-spurs-street-closing.html | Metro Briefing  New York Manhattan Sinkhole Spurs Street Closing | By Tina Kelley NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/metro-briefing-new-york-queens-boy-charged-with-sex-assault.html | Metro Briefing  New York Queens Boy Charged With Sex Assault | By Jacob H Fries NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/metro-briefing-new-york-queens-stabbing-follows-abuse-report.html | Metro Briefing  New York Queens Stabbing Follows Abuse Report | By Jacob H Fries NYT COMPILED BY YILU ZHAO | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/new-effort-to-develop-seaport-site-at-south-street.html | New Effort To Develop Seaport Site At South Street | By Terry Pristin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/new-leader-faces-entrenched-problems-in-paterson.html | New Leader Faces Entrenched Problems in Paterson | By Maria Newman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/penthouse-settles-photo-suit.html | Penthouse Settles Photo Suit | By Robert F Worth | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/political-memo-new-york-s-smaller-parties-cloud-the-race-for-governor.html | Political Memo New Yorks Smaller Parties Cloud the Race for Governor | By Adam Nagourney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/public-lives-trying-to-add-light-to-the-heat-on-indian-point.html | PUBLIC LIVES Trying to Add Light to the Heat on Indian Point | By Jane Gross | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/reporter-s-notebook-in-a-1975-murder-case-stretching-to-refresh-dim-memories.html | Reporters Notebook In a 1975 Murder Case Stretching to Refresh Dim Memories | By David M Herszenhorn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/selection-of-consultant-in-rebuilding-is-questioned.html | Selection Of Consultant In Rebuilding Is Questioned | By Edward Wyatt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/the-big-city-boss-tweed-would-agree-unload-it.html | The Big City Boss Tweed Would Agree Unload It | By John Tierney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/traces-of-terror-detainees-us-defends-the-withholding-of-jailed-immigrants-names.html | TRACES OF TERROR DETAINEES US Defends the Withholding Of Jailed Immigrants Names | By Susan Sachs | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/traces-terror-security-for-emergency-officials-touched-9-11-s-horrors-fears.html | TRACES OF TERROR SECURITY For Emergency Officials Touched by 911s Horrors Fears of Creeping Complacency | By Al Baker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/trenton-tries-to-avert-layoffs-with-early-retirement-bill.html | Trenton Tries to Avert Layoffs With EarlyRetirement Bill | By David Kocieniewski | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/tunnel-vision-a-subway-interrupted-awaits-its-imminent-resurgence.html | Tunnel Vision A Subway Interrupted Awaits Its Imminent Resurgence | By Randy Kennedy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/us-to-pay-to-clean-trade-center-fire-trucks.html | US to Pay to Clean Trade Center Fire Trucks | By Kevin Flynn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/nyregion/want-to-be-a-male-model-wear-a-real-face.html | Want to Be a Male Model Wear a Real Face | By Ginia Bellafante | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/enemies-of-reform.html | Enemies Of Reform | By Paul Krugman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/following-god-abroad.html | Following God Abroad | By Nicholas D Kristof | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/how-the-settler-suburbs-grew.html | How the Settler Suburbs Grew | By David Newman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/opinion/the-welfare-washington-doesn-t-know.html | The Welfare Washington Doesnt Know | By Douglas MacKinnon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/science/a-conversation-with-hugh-gusterson-finding-rich-fodder-in-nuclear-scientists.html | A CONVERSATION WITHHugh Gusterson Finding Rich Fodder In Nuclear Scientists | By Claudia Dreifus | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/science/chefs-joining-boycott-in-effort-to-save-imperiled-sea-bass.html | Chefs Joining Boycott in Effort to Save Imperiled Sea Bass | By Andrew C Revkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/science/divers-discover-maya-relics-in-caves-that-became-rivers.html | Divers Discover Maya Relics in Caves That Became Rivers | By Angela M H Schuster | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/science/essay-a-physicist-considers-the-cosmos-through-the-prism-of-9-11.html | ESSAY A Physicist Considers the Cosmos Through the Prism of 911 | By James Glanz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/science/man-and-craft-were-one-as-a-new-age-began.html | Man and Craft Were One As a New Age Began | By John Noble Wilford | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/science/more-acidic-than-vinegar-river-teems-with-tiny-life.html | More Acidic Than Vinegar River Teems With Tiny Life | By Andrew C Revkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/science/new-jellyfish-problem-means-jellyfish-are-not-the-only-problem.html | New Jellyfish Problem Means Jellyfish Are Not the Only Problem | By Otto Pohl | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/science/q-a-microfiber.html | Q A Microfiber | By C Claiborne Ray | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/science/recordings-on-science-sweet-satisfaction-in-the-songs-of-the-wild.html | RECORDINGS ON SCIENCE Sweet Satisfaction in the Songs of the Wild | By E Vernon Laux | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/auto-racing-harvick-drives-nascar-crazy-like-no-one-else.html | AUTO RACING Harvick Drives Nascar Crazy Like No One Else | By Viv Bernstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/baseball-met-bullpen-finds-way-to-get-the-job-done.html | BASEBALL Met Bullpen Finds Way To Get the Job Done | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/baseball-pitching-woes-mount-with-yank-success.html | BASEBALL Pitching Woes Mount With Yank Success | By Jack Curry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/boxing-tyson-remains-an-object-of-fascination.html | BOXING Tyson Remains An Object of Fascination | By Ira Berkow | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/hockey-forsberg-saves-roy-and-game-for-a-change.html | HOCKEY Forsberg Saves Roy and Game for a Change | By Joe Lapointe | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/nhl-roundup-peca-scheduled-for-knee-surgery.html | NHL ROUNDUP Peca Scheduled For Knee Surgery | By Dave Caldwell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/on-baseball-negotiations-no-negativism-yes.html | ON BASEBALL Negotiations No Negativism Yes | By Murray Chass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/on-pro-football-super-bowl-a-fading-memory-for-billick.html | ON PRO FOOTBALL Super Bowl a Fading Memory for Billick | By Thomas George | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/plus-cycling-top-sprinter-to-try-road-racing.html | PLUS CYCLING Top Sprinter To Try Road Racing | By Frank Litsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/plus-football-jets-mawae-has-surgery.html | PLUS FOOTBALL Jets Mawae Has Surgery | By Judy Battista | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/pro-basketball-celtics-think-they-survived-nets-best.html | PRO BASKETBALL Celtics Think They Survived Nets Best | By Steve Popper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/pro-basketball-kings-missed-memo-on-lakers-coronation.html | PRO BASKETBALL Kings Missed Memo On Lakers Coronation | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/pro-basketball-nets-jefferson-cool-cocky-and-confident.html | PRO BASKETBALL Nets Jefferson Cool Cocky And Confident | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/pro-basketball-nets-notebook-no-talk-of-total-control-from-scott-or-his-team.html | PRO BASKETBALL NETS NOTEBOOK No Talk of Total Control From Scott or His Team | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/soccer-notebook-twellman-not-surprised-by-his-resurgence-in-us.html | SOCCER NOTEBOOK Twellman Not Surprised By His Resurgence in US | By Jack Bell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/sports/sports-of-the-times-for-west-the-nets-are-role-models.html | Sports of The Times For West The Nets Are Role Models | By Harvey Araton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/theater/theater-review-a-reminder-that-aids-still-causes-remorse.html | THEATER REVIEW A Reminder That AIDS Still Causes Remorse | By Anita Gates | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/theater/theater-reviews-babes-switched-at-birth-in-twain-s-world-of-bigotry.html | THEATER REVIEWS Babes Switched at Birth In Twains World of Bigotry | By Bruce Weber | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/theater/theater-reviews-turning-a-farce-on-its-head-despite-proper-ingredients.html | THEATER REVIEWS Turning a Farce on Its Head Despite Proper Ingredients | By Ben Brantley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/bell-labs-forms-panel-to-study-claims-of-research-misconduct.html | Bell Labs Forms Panel to Study Claims of Research Misconduct | By Kenneth Chang | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/defense-rests-after-one-day-in-63-bombing.html | Defense Rests After One Day In 63 Bombing | By Rick Bragg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/donkeys-and-elephants-inject-politics-into-art.html | Donkeys and Elephants Inject Politics Into Art | By Neil A Lewis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/federal-welfare-rolls-shrink-but-drop-is-smallest-since-94.html | Federal Welfare Rolls Shrink But Drop Is Smallest Since 94 | By Robert Pear | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/lenders-ads-urge-senator-to-drop-item-from-debt-bill.html | Lenders Ads Urge Senator To Drop Item From Debt Bill | By Philip Shenon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/long-shot-winner-turns-dark-horse.html | LongShot Winner Turns Dark Horse | By James Sterngold | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/national-briefing-midwest-illinois-chicago-loses-firefighters-suit.html | National Briefing  Midwest Illinois Chicago Loses Firefighters Suit | By Jodi Wilgoren NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/national-briefing-midwest-michigan-new-penalties-for-insurers.html | National Briefing  Midwest Michigan New Penalties For Insurers | By Jodi Wilgoren NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/national-briefing-midwest-missouri-officials-drop-4-abuse-charges.html | National Briefing  Midwest Missouri Officials Drop 4 Abuse Charges | By Jodi Wilgoren NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/national-briefing-midwest-ohio-incentive-to-submit-rape-kits.html | National Briefing  Midwest Ohio Incentive To Submit Rape Kits | By Jo Napolitano NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/national-briefing-northwest-washington-us-reassigns-9-firefighters.html | National Briefing  Northwest Washington US Reassigns 9 Firefighters | By Timothy Egan NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/national-briefing-science-and-health-forecast-for-6-to-8-hurricanes.html | National Briefing  Science And Health Forecast For 6 To 8 Hurricanes | By Andrew C Revkin NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/national-briefing-south-florida-attempted-baby-abduction.html | National Briefing  South Florida Attempted Baby Abduction | By Dana Canedy NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/national-briefing-washington-trying-to-combat-abuse-of-the-elderly.html | National Briefing  Washington Trying To Combat Abuse Of The Elderly | By Robert Pear NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/national-briefing-west-california-dousing-beach-barbecues.html | National Briefing  West California Dousing Beach Barbecues | By Barbara Whitaker NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/national-briefing-west-hawaii-maui-and-kauai-poverty-increases.html | National Briefing  West Hawaii Maui And Kauai Poverty Increases | By Michele Kayal NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/report-suggests-prostate-screening-tests-less-frequently-for-some-patients.html | Report Suggests Prostate Screening Tests Less Frequently for Some Patients | By Lawrence K Altman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/right-to-counsel-expanded-by-a-divided-supreme-court.html | Right to Counsel Expanded by a Divided Supreme Court | By Linda Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/stephen-jay-gould-60-is-dead-enlivened-evolutionary-theory.html | Stephen Jay Gould 60 Is Dead Enlivened Evolutionary Theory | By Carol Kaesuk Yoon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/teamsters-at-ups-agree-to-plan-for-a-strike.html | Teamsters At UPS Agree to Plan For a Strike | By Steven Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/tough-policies-on-priests-prompt-some-dissension-in-the-pews.html | Tough Policies on Priests Prompt Some Dissension in the Pews | By Anthony Depalma | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/traces-of-terror-domestic-security-suicide-attacks-certain-in-us-mueller-warns.html | TRACES OF TERROR DOMESTIC SECURITY Suicide Attacks Certain in US Mueller Warns | By Philip Shenon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/traces-of-terror-the-fbi-memo-ashcroft-learned-of-agent-s-alert-just-after-9-11.html | TRACES OF TERROR THE FBI MEMO ASHCROFT LEARNED OF AGENTS ALERT JUST AFTER 911 | By David Johnston and Don van Natta Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/us/traces-terror-immigration-inquiry-finds-widespread-failure-ins-handling.html | TRACES OF TERROR IMMIGRATION Inquiry Finds Widespread Failure at INS in Handling of Hijackers Student Visas | By David Stout | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/world/afghan-warlord-muddles-interim-government-s-plans.html | Afghan Warlord Muddles Interim Governments Plans | By David Rohde | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/world/as-arafat-critics-close-in-deputies-vie-in-the-wings.html | As Arafat Critics Close In Deputies Vie in the Wings | By John Kifner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/world/cast-adrift-after-siege-bethlehem-exiles-grieve.html | Cast Adrift After Siege Bethlehem Exiles Grieve | By Tim Golden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/world/charmed-by-their-leader-the-irish-ask-him-to-stay.html | Charmed by Their Leader the Irish Ask Him to Stay | By Warren Hoge | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/world/embargo-remains-until-cuba-alters-policy-bush-says.html | EMBARGO REMAINS UNTIL CUBA ALTERS POLICY BUSH SAYS | By Elisabeth Bumiller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/world/hailing-an-old-cry-viva-cuba-libre.html | Hailing an Old Cry Viva Cuba Libre | By Dana Canedy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/world/pakistan-seeks-monitors-to-cool-the-simmering-crisis-in-kashmir.html | Pakistan Seeks Monitors to Cool the Simmering Crisis in Kashmir | By Howard W French | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/world/sharon-ejects-orthodox-party-cutting-coalition-s-edge.html | Sharon Ejects Orthodox Party Cutting Coalitions Edge | By Joel Greenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/world/un-loses-patience-with-somali-custom-of-kidnapping.html | UN Loses Patience With Somali Custom of Kidnapping | By Marc Lacey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/world/us-gives-more-details-of-clash-where-gi-died.html | US Gives More Details Of Clash Where GI Died | By Thom Shanker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/world/villagers-flee-as-fighting-in-kashmir-is-unabated.html | Villagers Flee As Fighting In Kashmir Is Unabated | By Barry Bearak | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/world/villany-journal-harvesting-the-fruits-of-capitalism-grapes.html | Villany Journal Harvesting the Fruits Of Capitalism Grapes | By Ian Fisher | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/world/world-briefing-africa-angola-president-seeks-help-for-ex-rebels.html | World Briefing Africa Angola President Seeks Help For ExRebels | By Rachel L Swarns NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/world/world-briefing-asia-china-aiming-for-the-moon.html | World Briefing  Asia China Aiming For The Moon | By Erik Eckholm NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/world/world-briefing-asia-japan-victory-for-whaling-foes.html | World Briefing  Asia Japan Victory For Whaling Foes | By James Brooke NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/world/world-briefing-asia-south-korea-new-foot-and-mouth-cases.html | World Briefing  Asia South Korea New FootAndMouth Cases | By Don Kirk NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/world/world-briefing-europe-france-crowded-field-for-parliament-race.html | World Briefing  Europe France Crowded Field For Parliament Race | By John Tagliabue NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-21 | https://www.nytimes.com/2002/05/21/world/world-briefing-europe-germany-equal-rights-for-animals.html | World Briefing  Europe Germany Equal Rights For Animals | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/world/world-briefing-middle-east-iraq-us-planes-strike.html | World Briefing  Middle East Iraq US Planes Strike | By Thom Shanker NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-21 | https://www.nytimes.com/2002/05/21/world/world-briefing-middle-east-israel-building-a-better-chicken.html | World Briefing  Middle East Israel Building A Better Chicken | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/arts/arts-abroad-a-town-rich-in-stolen-art-but-not-nosy-questions.html | ARTS ABROAD A Town Rich in Stolen Art But Not Nosy Questions | By Donald G McNeil Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/arts/ballet-review-a-20th-century-gloss-on-19th-century-ideas.html | BALLET REVIEW A 20thCentury Gloss on 19thCentury Ideas | By Anna Kisselgoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/arts/pop-review-hip-hop-at-home-with-a-funky-live-band.html | POP REVIEW HipHop at Home With a Funky Live Band | By Ben Ratliff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/arts/television-review-ally-mcbeal-ends-not-with-a-bang-but-a-whimper.html | TELEVISION REVIEW Ally McBeal Ends Not With a Bang but a Whimper | By Julie Salamon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/arts/that-rumbling-underfoot-it-s-not-a-subway-it-s-art.html | That Rumbling Underfoot Its Not a Subway Its Art | By John Rockwell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/arts/world-music-review-music-of-soviet-jews-finds-a-new-homeland.html | WORLD MUSIC REVIEW Music of Soviet Jews Finds a New Homeland | By Jon Pareles | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/arts/world-music-review-stirring-up-the-beat-of-rio-new-orleans-and-broadway.html | WORLD MUSIC REVIEW Stirring Up the Beat of Rio New Orleans and Broadway | By Jon Pareles | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/books/books-of-the-times-stepping-behind-the-eyes-of-a-deaf-master-painter.html | BOOKS OF THE TIMES Stepping Behind the Eyes Of a Deaf Master Painter | By Richard Eder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/100-million-fine-for-merrill-lynch.html | 100 MILLION FINE FOR MERRILL LYNCH | By Patrick McGeehan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/a-new-york-official-who-harnessed-public-anger.html | A New York Official Who Harnessed Public Anger | By James C McKinley Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/adelphia-is-said-to-push-family-to-yield-control.html | Adelphia Is Said to Push Family to Yield Control | By Geraldine Fabrikant and Andrew Ross Sorkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/andersen-auditor-testifies-policy-entailed-shredding.html | Andersen Auditor Testifies Policy Entailed Shredding | By Jonathan D Glater | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/big-blimp-that-apparently-couldn-t.html | Big Blimp That Apparently Couldnt | By Edmund L Andrews | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/china-called-close-to-deal-to-import-natural-gas.html | China Called Close to Deal To Import Natural Gas | By Keith Bradsher | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/citigroup-pays-5.8-billion-for-bank-tied-to-perelman.html | Citigroup Pays 58 Billion For Bank Tied To Perelman | By Riva D Atlas | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/commercial-real-estate-new-rochelle-ny-mall-need-provided-face-lift-for-500000.html | COMMERCIAL REAL ESTATE NEW ROCHELLE NY Mall in Need Is Provided A FaceLift For 500000 | By Edwin McDowell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/commercial-real-estate-san-diego-s-high-rise-slump-lingers.html | COMMERCIAL REAL ESTATE San Diegos HighRise Slump Lingers | By Kevin Brass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/company-news-investment-firm-in-deal-with-conagra.html | COMPANY NEWS INVESTMENT FIRM IN DEAL WITH CONAGRA | By Andrew Ross Sorkin NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/gap-s-chief-executive-unexpectedly-calls-it-quits.html | Energy Companies Told to Disclose Offsetting Trades | By Richard A Oppel Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/gap-s-chief-executive-unexpectedly-calls-it-quits.html | Gaps Chief Executive Unexpectedly Calls It Quits | By Leslie Kaufman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/good-deal-for-merrill-about-investors-settlement-may-not-easily-change-culture.html | Good Deal for Merrill How About Investors Settlement May Not Easily Change A Culture that Created Conflicts | By Gretchen Morgenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/market-place-is-lending-money-to-buffett-a-privilege-worth-paying-for.html | Market Place Is lending money to Buffett a privilege worth paying for | By Floyd Norris | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/marks-spencer-to-open-home-furnishings-stores.html | Marks  Spencer to Open Home Furnishings Stores | By Suzanne Kapner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/media-business-advertising-nonprofit-group-bringing-large-advertisers-ethnic.html | THE MEDIA BUSINESS ADVERTISING A nonprofit group is bringing large advertisers and ethnic newspapers together to benefit both | By Aaron Donovan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/nbc-to-make-west-coast-executive-an-adviser.html | NBC to Make West Coast Executive an Adviser | By Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/technology-briefing-internet-bill-intended-to-shield-children.html | Technology Briefing  Internet Bill Intended To Shield Children | By Susan Stellin NYT COMPILED BY GARY BRADFORD | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/technology-briefing-internet-cmgi-scales-back-its-forecast.html | Technology Briefing  Internet CMGI Scales Back Its Forecast | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/technology-briefing-internet-proposed-royalty-rates-rejected.html | Technology Briefing  Internet Proposed Royalty Rates Rejected | By Amy Harmon NYT COMPILED BY GARY BRADFORD | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/technology-us-looking-harder-at-enron-s-fiber-optic-deals.html | TECHNOLOGY US Looking Harder at Enrons Fiber Optic Deals | By David Barboza and Simon Romero | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/the-media-business-advertising-addenda-clio-awards-honor-ddb-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Clio Awards Honor DDB Worldwide | By Aaron Donovan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/under-cheney-halliburton-altered-policy-on-accounting.html | Under Cheney Halliburton Altered Policy On Accounting | By Alex Berenson and Lowell Bergman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/us-discloses-that-use-of-tax-evasion-plans-is-extensive.html | US Discloses That Use of Tax Evasion Plans Is Extensive | By David Cay Johnston | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/world-business-briefing-americas-argentina-reserves-tapped-for-debt.html | World Business Briefing  Americas Argentina Reserves Tapped For Debt | By Larry Rohter NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/world-business-briefing-asia-japan-zero-rate-unchanged.html | World Business Briefing  Asia Japan Zero Rate Unchanged | By Ken Belson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/world-business-briefing-europe-britain-music-group-posts-loss.html | World Business Briefing  Europe Britain Music Group Posts Loss | By Suzanne Kapner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/world-business-briefing-europe-britain-vodafone-considers-write-offs.html | World Business Briefing  Europe Britain Vodafone Considers WriteOffs | By Suzanne Kapner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-22 | https://www.nytimes.com/2002/05/22/business/world-business-briefing-europe-the-netherlands-loss-at-phone-company.html | World Business Briefing  Europe The Netherlands Loss At Phone Company | By Suzanne Kapner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/25-and-under-on-the-trail-of-the-white-rabbit-on-the-upper-west-side.html | 25 AND UNDER On the Trail of the White Rabbit on the Upper West Side | By Eric Asimov | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/food-chain.html | FOOD CHAIN | By Denise Landis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/food-stuff-a-beer-that-takes-the-a-train.html | FOOD STUFF A Beer That Takes The A Train | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/food-stuff-a-gentle-embrace-for-your-food.html | FOOD STUFF A Gentle Embrace For Your Food | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/food-stuff-big-scoops-in-brooklyn-and-the-east-village.html | FOOD STUFF Big Scoops in Brooklyn And the East Village | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/food-stuff-grilled-hams-the-size-of-manhole-covers.html | FOOD STUFF Grilled Hams the Size Of Manhole Covers | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/food-stuff-lettuce-with-roots-firmly-in-the-earth.html | FOOD STUFF Lettuce With Roots Firmly in the Earth | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/how-about-lunch-dear-bring-everyone.html | How About Lunch Dear Bring Everyone | By Nigella Lawson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/in-laos-a-regional-specialty-goes-global.html | In Laos a Regional Specialty Goes Global | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/restaurants-from-a-careful-populist-a-surprise-meant-for-a-few.html | RESTAURANTS From a Careful Populist A Surprise Meant For a Few | By William Grimes | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/road-food-for-the-fast-lane.html | Road Food For the Fast Lane | By Regina Schrambling | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/tamales-are-hot-as-in-popular.html | Tamales Are Hot As in Popular | By Elaine Louie | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/temptation-a-taste-of-alaska-in-a-jar.html | TEMPTATION A Taste of Alaska in a Jar | By Eric Asimov | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/test-kitchen-a-commercial-hearth-for-the-home.html | TEST KITCHEN A Commercial Hearth for the Home | By Suzanne Hamlin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/the-chef-who-needs-aluminum-foil-wrap-it-in-fronds.html | THE CHEF Who Needs Aluminum Foil Wrap It in Fronds | By Mark Militello | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/the-minimalist-a-hamburger-with-a-twist.html | THE MINIMALIST A Hamburger With a Twist | By Mark Bittman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/dining/wine-talk-a-spring-cleaning-sale-for-the-cellar.html | WINE TALK A Spring Cleaning Sale for the Cellar | By Frank J Prial | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/movies/film-review-ok-but-was-it-at-least-a-designer-handbag.html | FILM REVIEW OK but Was It at Least A Designer Handbag | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/movies/film-review-social-injustice-seen-through-a-spaniard-s-slick-lens.html | FILM REVIEW Social Injustice Seen Through a Spaniards Slick Lens | By Dave Kehr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/ammunition-battle-for-souls-evangelical-latinos-see-opportunity-catholic-scandal.html | Ammunition in a Battle for Souls Evangelical Latinos See Opportunity in Catholic Scandal | By Daniel J Wakin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/battery-park-city-to-get-art-award.html | Battery Park City To Get Art Award | By Jennifer Steinhauer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/bill-to-raise-city-revenues-stalls-in-albany.html | Bill to Raise City Revenues Stalls in Albany | By Shaila K Dewan and Diane Cardwell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/boldface-names-157490.html | BOLDFACE NAMES | By James Barron | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/bulletin-board-kingsborough-teacher-on-rise.html | BULLETIN BOARD Kingsborough Teacher on Rise | By Karen W Arenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/bulletin-board-library-overhaul-in-doubt.html | BULLETIN BOARD Library Overhaul in Doubt | By Abby Goodnough | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/bulletin-board-new-dean-at-wagner-graduate-school.html | BULLETIN BOARD New Dean at Wagner Graduate School | By Karen W Arenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/bulletin-board-new-school-adds-a-vice-president.html | BULLETIN BOARD New School Adds a Vice President | By Karen W Arenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/commencements-columbia-teachers-college-honors-veterans-of-civil-rights-era.html | Commencements Columbia Teachers College Honors Veterans of Civil Rights Era | By Thomas J Lueck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/cuomo-plans-to-bypass-convention.html | Cuomo Plans To Bypass Convention | By Adam Nagourney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/doubts-on-bid-rankings-spur-redevelopment-review.html | Doubts on Bid Rankings Spur Redevelopment Review | By Edward Wyatt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/dr-david-abrahamsen-98-wrote-about-son-of-sam.html | Dr David Abrahamsen 98 Wrote About Son of Sam | By William H Honan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/dupont-trial-wraps-up-with-clashing-views-over-pollution.html | DuPont Trial Wraps Up With Clashing Views Over Pollution | By Robert Hanley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/he-has-no-use-for-ashtrays-or-high-cigarette-taxes.html | He Has No Use for Ashtrays or High Cigarette Taxes | By Robin Finn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/in-much-of-connecticut-go-go-90-s-went-nowhere-data-show.html | In Much of Connecticut GoGo 90s Went Nowhere Data Show | By Paul Zielbauer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/in-new-focus-on-quality-of-life-city-goes-after-petty-criminals.html | In New Focus on Quality of Life City Goes After Petty Criminals | By William K Rashbaum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/lessons-testing-reaches-a-fork-in-the-road.html | LESSONS Testing Reaches A Fork in the Road | By Richard Rothstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/lots-of-seats-but-sorry-this-car-s-taken.html | Lots of Seats but Sorry This Cars Taken | By Randy Kennedy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/m-moran-weston-91-priest-and-banker-of-harlem-dies.html | M Moran Weston 91 Priest and Banker of Harlem Dies | By Douglas Martin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/metro-briefing-new-jersey-trenton-abc-news-show-wins-defamation-suit.html | Metro Briefing  New Jersey Trenton ABC News Show Wins Defamation Suit | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/metro-briefing-new-york-albany-court-strikes-down-state-kosher-laws.html | Metro Briefing  New York Albany Court Strikes Down State Kosher  Laws | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/metro-briefing-new-york-brooklyn-4000-sign-petition-in-dwi-case.html | Metro Briefing  New York Brooklyn 4000 Sign Petition In DWI Case | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/metro-briefing-new-york-garden-city-major-electric-cable-fails.html | Metro Briefing  New York Garden City Major Electric Cable Fails | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/metro-briefing-new-york-manhattan-conviction-appealed-in-sotheby-s-case.html | Metro Briefing  New York Manhattan Conviction Appealed In Sothebys Case | By Carol Vogel NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/metro-briefing-new-york-manhattan-lawsuit-over-apartment-murder.html | Metro Briefing  New York Manhattan Lawsuit Over Apartment Murder | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/metro-briefing-new-york-queens-council-approves-disputed-firehouse-plan.html | Metro Briefing  New York Queens Council Approves Disputed Firehouse Plan | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/metro-briefing-new-york-yonkers-mislabeled-salt-led-to-illness.html | Metro Briefing  New York Yonkers Mislabeled Salt Led To Illness | By Lisa W Foderaro NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/nonprofit-sector-city-economy-fastest-growing-source-jobs-study-reports.html | Nonprofit Sector of City Economy Is FastestGrowing Source of Jobs a Study Reports | By Stephanie Strom | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/nyc-youve-been-warned-now-get-on-with-your-life.html | NYC Youve Been Warned Now Get On With Your Life | By Clyde Haberman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/on-tape-skakel-describes-being-on-moxley-property-on-night-of-the-killing.html | On Tape Skakel Describes Being on Moxley Property on Night of the Killing | By David M Herszenhorn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/our-towns-just-steel-tempered-by-memory.html | Our Towns Just Steel Tempered By Memory | By Matthew Purdy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/pataki-gets-teamsters-support.html | Pataki Gets Teamsters Support | By Steven Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/queens-travel-writer-who-vanished-in-jamaica-is-declared-dead.html | Queens Travel Writer Who Vanished in Jamaica Is Declared Dead | By Sarah Kershaw | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/silver-says-bloomberg-hinders-school-deal.html | Silver Says Bloomberg Hinders School Deal | By Abby Goodnough | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/slain-girl-used-internet-to-seek-sex-police-say.html | Slain Girl Used Internet To Seek Sex Police Say | By Corey Kilgannon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/university-announces-ban-on-fraternities-and-sororities.html | University Announces Ban on Fraternities and Sororities | By Karen W Arenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/nyregion/with-a-step-right-senator-clinton-agitates-the-left.html | With a Step Right Senator Clinton Agitates the Left | By Raymond Hernandez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/color-them-fatalistic.html | Color Them Fatalistic | By Maureen Dowd | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/cool-it.html | Cool It | By Thomas L Friedman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/opinion/ending-bias-in-the-human-rights-system.html | Ending Bias in the Human Rights System | By Anne Bayefsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/baseball-letter-says-labor-deal-was-never-very-close.html | BASEBALL Letter Says Labor Deal Was Never Very Close | By Murray Chass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/baseball-mets-return-to-the-east-coast-but-leave-their-bats-behind.html | BASEBALL Mets Return to the East Coast but Leave Their Bats Behind | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/baseball-piazza-responds-to-gossip-column.html | BASEBALL Piazza Responds to Gossip Column | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/baseball-tired-mussina-surprises-himself-with-sharp-curveball.html | BASEBALL Tired Mussina Surprises Himself With Sharp Curveball | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/baseball-yankees-notebook-orlando-hernandez-is-placed-on-the-dl.html | BASEBALL YANKEES NOTEBOOK Orlando Hernndez Is Placed on the DL | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/football-martin-wants-to-finish-as-a-jet.html | FOOTBALL Martin Wants To Finish As a Jet | By Judy Battista | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/horse-racing-notebook-sunday-break-pointed-for-belmont.html | HORSE RACING NOTEBOOK Sunday Break Pointed for Belmont | By Bill Finley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/nba-roundup-hornets-leave-but-the-sting-stays.html | NBA ROUNDUP Hornets Leave But the Sting Stays | By Lena Williams | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/on-hockey-seeing-forsberg-thinking-of-payton.html | ON HOCKEY Seeing Forsberg Thinking of Payton | By Joe Lapointe | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/plus-road-racing-o-sullivan-to-run-in-mini-marathon.html | PLUS ROAD RACING OSullivan to Run In Mini Marathon | By Frank Litsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/plus-sports-media-nets-viewers-may-lose-out.html | PLUS SPORTS MEDIA Nets Viewers May Lose Out | By Richard Sandomir | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/pro-basketball-brazilian-19-impresses-the-knicks-at-workout.html | PRO BASKETBALL Brazilian 19 Impresses The Knicks at Workout | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/pro-basketball-hitting-nothing-but-rim-in-game-2.html | PRO BASKETBALL Hitting Nothing But Rim In Game 2 | By Steve Popper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/pro-basketball-kings-counter-laker-size-with-backcourt-sizzle.html | PRO BASKETBALL Kings Counter Laker Size With Backcourt Sizzle | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/pro-basketball-nets-lose-their-home-edge-brick-by-brick.html | PRO BASKETBALL Nets Lose Their Home Edge Brick by Brick | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/pro-basketball-the-celtics-control-the-board-and-the-nets-do-not-pass-go.html | PRO BASKETBALL The Celtics Control the Board and the Nets Do Not Pass Go | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/soccer-japan-and-south-korea-prepare-for-the-worst.html | SOCCER Japan and South Korea Prepare for the Worst | By Ken Belson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/sports/sports-of-the-times-nets-mantra-after-loss-is-amazing.html | Sports of The Times Nets Mantra After Loss Is Amazing | By William C Rhoden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/theater/how-broadway-bounced-back-after-9-11-but-downtown-theater-lacked-the-right-ties.html | How Broadway Bounced Back After 911 But Downtown Theater Lacked the Right Ties | By Robin Pogrebin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/theater/theater-review-indoor-outdoor-living-for-the-fleet-of-foot.html | THEATER REVIEW IndoorOutdoor Living for the Fleet of Foot | By Bruce Weber | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/chicago-cardinal-proposes-selling-his-mansion.html | Chicago Cardinal Proposes Selling His Mansion | By Jodi Wilgoren | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/ex-philadelphia-mayor-wins-nomination-for-governor.html | ExPhiladelphia Mayor Wins Nomination for Governor | By Francis X Clines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/harvard-faculty-votes-to-put-the-excellence-back-in-the-a.html | Harvard Faculty Votes to Put the Excellence Back in the A | By Anemona Hartocollis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/justice-dept-to-file-5-suits-on-voting-problems-in-2000.html | Justice Dept to File 5 Suits On Voting Problems in 2000 | By Lynette Clemetson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/law-professors-express-concern-over-pending-bankruptcy-bill.html | Law Professors Express Concern Over Pending Bankruptcy Bill | By Philip Shenon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/more-than-just-a-racist-now-the-jury-must-decide.html | More Than Just a Racist Now the Jury Must Decide | By Rick Bragg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/national-briefing-mid-atlantic-pennsylvania-no-1-in-interstate-garbage.html | National Briefing  MidAtlantic Pennsylvania No 1 In Interstate Garbage | By Blaine Harden NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/national-briefing-midwest-illinois-governor-s-adviser-in-bribery-case.html | National Briefing  Midwest Illinois Governors Adviser In Bribery Case | By Jodi Wilgoren NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/national-briefing-northwest-washington-no-money-in-pupil-sex-case.html | National Briefing  Northwest Washington No Money In Pupil Sex Case | By Adam Liptak NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/national-briefing-rockies-montana-governor-curbs-news-interviews.html | National Briefing  Rockies Montana Governor Curbs News Interviews | By Timothy Egan NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/national-briefing-rockies-utah-judges-want-courthouse-gun-ban.html | National Briefing  Rockies Utah Judges Want Courthouse Gun Ban | By Michael Janofsky NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/national-briefing-south-florida-race-neutral-student-programs.html | National Briefing  South Florida RaceNeutral Student Programs | By Gary Fineout NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/national-briefing-west-california-delay-in-barbecue-ban.html | National Briefing  West California Delay In Barbecue Ban | By Barbara Whitaker NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/national-briefing-west-california-no-bid-state-contracts.html | National Briefing  West California NoBid State Contracts | By James Sterngold NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/national-briefing-west-california-school-readmits-stripper-s-child.html | National Briefing  West California School Readmits Strippers Child | By Kate Zernike NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/report-finds-disparities-in-hiring-at-us-labs.html | Report Finds Disparities In Hiring At US Labs | By Warren E Leary | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/traces-of-terror-congress-daschle-is-seeking-a-special-inquiry-on-sept-11-attack.html | TRACES OF TERROR CONGRESS DASCHLE IS SEEKING A SPECIAL INQUIRY ON SEPT 11 ATTACK | By Alison Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/traces-terror-airline-safety-transportation-security-chief-says-he-opposes.html | TRACES OF TERROR AIRLINE SAFETY Transportation Security Chief Says He Opposes Pilots Carrying Guns Aboard Planes | By Matthew L Wald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/traces-terror-assessing-threat-warning-du-jour-comes-via-rumsfeld-but-worriers.html | TRACES OF TERROR ASSESSING THE THREAT The Warning du Jour Comes via Rumsfeld But Worriers Abound | By David Johnston | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/traces-terror-bioterror-threat-anthrax-scare-bank-lie-tests-army-labs.html | TRACES OF TERROR THE BIOTERROR THREAT Anthrax Scare at Bank Lie Tests at Army Labs | By David E Rosenbaum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/traces-terror-compensation-house-gives-embassy-victims-same-status-those-sept-11.html | TRACES OF TERROR COMPENSATION House Gives Embassy Victims Same Status as Those of Sept 11 | By David W Chen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/traces-terror-intelligence-reports-anti-us-views-pilot-schools-prompted-agent-s.html | TRACES OF TERROR THE INTELLIGENCE REPORTS AntiUS Views at Pilot Schools Prompted Agents Alert | By Don van Natta Jr and David Johnston | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/traces-terror-legislation-negotiators-reach-compromise-measure-strengthen.html | TRACES OF TERROR LEGISLATION Negotiators Reach Compromise on Measure To Strengthen Safeguards Against Bioterror | By Robert Pear | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/us/traces-terror-new-york-security-tightened-new-york-after-vague-threats-terrorism.html | TRACES OF TERROR NEW YORK Security Tightened in New York After Vague Threats of Terrorism | By Dan Barry and Al Baker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/world/accra-journal-no-mosh-pit-this-but-some-enthusiasm-for-aid.html | Accra Journal No Mosh Pit This but Some Enthusiasm for Aid | By Richard W Stevenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/world/american-planes-foil-an-attack-on-an-airfield-in-afghanistan.html | American Planes Foil an Attack on an Airfield in Afghanistan | By Eric Schmitt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/world/descendants-of-venezuelan-immigrants-flee-to-old-country.html | Descendants of Venezuelan Immigrants Flee to Old Country | By Simon Romero | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/world/house-votes-1.3-billion-in-aid-for-afghanistan.html | House Votes 13 Billion in Aid for Afghanistan | By Robert Pear | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/world/in-bahrain-women-run-women-vote-women-lose.html | In Bahrain Women Run Women Vote Women Lose | By Neil MacFarquhar | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/world/in-guatemala-a-rhode-island-size-jade-lode.html | In Guatemala a Rhode IslandSize Jade Lode | By William J Broad | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/world/kashmir-leader-is-killed-bringing-tensions-to-boil.html | Kashmir Leader Is Killed Bringing Tensions to Boil | By Barry Bearak | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/world/leaving-for-europe-bush-draws-on-hard-lessons-of-diplomacy.html | Leaving for Europe Bush Draws On Hard Lessons of Diplomacy | By David E Sanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/world/libya-and-sudan-said-to-shy-a-bit-from-terror.html | Libya and Sudan Said to Shy a Bit From Terror | By Philip Shenon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/world/protests-and-friends-too-await-bush-in-europe.html | Protests and Friends Too Await Bush in Europe | By Steven Erlanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/world/seeking-mullah-omar-in-a-land-of-secrets.html | Seeking Mullah Omar in a Land of Secrets | By Carlotta Gall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/world/sharon-s-domestic-battle-a-gamble.html | Sharons Domestic Battle A Gamble | By James Bennet | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/world/sir-john-gorton-90-australian-who-vetoed-himself-as-premier.html | Sir John Gorton 90 Australian Who Vetoed Himself as Premier | By John Shaw | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/world/world-briefing-africa-nigeria-president-to-study-rights-report.html | World Briefing Africa Nigeria President To Study Rights Report | By Norimitsu Onishi NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/world/world-briefing-asia-india-heat-toll-up-to-760.html | World Briefing  Asia India Heat Toll Up To 760 | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-22 | https://www.nytimes.com/2002/05/22/world/world-briefing-asia-south-korea-leader-urges-calm-for-world-cup.html | World Briefing  Asia South Korea Leader Urges Calm For World Cup | By Don Kirk NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/world/world-briefing-europe-bosnia-slain-reporter-honored.html | World Briefing  Europe Bosnia Slain Reporter Honored | By Ian Fisher NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-22 | https://www.nytimes.com/2002/05/22/world/world-briefing-europe-the-netherlands-a-million-votes-for-dead-man.html | World Briefing  Europe The Netherlands A Million Votes For Dead Man | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/arts/a-new-broom-sweeps-a-meier-design-clean.html | A New Broom Sweeps a Meier Design Clean | By Julie V Iovine | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/arts/arts-abroad-touch-of-opera-buffa-for-italian-old-masters-down-under.html | ARTS ABROAD Touch of Opera Buffa for Italian Old Masters Down Under | By John Shaw | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/arts/bridge-how-masters-can-solve-unexpected-problems.html | BRIDGE How Masters Can Solve Unexpected Problems | By Alan Truscott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/arts/even-in-a-moonscape-of-tragedy-beauty-is-in-the-eye.html | Even in a Moonscape of Tragedy Beauty Is in the Eye | By Sarah Boxer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/arts/his-15-minutes-are-still-ticking-warhol-retrospective-comes-los-angeles-with.html | His 15 Minutes Are Still Ticking A Warhol Retrospective Comes to Los Angeles With Fitting Hoopla | By Bernard Weinraub | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/arts/jack-kruschen-80-a-stalwart-of-radio-tv-and-the-movies.html | Jack Kruschen 80 a Stalwart Of Radio TV and the Movies | By Stuart Lavietes | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/arts/music-review-an-opera-in-which-instruments-are-singers.html | MUSIC REVIEW An Opera In Which Instruments Are Singers | By Anthony Tommasini | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/arts/music-review-little-known-romantic-with-a-passion-for-uproar.html | MUSIC REVIEW LittleKnown Romantic With a Passion For Uproar | By Bernard Holland | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/arts/niki-de-saint-phalle-sculptor-is-dead-at-71.html | Niki de Saint Phalle Sculptor Is Dead at 71 | By Ken Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/arts/television-review-the-war-is-long-over-but-vietnam-continues.html | TELEVISION REVIEW The War Is Long Over But Vietnam Continues | By Julie Salamon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/books/books-of-the-times-sexuality-on-display-repeatedly.html | BOOKS OF THE TIMES Sexuality on Display Repeatedly | By Janet Maslin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/books/making-books-embracing-the-moonlight.html | MAKING BOOKS Embracing The Moonlight | By Martin Arnold | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/business/adelphia-and-rigas-family-are-said-to-be-near-a-deal.html | Adelphia and Rigas Family Are Said to Be Near a Deal | By Andrew Ross Sorkin and Geraldine Fabrikant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/business/company-news-bbt-agrees-to-buy-regional-financial-in-florida.html | COMPANY NEWS BBT AGREES TO BUY REGIONAL FINANCIAL IN FLORIDA | By Dow Jones Ap | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/business/economic-scene-can-marketplace-gauge-fashions-consider-what-name-baby.html | Economic Scene How can the marketplace gauge fashions Consider what to name the baby | By Virginia Postrel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/business/executive-s-role-stirs-rumors-at-random-house.html | Executives Role Stirs Rumors at Random House | By David D Kirkpatrick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-23 | https://www.nytimes.com/2002/05/23/busines s/five-including-fbi-agents-are-named-in-a-conspiracy.html | Five Including FBI Agents Are Named In a Conspiracy | By Alex Berenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/busines s/japan-intervenes-to-stem-yen-rally.html | Japan Intervenes to Stem Yen Rally | By Ken Belson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/busines s/lenders-plan-to-take-control-of-hynix-board.html | Lenders Plan to Take Control of Hynix Board | By Don Kirk | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/busines s/media-business-advertising-flush-with-infomercial-cash-company-that-makes.html | THE MEDIA BUSINESS ADVERTISING Flush with infomercial cash the company that makes OxiClean moves up to primetime spots | By Bernard Stamler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/busines s/oil-company-in-russia-cancels-deal.html | Oil Company In Russia Cancels Deal | By Sabrina Tavernise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/busines s/rescue-winding-down-for-korea-banks.html | Rescue Winding Down for Korea Banks | By Don Kirk | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/busines s/salomon-to-alter-research-unit-along-lines-of-merrill-settlement.html | Salomon to Alter Research Unit Along Lines of Merrill Settlement | By Gretchen Morgenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/busines s/skip-the-ads-tv-has-madison-ave-upset.html | SkiptheAds TV Has Madison Ave Upset | By Amy Harmon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/busines s/technology-briefing-internet-2-music-services-legal-woes.html | Technology Briefing  Internet 2 Music Services Legal Woes | By Matt Richtel NYT COMPILED BY GARY BRADFORD | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/busines s/technology-briefing-software-new-version-of-kazaa-is-issued.html | Technology Briefing  Software New Version Of Kazaa Is Issued | By Matt Richtel NYT COMPILED BY GARY BRADFORD | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/busines s/technology-briefing-software-sherwin-williams-will-use-linux.html | Technology Briefing  Software SherwinWilliams Will Use Linux | By Steve Lohr NYT COMPILED BY GARY BRADFORD | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/busines s/the-markets-indonesia-to-investigate-merrill-role-in-stock-issue.html | THE MARKETS Indonesia to Investigate Merrill Role in Stock Issue | By Wayne Arnold | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/busines s/the-markets-market-place-executive-in-cross-fire-of-battle-over-gemstar.html | THE MARKETS Market Place Executive In CrossFire Of Battle Over Gemstar | By Seth Schiesel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/busines s/the-media-business-advertising-addenda-report-cites-a-rise-in-spending-on-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Report Cites a Rise In Spending on Ads | By Bernard Stamler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/busines s/the-media-business-advertising-addenda-sudden-departure-at-porter-novelli.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Sudden Departure At Porter Novelli | By Bernard Stamler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/busines s/top-executive-steps-down-at-imclone.html | Top Executive Steps Down At ImClone | By Andrew Pollack | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/busines s/wanted-new-chief-executive-for-gap-prior-retail-experience-not-required.html | Wanted New Chief Executive for Gap Prior Retail Experience Not Required | By Leslie Kaufman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/busines s/white-house-acknowledges-more-contacts-with-enron.html | White House Acknowledges More Contacts With Enron | By Richard A Oppel Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/busines s/witness-cites-confusion-in-shredding-at-andersen.html | Witness Cites Confusion In Shredding At Andersen | By Jonathan D Glater | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/busines s/world-business-briefing-asia-malaysia-economic-growth.html | World Business Briefing  Asia Malaysia Economic Growth | By Wayne Arnold NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| 2002-05-23 | https://www.nytimes.com/2002/05/23/business/world-business-briefing-europe-germany-siemens-cuts-jobs.html | World Business Briefing  Europe Germany Siemens Cuts Jobs | By Petra Kappl NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/business/world-business-briefing-global-trade-steel-tariff-challenge.html | World Business Briefing  Global Trade Steel Tariff Challenge | By Elizabeth Olson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/currents-architecture-inside-out-and-all-around-a-blueprint-goes-digital.html | CURRENTS ARCHITECTURE Inside Out and All Around A Blueprint Goes Digital | By Donna Paul | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/currents-decorating-chasing-rainbows-from-the-sky.html | CURRENTS DECORATING Chasing Rainbows From the Sky | By Elaine Louie | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/currents-furnishings-a-rare-appearance-from-the-spanish-contingent.html | CURRENTS FURNISHINGS A Rare Appearance From the Spanish Contingent | By Elana Frankel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/currents-restaurants-a-hideaway-with-a-latin-touch-and-some-magic-of-its-own.html | CURRENTS RESTAURANTS A Hideaway With a Latin Touch And Some Magic of Its Own | By Donna Paul | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/currents-school-projects-libraries-invite-young-readers-to-check-in.html | CURRENTS SCHOOL PROJECTS Libraries Invite Young Readers to Check In | By Elaine Louie | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/currents-who-knew-paints-to-try-out.html | CURRENTS WHO KNEW Paints to Try Out | By Marianne Rohrlich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/design-notebook-playing-the-biggest-game-in-town.html | DESIGN NOTEBOOK Playing the Biggest Game in Town | By William L Hamilton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/first-look-yesterday-prada-tomorrow-the-world.html | FIRST LOOK Yesterday Prada Tomorrow The World | By Chee Pearlman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/living-green.html | Living Green | By Elaine Louie | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/nature-daniel-boone-does-the-ramble.html | NATURE Daniel Boone Does the Ramble | By Anne Raver | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/personal-shopper-stocking-up-for-sun-or-storm.html | PERSONAL SHOPPER Stocking Up for Sun or Storm | By Marianne Rohrlich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/garden/up-a-tree-on-an-island-of-green.html | Up a Tree on an Island of Green | By Susan Sully | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/after-20-days-of-freedom-an-escapee-from-new-york-is-found-in-virginia.html | After 20 Days of Freedom an Escapee From New York Is Found in Virginia | By Al Baker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/an-appraisal-marginal-role-for-architecture-at-ground-zero.html | An Appraisal Marginal Role for Architecture at Ground Zero | By Herbert Muschamp | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/blocks-fate-of-2-columbus-circle-is-hidden-behind-marble-walls.html | BLOCKS Fate of 2 Columbus Circle Is Hidden Behind Marble Walls | By David W Dunlap | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/boldface-names-184888.html | BOLDFACE NAMES | By James Barron | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/charles-w-roll-jr-73-polltaker-for-prominent-political-leaders.html | Charles W Roll Jr 73 Polltaker For Prominent Political Leaders | By Wolfgang Saxon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/commencement-columbia-university-s-president-moving-along-with-his-graduates.html | Commencement Columbia Universitys President Is Moving On Along With His Graduates | By Karen W Arenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/cuomo-decision-roils-party-s-convention.html | Cuomo Decision Roils Partys Convention | By James C McKinley Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/design-firm-chosen-to-oversee-rebuilding-of-lower-manhattan.html | Design Firm Chosen to Oversee Rebuilding of Lower Manhattan | By Edward Wyatt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/fingers-crossed-downtown-as-firms-consider-moving.html | Fingers Crossed Downtown As Firms Consider Moving | By Charles V Bagli | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/five-member-board-is-appointed-to-run-roosevelt-school-system.html | FiveMember Board Is Appointed To Run Roosevelt School System | By Bruce Lambert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/garment-district-past-for-sale-hardware-store-s-shelves-display-a-bygone-era.html | Garment District Past for Sale Hardware Stores Shelves Display a Bygone Era | By Leslie Eaton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/hiker-from-queens-is-killed-in-rock-slide.html | Hiker From Queens Is Killed in Rock Slide | By Thomas J Lueck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/man-gets-six-years-for-fraud-involving-a-hasidic-enclave.html | Man Gets Six Years for Fraud Involving a Hasidic Enclave | By Robert F Worth | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/mayor-vows-to-continue-to-press-dwi-battle.html | Mayor Vows to Continue to Press DWI Battle | By Jennifer Steinhauer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/metro-briefing-new-jersey-elizabeth-pop-warner-football-sued.html | Metro Briefing  New Jersey Elizabeth Pop Warner Football Sued | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/metro-briefing-new-jersey-trenton-2-indicted-in-immigrant-smuggling.html | Metro Briefing  New Jersey Trenton 2 Indicted In Immigrant Smuggling | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/metro-briefing-new-jersey-trenton-expanded-corruption-office.html | Metro Briefing  New Jersey Trenton Expanded Corruption Office | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/metro-briefing-new-york-brooklyn-suspect-in-police-shooting-surrenders.html | Metro Briefing  New York Brooklyn Suspect In Police Shooting Surrenders | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/metro-briefing-new-york-brooklyn-woman-killed-by-school-bus.html | Metro Briefing  New York Brooklyn Woman Killed By School Bus | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/metro-briefing-new-york-hempstead-fugitive-arraigned.html | Metro Briefing  New York Hempstead Fugitive Arraigned | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/metro-briefing-new-york-manhattan-2-extradited-in-extortion-case.html | Metro Briefing  New York Manhattan 2 Extradited In Extortion Case | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/metro-briefing-new-york-manhattan-aiding-after-school-programs.html | Metro Briefing  New York Manhattan Aiding AfterSchool Programs | By Abby Goodnough NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/metro-briefing-new-york-manhattan-nine-injured-in-building-fire.html | Metro Briefing  New York Manhattan Nine Injured In Building Fire | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/metro-briefing-new-york-mineola-ex-firefighter-sentenced-in-arson.html | Metro Briefing  New York Mineola ExFirefighter Sentenced In Arson | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/officer-shot-4-suspects-held-in-drug-case.html | Officer Shot 4 Suspects Held In Drug Case | By Tina Kelley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/public-lives-searching-for-clues-in-the-land-of-the-blue-dog.html | PUBLIC LIVES Searching for Clues in the Land of the Blue Dog | By Joyce Wadler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/school-budgets-are-approved-in-most-new-york-state-districts.html | School Budgets Are Approved In Most New York State Districts | By Elissa Gootman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/senate-panel-votes-to-include-more-people-in-sept-11-relief.html | Senate Panel Votes to Include More People in Sept 11 Relief | By Raymond Hernandez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/skakel-relatives-testimony-supports-alibi.html | Skakel Relatives Testimony Supports Alibi | By David M Herszenhorn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/traces-of-terror-security-qaeda-tip-caused-alert-in-new-york.html | TRACES OF TERROR SECURITY QAEDA TIP CAUSED ALERT IN NEW YORK | By Al Baker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/trying-to-turn-likely-loss-into-a-victory.html | Trying to Turn Likely Loss Into a Victory | By Adam Nagourney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/nyregion/witness-says-senator-urged-him-to-lie.html | Witness Says Senator Urged Him to Lie | By David Kocieniewski | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/all-or-nothing.html | All or Nothing | By Bob Herbert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/next-desk-please.html | Next Desk Please | By David Martin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/reform-that-leads-to-chaos.html | Reform That Leads to Chaos | By Peter H Schuck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/opinion/testing-putin-on-iran.html | Testing Putin On Iran | By William Safire | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/baseball-boston-hangs-hopes-on-stellar-pitching.html | BASEBALL Boston Hangs Hopes On Stellar Pitching | By Jack Curry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/baseball-mets-run-into-third-straight-loss.html | BASEBALL Mets Run Into Third Straight Loss | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/baseball-with-wells-hurting-yanks-hit-some-bumps.html | BASEBALL With Wells Hurting Yanks Hit Some Bumps | By Joe Lapointe | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/golf-woods-would-join-legends-by-winning-the-memorial.html | GOLF Woods Would Join Legends By Winning the Memorial | By Clifton Brown | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/plus-court-news-marriott-chain-sues-downtown-ac.html | PLUS COURT NEWS Marriott Chain Sues Downtown AC | By Robert F Worth | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/plus-horse-racing-another-shot.html | PLUS HORSE RACING ANOTHER SHOT | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/plus-horse-racing-proud-citizen-s-purse-to-go-to-towers-fund.html | PLUS HORSE RACING Proud Citizens Purse To Go to Towers Fund | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/plus-soccer-women-s-qualifiers-set-for-world-cup.html | PLUS SOCCER Womens Qualifiers Set for World Cup | By Jack Bell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/pro-basketball-bryant-sick-again-could-miss-next-game.html | PRO BASKETBALL Bryant Sick Again Could Miss Next Game | By Michael Arkush | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/pro-basketball-colangelo-puts-perspective-on-the-kidd-trade.html | PRO BASKETBALL Colangelo Puts Perspective on the Kidd Trade | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/pro-basketball-nets-seek-split-on-road-and-a-shooting-touch.html | PRO BASKETBALL Nets Seek Split on Road And a Shooting Touch | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/pro-basketball-pierce-is-confident-despite-his-struggles.html | PRO BASKETBALL Pierce Is Confident Despite His Struggles | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/pro-football-giants-notebook-shockey-shows-he-means-business.html | PRO FOOTBALL GIANTS NOTEBOOK Shockey Shows He Means Business | By Buster Olney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/soccer-suspending-reality-in-argentina.html | SOCCER Suspending Reality In Argentina | By Larry Rohter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/sports-of-the-times-bad-time-for-starters-to-be-suddenly-shaky.html | Sports of The Times Bad Time for Starters To Be Suddenly Shaky | By Dave Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/sports-of-the-times-baseball-focuses-on-the-trivial.html | Sports of The Times Baseball Focuses On the Trivial | By Harvey Araton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/women-s-basketball-tipping-off-another-season.html | WOMENS BASKETBALL Tipping Off Another Season | By Frank Litsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/sports/women-s-basketball-wnba-has-survived-but-it-has-its-problems.html | WOMENS BASKETBALL WNBA Has Survived But It Has Its Problems | By Frank Litsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/basics-point-and-shoot-and-the-myriad-details-between.html | BASICS Point and Shoot and the Myriad Details Between | By Rob Fixmer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/collection-chronicles-a-digital-revolution.html | Collection Chronicles A Digital Revolution | By Pamela Licalzi OConnell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/format-s-redesign-yields-faster-image-files.html | Formats Redesign Yields Faster Image Files | By Jeffrey Selingo | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/how-it-works-shooting-star-wars-bit-by-bit.html | HOW IT WORKS Shooting Star Wars by Bit | By Eric A Taub | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/news-watch-lighting-for-glareless-photos-bring-your-own-clouds.html | NEWS WATCH LIGHTING For Glareless Photos Bring Your Own Clouds | By Ian Austen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/news-watch-printers-with-the-brilliance-of-dye-the-staying-power-of-pigment.html | NEWS WATCH PRINTERS With the Brilliance of Dye The Staying Power of Pigment | By Mark Glassman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/news-watch-sharing-pictures-by-the-numbers-for-e-mailing-or-printing.html | NEWS WATCH SHARING Pictures by the Numbers For EMailing or Printing | By Ian Austen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/news-watch-software-a-photo-program-for-the-home-and-one-for-the-road.html | NEWS WATCH SOFTWARE A Photo Program for the Home And one for the Road | By J D Biersdorfer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/news-watch-storage-image-drive-and-viewer-lets-photographers-snap-away.html | NEWS WATCH STORAGE Image Drive and Viewer Lets Photographers Snap Away | By Andrew Zipern | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/news-watch-tiny-cameras-casio-takes-a-stripped-down-and-slimmed-down-approach.html | NEWS WATCH TINY CAMERAS Casio Takes a StrippedDown and SlimmedDown Approach | By David F Gallagher | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/news-watch-under-water-deleting-snapshots-not-your-air-supply.html | NEWS WATCH UNDER WATER Deleting Snapshots Not Your Air Supply | By Ian Austen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/online-shopper-treasured-images-baked-or-on-a-stick.html | ONLINE SHOPPER Treasured Images Baked or on a Stick | By Michelle Slatalla | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/photofinishers-go-the-silicon-route-too.html | Photofinishers Go the Silicon Route Too | By Ian Austen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/q-a-my-summer-vacation-pictures-with-soundtrack.html | Q A My Summer Vacation Pictures With Soundtrack | By J D Biersdorfer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/raising-shutterbugs-in-a-megapixel-age.html | Raising Shutterbugs In a Megapixel Age | By Henry Fountain | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/shooting-on-the-edge-4-innovators-rethink-speed-light-color-and-the-studio.html | Shooting on the Edge 4 Innovators Rethink Speed Light Color and the Studio | By Mark Glaser | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/state-of-the-art-when-still-meets-video-can-one-camera-do-all.html | STATE OF THE ART When Still Meets Video Can One Camera Do All | By David Pogue | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/turning-the-page.html | Turning The Page | By Katie Hafner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/technology/what-s-next-tapping-into-its-strengths-the-empire-of-film-strikes-back.html | WHATS NEXT Tapping Into Its Strengths the Empire of Film Strikes Back | By Ian Austen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/us/38-years-later-last-of-suspects-is-convicted-in-church-bombing.html | 38 Years Later Last of Suspects Is Convicted in Church Bombing | By Rick Bragg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/us/abortion-debate-stalls-bankruptcy-bill.html | Abortion Debate Stalls Bankruptcy Bill | By Philip Shenon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/us/afl-cio-assesses-unions-19-million-for-political-efforts.html | AFLCIO Assesses Unions 19 Million for Political Efforts | By Steven Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/us/body-of-intern-found-in-park-in-washington.html | Body of Intern Found in Park In Washington | By Katharine Q Seelye | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/us/dismal-end-for-race-dogs-alabama-authorities-say.html | Dismal End for Race Dogs Alabama Authorities Say | By David M Halbfinger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/us/for-interns-family-the-worst-comes-to-pass.html | For Interns Family the Worst Comes to Pass | By Evelyn Nieves | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/us/hormone-may-explain-difficulty-dieters-have-keeping-weight-off.html | Hormone May Explain Difficulty Dieters Have Keeping Weight Off | By Denise Grady | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/us/house-leaders-quell-revolt-to-advance-spending-bill.html | House Leaders Quell Revolt To Advance Spending Bill | By Alison Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/us/las-vegas-journal-dice-and-hotel-carts-roll-on-for-now.html | Las Vegas Journal Dice and Hotel Carts Roll On for Now | By Michael Janofsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/us/national-briefing-mid-atlantic-all-43-on-burning-submarine-saved.html | National Briefing  MidAtlantic All 43 On Burning Submarine Saved | By Thom Shanker NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/us/national-briefing-mid-atlantic-pennsylvania-athlete-challenges-law.html | National Briefing  MidAtlantic Pennsylvania Athlete Challenges Law | By Steven Greenhouse NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/us/national-briefing-midwest-minnesota-ventura-vetos-mandatory-pledge.html | National Briefing  Midwest Minnesota Ventura Vetos Mandatory Pledge | By Jodi Wilgoren NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

Page 7050 of 20092

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-23 | https://www.nytimes.com/2002/05/23/national-briefing-northwest-oregon-us-lifts-mining-ban.html | National Briefing  Northwest Oregon US Lifts Mining Ban | By Matthew Preusch NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/national-briefing-south-north-carolina-ban-on-deer-and-elk-imports.html | National Briefing  South North Carolina Ban On Deer and Elk Imports | By Philip J Hilts NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/national-briefing-southwest-arizona-drought-creates-farm-disaster.html | National Briefing  Southwest Arizona Drought Creates Farm Disaster | By Michael Janofsky NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/national-briefing-southwest-texas-challenge-to-aid-for-religion-is-back.html | National Briefing  Southwest Texas Challenge To Aid For Religion Is Back | By Laurie Goodstein NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/national-briefing-west-california-state-not-liable-for-crime.html | National Briefing  West California State Not Liable For Crime | By Adam Liptak NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/us/portland-voters-endorse-curbs-on-city-growth.html | Portland Voters Endorse Curbs On City Growth | By Timothy Egan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/us/similar-graphs-raised-suspicions-on-bell-labs-research.html | Similar Graphs Raised Suspicions on Bell Labs Research | By Kenneth Chang | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/traces-of-terror-the-intelligence-agency-two-promoted-to-top-posts-in-the-cia.html | TRACES OF TERROR THE INTELLIGENCE AGENCY Two Promoted To Top Posts In the CIA | By James Risen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/traces-of-terror-voices-new-yorkers-try-to-stay-in-character.html | TRACES OF TERROR VOICES New Yorkers Try to Stay in Character | By Andrew Jacobs | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/traces-terror-intelligence-reports-white-house-asked-fbi-about-unreported.html | TRACES OF TERROR THE INTELLIGENCE REPORTS White House Asked FBI About Unreported Threats | By Judith Miller With Don van Natta Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/traces-terror-mood-across-america-new-warnings-draw-new-set-responses.html | TRACES OF TERROR THE MOOD Across America New Warnings Draw a New Set of Responses | By Michael Janofsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/washington-talk-liberals-try-to-reshape-welfare-debate.html | Washington Talk Liberals Try to Reshape Welfare Debate | By Robin Toner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/as-bush-heads-for-russia-hopes-for-an-investment-plan-fade.html | As Bush Heads for Russia Hopes for an Investment Plan Fade | By Michael Wines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/britain-and-spain-seek-backing-for-european-policy-on-migrants.html | Britain and Spain Seek Backing for European Policy on Migrants | By Marlise Simons | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/british-judge-frees-jailed-mother-of-truants.html | British Judge Frees Jailed Mother of Truants | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/bush-begins-mission-assure-europeans-he-wants-their-advice-global-hot-spots.html | Bush Begins Mission to Assure Europeans He Wants Their Advice on Global Hot Spots | By Steven Erlanger and David E Sanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/caracas-circles-vicious-or-sociable.html | Caracas Circles Vicious or Sociable | By Juan Forero | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/china-allows-5-north-korean-asylum-seekers-to-leave-for-seoul.html | China Allows 5 North Korean Asylum Seekers to Leave for Seoul | By Elisabeth Rosenthal | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/frail-pope-takes-his-message-of-peace-to-the-azerbaijanis.html | Frail Pope Takes His Message Of Peace to the Azerbaijanis | By Alessandra Stanley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/hoping-dna-will-discover-columbus-post-mortem.html | Hoping DNA Will Discover Columbus PostMortem | By Emma Daly | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/indian-leader-s-threat-of-war-rattles-pakistan-and-the-us.html | Indian Leaders Threat of War Rattles Pakistan and the US | By Barry Bearak | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/london-journal-look-out-the-gurkhas-have-come-with-lawyers.html | London Journal Look Out the Gurkhas Have Come With Lawyers | By Sarah Lyall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/mideast-turmoil-bethlehem-aftermath-12-palestinians-are-dispersed-for-year-exile.html | MIDEAST TURMOIL BETHLEHEM AFTERMATH 12 Palestinians Are Dispersed For a Year of Exile In Europe | By Emma Daly | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/mideast-turmoil-outlets-some-us-backers-israel-boycott-dailies-over-mideast.html | MIDEAST TURMOIL THE NEWS OUTLETS Some US Backers of Israel Boycott Dailies Over Mideast Coverage That They Deplore | By Felicity Barringer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/mideast-turmoil-parliament-reshaped-israeli-legislature-backs-sharon-s-spending.html | MIDEAST TURMOIL THE PARLIAMENT A Reshaped Israeli Legislature Backs Sharons Spending Plan | By Joel Greenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/mideast-turmoil-violence-suicide-bomb-hits-outside-tel-aviv-killing-2-israelis.html | MIDEAST TURMOIL VIOLENCE SUICIDE BOMB HITS OUTSIDE TEL AVIV KILLING 2 ISRAELIS | By Tim Golden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/panel-led-by-us-criticizes-sudan-s-government-over-slavery.html | Panel Led by US Criticizes Sudans Government Over Slavery | By Marc Lacey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/security-council-tries-to-ease-tensions-between-us-and-iraq.html | Security Council Tries to Ease Tensions Between US and Iraq | By Somini Sengupta | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/severe-water-and-land-loss-predicted-over-a-generation.html | Severe Water and Land Loss Predicted Over a Generation | By Andrew C Revkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/treaty-of-what-s-its-name.html | Treaty of Whats Its Name | By Michael Wines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/un-report-says-al-qaeda-may-be-diversifying-its-finances.html | UN Report Says Al Qaeda May Be Diversifying Its Finances | By Somini Sengupta | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/us-farm-bill-adds-to-a-rising-canadian-anger-over-trade.html | US Farm Bill Adds to a Rising Canadian Anger Over Trade | By Bernard Simon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/world-briefing-americas-canada-expulsion-for-link-to-terror-plot.html | World Briefing  Americas Canada Expulsion For Link To Terror Plot | By Robert M Frank NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/world-briefing-americas-mexico-extradition-to-us-blocked.html | World Briefing  Americas Mexico Extradition To US Blocked | By Ginger Thompson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/world-briefing-asia-cambodia-ex-general-held-in-tourists-killings.html | World Briefing  Asia Cambodia ExGeneral Held In Tourists Killings | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/world-briefing-asia-kyrgyzstan-prime-minister-quits.html | World Briefing  Asia Kyrgyzstan Prime Minister Quits | By Birgit Brauer NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/world-briefing-asia-philippines-american-couple-alive-leader-says.html | World Briefing  Asia Philippines American Couple Alive Leader Says | By James Brooke NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/world-briefing-europe-denmark-cut-link-to-sweden-migrant-foe-urges.html | World Briefing  Europe Denmark Cut Link To Sweden Migrant Foe Urges | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/world-briefing-europe-switzerland-more-art-gone.html | World Briefing  Europe Switzerland More Art Gone | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-23 | https://www.nytimes.com/2002/05/23/world/world-briefing-middle-east-iran-us-terror-charge-denied.html | World Briefing  Middle East Iran US Terror Charge Denied | By Nazila Fathi NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/antiques-racehorses-on-the-run-and-in-repose.html | ANTIQUES Racehorses On the Run And in Repose | By Wendy Moonan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/art-in-review-artists-to-artists-a-decade-of-the-space-program.html | ART IN REVIEW Artists to Artists  A Decade of the Space Program | By Roberta Smith | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/art-in-review-carrie-yamaoka.html | ART IN REVIEW Carrie Yamaoka | By Ken Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/art-in-review-gregory-perkel.html | ART IN REVIEW Gregory Perkel | By Roberta Smith | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/art-in-review-harold-gregor-farmland-and-flatscapes.html | ART IN REVIEW Harold Gregor  Farmland and Flatscapes | By Grace Glueck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/art-in-review-i-kept-all-your-letters.html | ART IN REVIEW I Kept All Your Letters | By Holland Cotter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/art-in-review-martin-puryear.html | ART IN REVIEW Martin Puryear | By Ken Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/art-in-review-nicola-tyson.html | ART IN REVIEW Nicola Tyson | By Holland Cotter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/art-in-review-tom-burckhardt.html | ART IN REVIEW Tom Burckhardt | By Ken Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/art-in-review-vertical-moves-the-paintings-of-adolph-gottlieb.html | ART IN REVIEW Vertical Moves  The Paintings of Adolph Gottlieb | By Ken Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/art-review-a-painter-who-reads-a-reader-who-paints.html | ART REVIEW A Painter Who Reads A Reader Who Paints | By Roberta Smith | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/art-review-mark-dion-j-morgan-puett-ladies-field-club-york-other-curiosities.html | ART IN REVIEW Mark Dion and J Morgan Puett  Ladies Field Club of York And Other Curiosities | By Roberta Smith | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/in-the-studio-with-real-flesh-not-perfect-or-prurient.html | IN THE STUDIO WITH Real Flesh Not Perfect Or Prurient | By Michael Kimmelman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/my-manhattan-in-the-green-lap-of-spring.html | MY MANHATTAN In the Green Lap of Spring | By Jan Benzel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/arts/photography-review-little-ones-are-you-haves-or-have-nots.html | PHOTOGRAPHY REVIEW Little Ones Are You Haves or HaveNots | By Grace Glueck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/books/books-of-the-times-mccain-s-battle-against-big-money-in-national-politics.html | BOOKS OF THE TIMES McCains Battle Against Big Money in National Politics | By Jill Abramson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/company-news-avon-to-close-plant-in-new-york-state-and-cut-260-jobs.html | COMPANY NEWS AVON TO CLOSE PLANT IN NEW YORK STATE AND CUT 260 JOBS | By Dow Jones Ap | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/continental-holding-talks-on-a-link-to-us-airways.html | Continental Holding Talks On a Link to US Airways | By Edward Wong | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/fda-panel-recommends-approval-for-psoriasis-drug.html | FDA Panel Recommends Approval for Psoriasis Drug | By Andrew Pollack | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/fears-of-war-roil-india-s-stock-markets.html | Fears of War Roil Indias Stock Markets | By Saritha Rai | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/for-auditing-reform-pitt-is-the-last-hope.html | For Auditing Reform Pitt Is the Last Hope | By Floyd Norris | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/how-the-trial-of-andersen-could-hurt-a-fraud-case.html | How the Trial Of Andersen Could Hurt A Fraud Case | By Kurt Eichenwald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/jp-morgan-shakes-up-a-key-unit.html | JP Morgan Shakes Up A Key Unit | By Riva D Atlas | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/s/kmart-loses-1-billion-in-five-weeks.html | Kmart Loses 1 Billion in Five Weeks | By Constance L Hays | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/kpnqwest-is-seeking-bankruptcy.html | KPNQwest Is Seeking Bankruptcy | By Suzanne Kapner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/online-dvd-rental-service-performs-the-best-of-3-initial-offerings.html | Online DVD Rental Service Performs the Best of 3 Initial Offerings | By Kenneth N Gilpin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/rare-proxy-vote-fails-in-japan.html | Rare Proxy Vote Fails in Japan | By Ken Belson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/rigas-family-is-giving-up-voting-control-of-adelphia.html | Rigas Family Is Giving Up Voting Control Of Adelphia | By Andrew Ross Sorkin and Geraldine Fabrikant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/sec-chief-pledges-new-rules-but-not-open-meetings.html | SEC Chief Pledges New Rules but Not Open Meetings | By Stephen Labaton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/technology-at-t-s-financial-chief-to-quit-after-cable-tv-sale.html | TECHNOLGY ATTs Financial Chief to Quit After Cable TV Sale | By Seth Schiesel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/technology-briefing-hardware-loss-widens-as-sales-tumble-at-ciena.html | Technology Briefing  Hardware Loss Widens As Sales Tumble At Ciena | By Barnaby J Feder NYT COMPILED BY STEVEN P ROSENFELD | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/technology-briefing-internet-online-advertising-slipped-in-2001.html | Technology Briefing  Internet Online Advertising Slipped In 2001 | By Susan Stellin NYT COMPILED BY STEVEN P ROSENFELD | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/technology-briefing-telecommunications-directv-to-test-video-on-demand-services.html | Technology Briefing  Telecommunications DirecTV To Test VideoOnDemand Services | By Jennifer 8 Lee NYT COMPILED BY STEVEN P ROSENFELD | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/technology-recession-don-t-tell-the-video-game-industry.html | TECHNOLOGY Recession Dont Tell the Video Game Industry | By John Markoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/tension-between-andersen-trial-lawyers.html | Tension Between Andersen Trial Lawyers | By Jonathan D Glater | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/the-media-business-advertising-addenda-verizon-unit-picks-kirshenbaum-bond.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Verizon Unit Picks Kirshenbaum Bond | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/the-media-business-advertising-hiding-a-television-commercial-in-plain-view.html | THE MEDIA BUSINESS ADVERTISING Hiding a Television Commercial in Plain View | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/world-business-briefing-asia-japan-dairy-company-overhaul.html | World Business Briefing  Asia Japan Dairy Company Overhaul | By Ken Belson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/world-business-briefing-asia-japan-ntt-s-ratings-cut.html | World Business Briefing  Asia Japan NTTS Ratings Cut | By Ken Belson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/world-business-briefing-asia-japan-trade-surplus-grows.html | World Business Briefing  Asia Japan Trade Surplus Grows | By Ken Belson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | | |

| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/world-business-briefing-asia-south-korea-bankers-workweek-cut.html | World Business Briefing  Asia South Korea Bankers Workweek Cut | By Don Kirk NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/world-business-briefing-europe-britain-fund-group-acquired.html | World Business Briefing  Europe Britain Fund Group Acquired | By Suzanne Kapner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/world-business-briefing-europe-germany-steel-maker-s-profit-falls.html | World Business Briefing  Europe Germany Steel Makers Profit Falls | By Petra Kappl NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/world-business-briefing-europe-russia-oil-contract.html | World Business Briefing  Europe Russia Oil Contract | By Sabrina Tavernise NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/business/yahoo-drops-auctions-in-most-of-europe.html | Yahoo Drops Auctions in Most of Europe | By Suzanne Kapner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/dance-review-encounters-on-a-stroll-by-twilight.html | DANCE REVIEW Encounters On a Stroll By Twilight | By Anna Kisselgoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/film-review-a-cop-runs-but-can-t-hide.html | FILM REVIEW A Cop Runs But Cant Hide | By Elvis Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/film-review-an-old-fashioned-cartoon-of-the-west.html | FILM REVIEW An OldFashioned Cartoon of the West | By Dave Kehr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/film-review-how-contradictory-parts-go-together.html | FILM REVIEW How Contradictory Parts Go Together | By Elvis Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/film-review-ok-buster-now-it-s-your-turn.html | FILM REVIEW OK Buster Now Its Your Turn | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/film-review-politics-and-power-done-as-myth.html | FILM REVIEW Politics And Power Done as Myth | By Dave Kehr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/film-review-tangled-up-in-the-laws-of-the-universe-if-there-are-any.html | FILM REVIEW Tangled Up in the Laws of the Universe if There Are Any | By A O Scott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/guthrie-theater-plans-are-imperiled-by-veto.html | Guthrie Theater Plans Are Imperiled by Veto | By Stephen Kinzer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/home-video-188190.html | HOME VIDEO | By Peter M Nichols | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/music-in-review-cantori-new-york.html | MUSIC IN REVIEW Cantori New York | By Anne Midgette | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/music-in-review-joe-lovano.html | MUSIC IN REVIEW Joe Lovano | By Ben Ratliff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/music-in-review-meagan-miller.html | MUSIC IN REVIEW Meagan Miller | By Allan Kozinn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/music-in-review-mischa-maisky-and-martha-argerich.html | MUSIC IN REVIEW Mischa Maisky and Martha Argerich | By Bernard Holland | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/music-in-review-robert-taub.html | MUSIC IN REVIEW Robert Taub | By Allan Kozinn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/music-in-review-sequitur.html | MUSIC IN REVIEW Sequitur | By Anthony Tommasini | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/taking-the-children-188050.html | TAKING THE CHILDREN | By Peter M Nichols | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/television-review-the-downside-of-paradise-fitzgerald-s-final-days.html | TELEVISION REVIEW The Downside of Paradise Fitzgeralds Final Days | By Neil Genzlinger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/theater/theater-review-laughs-to-the-left-laughs-to-the-right.html | THEATER REVIEW Laughs to the Left Laughs to the Right | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/movies/tv-weekend-a-chronicle-of-horror-and-hope.html | TV WEEKEND A Chronicle of Horror and Hope | By Caryn James | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/a-doctor-is-charged-with-fraud-in-eye-surgery-on-the-mentally-ill.html | A Doctor Is Charged With Fraud in Eye Surgery on the Mentally Ill | By Clifford J Levy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/boldface-names-199249.html | BOLDFACE NAMES | By James Barron | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/city-wants-stock-exchange-to-invest-more-for-complex.html | City Wants Stock Exchange To Invest More for Complex | By Charles V Bagli | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/commissioners-seek-closer-ties-for-fire-dept-and-the-police.html | Commissioners Seek Closer Ties For Fire Dept And the Police | By William K Rashbaum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/designation-in-hand-mccall-comes-out-firing-in-convention-speech.html | Designation in Hand McCall Comes Out Firing in Convention Speech | By JAMES C McKINLEY Jr and RICHARD PREZPEA | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/ex-classmates-recall-efforts-to-coerce-skakel-to-confess.html | ExClassmates Recall Efforts To Coerce Skakel to Confess | By David M Herszenhorn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/ex-officer-sentenced-to-maximum-for-crash-that-killed-4.html | ExOfficer Sentenced to Maximum for Crash That Killed 4 | By Andy Newman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/hevesi-s-strength-is-a-surprise-in-comptroller-race.html | Hevesis Strength Is a Surprise in Comptroller Race | By Shaila K Dewan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/in-new-york-a-long-way-from-here-to-here.html | In New York a Long Way From Here to Here | By Janny Scott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/jewish-family-s-stolen-legacy-heirs-seek-restitution-for-retail-empire-lost.html | A Jewish Familys Stolen Legacy Heirs Seek Restitution for Retail Empire Lost to Nazis | By Robert F Worth | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/likely-opponent-emerges-for-connecticut-governor.html | Likely Opponent Emerges For Connecticut Governor | By Paul Zielbauer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/man-dies-in-suspicious-blaze-and-son-is-one-of-firemen-at-scene.html | Man Dies in Suspicious Blaze and Son Is One of Firemen at Scene | By Jacob H Fries | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/manhattanites-fared-best-in-new-york-city-in-1990s.html | Manhattanites Fared Best In New York City in 1990s | By Janny Scott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/metro-briefing-new-jersey-trenton-extortion-of-dock-workers-charged.html | Metro Briefing  New Jersey Trenton Extortion Of Dock Workers Charged | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/metro-briefing-new-york-brentwood-change-of-site-for-aquarium.html | Metro Briefing  New York Brentwood Change Of Site For Aquarium | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/metro-briefing-new-york-brooklyn-brooklyn-bridge-celebration-is-canceled.html | Metro Briefing  New York Brooklyn Brooklyn Bridge Celebration Is Canceled | By Corey Kilgannon NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/metro-briefing-new-york-brooklyn-wounded-policeman-out-of-hospital.html | Metro Briefing  New York Brooklyn  Wounded Policeman Out Of Hospital | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/metro-briefing-new-york-manhattan-families-of-9-11-victims-plan-ceremony.html | Metro Briefing  New York Manhattan  Families Of 911 Victims Plan Ceremony | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/murdoch-s-son-assumes-role-of-publisher-at-new-york-post.html | Murdochs Son Assumes Role Of Publisher at New York Post | By Felicity Barringer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/new-jersey-s-senate-hopefuls-save-their-fire-for-torricelli.html | New Jerseys Senate Hopefuls Save Their Fire for Torricelli | By Andrew Jacobs | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/priest-charged-from-old-file-on-sex-abuse.html | Priest Charged From Old File On Sex Abuse | By Daniel J Wakin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/public-lives-coping-with-the-death-of-a-gargantuan-patient.html | PUBLIC LIVES Coping With the Death of a Gargantuan Patient | By Joyce Wadler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/residential-real-estate-preservation-group-s-campaign-ruffles-feathers.html | Residential Real Estate Preservation Groups Campaign Ruffles Feathers | By Dennis Hevesi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/school-board-set-to-vote-on-levy-s-contract.html | School Board Set to Vote on Levys Contract | By Abby Goodnough | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/torricelli-donor-gets-18-month-term-for-illegal-contributions.html | Torricelli Donor Gets 18Month Term for Illegal Contributions | By David Kocieniewski | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/nyregion/traces-terror-compensation-changes-sept-11-fund-would-extend-aid-victims-past.html | TRACES OF TERROR COMPENSATION Changes to Sept 11 Fund Would Extend Aid to Victims of Past Terror Bombings | By Raymond Hernandez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/america-the-scofflaw.html | America The Scofflaw | By Paul Krugman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/a/connecting-deadly-dots.html | Connecting Deadly Dots | By Nicholas D Kristof | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/editorial-observer-a-french-philosopher-talks-back-to-hollywood-and-the-matrix.html | Editorial Observer A French Philosopher Talks Back to Hollywood and The Matrix | By Brent Staples | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/opinion/notes-from-san-jose-silicon-valley-grows-up.html | Notes From San Jose Silicon Valley Grows Up | By Claire Tristram | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/auto-racing-rahal-s-back-at-indy-just-an-owner-now.html | AUTO RACING Rahals Back at Indy Just an Owner Now | By Lynn Zinser | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/baseball-green-ends-slump-in-a-big-way-by-hitting-four-home-runs.html | BASEBALL Green Ends Slump in a Big Way By Hitting Four Home Runs | By Murray Chass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/baseball-martinez-strikes-out-10-to-cool-red-hot-yankees.html | BASEBALL Martnez Strikes Out 10 to Cool RedHot Yankees | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/baseball-minor-league-notebook-durham-bulls-starting-to-show-their-potential.html | BASEBALL MINOR LEAGUE NOTEBOOK Durham Bulls Starting To Show Their Potential | By Jim Luttrell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/baseball-trachsel-does-his-job-and-johnson-makes-it-count.html | BASEBALL Trachsel Does His Job and Johnson Makes It Count | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/baseball-yankees-notebook-wells-optimistic-for-start-tomorrow.html | BASEBALL YANKEES NOTEBOOK Wells Optimistic For Start Tomorrow | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/golf-golfers-recall-one-who-set-the-standard.html | GOLF Golfers Recall One Who Set the Standard | By Clifton Brown | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/golf-tway-surprises-with-one-shot-lead.html | GOLF Tway Surprises With OneShot Lead | By Clifton Brown | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/nba-roundup-knicks-to-take-a-look-at-connecticut-s-butler.html | NBA ROUNDUP Knicks to Take a Look At Connecticuts Butler | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/on-pro-football-bishop-gives-eagles-even-deeper-defense.html | ON PRO FOOTBALL Bishop Gives Eagles Even Deeper Defense | By Thomas George | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/pro-basketball-celtics-walker-grows-into-his-starring-role-offers-more-in-the-process.html | PRO BASKETBALL The Celtics Walker Grows Into His Starring Role and Offers More in the Process | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/pro-basketball-the-christies-are-keeping-temptation-on-the-ropes.html | PRO BASKETBALL The Christies Are Keeping Temptation On the Ropes | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/pro-basketball-van-horn-s-struggles-coincide-with-the-nets.html | PRO BASKETBALL Van Horns Struggles Coincide With the Nets | By Steve Popper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/sam-snead-smooth-swinging-winner-of-record-81-pga-tour-events-dies-at-89.html | Sam Snead SmoothSwinging Winner of Record 81 PGA Tour Events Dies at 89 | By Dave Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/sports-of-the-times-red-sox-and-yankees-never-a-regular-series.html | Sports Of The Times Red Sox and Yankees Never a Regular Series | By Jack Curry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/sports/sports-of-the-times-who-s-no-1-snead-always-knew.html | Sports Of The Times Who No 1 Snead Always Knew | By Dave Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/driving-first-cars-ah-sweet-t-bird-of-youth.html | DRIVING First Cars Ah Sweet TBird Of Youth | By Gay Jervey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/driving-rally-pits-cars-against-pollution.html | DRIVING Rally Pits Cars Against Pollution | By Matthew L Wald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/driving-revisiting-the-open-road-with-a-hitch.html | DRIVING Revisiting the Open Road With a Hitch | By Elaine Louie | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/foraging-plates-on-the-wall-one-decorating-motif.html | FORAGING Plates on the Wall One Decorating Motif | By Suzanne Slesin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/havens-looking-for-paradise-just-a-hard-drive-away.html | HAVENS Looking for Paradise Just a Hard Drive Away | By Brennan Kearney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/havens-weekender-sea-girt-nj.html | HAVENS Weekender  Sea Girt NJ | By Laurie Lico Albanese | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/head-to-head-neighborly-rivals.html | HEAD TO HEAD Neighborly Rivals | By Stuart Emmrich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/journeys-36-hours-williamstown-mass.html | JOURNEYS 36 Hours  Williamstown Mass | By Barbara Lazear Ascher | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/journeys-the-outsider-where-the-rivers-run-extreme.html | JOURNEYS THE OUTSIDER Where the Rivers Run Extreme | By James Gorman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/living-here-finding-history-and-community-in-an-inexpensive-house.html | LIVING HERE Finding History and Community in an Inexpensive House | Interview by Brennan Kearney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/quick-escapes-singing-the-blues.html | QUICK ESCAPES Singing the Blues | By J R Romanko | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/rituals-a-sidekick-finds-the-open-man.html | RITUALS A Sidekick Finds the Open Man | By Katy McLaughlin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/shopping-list-taking-a-bit-of-the-heave-ho-out-of-moving-jobs.html | SHOPPING LIST Taking a Bit of the HeaveHo Out of Moving Jobs | By Suzanne Hamlin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/travel/wish-list-the-objects-of-their-desire.html | WISH LIST The Objects of Their Desire | By Gay Jervey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/accused-of-sexual-assault-archbishop-seeks-to-retire.html | Accused of Sexual Assault Archbishop Seeks to Retire | By Laurie Goodstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/alan-p-bell-70-researcher-of-influences-on-homosexuality.html | Alan P Bell 70 Researcher Of Influences on Homosexuality | By Carmel McCoubrey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/bill-for-emergency-spending-bogs-down-in-partisan-rancor.html | Bill for Emergency Spending Bogs Down in Partisan Rancor | By Alison Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/florida-files-reveal-harsh-life-of-a-missing-girl.html | Florida Files Reveal Harsh Life of a Missing Girl | By Dana Canedy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/in-intern-case-police-consider-assault-convict.html | In Intern Case Police Consider Assault Convict | By Katharine Q Seelye | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/media-report-world-events-bring-restraint-in-levy-case.html | Media Report World Events Bring Restraint in Levy Case | By Jim Rutenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/national-briefing-consumers-dispute-over-thongs-for-youths.html | National Briefing  Consumers Dispute Over Thongs For Youths | By Leslie Kaufman NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/national-briefing-midwest-michigan-police-dept-to-add-nonlethal-weapons.html | National Briefing  Midwest Michigan Police Dept To Add Nonlethal Weapons | By John Carpenter NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/national-briefing-new-england-judge-reverses-her-decision-on-fishing.html | National Briefing  New England Judge Reverses Her Decision On Fishing | By Andrew C Revkin NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/national-briefing-new-england-massachusetts-proposal-to-ban-smoking-in-bars.html | National Briefing  New England Massachusetts Proposal To Ban Smoking In Bars | By Pam Belluck NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/national-briefing-rockies-colorado-photos-of-columbine-gunmen.html | National Briefing  Rockies Colorado Photos Of Columbine Gunmen | By Michael Janofsky NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/national-briefing-south-florida-no-voodoo-in-union-vote-at-nursing-home.html | National Briefing  South Florida No Voodoo In Union Vote At Nursing Home | By Steven Greenhouse NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/national-briefing-south-georgia-tv-ad-portrays-governor-as-rat.html | National Briefing  South Georgia TV Ad Portrays Governor As Rat | By David Firestone NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/national-briefing-west-california-court-wont-let-inmate-ship-sperm.html | National Briefing  West California Court Wont Let Inmate Ship Sperm | By Adam Liptak NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/national-briefing-west-nevada-casino-company-in-accord-with-union.html | National Briefing  West Nevada Casino Company In Accord With Union | By Michael Janofsky NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/offshore-oil-pollution-comes-mostly-as-runoff-study-says.html | Offshore Oil Pollution Comes Mostly as Runoff Study Says | By Andrew C Revkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/panel-approves-bush-appeals-court-pick.html | Panel Approves Bush Appeals Court Pick | By Neil A Lewis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/sailors-sprayed-with-nerve-gas-in-cold-war-test-pentagon-says.html | Sailors Sprayed With Nerve Gas In Cold War Test Pentagon Says | By Thom Shanker With William J Broad | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/scientists-develop-the-universe-s-baby-pictures.html | Scientists Develop the Universes Baby Pictures | By Dennis Overbye | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/senate-approves-bill-giving-wider-trade-authority-to-bush.html | Senate Approves Bill Giving Wider Trade Authority to Bush | By Joseph Kahn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/shock-over-accusations-in-milwaukee.html | Shock Over Accusations In Milwaukee | By John W Fountain | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/traces-of-terror-the-shoe-bomb-case-prosecutors-see-plot-in-attempted-bombing.html | TRACES OF TERROR THE SHOE BOMB CASE Prosecutors See Plot in Attempted Bombing | By Pam Belluck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/traces-terror-intelligence-reports-agent-complaints-lead-fbi-director-ask-for.html | TRACES OF TERROR THE INTELLIGENCE REPORTS AGENT COMPLAINTS LEAD FBI DIRECTOR TO ASK FOR INQUIRY | By James Risen and David Johnston | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/traces-terror-terror-suspect-student-tied-terror-suspect-gave-fbi-disturbing.html | TRACES OF TERROR THE TERROR SUSPECT Student Tied to Terror Suspect Gave FBI Disturbing Portrait | By Jim Yardley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/us/trial-ending-for-boston-fbi-agent-accused-of-mob-ties.html | Trial Ending for Boston FBI Agent Accused of Mob Ties | By Fox Butterfield | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/world/a-lighthearted-candidate-in-colombia-gives-a-lift-to-the-left.html | A Lighthearted Candidate in Colombia Gives a Lift to the Left | By Juan Forero | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/world/bomb-explodes-at-israeli-fuel-depot-but-disaster-is-averted.html | Bomb Explodes at Israeli Fuel Depot but Disaster Is Averted | By John Kifner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/world/bush-arrives-in-moscow-finding-pomp-and-protest.html | Bush Arrives In Moscow Finding Pomp And Protest | By Michael Wines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/world/bush-in-berlin-calms-some-european-fears-with-talk-of-partnership-and-aid.html | Bush in Berlin Calms Some European Fears With Talk of Partnership and Aid | By Steven Erlanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/world/in-reichstag-bush-condemns-terror-as-new-despotism.html | IN REICHSTAG BUSH CONDEMNS TERROR AS NEW DESPOTISM | By David E Sanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/world/india-s-leader-meets-military-chiefs-in-tense-kashmir.html | Indias Leader Meets Military Chiefs in Tense Kashmir | By Raymond Bonner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/world/israelis-consider-new-limits-on-west-bank-palestinians.html | Israelis Consider New Limits on West Bank Palestinians | By John Kifner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/world/military-would-be-stressed-by-a-new-war-study-finds.html | Military Would Be Stressed By a New War Study Finds | By Thom Shanker and Eric Schmitt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/world/pakistan-prepares-to-shift-troops-from-afghan-border-to-kashmir.html | Pakistan Prepares to Shift Troops From Afghan Border to Kashmir | By Howard W French | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/world/pope-banishes-a-shadow-left-by-bulgaria-s-tie-to-shooting.html | Pope Banishes a Shadow Left By Bulgarias Tie to Shooting | By Alessandra Stanley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/world/rehovot-journal-cluck-cluck-chickens-in-their-birthday-suits.html | Rehovot Journal Cluck Cluck Chickens in Their Birthday Suits | By James Bennet | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/world/water-crisis-grows-into-a-test-of-us-mexico-relations.html | Water Crisis Grows Into a Test of USMexico Relations | By Tim Weiner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-24 | https://www.nytimes.com/2002/05/24/world/world-briefing-americas-argentina-president-threatens-to-quit.html | World Briefing  Americas Argentina President Threatens To Quit | By Larry Rohter NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/world/world-briefing-americas-brazil-us-offers-missiles.html | World Briefing  Americas Brazil US Offers Missiles | By Larry Rohter NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/world/world-briefing-americas-cuba-terror-designation-rejected.html | World Briefing  Americas Cuba Terror Designation Rejected | By David Gonzalez NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/world/world-briefing-americas-venezuela-politician-seeks-asylum.html | World Briefing  Americas Venezuela Politician Seeks Asylum | By Juan Forero NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/world/world-briefing-asia-japan-conflict-at-whaling-meeting.html | World Briefing  Asia Japan Conflict At Whaling Meeting | By James Brooke NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/world/world-briefing-europe-belarus-crackdown-on-mcdonald-s.html | World Briefing  Europe Belarus Crackdown On McDonalds | By Michael Wines NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/world/world-briefing-europe-france-still-defiant-in-beef-dispute.html | World Briefing  Europe France Still Defiant In Beef Dispute | By Donald G McNeil Jr NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/world/world-briefing-europe-kosovo-un-governor-overrules-assembly.html | World Briefing  Europe Kosovo UN Governor Overrules Assembly | By Daniel Simpson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/world/world-briefing-europe-russia-communists-want-to-purge-a-leader.html | World Briefing  Europe Russia Communists Want To Purge A Leader | By Michael Wines NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/world/world-briefing-middle-east-iraq-us-strikes-again.html | World Briefing  Middle East Iraq US Strikes Again | By Thom Shanker NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-24 | https://www.nytimes.com/2002/05/24/world/world-briefing-middle-east-saudi-arabia-an-opening-to-iraq.html | World Briefing  Middle East Saudi Arabia An Opening To Iraq | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/arts/a-postmodernist-of-the-1600-s-is-back-in-fashion.html | A Postmodernist Of the 1600s Is Back in Fashion | By Sarah Boxer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/arts/bridge-bad-break-no-problem-trump-lead-problem.html | BRIDGE Bad Break No Problem Trump Lead Problem | By Alan Truscott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/arts/cash-aside-is-that-prize-meaningful.html | Cash Aside Is That Prize Meaningful | By Warren St John | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/arts/charges-of-payola-over-radio-music.html | Charges of Payola Over Radio Music | By Ralph Blumenthal | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/arts/dance-review-harlem-pays-tribute-to-older-jazz-dancers.html | DANCE REVIEW Harlem Pays Tribute to Older Jazz Dancers | By Jennifer Dunning | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/arts/dance-review-mixing-martial-arts-with-modern-steps.html | DANCE REVIEW Mixing Martial Arts With Modern Steps | By Jack Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/arts/jazz-review-harking-back-to-miles-davis-but-with-a-drive-of-his-own.html | JAZZ REVIEW Harking Back to Miles Davis But With a Drive of His Own | By Ben Ratliff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/arts/music-review-a-showcase-for-masur-in-schnittke-and-bruckner.html | MUSIC REVIEW A Showcase for Masur In Schnittke and Bruckner | By Anthony Tommasini | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/arts/television-review-from-insurance-denier-to-health-care-crusader.html | TELEVISION REVIEW From Insurance Denier to Health Care Crusader | By Anita Gates | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| 2002-05-25 | https://www.nytimes.com/2002/05/25/books/shelf-life-a-subject-that-may-appear-stupidly-to-need-no-explanation.html | SHELF LIFE A Subject That May Appear Stupidly to Need No Explanation | By Edward Rothstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/business/a-learning-curve-for-whittle-venture.html | A Learning Curve for Whittle Venture | By Diana B Henriques | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/business/brokers-caught-in-cross-fire-in-client-suits-against-merrill.html | Brokers Caught in CrossFire In Client Suits Against Merrill | By Patrick McGeehan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/business/chief-of-aol-time-warner-makes-first-executive-shifts.html | Chief of AOL Time Warner Makes First Executive Shifts | By Seth Schiesel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/business/company-news-disney-and-home-depot-sign-three-year-agreement.html | COMPANY NEWS DISNEY AND HOME DEPOT SIGN THREEYEAR AGREEMENT | By Stuart Elliott NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/business/company-news-record-industry-groups-file-suit-against-music-web-site.html | COMPANY NEWS RECORD INDUSTRY GROUPS FILE SUIT AGAINST MUSIC WEB SITE | By Matt Richtel NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/business/international-business-bush-pledges-partnership-with-russians-on-energy.html | INTERNATIONAL BUSINESS Bush Pledges Partnership With Russians on Energy | By Sabrina Tavernise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/business/international-business-japan-s-four-big-banks-move-toward-a-recovery.html | INTERNATIONAL BUSINESS Japans Four Big Banks Move Toward a Recovery | By Ken Belson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/business/international-business-south-african-breweries-said-to-be-near-5-billion-miller.html | INTERNATIONAL BUSINESS South African Breweries Said to Be Near 5 Billion Miller Deal | By Suzanne Kapner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/business/lawyers-spar-over-admissibility-of-statements-about-andersen.html | Lawyers Spar Over Admissibility of Statements About Andersen | By Jonathan D Glater | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/business/lehman-is-said-to-make-offer-for-tyco-unit-then-cancel-it.html | Lehman Is Said to Make Offer For Tyco Unit Then Cancel It | By Kenneth N Gilpin With Andrew Ross Sorkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/business/new-questions-on-auditors-for-adelphia.html | New Questions On Auditors For Adelphia | By Geraldine Fabrikant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/business/unions-mostly-negative-so-far-on-us-airways-call-for-cuts.html | Unions Mostly Negative So Far on US Airways Call for Cuts | By Edward Wong | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/business/us-appeals-court-order-is-victory-for-regional-bells.html | US Appeals Court Order Is Victory for Regional Bells | By Stephen Labaton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/business/us-suggests-without-proof-stock-adviser-knew-of-9-11.html | US Suggests Without Proof Stock Adviser Knew of 911 | By Alex Berenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/business/white-house-to-supply-new-list-of-enron-contacts.html | White House to Supply New List of Enron Contacts | By Richard A Oppel Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/business/world-business-briefing-europe-britain-cruise-acquisition-opposed.html | World Business Briefing  Europe Britain Cruise Acquisition Opposed | By Alan Cowell NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/business/world-business-briefing-europe-britain-developer-bought-out.html | World Business Briefing  Europe Britain Developer Bought Out | By Alan Cowell NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/business/world-business-briefing-europe-france-economy-grows.html | World Business Briefing  Europe France Economy Grows | By Kerry Shaw NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/movies/critic-s-notebook-cannes-has-echoes-of-polanski-and-the-man-himself.html | Critics Notebook Cannes Has Echoes of Polanski and the Man Himself | By Elvis Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/a-long-road-to-party-unity.html | A Long Road To Party Unity | By Adam Nagourney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/bushels-of-bad-news-for-growers.html | Bushels of Bad News for Growers | By Lisa W Foderaro | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/cameras-to-seek-faces-of-terror-in-visitors-to-the-statue-of-liberty.html | Cameras to Seek Faces of Terror In Visitors to the Statue of Liberty | By Corey Kilgannon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/caviar-seller-faces-charges-of-illegal-distribution-and-false-records.html | Caviar Seller Faces Charges of Illegal Distribution and False Records | By William Glaberson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/coast-guard-s-harbor-chief-urges-boaters-to-be-alert.html | Coast Guards Harbor Chief Urges Boaters To Be Alert | By Bruce Lambert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/council-appears-to-accept-defeat-of-plan-to-raise-taxes-this-year.html | Council Appears to Accept Defeat Of Plan to Raise Taxes This Year | By Diane Cardwell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/defendant-in-killings-above-deli-called-shooting-accident-detective-testifies.html | Defendant in Killings Above Deli Called Shooting Accident Detective Testifies | By Susan Saulny | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/huge-deficit-may-lead-connecticut-to-borrow.html | Huge Deficit May Lead Connecticut to Borrow | By Paul Zielbauer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/in-final-republican-debate-torricelli-is-again-the-target.html | In Final Republican Debate Torricelli Is Again the Target | By Iver Peterson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/iris-fashion-plate-of-horticulture-gardens-reflect-75-years-of-changing-styles.html | Iris Fashion Plate Of Horticulture Gardens Reflect 75 Years Of Changing Styles | By Tina Kelley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/man-living-in-building-faces-charges-in-fatal-fire.html | Man Living In Building Faces Charges In Fatal Fire | By Jacob H Fries | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/new-jersey-electric-utility-asks-for-rate-increase.html | New Jersey Electric Utility Asks for Rate Increase | By Jayson Blair | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/nyc-rudeness-and-nuisance-as-revenue.html | NYC Rudeness And Nuisance As Revenue | By Clyde Haberman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/skakel-s-defense-confronts-witness-who-disputed-alibi.html | Skakels Defense Confronts Witness Who Disputed Alibi | By David M Herszenhorn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/state-finds-that-a-series-of-health-care-violations-led-to-an-infant-s-death.html | State Finds That a Series of Health Care Violations Led to an Infants Death | By Bruce Lambert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/trying-to-figure-the-odds-in-new-york-s-redistricting.html | Trying to Figure the Odds In New Yorks Redistricting | By James C McKinley Jr With Raymond Hernandez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/nyregion/two-tons-of-cocaine-seized-in-biggest-haul-since-89.html | Two Tons of Cocaine Seized In Biggest Haul Since 89 | By William K Rashbaum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/fortunate-lives-and-late-blooming-fears.html | Fortunate Lives and LateBlooming Fears | By Marshall I Goldman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/pay-the-victims-protect-the-church.html | Pay the Victims Protect the Church | By Dirk Olin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/thanks-for-the-heads-up.html | Thanks For the HeadsUp | By Frank Rich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/opinion/the-story-of-your-family-in-numbers.html | The Story of Your Family in Numbers | By Cynthia Becker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/auto-racing-kyle-petty-piecing-life-together.html | AUTO RACING Kyle Petty Piecing Life Together | By Dave Caldwell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/baseball-mets-patience-at-plate-saves-one-for-benitez.html | BASEBALL Mets Patience At Plate Saves One for Benitez | By Buster Olney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/baseball-the-mets-are-waiting-for-vaughn-to-be-vaughn-again.html | BASEBALL The Mets Are Waiting for Vaughn to Be Vaughn Again | By Buster Olney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/baseball-the-yankees-go-down-come-up-then-fall.html | BASEBALL The Yankees Go Down Come Up Then Fall | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/basketball-improved-liberty-set-for-opener.html | BASKETBALL Improved Liberty Set For Opener | By Lena Williams | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/fencing-fencers-protest-the-loss-of-two-olympic-events.html | FENCING Fencers Protest the Loss Of Two Olympic Events | By Lena Williams | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/golf-leonard-and-frazar-aren-t-going-to-play-just-for-fun.html | GOLF Leonard and Frazar Arent Going to Play Just for Fun | By Clifton Brown | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/horse-racing-the-giant-killer-trains-an-eye-on-war-emblem.html | HORSE RACING The Giant Killer Trains An Eye on War Emblem | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/olympics-us-olympic-chief-quits-over-her-lies-on-college-degrees.html | OLYMPICS US Olympic Chief Quits Over Her Lies On College Degrees | By Frank Litsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/on-baseball-ex-mates-are-sharing-in-success.html | ON BASEBALL ExMates Are Sharing In Success | By Jack Curry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/plus-hockey-vanbiesbrouck-gets-junior-hockey-job.html | PLUS HOCKEY Vanbiesbrouck Gets Junior Hockey Job | By Dave Caldwell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/plus-lacrosse-princeton-to-face-johns-hopkins-next.html | PLUS LACROSSE Princeton to Face Johns Hopkins Next | By Frank Litsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/plus-soccer-metrostars-trade-serna-and-get-diallo.html | PLUS SOCCER MetroStars Trade Serna and Get Diallo | By Jack Bell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/pro-basketball-a-point-guard-turns-rebounding-into-an-art-form.html | PRO BASKETBALL A Point Guard Turns Rebounding Into an Art Form | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/pro-basketball-butler-impresses-knicks-during-a-private-workout.html | PRO BASKETBALL Butler Impresses Knicks During a Private Workout | By Steve Popper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/pro-basketball-defense-is-driving-the-celtics-surge.html | PRO BASKETBALL Defense Is Driving The Celtics Surge | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/pro-basketball-the-kings-are-confident-the-lakers-are-confused.html | PRO BASKETBALL The Kings Are Confident The Lakers Are Confused | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/soccer-us-team-arrives-amid-show-of-force.html | SOCCER US Team Arrives Amid Show of Force | By Jere Longman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/sports-of-the-times-blurring-line-between-conferences.html | Sports of The Times Blurring Line Between Conferences | By William C Rhoden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/sports/tennis-french-open-draw-offers-intrigue-in-the-quarterfinals.html | TENNIS French Open Draw Offers Intrigue in the Quarterfinals | By Selena Roberts | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-25 | https://www.nytimes.com/2002/05/25/theater/theater-review-fleeing-a-disaster-while-waiting-for-one.html | THEATER REVIEW Fleeing a Disaster While Waiting for One | By D J R Bruckner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/accusation-leads-to-suspension-of-high-level-priest-in-new-york.html | Accusation Leads to Suspension Of HighLevel Priest in New York | By Daniel J Wakin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/colorado-s-rain-and-snow-ease-fire-but-not-drought.html | Colorados Rain and Snow Ease Fire but Not Drought | By Nick Madigan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/dr-richard-mudd-101-dies-grandfather-treated-booth.html | Dr Richard Mudd 101 Dies Grandfather Treated Booth | By Richard Goldstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/florida-counties-try-to-avoid-us-suit-on-voting-violations.html | Florida Counties Try to Avoid US Suit on Voting Violations | By Lynette Clemetson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/miami-police-investigating-2-overseers-of-missing-girl.html | Miami Police Investigating 2 Overseers Of Missing Girl | By Dana Canedy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/montana-senator-gets-a-second-wind.html | Montana Senator Gets a Second Wind | By B Drummond Ayres Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/national-briefing-midwest-illinois-car-dealer-in-settlement.html | National Briefing  Midwest Illinois Car Dealer In Settlement | By Jodi Wilgoren NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/national-briefing-northwest-washington-indian-tribe-may-hunt-whales.html | National Briefing  Northwest Washington Indian Tribe May Hunt Whales | By Matthew Preusch NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/national-briefing-plains-oklahoma-lawmakers-approve-castration-bill.html | National Briefing  Plains Oklahoma Lawmakers Approve Castration Bill | By Jo Napolitano NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/national-briefing-southwest-arizona-beacons-in-the-desert.html | National Briefing  Southwest Arizona Beacons In The Desert | By Michael Janofsky NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/national-briefing-southwest-arizona-budget-balanced-through-cuts.html | National Briefing  Southwest Arizona Budget Balanced Through Cuts | By Michael Janofsky NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/national-briefing-washington-house-approves-expansion-of-customs-searches.html | National Briefing  Washington House Approves Expansion Of Customs Searches | By Adam Liptak NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/national-briefing-west-california-court-rules-against-a-dress-code.html | National Briefing  West California Court Rules Against A Dress Code | By Evelyn Nieves NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/olympics-over-salt-lake-city-struggles-to-save-its-downtown.html | Olympics Over Salt Lake City Struggles to Save Its Downtown | By B Drummond Ayres Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/religion-journal-a-big-wedding-with-a-smaller-bill.html | Religion Journal A Big Wedding With a Smaller Bill | By Francine Parnes | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/revelation-about-payment-leaves-catholics-uneasy.html | Revelation About Payment Leaves Catholics Uneasy | By John W Fountain | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/study-finds-safety-problems-at-center-for-treating-clerics.html | Study Finds Safety Problems At Center for Treating Clerics | By Erica Goode | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/traces-of-terror-the-agent-critic-is-described-as-scrupulous-and-determined.html | TRACES OF TERROR THE AGENT Critic Is Described as Scrupulous and Determined | By Jim Yardley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/traces-of-terror-airline-security-air-marshal-arts-dress-kill-keep-eyes-back-your.html | TRACES OF TERROR AIRLINE SECURITY The Air Marshal Arts Dress to Kill and Keep the Eyes in the Back of Your Head Open | By Matthew L Wald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/traces-terror-compensation-accord-let-other-victims-terrorism-receive-aid.html | TRACES OF TERROR COMPENSATION Accord to Let Other Victims Of Terrorism Receive Aid | By Shaila K Dewan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/traces-terror-domestic-security-us-terror-alert-led-no-change-states-security.html | TRACES OF TERROR DOMESTIC SECURITY US TERROR ALERT LED TO NO CHANGE IN STATES SECURITY | By Jodi Wilgoren | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/traces-terror-flight-schools-despite-fbi-memo-students-phoenix-went-unchecked.html | TRACES OF TERROR THE FLIGHT SCHOOLS Despite FBI Memo Students In Phoenix Went Unchecked | By Jo Thomas | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/traces-terror-intelligence-reports-fbi-agent-says-superior-altered-report.html | TRACES OF TERROR THE INTELLIGENCE REPORTS FBI Agent Says Superior Altered Report Foiling Inquiry | By James Risen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/traces-terror-legislation-after-spate-political-sparring-house-approves.html | TRACES OF TERROR THE LEGISLATION After Spate of Political Sparring House Approves an Emergency Spending Bill | By Alison Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/us/vatican-accepts-resignation-of-milwaukee-s-archbishop.html | Vatican Accepts Resignation Of Milwaukee's Archbishop | By Laurie Goodstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/world/at-tense-time-pakistan-starts-to-test-missiles.html | At Tense Time Pakistan Starts To Test Missiles | By Howard W French With Raymond Bonner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/world/booker-prize-is-tempest-tossed-will-it-go-to-us.html | Booker Prize Is TempestTossed Will It Go to US | By Alan Cowell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/world/bush-and-putin-sign-pact-for-steep-nuclear-arms-cuts.html | Bush and Putin Sign Pact for Steep Nuclear Arms Cuts | By David E Sanger and Michael Wines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/world/in-pakistan-us-embraces-friend-of-a-foe.html | In Pakistan US Embraces Friend of a Foe | By Howard W French | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/world/israel-thwarts-bomb-attack-but-fears-more-to-come.html | Israel Thwarts Bomb Attack but Fears More to Come | By John Kifner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/world/japan-cuts-whaling-rights-for-native-peoples-of-arctic.html | Japan Cuts Whaling Rights For Native Peoples of Arctic | By James Brooke | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/world/reporter-s-notebook-as-summits-go-a-pinnacle-of-good-will.html | Reporters Notebook As Summits Go a Pinnacle of Good Will | By Michael Wines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/world/the-saturday-profile-a-curator-of-lost-artwork-and-found-memories.html | THE SATURDAY PROFILE A Curator of Lost Artwork and Found Memories | By Warren Hoge | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/world/unlikely-partners-ex-governor-and-ex-spy-overcome-their-suspicions.html | Unlikely Partners ExGovernor and ExSpy Overcome Their Suspicions | By David E Sanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/world/us-review-of-a-deadly-afghanistan-battle-finds-lapses.html | US Review of a Deadly Afghanistan Battle Finds Lapses | By Eric Schmitt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/world/world-briefing-americas-argentina-congress-defies-president.html | World Briefing  Americas Argentina Congress Defies President | By Larry Rohter NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/world/world-briefing-americas-brazil-a-woman-on-the-ticket.html | World Briefing  Americas Brazil A Woman On The Ticket | By Larry Rohter NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/world/world-briefing-americas-mexico-arrest-in-oil-and-politics-case.html | World Briefing  Americas Mexico Arrest In Oil And Politics Case | By Tim Weiner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-25 | https://www.nytimes.com/2002/05/25/world/world-briefing-asia-south-korea-political-truce-for-soccer.html | World Briefing  Asia South Korea Political Truce For Soccer | By Don Kirk NYT | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/world/world-briefing-europe-germany-shifts-in-extremism.html | World Briefing  Europe Germany Shifts In Extremism | By Desmond Butler NYT | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-25 | https://www.nytimes.com/2002/05/25/world/world-briefing-europe-ukraine-plan-to-apply-to-nato.html | World Briefing  Europe Ukraine Plan To Apply To NATO | By Michael Wines NYT | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/architecture-a-social-critic-who-makes-the-ordinary-a-weapon.html | ArtArchitecture A Social Critic Who Makes the Ordinary a Weapon | By Edward M Gomez | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/architecture-the-wonders-of-genetics-breed-a-new-art.html | ArtArchitecture The Wonders Of Genetics Breed A New Art | By Steven Henry Madoff | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/architecture-weavers-of-genius-long-peru-s-secret.html | ArtArchitecture Weavers of Genius Long Perus Secret | By Rita Reif | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/architecture-where-miles-of-murals-preach-a-peoples-gospel.html | ArtArchitecture Where Miles of Murals Preach a Peoples Gospel | By Barbara Tannenbaum | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/dance-this-week-at-play-in-the-fields-of-gravity.html | Dance This Week At Play in the Fields of Gravity | By Iris Fanger | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/dance-where-is-the-heartbeat-in-the-balanchine-legacy.html | Dance Where Is the Heartbeat in the Balanchine Legacy | By Jennifer Homans | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/film-when-theres-too-much-of-a-not-very-good-thing.html | Film When Theres Too Much of a NotVeryGood Thing | By Matt Steinglass | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/music-a-composer-thinking-globally-acting-locally.html | Music A Composer Thinking Globally Acting Locally | By Matthias Kriesberg | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/music-a-father-to-the-followers-of-free-jazz.html | Music A Father to the Followers of Free Jazz | By Larry Blumenfeld | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/music-a-pianist-who-is-building-the-literature-for-lefties.html | Music A Pianist Who Is Building The Literature for Lefties | By David Mermelstein | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/music-buffeted-by-love-and-breathing-hard.html | Music Buffeted by Love and Breathing Hard | By Neil Strauss | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/music-good-as-it-is-the-met-has-gaps-to-fill.html | Music Good as It Is The Met Has Gaps to Fill | By Anthony Tommasini | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/music-ironic-and-detached-long-before-fashion-caught-up.html | Music Ironic and Detached Long Before Fashion Caught Up | By Joe Hagan | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/music-wagner-still-in-the-wings.html | Music Wagner Still in the Wings | By James R Oestreich | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/television-radio-an-anchor-pulls-back-the-curtain-on-the-nightly-news.html | TelevisionRadio An Anchor Pulls Back the Curtain on the Nightly News | By Samuel G Freedman | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/arts/television-radio-they-want-their-mean-tv.html | TelevisionRadio They Want Their Mean TV | By Karal Ann Marling | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/automobiles/a-harley-takes-an-engine-from-porsche.html | A Harley Takes an Engine From Porsche | By Jim McCraw | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | https://www.nytimes.com/2002/05/26/automobiles/the-gas-goes-in-the-frame-and-other-2-wheel-innovations.html | The Gas Goes in the Frame and Other 2Wheel Innovations | By Jim McCraw | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/books/an-englishman-abroad.html | An Englishman Abroad | By Neil Gordon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/books/books-in-brief-fiction-poetry-095516.html | BOOKS IN BRIEF FICTION  POETRY | By Charles Wilson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/books/books-in-brief-fiction-poetry-095524.html | BOOKS IN BRIEF FICTION  POETRY | By Megan Harlan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/books/books-in-brief-fiction-poetry-095532.html | BOOKS IN BRIEF FICTION  POETRY | By Emily Hall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/books/books-in-brief-fiction-poetry-095540.html | BOOKS IN BRIEF FICTION  POETRY | By William Ferguson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/books/books-in-brief-fiction-poetry-095559.html | BOOKS IN BRIEF FICTION  POETRY | By Maggie Galehouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/books/books-in-brief-fiction-poetry-postcoital-aesthete.html | BOOKS IN BRIEF FICTION  POETRY Postcoital Aesthete | By Emily Gordon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/books/bourgeois-values.html | Bourgeois Values | By Gillian Tindall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/books/everyday-terrors.html | Everyday Terrors | By Ruth Franklin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/books/extramarital-bliss.html | Extramarital Bliss | By Maria Russo | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/books/mosque-and-state.html | Mosque and State | By Robin Wright | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/books/murder-most-foul-perhaps.html | Murder Most Foul Perhaps | By James B Stewart | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/books/new-noteworthy-paperbacks-095699.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/books/peculiar-institution.html | Peculiar Institution | By James Goodman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/books/sound-of-one-saber-rattling.html | Sound of One Saber Rattling | By Max Frankel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/books/the-magic-fling.html | The Magic Fling | By Bruce Bawer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/books/unfinished-business.html | Unfinished Business | By Erica da Costa | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/books/you-re-strange-but-don-t-change.html | Youre Strange but Dont Change | By Rick Moody | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/a-testy-branson-flirts-with-the-market-again.html | A Testy Branson Flirts With the Market Again | By Suzanne Kapner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/battling-politely-for-health-care-s-biggest-prize.html | Battling Politely for Health Cares Biggest Prize | By Milt Freudenheim | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/book-value-why-big-ideas-often-fall-flat.html | BOOK VALUE Why Big Ideas Often Fall Flat | By William J Holstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/bulletin-board-going-home-after-the-caps-are-thrown.html | BULLETIN BOARD Going Home After the Caps Are Thrown | By Kathleen OBrien | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/business-bertelsmanns-quest-to-harness-the-napster-genie.html | Business Bertelsmanns Quest to Harness the Napster Genie | By Alec Foege | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/business-diary-10-am-arrive-tuscany-11-am-call-office.html | BUSINESS DIARY 10 AM Arrive Tuscany 11 AM Call Office | By Vivian Marino | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/business-the-test-is-when-the-going-gets-tough.html | Business The Test Is When the Going Gets Tough | By William J Holstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/databank-anxiety-on-and-off-the-trading-floor.html | DataBank Anxiety On and Off the Trading Floor | By Jonathan Fuerbringer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/economic-view-do-401-k-s-give-workers-an-illusion-of-wealth.html | ECONOMIC VIEW Do 401ks Give Workers An Illusion Of Wealth | By Louis Uchitelle | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/executive-life-redesigning-the-management-psyche.html | Executive Life Redesigning the Management Psyche | By Coeli Carr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/executive-life-the-boss-gloves-off-in-cosmetics.html | Executive Life The Boss Gloves Off in Cosmetics | By Dalia Chammas | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/five-questions-for-john-s-kavulich-ii-room-for-whom-on-cuba-s-ground-floor.html | FIVE QUESTIONS for JOHN S KAVULICH II Room for Whom on Cubas Ground Floor | By Anthony Depalma | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/how-banks-chased-a-mirage.html | How Banks Chased a Mirage | By Riva D Atlas | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/investing-diary-deal-for-majority-stake-in-third-avenue-funds.html | INVESTING DIARY Deal for Majority Stake In Third Avenue Funds | Compiled by Jeff Sommer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/investing-diary-financial-course-in-spanish.html | INVESTING DIARY Financial Course in Spanish | Compiled by Jeff Sommer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/investing-no-stampede-yet-to-technology.html | Investing No Stampede Yet to Technology | By Dan Colarusso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/investing-with-james-r-norris-and-michael-m-meyer-c-b-mid-cap-value-portfolio.html | INVESTING WITHJames R Norris and Michael M Meyer C  B Mid Cap Value Portfolio | By Carole Gould | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/market-insight-anyone-want-to-run-a-retailer.html | MARKET INSIGHT Anyone Want To Run A Retailer | By Kenneth N Gilpin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/market-watch-investors-want-cops-on-the-street.html | MARKET WATCH Investors Want Cops On the Street | By Gretchen Morgenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/midstream-for-teenagers-an-introduction-to-self-reliance.html | MIDSTREAM For Teenagers an Introduction to SelfReliance | By James Schembari | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/on-the-job-a-haven-found-on-or-off-the-treadmill.html | ON THE JOB A Haven Found on or Off the Treadmill | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/personal-business-a-mercedes-on-the-patio-no-the-latest-supergrill.html | Personal Business A Mercedes on the Patio No the Latest Supergrill | By Barbara Whitaker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/personal-business-diary-but-the-ceremony-will-be-just-as-long.html | PERSONAL BUSINESS DIARY But the Ceremony Will Be Just as Long | Compiled by Vivian Marino | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/personal-business-diary-cellphones-not-killing-real-ones.html | PERSONAL BUSINESS DIARY Cellphones Not Killing Real Ones | Compiled by Vivian Marino | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/personal-business-visits-cost-parted-couples-a-tax-break.html | Personal Business Visits Cost Parted Couples a Tax Break | By David Cay Johnston | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/business/portfolios-etc-weaker-dollar-adds-to-potential-of-foreign-stocks.html | PORTFOLIOS ETC Weaker Dollar Adds to Potential of Foreign Stocks | By Jonathan Fuerbringer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | https://www.nytimes.com/2002/05/26/busines s/private-sector-a-tax-refund-check-that-just-keeps-shrinking.html | Private Sector A TaxRefund Check That Just Keeps Shrinking | By David Cay Johnston COMPILED BY HUBERT B HERRING | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/busines s/private-sector-helping-the-poor-phone-by-phone.html | Private Sector Helping the Poor Phone by Phone | By Susan E Reed | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/busines s/private-sector-my-mozzarella-can-smother-your-software.html | Private Sector My Mozzarella Can Smother Your Software | By Jeremy W Peters COMPILED BY HUBERT B HERRING | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/busines s/private-sector-shredding-up-a-storm-in-houston.html | Private Sector Shredding Up a Storm in Houston | By Jonathan D Glater COMPILED BY HUBERT B HERRING | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/busines s/private-sector-the-chinese-insurers-are-coming.html | Private Sector The Chinese Insurers Are Coming | By Joseph B Treaster COMPILED BY HUBERT B HERRING | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/busines s/romance-in-cosmo-s-world-is-translated-in-many-ways.html | Romance in Cosmos World Is Translated in Many Ways | By David Carr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/busines s/update-jil-sander-designer-in-reticence.html | UPDATEJIL SANDER Designer In Reticence | By Petra Kappl | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/jobs/lif e-s-work-angels-amid-the-aridity-of-office-life.html | LIFES WORK Angels Amid the Aridity of Office Life | By Lisa Belkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/jobs/th e-trials-of-job-hunting-beyond-a-certain-size.html | The Trials of Job Hunting Beyond a Certain Size | By Melinda Ligos | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/magazi ne/about-a-boy-who-isn-t.html | About a Boy Who Isnt | By Benoit DenizetLewis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/magazi ne/americas-s-best-shot.html | Americas Best Shot | By Jeff Z Klein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/magazi ne/food-bird-song.html | FOOD Bird Song | By Julia Reed | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/magazi ne/lives-running-free.html | LIVES Running Free | By Christopher Isenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/magazi ne/nuclear-nightmares.html | Nuclear Nightmares | By Bill Keller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/magazi ne/the-way-we-live-now-5-26-02-encounter-woody-allen-at-cannes-high-anxiety.html | THE WAY WE LIVE NOW 52602 ENCOUNTER WOODY ALLEN AT CANNES High Anxiety | By Dana Thomas | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/magazi ne/the-way-we-live-now-5-26-02-on-language-slug-it-tout.html | THE WAY WE LIVE NOW 52602 ON LANGUAGE Slug it Tout | By William Safire | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/magazi ne/the-way-we-live-now-5-26-02-the-end-of-the-affair.html | THE WAY WE LIVE NOW 52602 The End of The Affair | By Walter Kirn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/magazi ne/the-way-we-live-now-5-26-02-the-ethicist-school-vouching.html | THE WAY WE LIVE NOW 52602 THE ETHICIST School Vouching | By Randy Cohen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/magazi ne/the-way-we-live-now-5-26-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 52602 What They Were Thinking | By Catherine Saint Louis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/magazi ne/the-world-s-game-is-not-just-a-game.html | The Worlds Game Is Not Just a Game | By Simon Kuper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/magazi ne/the-way-we-live-now-5-26-02-questions-for-oscar-de-la-renta-substance-style.html | THE WAY WE LIVE NOW 52602 QUESTIONS FOR OSCAR DE LA RENTA The Substance of Style | By Lynn Hirschberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | https://www.nytimes.com/2002/05/26/movies/film-a-mogul-of-the-best-and-worst-kind.html | Film A Mogul Of the Best And Worst Kind | By David Thomson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/movies/film-at-cannes-an-exception-proves-the-rule.html | Film At Cannes an Exception Proves the Rule | By Elvis Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/movies/film-for-fun-a-mucho-macho-black-hero.html | Film For Fun a Mucho Macho Black Hero | By Dave Kehr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/movies/television-radio-the-dangers-of-a-date-with-the-outside-world.html | TelevisionRadio The Dangers of a Date With the Outside World | By Beth Pinsker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/102-minutes-last-words-at-the-trade-center-fighting-to-live-as-the-towers-die.html | 102 MINUTES Last Words at the Trade Center Fighting to Live as the Towers Die | This article was reported and written by Jim Dwyer Eric Lipton Kevin Flynn James Glanz and Ford Fessenden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/102-minutes-last-words-at-the-trade-center-fighting-to-live-as-the-towers-died.html | 102 MINUTES Last Words at the Trade Center Fighting to Live as the Towers Died | This article was reported and written by Jim Dwyer Eric Lipton Kevin Flynn James Glanz and Ford Fessenden Alain Delaqueriere Tom Torok | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/3-to-battle-for-lack-s-senate-seat.html | 3 to Battle for Lacks Senate Seat | By Stewart Ain | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/a-la-carte-small-operation-yields-thai-treasures.html | A La Carte Small Operation Yields Thai Treasures | By Richard Jay Scholem | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/a-line-in-the-water.html | A Line in the Water | By George James | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/a-little-more-money-for-farmers-who-put-milk-on-the-table.html | A Little More Money for Farmers Who Put Milk on the Table | By Harlan J Levy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/a-newark-visit-on-foot-on-camera.html | A Newark Visit on Foot on Camera | By Seth Kugel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/a-priest-s-moral-crisis-underexamined.html | A Priests Moral Crisis Underexamined | By Alvin Klein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/art-marks-left-on-earth-as-seen-from-above.html | Art Marks Left on Earth As Seen From Above | By William Zimmer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/art-review-from-the-smithsonian-art-from-gilded-age.html | ART REVIEW From the Smithsonian Art From Gilded Age | By Helen A Harrison | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/art-review-looking-at-celebrities-through-a-wider-lens.html | ART REVIEW Looking at Celebrities Through a Wider Lens | By William Zimmer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/art-reviews-drills-and-blowdryers-rendered-as-still-lifes.html | ART REVIEWS Drills and Blowdryers Rendered as Still Lifes | By D Dominick Lombardi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/at-hearing-a-resolve-to-rebuild-twin-towers.html | At Hearing A Resolve To Rebuild Twin Towers | By Edward Wyatt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/boy-16-made-detonator-from-disposable-camera-police-say.html | Boy 16 Made Detonator From Disposable Camera Police Say | By Jacob H Fries | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/briefing-corruption-camden-guilty-plea.html | Briefing CORRUPTION CAMDEN GUILTY PLEA | By Steve Strunsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/briefing-corruption-new-state-office.html | Briefing CORRUPTION NEW STATE OFFICE | By Wendy Ginsberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/briefing-courts-drug-company-settlement.html | Briefing Courts DRUG COMPANY SETTLEMENT | By Edwin Lake | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/briefing-courts-writer-declared-dead.html | Briefing Courts WRITER DECLARED DEAD | By John Holl | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/briefing-health-cancer-among-elderly.html | Briefing Health CANCER AMONG ELDERLY | By Wendy Ginsburg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/briefing-historical-preservation-most-endangered-sites.html | Briefing Historical Preservation MOST ENDANGERED SITES | By Karen Demasters | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/briefing-transportation-school-bus-failures.html | Briefing Transportation SCHOOL BUS FAILURES | By Karen Demasters | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/briefing-transportation-secaucus-delays.html | Briefing Transportation SECAUCUS DELAYS | By Jeremy Pearce | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/bronx-parish-is-in-shock-as-scandal-touches-home.html | Bronx Parish Is in Shock As Scandal Touches Home | By Alan Feuer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/by-the-way-child-security-but-no-sticker.html | BY THE WAY Child Security but No Sticker | By Karen Demasters | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/census-in-a-twist-female-led-families-gain.html | CENSUS In a Twist FemaleLed Families Gain | By Richard Lezin Jones | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/chess-ivanchuk-is-impressive-as-he-topples-kasparov.html | CHESS Ivanchuk Is Impressive As He Topples Kasparov | By Robert Byrne | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/communities-clinic-calls-it-a-day-and-so-do-pickets.html | COMMUNITIES Clinic Calls It A Day and So Do Pickets | By Barbara Stewart | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/connecticut-is-on-road-again-and-again.html | Connecticut Is on Road Again and Again | By Virginia Groark | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/coping-intimate-strangers-across-the-street-just-dont-get-too-close.html | COPING Intimate Strangers Across the Street Just Dont Get Too Close | By Tamar Lewin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/county-lines-what-your-child-isnt-telling-you-about-s-e-x.html | COUNTY LINES What Your Child Isnt Telling You About SEX | By Gabrielle Glaser | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/cuttings-not-just-for-iowans-sweet-corn-at-home.html | CUTTINGS Not Just for Iowans Sweet Corn at Home | By Lee Reich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/cuttings-planting-sweet-corn-in-the-backyard-garden.html | CUTTINGS Planting Sweet Corn in the Backyard Garden | By Lee Reich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/development-fending-off-development-in-an-oasis-of-a-town.html | DEVELOPMENT Fending Off Development In an Oasis of a Town | By Jeremy Pearce | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/dining-out-a-manhasset-standby-gets-a-makeover.html | Dining Out A Manhasset Standby Gets a Makeover | By Joanne Starkey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/dining-out-a-well-worn-path-to-french-country-fare.html | Dining Out A WellWorn Path to French Country Fare | By Alice Gabriel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/dining-out-feasts-for-the-mind-as-well-as-for-the-body.html | Dining Out Feasts for the Mind as Well as for the Body | By Patricia Brooks | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/dining-out-home-on-the-range.html | Dining Out Home on the Range | By David Corcoran | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/down-the-shore-viva-las-vegas.html | DOWN THE SHORE Viva Las Vegas | By Jill P Capuzzo | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/east-hampton-will-dim-its-street-lights.html | East Hampton Will Dim Its Street Lights | By John Rather | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/first-person-facing-a-tough-audience.html | FIRST PERSON Facing A Tough Audience | By Elizabeth Swados | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/footlights-a-playwright-s-response.html | Footlights A Playwrights Response | By Roberta Hershenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/footlights-a-visual-feast-and-more.html | Footlights A Visual Feast and More | By Roberta Hershenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/footlights-from-one-an-anthem-for-many.html | Footlights From One an Anthem for Many | By Roberta Hershenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/footlights-sculptures-here-and-there.html | Footlights Sculptures Here and There | By Roberta Hershenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/for-the-record-a-famous-name-on-a-different-field.html | FOR THE RECORD A Famous Name on a Different Field | By Chuck Slater | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/fuel-rods-and-brass-tacks-reality-overtakes-rhetoric-in-nuclear-power-debate.html | Fuel Rods and Brass Tacks Reality Overtakes Rhetoric in Nuclear Power Debate | By Kirk Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/fyi-194980.html | FYI | By Ed Boland Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/golf-behind-hedgerows-the-caddy.html | GOLF Behind Hedgerows The Caddy | By Corey Kilgannon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/holiday-weekend-begins-with-sunshine-crowds-music-and-heavy-security.html | Holiday Weekend Begins With Sunshine Crowds Music and Heavy Security | By Robert D McFadden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/homicide-is-ruled-in-death-of-man-in-police-custody.html | Homicide Is Ruled in Death Of Man in Police Custody | By Thomas J Lueck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/in-brief-duplexes-to-be-built-on-drag-strip-property.html | IN BRIEF Duplexes to Be Built On Drag Strip Property | By G Nicolo Anastasi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/in-brief-suffolk-approves-rules-for-land-acquisitions.html | IN BRIEF Suffolk Approves Rules For Land Acquisitions | By John Rather | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/in-business-filling-goody-bags-for-the-beach-bound.html | IN BUSINESS Filling Goody Bags For the BeachBound | By Jeanine Prezioso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/in-business-no-more-animal-acts-on-greenburgh-town-property.html | IN BUSINESS No More Animal Acts On Greenburgh Town Property | By Claudia Rowe | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/in-business-reader-s-digest-acquires-reiman-and-its-readers.html | IN BUSINESS Readers Digest Acquires Reiman and Its Readers | By Susan Hodara | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/in-person-rutgers-good-right-hand.html | In Person Rutgers Good Right Hand | By Robert Strauss | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/is-the-coast-clear.html | Is the Coast Clear | By George James | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/jersey-footlights-a-call-for-writers.html | Jersey Footlights A Call for Writers | By Michelle Falkenstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/jersey-footlights-one-and-only.html | Jersey Footlights One and Only | By Michelle Falkenstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/jersey-footlights-the-lure-of-the-pines.html | Jersey Footlights The Lure of the Pines | By Michelle Falkenstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/jersey-on-ebay-new-jersey-s-garage-sale.html | JERSEY On eBay New Jerseys Garage Sale | By Neil Genzlinger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/li-work-boli-award-winner.html | LI Work BOLI Award Winner | By Warren Strugatch | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/li-work-cablevision-downplays-its-adelphia-exposure.html | LI Work Cablevision Downplays Its Adelphia Exposure | By Warren Strugatch | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/li-work-how-the-hamptons-auto-classic-recast-itself.html | LI Work How the Hamptons Auto Classic Recast Itself | By Warren Strugatch | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/li-work-shareholders-rights-plan.html | LI Work Shareholders Rights Plan | By Warren Strugatch | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/li-work-star-appeals-its-delisting.html | LI Work Star Appeals Its Delisting | By Warren Strugatch | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/long-island-guide.html | Long Island Guide | By Barbara Delatiner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/long-island-journal-spelling-bee-champions-as-a-family-affair.html | LONG ISLAND JOURNAL Spelling Bee Champions as a Family Affair | By Marcelle S Fischler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/long-island-vines-factoring-in-an-oak-cask.html | LONG ISLAND VINES Factoring In an Oak Cask | By Howard G Goldberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/memo-fron-norwalk-mrs-moxley-s-quest-for-justice.html | Memo Fron Norwalk Mrs Moxleys Quest for Justice | By David M Herszenhorn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-bending-elbows-join-the-navy-and-see-the-light.html | NEIGHBORHOOD REPORT BENDING ELBOWS Join the Navy and See the Light | By Charlie Leduff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-carnegie-hill-secret-islands-green-lush-imperiled-expansion.html | NEIGHBORHOOD REPORT CARNEGIE HILL Secret Islands Green and Lush Imperiled by Expansion Plans | By Erika Kinetz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-coney-island-no-man-is-coney-island-but-mr-wallace-is-close.html | NEIGHBORHOOD REPORT CONEY ISLAND No Man Is Coney Island but Mr Wallace Is Close | By Tyler Maroney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-dumbo-shedding-tears-for-copper-signs-that-were-link-borough.html | NEIGHBORHOOD REPORT DUMBO Shedding Tears for Copper Signs That Were a Link to a Boroughs Past | By Tara Bahrampour | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-east-village-legal-troubles-for-temple-s-special-spiritual.html | NEIGHBORHOOD REPORT EAST VILLAGE Legal Troubles for a Temples Special Spiritual Food | By Jim OGrady | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-flushing-fences-make-good-gardens-but-angry-neighbors.html | NEIGHBORHOOD REPORT FLUSHING Fences Make Good Gardens but Angry Neighbors | By Jim OGrady | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-lower-manhattan-was-it-voodoo-dispute-leads-board-dismissal.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Was It Voodoo A Dispute Leads to a Board Dismissal | By Denny Lee | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-the-rockaways-and-that-s-the-news-from-rockaway-point.html | NEIGHBORHOOD REPORT THE ROCKAWAYS   And Thats the News From Rockaway Point | By Jim OGrady | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-upper-east-side-not-so-pretty-pink-french-store-s-sign.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Not So Pretty in Pink A French Stores Sign Creates a Fuss | By Erika Kinetz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-upper-east-side-wrecking-ball-nears-for-vintage-block.html | NEIGHBORHOOD REPORT UPPER EAST SIDE The Wrecking Ball Nears for a Vintage Block And Tenants Recall the Times That Were | By Michelle ODonnell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-wall-street-where-suits-are-striped-and-stars-come-to-sleep.html | NEIGHBORHOOD REPORT WALL STREET Where Suits Are Striped And Stars Come to Sleep | By Denny Lee | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/neighborhood-report-west-village-buzz-always-bridesmaid-tales-taffeta-travail.html | NEIGHBORHOOD REPORT WEST VILLAGE BUZZ Always the Bridesmaid Tales of Taffeta and Travail | By N C Maisak | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/on-politics-here-s-how-to-get-a-reporter-to-dig-into-a-candidate-s-past.html | On Politics Heres How to Get a Reporter To Dig Into a Candidates Past | By Iver Peterson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/on-the-town-the-city-as-movie-star.html | ON THE TOWN The City As Movie Star | By Kathryn Shattuck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/opinion-to-tell-the-truth-or-maybe-not.html | Opinion To Tell the Truth   or Maybe Not | By Daniel Thomas Moran | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/our-towns-so-many-automobiles-so-little-turnpike.html | Our Towns So Many Automobiles So Little Turnpike | By Matthew Purdy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/passing-the-torch.html | Passing the Torch | By Anne Hemmett Stern | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/police-ask-parents-to-hover-when-their-children-log-on.html | Police Ask Parents to Hover When Their Children Log On | By Stacey Stowe | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/politics-a-defender-of-indian-point.html | POLITICS A Defender of Indian Point | By Winnie Hu | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/quick-bite-ewing-feeding-the-troops-bike-riders-and-you.html | QUICK BITEEwing Feeding the Troops Bike Riders and You | By Norm Oshrin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/religion-let-us-pray.html | RELIGION Let Us Pray | By Benedicta Cipolla | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/school-budget-votes-more-f-s-than-usual.html | School Budget Votes More Fs Than Usual | By Linda Saslow | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/sex-offender-registry-under-debate.html | SexOffender Registry Under Debate | By Virginia Groark | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/soapbox-in-a-tv-studio-near-you.html | Soapbox In a TV Studio Near You | By Regina Silversmith | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/soapbox-what-malpractice-insurance-crisis.html | Soapbox What Malpractice Insurance Crisis | By Abbott S Brown | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/soccer-league-and-its-landlord-cry-foul.html | Soccer League and Its Landlord Cry Foul | By Vivian S Toy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/spano-s-spokeswoman-becomes-chief-adviser.html | Spanos Spokeswoman Becomes Chief Adviser | By Claudia Rowe | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/spring-break-all-summer.html | Spring Break All Summer | By John Holl | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/start-your-feedback-the-search-for-a-band.html | Start Your Feedback The Search for a Band | By Karen Demasters | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/stores-that-fill-the-camp-footlocker.html | Stores That Fill The Camp Footlocker | By Merri Rosenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/study-with-john-h-richardson-peering-into-world-of-dwarfs-seeing-it-through-their.html | IN THE STUDY WITHJOHN H RICHARDSON Peering Into World of Dwarfs and Seeing It Through Their Eyes | By Hilary S Wolfson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/subway-card-meant-for-tourists-is-bargain-for-locals.html | Subway Card Meant for Tourists Is Bargain for Locals | By Randy Kennedy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/the-fresh-air-fund-at-camp-survival-skills-include-a-solid-resume.html | The Fresh Air Fund At Camp Survival Skills Include a Solid Rsum | By Arthur Bovino | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/the-guide-187739.html | The Guide | By Eleanor Charles | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/the-restaurant-jinx.html | The Restaurant Jinx | By Marc Ferris | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/theater-not-so-good-goodspeed-revives-a-revival.html | Theater Not So Good Goodspeed Revives A Revival | By Alvin Klein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/view-new-fairfield-after-years-effort-10-eagles-soar-one-scout-troop.html | The View FromNew Fairfield After Years of Effort 10 Eagles Soar From One Scout Troop | By Virginia Groark | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/virtual-new-york-for-teenagers-nationwide-it-s-new-york-and-it-s-1904.html | VIRTUAL NEW YORK For Teenagers Nationwide Its New York and Its 1904 | By Tara Bahrampour | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/voters-back-school-taxes.html | Voters Back School Taxes | By Merri Rosenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/wine-under-20-destined-for-oysters.html | WINE UNDER 20 Destined For Oysters | By Howard G Goldberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/worth-noting-another-politician-takes-a-new-jersey-style-vacation.html | Worth Noting Another Politician Takes A New JerseyStyle Vacation | By Barbara Fitzgerald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/worth-noting-how-to-get-trash-removed-well-try-painting-the-cans.html | Worth Noting How to Get Trash Removed Well Try Painting the Cans | By Joe Piazza | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/worth-noting-sopranos-are-accused-and-a-judge-is-the-accuser.html | Worth Noting Sopranos Are Accused and a Judge Is the Accuser | By Barbara Fitzgerald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/worth-noting-that-so-and-so-said-at-least-it-was-clean.html | Worth Noting That SoandSo Said   At Least It Was Clean | By Barbara Fitzgerald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/nyregion/zypora-spaisman-lifelong-champion-of-yiddish-theater-is-dead-at-86.html | Zypora Spaisman Lifelong Champion of Yiddish Theater Is Dead at 86 | By Douglas Martin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/opinion/editorial-observer-forget-roger-clemens-and-mike-piazza-ronaldo-is-the-star.html | Editorial Observer Forget Roger Clemens and Mike Piazza Ronaldo Is the Star | By ANDRS MARTINEZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/opinion/fact-finding-and-its-limits.html | FactFinding and Its Limits | By Michael Beschloss | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/opinion/w-s-grand-tour.html | Ws Grand Tour | By Maureen Dowd | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/opinion/webbed-wired-and-worried.html | Webbed Wired and Worried | By Thomas L Friedman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/realestate/commercial-property-westchester-builders-are-moving-to-fill-demand-for-lab-space.html | Commercial PropertyWestchester Builders Are Moving to Fill Demand for Lab Space | By Elsa Brenner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/realestate/habitats-east-57th-street-providing-a-roommate-with-an-urge-to-decorate.html | HabitatsEast 57th Street Providing a Roommate With an Urge to Decorate | By Trish Hall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/realestate/if-you-re-thinking-living-crestwood-ny-yonkers-area-with-small-town-feeling.html | If Youre Thinking of Living InCrestwood NY Yonkers Area With SmallTown Feeling | By Elsa Brenner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| 2002-05-26 | https://www.nytimes.com/2002/05/26/realestate/in-the-region-new-jersey-in-spring-montclair-s-talk-turns-to-housing-prices.html | In the RegionNew Jersey In Spring Montclairs Talk Turns to Housing Prices | By Antoinette Martin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/realestate/postings-gallery-foundation-partnership-for-west-13th-street-building-purchasing.html | Postings A Gallery a Foundation and a Partnership for West 13th Street Building Purchasing and Sharing | By Edwin McDowell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/realestate/streetscapes-gracie-mansion-a-residence-with-a-view-even-without-the-mayor.html | StreetscapesGracie Mansion A Residence With a View Even Without the Mayor | By Christopher Gray | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/realestate/trying-to-foreclose-on-foreclosure.html | Trying to Foreclose on Foreclosure | By Jay Romano | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/realestate/your-home-how-to-keep-gutters-free-of-debris.html | Your Home How to Keep Gutters Free Of Debris | By Jay Romano | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/auto-racing-from-the-fast-lane-a-treasure-of-books.html | AUTO RACING From the Fast Lane A Treasure of Books | By Robert Lipsyte | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/auto-racing-team-penske-back-at-indy-site-of-its-finest-hour.html | AUTO RACING Team Penske Back at Indy Site of Its Finest Hour | By Lynn Zinser | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/baseball-faced-with-success-mets-fall-apart-at-the-seams.html | BASEBALL Faced With Success Mets Fall Apart at the Seams | By Buster Olney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/baseball-inside-baseball-suddenly-pitching-has-come-back-into-style.html | BASEBALL INSIDE BASEBALL Suddenly Pitching Has Come Back Into Style | By Murray Chass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/baseball-mendoza-comes-to-the-rescue-to-right-the-faltering-yankees.html | BASEBALL Mendoza Comes to the Rescue To Right the Faltering Yankees | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/golf-contenders-move-ahead-as-woods-drops-back.html | GOLF Contenders Move Ahead As Woods Drops Back | By Clifton Brown | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/hockey-maple-leafs-ward-off-elimination-for-the-fourth-time.html | HOCKEY Maple Leafs Ward Off Elimination for the Fourth Time | By Dave Caldwell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/horse-racing-sunday-break-puzzlement-outclass-field-going-1-2-peter-pan.html | HORSE RACING Sunday Break and Puzzlement Outclass the Field in Going 12 in the Peter Pan | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/lacrosse-princeton-and-syracuse-to-meet-again-in-final.html | LACROSSE Princeton and Syracuse to Meet Again in Final | By Frank Litsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/on-baseball-wells-was-wilder-than-his-pitches.html | ON BASEBALL Wells Was Wilder Than His Pitches | By Jack Curry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/paul-giel-70-all-american-in-two-sports-and-pro-pitcher.html | Paul Giel 70 AllAmerican In Two Sports and Pro Pitcher | By Frank Litsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/plus-track-and-field-fordham-prep-sacred-heart-win.html | PLUS TRACK AND FIELD Fordham Prep Sacred Heart Win | By William J Miller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/pro-basketball-humbled-lakers-look-to-erase-taste-of-defeat.html | PRO BASKETBALL Humbled Lakers Look to Erase Taste of Defeat | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/pro-basketball-liberty-drops-opener-as-sparks-pull-away.html | PRO BASKETBALL Liberty Drops Opener As Sparks Pull Away | By Michael Arkush | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/pro-basketball-superman-loses-his-cape-kidd-falters-at-end.html | PRO BASKETBALL Superman Loses His Cape Kidd Falters at End | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/pro-basketball-the-nets-dig-a-big-hole-for-the-celtics-and-then-fall-in.html | PRO BASKETBALL The Nets Dig a Big Hole for the Celtics and Then Fall In | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/running-for-kenyan-brothers-the-race-is-now-for-survival.html | RUNNING For Kenyan Brothers the Race Is Now for Survival | By Elliott Denman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/soccer-the-power-ends-its-skid-as-milbrett-returns-to-form.html | SOCCER The Power Ends Its Skid As Milbrett Returns to Form | By Alex Yannis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/soccer-the-revamped-metrostars-settle-for-a-so-so-result.html | SOCCER The Revamped MetroStars Settle for a SoSo Result | By Brandon Lilly | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/sports-of-the-times-pierce-heeds-the-call-and-carries-the-celtics.html | Sports of The Times Pierce Heeds the Call and Carries the Celtics | By Ira Berkow | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/sports-of-the-times-the-best-of-times-for-new-york-and-boston.html | Sports of The Times The Best of Times for New York and Boston | By Dave Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/tennis-a-high-strung-roddick-is-harnessing-his-talent.html | TENNIS A HighStrung Roddick Is Harnessing His Talent | By Selena Roberts | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/the-boating-report-after-annapolis-sailing-comes-naturally-to-aho.html | THE BOATING REPORT After Annapolis Sailing Comes Naturally to Aho | By Herb McCormick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/world-cup-2002-artful-and-stylish-it-must-be-france.html | WORLD CUP 2002 Artful and Stylish It Must Be France | By Christopher Clarey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/world-cup-2002-italians-have-something-others-don-t-the-curse-of-il-codino.html | WORLD CUP 2002 Italians Have Something Others Dont The Curse of Il Codino | By George Vecsey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/world-cup-2002-no-looking-back-for-americans.html | WORLD CUP 2002 No Looking Back For Americans | By Jere Longman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/sports/world-cup-2002-watching-soccer-in-focus-for-90-minutes.html | WORLD CUP 2002 Watching Soccer In Focus for 90 Minutes | By George Vecsey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/style/a-fallen-banker-in-a-hamptons-hot-seat.html | A Fallen Banker In a Hamptons Hot Seat | By Alex Kuczynski | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/style/a-night-out-with-the-pet-shop-boys-not-an-80-s-act-really.html | A NIGHT OUT WITH The Pet Shop Boys Not an 80s Act Really | By Smith Galtney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/style/at-98-still-fashion-s-miss-ballyhoo.html | At 98 Still Fashions Miss Ballyhoo | By Ruth La Ferla | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/style/good-company-a-birthday-party-in-a-trailer-park-is-completely-different-in-aspen.html | GOOD COMPANY A Birthday Party in a Trailer Park Is Completely Different in Aspen | By Lois Smith Brady | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/style/noticed-gimme-a-head-with-hair-again.html | NOTICED Gimme a Head With Hair Again | By John Leland | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/style/on-the-hudson-this-old-hat.html | ON THE HUDSON This Old Hat | By Bill Cunningham | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/style/summer-pulse-chilling-out-and-down.html | SUMMER PULSE Chilling Out and Down | By Ellen Tien | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/style/summer-pulse-how-to-avoid-a-slow-burn.html | SUMMER PULSE How to Avoid A Slow Burn | By Jennifer Tung | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/style/summer-pulse-ps-carrying-their-weight.html | SUMMER PULSE PS Carrying Their Weight | By Ellen Tien | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-26 | https://www.nytimes.com/2002/05/26/style/summer-pulse-shades-with-tints.html | SUMMER PULSE Shades With Tints | By Ellen Tien | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/style/summer-pulse-walking-the-walk-inventively.html | SUMMER PULSE Walking the Walk Inventively | By Marianne Rohrlich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/style/summer-pulse-what-i-m-wearing-now-the-cosmetician.html | SUMMER PULSE WHAT IM WEARING NOW The Cosmetician | By Ellen Tien | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/style/toughest-job-in-cannes-working-the-parties.html | Toughest Job in Cannes Working the Parties | By Julia Chaplin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/style/weddings-vows-fatima-jones-and-jasiri-kafele.html | WEDDINGS VOWS Fatima Jones and Jasiri Kafele | By Mel Watkins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/style/young-carefree-and-hooked-on-sun-lamps.html | Young Carefree and Hooked on Sun Lamps | By Deborah Netburn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/theater/theater-city-and-set-a-skyline-thats-made-for-the-stage.html | Theater City and Set A Skyline Thats Made For the Stage | By Mervyn Rothstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/theater/theater-myth-magic-and-us-mortals.html | Theater Myth Magic And Us Mortals | By Margo Jefferson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/theater/theater-opposites-make-use-of-their-differences.html | Theater Opposites Make Use Of Their Differences | By Jonathan Mandell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/theater/theater-three-actors-are-one-another-s-other-audience.html | Theater Three Actors Are One Anothers Other Audience | By Wilborn Hampton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/alone-at-sunset-in-a-land-without-singles.html | Alone at Sunset In a Land Without Singles | By Mark Rotella | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/at-airports-a-search-for-better-security.html | At Airports a Search For Better Security | By Matthew L. Wald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/kangaroos-in-the-mist.html | Kangaroos In the Mist | By Nancy Bearden Henderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/king-midas-beguiling-domain.html | King Midas Beguiling Domain | By Judith Yarnall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/practical-traveler-consolidators-online-and-off.html | Practical Traveler Consolidators Online and Off | By Hope Reeves | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/q-and-a-137510.html | Q and A | By Florence Stickney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/sweet-music-in-the-sun-of-croatia.html | Sweet Music In the Sun Of Croatia | By Josip Novakovich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/travel-advisory-a-new-orleans-hotel-skips-the-traditional.html | Travel Advisory A New Orleans Hotel Skips the Traditional | By Frances Frank Marcus | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/travel-advisory-british-airways-prefers-clicks-not-calls.html | Travel Advisory British Airways Prefers Clicks Not Calls | By Philip Shenon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/travel-advisory-correspondent-s-report-car-rental-rates-low-as-bookings-creep-up.html | Travel Advisory Correspondents Report CarRental Rates Low As Bookings Creep Up | By Edwin McDowell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/travel-advisory-deals-and-discounts.html | Travel Advisory Deals and Discounts | By Joseph Siano | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/travel/travel-advisory-in-washington-the-kennedy-era-jackie-s.html | Travel Advisory In Washington the Kennedy Era Jackies | By Ray Cormier | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/what-s-doing-in-seoul.html | Whats Doing In Seoul | By Don Kirk | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | https://www.nytimes.com/2002/05/26/tv/cover-story-new-significance-for-a-day-of-mourning.html | COVER STORY New Significance for a Day of Mourning | By David Stout | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/tv/for-young-viewers-war-toons-daffy-on-the-home-front-and-the-hare-over-there.html | FOR YOUNG VIEWERS War Toons Daffy on the Home Front and the Hare Over There | By Kathryn Shattuck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/us/a-backwoods-tanner-follows-indian-ways.html | A Backwoods Tanner Follows Indian Ways | By Blaine Harden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/us/agent-s-role-in-inquiries-is-questioned.html | Agents Role In Inquiries Is Questioned | By Neil A Lewis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/us/andersen-jury-allowed-to-consider-past-audit-transgressions.html | Andersen Jury Allowed to Consider Past Audit Transgressions | By Jonathan D Glater | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/us/as-forest-homes-rise-keen-eyes-seek-smoke.html | As Forest Homes Rise Keen Eyes Seek Smoke | By Blaine Harden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/us/asian-suitors-end-discussions-on-acquiring-global-crossing.html | Asian Suitors End Discussions On Acquiring Global Crossing | By Simon Romero | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/us/history-recorded-from-the-messages-of-victims.html | History Recorded From the Messages of Victims | By Alain Delaquirie and Tom Torok contributed to these articles | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/us/new-travails-for-a-struggling-california-museum.html | New Travails for a Struggling California Museum | By James Sterngold | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/us/price-of-broken-vows-of-silence.html | Price of Broken Vows of Silence | By Adam Liptak | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/us/prosecutors-hope-new-study-of-handwriting-analysis-will-silence-skeptics.html | Prosecutors Hope New Study of Handwriting Analysis Will Silence Skeptics | By Adam Liptak | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/us/states-pursue-cloning-laws-as-congress-debates.html | States Pursue Cloning Laws as Congress Debates | By Sheryl Gay Stolberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/us/talking-the-talk-his-own-way-by-golly.html | Talking the Talk His Own Way by Golly | By Eric Schmitt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/us/talks-collapse-on-750-million-takeover-global-crossing.html | Talks Collapse on 750 Million Takeover Global Crossing | By Simon Romero | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/us/two-federal-appeals-courts-permit-poor-sue-states-for-benefits-under-medicaid.html | Two Federal Appeals Courts Permit the Poor to Sue States for Benefits Under Medicaid | By Robert Pear | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/us/urgent-plea-made-for-data-on-lost-girl-papers-show.html | Urgent Plea Made for Data On Lost Girl Papers Show | By Dana Canedy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/us/washington-memo-bush-bucks-tradition-on-investigation.html | Washington Memo Bush Bucks Tradition on Investigation | By David E Rosenbaum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/all-fronts-after-months-of-war-long-fights-still-to-wage.html | All Fronts After Months of War Long Fights Still to Wage | By Serge Schmemann | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/all-fronts-getting-more-than-one-step-ahead-of-an-attack.html | All Fronts Getting More Than One Step Ahead of an Attack | By Todd S Purdum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/weekinreview/all-fronts-nuclear-poker-at-the-brink-in-kashmir.html | All Fronts Nuclear Poker At the Brink in Kashmir | By Howard W French | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | https://www.nytimes.com/2002/05/26/weekin review/all-fronts-seeing-strength-too-in-an-open-society.html | All Fronts Seeing Strength Too In an Open Society | By Judith Miller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/weekin review/all-fronts-unsafe-havens-around-the-world-hints-of-afghanistans-to-come.html | All Fronts Unsafe Havens Around the World Hints of Afghanistans to Come | By Douglas Frantz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/weekin review/fear-not-but-fret-plenty.html | Fear Not But Fret Plenty | By Ted Allen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/weekin review/front-lines.html | FRONT LINES | By Andrea Kannapell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/weekin review/ideas-trends-digital-lock-try-a-hairpin.html | Ideas  Trends Digital Lock Try A Hairpin | By Matt Richtel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/weekin review/ideas-trends-letting-go-beyond-justice-the-eternal-struggle-to-forgive.html | Ideas  Trends Letting Go Beyond Justice The Eternal Struggle to Forgive | By Dean E Murphy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/weekin review/ideas-trends-the-aid-debate-helping-hand-or-hardly-helping.html | Ideas  Trends The Aid Debate Helping Hand or Hardly Helping | By Michael M Weinstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/weekin review/ideas-trends-to-the-manor-acclimated.html | Ideas  Trends To the Manor Acclimated | By Sarah Lyall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/weekin review/ideas-trends-variations-on-a-theme-hold-the-bloody-mary.html | Ideas  Trends Variations on a Theme Hold the Bloody Mary | By Tom Zeller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/weekin review/may-19-25-environment-oil-and-water.html | May 1925 ENVIRONMENT OIL AND WATER | By Andrew C Revkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/weekin review/may-19-25-health-the-surgical-option.html | May 1925 HEALTH THE SURGICAL OPTION | By Lawrence K Altman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/weekin review/may-19-25-health-xxl-news.html | May 1925 HEALTH XXL NEWS | By Denise Grady | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/weekin review/may-19-25-international-birth-of-a-nation.html | May 1925 INTERNATIONAL BIRTH OF A NATION | By Jane Perlez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/weekin review/may-19-25-international-them-two.html | May 1925 INTERNATIONAL THEM TWO | By Richard W Stevenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/weekin review/may-19-25-international-tough-on-cuba.html | May 1925 INTERNATIONAL TOUGH ON CUBA | By Elisabeth Bumiller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/weekin review/may-19-25-national-a-cold-war-experiment.html | May 1925 NATIONAL A COLD WAR EXPERIMENT | By Thom Shanker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/weekin review/may-19-25-national-big-fines.html | May 1925 NATIONAL BIG FINES | By Patrick McGeehan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/weekin review/may-19-25-national-election-2000-suits.html | May 1925 NATIONAL ELECTION 2000 SUITS | By Lynette Clemetson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/weekin review/may-19-25-national-intern-s-remains-found.html | May 1925 NATIONAL INTERNS REMAINS FOUND | By Katharine Q Seelye | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/weekin review/word-for-word-picking-fight-us-struggle-battle-drugs-just-drugs-colombia.html | Word for WordPicking a Fight The US Struggle to Battle Drugs Just Drugs in Colombia | By Christopher Marquis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/world/ 3-north-koreans-in-beijing-defect-to-seoul.html | 3 North Koreans in Beijing Defect to Seoul | By Don Kirk | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-26 | https://www.nytimes.com/2002/05/26/world/afghan-leader-expected-to-get-extended-term.html | Afghan Leader Expected to Get Extended Term | By David Rohde | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/world/angry-japan-lashes-out-after-defeat-on-whaling.html | Angry Japan Lashes Out After Defeat On Whaling | By James Brooke | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/world/bush-joins-putin-in-urging-pakistan-to-curb-militants.html | BUSH JOINS PUTIN IN URGING PAKISTAN TO CURB MILITANTS | By David E Sanger and Michael Wines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/world/colombia-voters-are-angry-and-rebels-may-pay-price.html | Colombia Voters Are Angry And Rebels May Pay Price | By Juan Forero | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/world/contrary-st-petersburg-in-limelight.html | Contrary St Petersburg in Limelight | By Michael Wines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/world/debate-on-arafat-stalls-us-policy-aides-to-bush-say.html | DEBATE ON ARAFAT STALLS US POLICY AIDES TO BUSH SAY | By Patrick E Tyler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/world/germany-may-extradite-islamic-militant-to-turkey.html | Germany May Extradite Islamic Militant to Turkey | By Desmond Butler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/world/john-paul-hemmed-in-at-twilight-of-his-papacy.html | John Paul Hemmed In at Twilight of His Papacy | By Alessandra Stanley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/world/seeking-trade-africans-find-western-barriers.html | Seeking Trade Africans Find Western Barriers | By Richard W Stevenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/world/swiss-overrule-lavish-home-in-a-clash-over-rural-values.html | Swiss Overrule Lavish Home in a Clash Over Rural Values | By Elizabeth Olson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-26 | https://www.nytimes.com/2002/05/26/world/taiwanese-airliner-with-225-aboard-crashes-in-sea.html | Taiwanese Airliner With 225 Aboard Crashes in Sea | By Keith Bradsher | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/arts/a-tilt-toward-the-third-world-at-the-sao-paulo-biennial.html | A Tilt Toward the Third World at the So Paulo Biennial | By Larry Rohter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/arts/arts-online-from-a-few-colored-lines-come-the-sounds-of-music.html | ARTS ONLINE From a Few Colored Lines Come the Sounds of Music | By Matthew Mirapaul | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/arts/ballet-review-a-donkey-in-toe-shoes-and-fairies-all-aflutter.html | BALLET REVIEW A Donkey in Toe Shoes And Fairies All Aflutter | By Anna Kisselgoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/arts/bridge-a-bid-too-far-saved-by-an-errant-double.html | BRIDGE A Bid Too Far Saved by an Errant Double | By Alan Truscott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/arts/brooklyn-summer-festival-with-a-global-heartbeat.html | Brooklyn Summer Festival With a Global Heartbeat | By Jon Pareles | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/arts/john-de-lancie-80-an-oboist-and-curtis-institute-director.html | John de Lancie 80 an Oboist And Curtis Institute Director | By Douglas Martin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/arts/man-for-the-men-who-stay-up-late-letterman-devotee-will-now-face-off-with-his-idol.html | A Man for the Men Who Stay Up Late Letterman Devotee Will Now Face Off With His Idol | By Jesse McKinley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/arts/michael-camille-historian-of-medieval-art-dies-at-44.html | Michael Camille Historian Of Medieval Art Dies at 44 | By Ken Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/books/an-academic-ready-to-take-the-plunge-into-novelistic-success.html | An Academic Ready to Take the Plunge Into Novelistic Success | By Dinitia Smith | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-27 | https://www.nytimes.com/2002/05/27/books/books-of-the-times-the-lingering-pain-of-abandonment.html | BOOKS OF THE TIMES The Lingering Pain of Abandonment | By Janet Maslin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/business/a-libel-suit-may-establish-e-jurisdiction.html | A Libel Suit May Establish EJurisdiction | By Carl S Kaplan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/business/adelphia-talks-said-to-focus-on-asset-sale-in-california.html | Adelphia Talks Said to Focus On Asset Sale In California | By Geraldine Fabrikant With Andrew Ross Sorkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/business/an-advertising-legend-is-ready-for-her-comeback.html | An Advertising Legend Is Ready for Her Comeback | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/business/as-promised-microsoft-to-offer-concealable-icons.html | As Promised Microsoft to Offer Concealable Icons | By Amy Harmon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/business/compressed-data-a-dating-business-s-key-is-volume.html | Compressed Data A Dating Businesss Key Is Volume Volume | By Susan Stellin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/business/compressed-data-hewlett-using-inkjets-to-cool-hotter-chips.html | Compressed Data Hewlett Using Inkjets To Cool Hotter Chips | By John Markoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/business/e-commerce-report-old-time-frenzy-gone-but-venture-capitalists-are-still-lookout.html | ECommerce Report The oldtime frenzy is gone but venture capitalists are still on the lookout for new technologies | By Bob Tedeschi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/business/how-to-keep-cargo-safe-and-rolling.html | How to Keep Cargo Safe and Rolling | By Steve Lohr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/business/korea-may-stop-phone-carrier-equity-deal.html | Korea May Stop Phone Carrier Equity Deal | By Don Kirk | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/business/market-place-as-jupiter-crumbles-its-pieces-may-help-build-new-order-web.html | Market Place As Jupiter crumbles its pieces may help build a new order of Web researchers | By Saul Hansell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/business/mediatalk-an-insider-s-view-of-fashion-magazines.html | MediaTalk An Insiders View of Fashion Magazines | By David D Kirkpatrick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/business/mediatalk-hip-hop-publisher-doubles-back-into-radio.html | MediaTalk HipHop Publisher Doubles Back Into Radio | By Lorne Manly | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/business/mediatalk-satire-on-patsy-cline-trips-up-columnist.html | MediaTalk Satire on Patsy Cline Trips Up Columnist | By Felicity Barringer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/business/most-wanted-drilling-down-game-sites-getting-the-game-gossip.html | MOST WANTED DRILLING DOWNGAME SITES Getting the Game Gossip | By Shelly Freierman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/business/new-economy-game-makers-explore-new-entertainment-information-services-for-home.html | New Economy Game makers explore new entertainment and information services for home video sets | By John Markoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/business/patents-what-every-new-car-needs-snow-melting-tires-pet-seat-partition-for.html | Patents What every new car needs snowmelting tires a pet seat a partition for squabbling children | By Sabra Chartrand | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/business/technology-in-new-era-corporate-security-looks-beyond-guns-and-badges.html | TECHNOLOGY In New Era Corporate Security Looks Beyond Guns and Badges | By Steve Lohr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/business/unexpected-takeover-bid-is-made-for-auriongold.html | Unexpected Takeover Bid Is Made for AurionGold | By Andrew Ross Sorkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-27 | https://www.nytimes.com/2002/05/27/movies/critic-s-notebook-top-prize-to-polanski-at-cannes-festival.html | Critics Notebook Top Prize to Polanski At Cannes Festival | By A O Scott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/2-unions-vie-to-represent-nyu-adjuncts.html | 2 Unions Vie to Represent NYU Adjuncts | By Karen W Arenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/at-ground-zero-uneasy-agreement-on-final-rite.html | At Ground Zero Uneasy Agreement on Final Rite | By Dan Barry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/fine-wines-are-hot-lots-for-auction-houses-of-new-york.html | Fine Wines Are Hot Lots for Auction Houses of New York | By Howard G Goldberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/for-world-cup-strong-coffee-real-soccer-fans-will-be-up-for-game-even-2-30.html | For the World Cup Strong Coffee Real Soccer Fans Will Be Up for the Game Even at 230 | By David Leonhardt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/geese-love-this-land-of-lush-lawns-but-the-residents-are-fed-up.html | Geese Love This Land of Lush Lawns but the Residents Are Fed Up | By Maria Newman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/man-charged-after-dog-is-hurled-off-balcony.html | Man Charged After Dog Is Hurled Off Balcony | By Jacob H Fries | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/metro-briefing-new-york-bronx-man-shot-dead-apparently-in-carjacking.html | Metro Briefing  New York Bronx Man Shot Dead Apparently In Carjacking | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/metro-briefing-new-york-brooklyn-knife-attack-wounds-woman-and-daughter-11.html | Metro Briefing  New York Brooklyn Knife Attack Wounds Woman and Daughter 11 | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/metro-briefing-new-york-manhattan-mayor-names-3-to-veterans-board.html | Metro Briefing  New York Manhattan Mayor Names 3 To Veterans Board | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/metro-matters-2-questions-for-an-insider-just-reborn.html | Metro Matters 2 Questions For an Insider Just Reborn | By Joyce Purnick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/metropolitan-diary-241172.html | Metropolitan Diary | By Enid Nemy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/ozone-park-journal-bowlers-try-to-save-a-dying-alley.html | Ozone Park Journal Bowlers Try to Save a Dying Alley | By Sarah Kershaw | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/nyregion/using-niceties-not-power-plays-to-win-bergen-county-support-for-a-newark-arena.html | Using Niceties Not Power Plays to Win Bergen County Support for a Newark Arena | By Ronald Smothers | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/a/drowning-out-the-sound-of-the-surf.html | Drowning Out the Sound of the Surf | By Cameron Morfit | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/a/the-eternal-desire.html | The Eternal Desire | By Bob Herbert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/a/the-rowley-memo.html | The Rowley Memo | By William Safire | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/to-build-a-country-build-a-schoolhouse.html | To Build a Country Build a Schoolhouse | By Amartya Sen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/opinion/toward-a-fair-federal-workplace.html | Toward a Fair Federal Workplace | By Marsha ColemanAdebayo | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/auto-racing-after-wild-finish-castroneves-takes-the-indy-500.html | AUTO RACING After Wild Finish Castroneves Takes the Indy 500 | By Lynn Zinser | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/auto-racing-martin-comes-back-to-win-coca-cola-600.html | AUTO RACING Martin Comes Back To Win CocaCola 600 | By Dave Caldwell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/baseball-for-vaughn-two-singles-are-a-start.html | BASEBALL For Vaughn Two Singles Are a Start | By Jason Diamos | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/baseball-six-homers-help-the-yankees-leave-boston-with-a-split.html | BASEBALL Six Homers Help the Yankees Leave Boston With a Split | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/baseball-yankees-notebook-petitite-upbeat-but-he-ll-need-more-rehab-work.html | BASEBALL YANKEES NOTEBOOK Petitite Upbeat but Hell Need More Rehab Work | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/golf-blast-from-bunker-helps-furyk-win-memorial-tournament-by-2.html | GOLF Blast From Bunker Helps Furyk Win Memorial Tournament by 2 | By Clifton Brown | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/golf-roundup-two-amateur-titles.html | GOLF ROUNDUP TWO AMATEUR TITLES | By Bernie Beglane | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/lacrosse-a-familiar-title-story-pits-syracuse-against-princeton.html | LACROSSE A Familiar Title Story Pits Syracuse Against Princeton | By Frank Litsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/outdoors-a-decrease-in-horseshoe-crabs-raises-concerns.html | OUTDOORS A Decrease in Horseshoe Crabs Raises Concerns | By James Gorman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/plus-track-and-field-psal-outdoor-champions-crowned.html | PLUS TRACK AND FIELD PSAL OUTDOOR CHAMPIONS CROWNED | By William J Miller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/pro-basketball-series-evened-with-a-slap-catch-and-shoot.html | PRO BASKETBALL Series Evened With a Slap Catch and Shoot | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/pro-basketball-spreading-net-defense-galvanized-celtic-rally.html | PRO BASKETBALL Spreading Net Defense Galvanized Celtic Rally | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/pro-basketball-the-flailing-nets-grab-for-a-lifeline.html | PRO BASKETBALL The Flailing Nets Grab for a Lifeline | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/soccer-sensitive-south-koreans-sensing-victory-over-us.html | SOCCER Sensitive South Koreans Sensing Victory Over US | By Jere Longman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/sports-of-the-times-lakers-again-show-why-the-fourth-quarter-is-all-that-matters.html | Sports of The Times Lakers Again Show Why the Fourth Quarter Is All That Matters | By William C Rhoden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/sports-of-the-times-loss-can-be-a-memory-or-a-turning-point.html | Sports of The Times Loss Can Be a Memory or a Turning Point | By Harvey Araton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/sports-of-the-times-uneasy-in-victory-as-starters-scuffle.html | Sports of The Times Uneasy in Victory As Starters Scuffle | By Ira Berkow | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/tennis-serena-williams-can-now-handle-the-pressure-on-the-red-clay.html | TENNIS Serena Williams Can Now Handle The Pressure on the Red Clay | By Selena Roberts | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/sports/yacht-racing-sailor-is-swept-overboard-in-long-island-sound-race.html | YACHT RACING Sailor Is Swept Overboard In Long Island Sound Race | By Herb McCormick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/us/atlanta-s-growing-thirst-creates-water-war.html | Atlantas Growing Thirst Creates Water War | By Douglas Jehl | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/us/barge-crash-collapses-oklahoma-bridge.html | Barge Crash Collapses Oklahoma Bridge | By Robert F Worth | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/us/cheaper-body-scans-spread-despite-doubts.html | Cheaper Body Scans Spread Despite Doubts | By Gina Kolata | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-27 | https://www.nytimes.com/2002/05/27/us/fbi-inaction-blurred-picture-before-sept-11.html | FBI Inaction Blurred Picture Before Sept 11 | This article was reported by David Johnston Neil A Lewis and Don van Natta Jr and Written By Mr Lewis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/us/flight-schools-see-downside-to-crackdown.html | Flight Schools See Downside To Crackdown | By David Firestone With Matthew L Wald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/us/man-who-killed-at-17-is-scheduled-to-die.html | Man Who Killed at 17 Is Scheduled to Die | By Sara Rimer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/us/parishioners-hear-words-of-comfort-about-fallen-priest.html | Parishioners Hear Words of Comfort About Fallen Priest | By John Carpenter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/us/white-house-letter-not-all-play-while-boss-is-far-away.html | White House Letter Not All Play While Boss Is Far Away | By Elisabeth Bumiller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/world/12-million-could-die-at-once-in-an-india-pakistan-nuclear-war.html | 12 Million Could Die at Once in an IndiaPakistan Nuclear War | By Thom Shanker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/world/a-raid-enrages-afghan-villagers.html | A Raid Enrages Afghan Villagers | By Carlotta Gall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/world/ailments-may-force-pope-to-cut-trip-to-latin-america.html | Ailments May Force Pope to Cut Trip to Latin America | By Alessandra Stanley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/world/as-shells-fall-on-kashmiri-border-village-residents-fear-outbreak-of-war.html | As Shells Fall on Kashmiri Border Village Residents Fear Outbreak of War | By Raymond Bonner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/world/bethlehem-invaded-again-as-israelis-extend-control.html | Bethlehem Invaded Again as Israelis Extend Control | By James Bennet | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/world/hard-liner-elected-in-colombia-with-a-mandate-to-crush-rebels.html | HardLiner Elected in Colombia With a Mandate to Crush Rebels | By Juan Forero | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/world/on-visit-to-paris-bush-tries-to-ease-concern-in-europe.html | ON VISIT TO PARIS BUSH TRIES TO EASE CONCERN IN EUROPE | By David E Sanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/world/pakistani-militants-entrenched-network.html | Pakistani Militants Entrenched Network | By Howard W French | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/world/rome-journal-a-faux-treaty-room-with-missiles.html | Rome Journal A Faux Treaty Room With Missiles | By John Tagliabue | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/world/taiwan-airliner-broke-apart-in-midair-investigators-say.html | Taiwan Airliner Broke Apart in Midair Investigators Say | By Keith Bradsher | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/world/tough-talk-resonates-in-a-nation-sick-of-war.html | Tough Talk Resonates In a Nation Sick of War | By Juan Forero | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-27 | https://www.nytimes.com/2002/05/27/world/visiting-synagogue-bush-praises-russian-religious-tolerance.html | Visiting Synagogue Bush Praises Russian Religious Tolerance | By Michael Wines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/arts/album-review-new-eminem-walks-right-out-of-stores.html | ALBUM REVIEW New Eminem Walks Right Out of Stores | By Neil Strauss | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/arts/new-york-philanthropy-embraces-a-charismatic-french-executive.html | New York Philanthropy Embraces a Charismatic French Executive | By Robin Pogrebin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/arts/opera-review-quirks-and-microtones-for-antics-of-peer-gynt.html | OPERA REVIEW Quirks and Microtones For Antics of Peer Gynt | By Anne Midgette | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-28 | https://www.nytimes.com/2002/05/28/arts/pop-review-putting-lyrics-first-and-giving-a-soft-sell-to-love-and-loneliness.html | POP REVIEW Putting Lyrics First and Giving a Soft Sell to Love and Loneliness | By Kelefa Sanneh | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/books/books-of-the-times-eccentric-family-no-match-for-wild-and-woolly-west.html | BOOKS OF THE TIMES Eccentric Family No Match For Wild and Woolly West | By Michiko Kakutani | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/books/writers-in-place-suffering-and-creativity.html | WRITERS IN PLACE Suffering and Creativity | By Blaine Harden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/agreement-is-said-to-be-set-on-sale-of-plastics-maker.html | Agreement Is Said to Be Set On Sale of Plastics Maker | By Andrew Ross Sorkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/business-travel-hotels-are-backing-off-on-extra-service-fees.html | BUSINESS TRAVEL Hotels Are Backing Off On Extra Service Fees | By Robert D Hershey Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/confidence-in-germany-helps-stocks-in-europe.html | Confidence In Germany Helps Stocks In Europe | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/fiat-and-banks-move-closer-to-a-financing-agreement.html | Fiat and Banks Move Closer To a Financing Agreement | By John Tagliabue | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/genichi-kawakami-90-dies-led-yamahas-big-expansion.html | Genichi Kawakami 90 Dies Led Yamahas Big Expansion | By Constance L Hays | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/in-hometown-of-adelphia-pride-but-worry-about-the-future-too.html | In Hometown of Adelphia Pride But Worry About the Future Too | By John Schwartz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/international-business-europeans-fight-wto-against-american-tariffs-steel.html | INTERNATIONAL BUSINESS Europeans Press Fight in WTO Against American Tariffs on Steel | By Elizabeth Olson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/international-business-hugo-boss-downgrades-profit-predictions.html | INTERNATIONAL BUSINESS Hugo Boss Downgrades Profit Predictions | By Suzanne Kapner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/international-business-korea-reacting-sell-off-wants-stiff-rules-for-analysts.html | INTERNATIONAL BUSINESS Korea Reacting to a SellOff Wants Stiff Rules for Analysts | By Don Kirk | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/international-business-oil-company-in-russia-sees-100-million-in-cost-cuts.html | INTERNATIONAL BUSINESS Oil Company In Russia Sees 100 Million In Cost Cuts | By Sabrina Tavernise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/market-place-us-inquiry-on-e-trading-shapes-business-in-2-markets.html | Market Place US Inquiry On ETrading Shapes Business In 2 Markets | By Jonathan Fuerbringer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/media-business-advertising-faced-with-falling-market-share-travelocity-plans-a-40.html | THE MEDIA BUSINESS ADVERTISING Faced with falling market share Travelocity plans a 40 million campaign | By Jane L Levere | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/on-the-ground-in-philadelphia.html | ON THE GROUND In Philadelphia | By Marci Alboher Nusbaum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/on-the-road-corporate-conferences-with-saddles-and-spurs.html | ON THE ROAD Corporate Conferences With Saddles and Spurs | By Joe Sharkey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/prosecution-concludes-case-in-us-trial-of-andersen.html | Prosecution Concludes Case In US Trial Of Andersen | By Kurt Eichenwald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/questions-on-the-role-of-the-farmer-mac-board.html | Questions on the Role of the Farmer Mac Board | By Alison Leigh Cowan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/talking-trash-making-cash-and-still-able-to-sign-mariah.html | Talking Trash Making Cash And Still Able To Sign Mariah | By Laura M Holson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/the-media-business-advertising-addenda-aarp-starts-search-for-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA AARP Starts Search for Agency | By Jane L Levere | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/the-media-business-advertising-addenda-accounts-257788.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane L Levere | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/the-media-business-advertising-addenda-people-257796.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jane L Levere | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/the-media-business-advertising-addenda-senior-executives-leave-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Senior Executives Leave 2 Agencies | By Jane L Levere | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/the-media-business-advertising-addenda-staples-narrows-review-of-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Staples Narrows Review of Account | By Jane L Levere | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/business/world-business-briefing-europe-norway-financial-merger-talks.html | World Business Briefing  Europe Norway Financial Merger Talks | By Alan Cowell NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/health/books-on-health-a-window-into-depression.html | BOOKS ON HEALTH A Window Into Depression | By John Langone | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/health/books-on-health-easing-sorrow-by-the-pen.html | BOOKS ON HEALTH Easing Sorrow by the Pen | By John Langone | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/health/cancer-and-childbirth-mutually-exclusive-no-longer.html | Cancer and Childbirth Mutually Exclusive No Longer | By Jane E Brody | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/health/cases-my-body-my-prison-my-dreams.html | CASES My Body My Prison My Dreams | By Richard M Cohen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/health/new-drug-for-malaria-pits-us-against-africa.html | New Drug for Malaria Pits US Against Africa | By Donald G McNeil Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/health/personal-health-why-angry-people-can-t-control-the-short-fuse.html | PERSONAL HEALTH Why Angry People Cant Control the Short Fuse | By Jane E Brody | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/health/the-doctor-s-world-expanding-horizons-and-expectations-in-cancer-care.html | THE DOCTORS WORLD Expanding Horizons and Expectations in Cancer Care | By Lawrence K Altman Md | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/health/vital-signs-in-the-lab-heroics-for-humble-broccoli.html | VITAL SIGNS IN THE LAB Heroics for Humble Broccoli | By John ONeil | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/health/vital-signs-performance-a-quick-power-nap-s-benefits.html | VITAL SIGNS PERFORMANCE A Quick Power Naps Benefits | By John ONeil | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/health/vital-signs-prevention-clean-ways-to-combat-asthma.html | VITAL SIGNS PREVENTION Clean Ways to Combat Asthma | By John ONeil | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/health/vital-signs-reactions-it-s-in-his-kiss-this-time-yes.html | VITAL SIGNS REACTIONS Its in His Kiss This Time Yes | By John ONeil | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/a-busy-legislator-who-hopes-to-challenge-torricelli.html | A Busy Legislator Who Hopes to Challenge Torricelli | By Iver Peterson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/a-memorial-day-in-the-long-shadow-of-sept-11.html | A Memorial Day in the Long Shadow of Sept 11 | By Robert F Worth | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/antonia-pantoja-champion-of-bilingualism-dies-at-80.html | Antonia Pantoja Champion Of Bilingualism Dies at 80 | By Stuart Lavietes | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/boldface-names-256293.html | BOLDFACE NAMES | By James Barron | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/employees-at-indian-pt-back-safety-of-reactors.html | Employees At Indian Pt Back Safety Of Reactors | By Winnie Hu | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/familiar-but-not-marc-jacobs-and-the-borrower-s-art.html | Familiar but Not Marc Jacobs and the Borrowers Art | By Guy Trebay | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/for-home-care-workers-a-fight-for-pay-and-respect.html | For HomeCare Workers A Fight for Pay and Respect | By Steven Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/from-a-camera-at-ground-zero-rare-photos-of-an-agonizing-dig.html | From a Camera at Ground Zero Rare Photos of an Agonizing Dig | By Susan Sachs | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/front-row.html | Front Row | By Ginia Bellafante | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/handling-sinners-victims-domestic-hell-sad-hallways-broken-lives-overburdened.html | Handling Sinners and Victims of Domestic Hell Sad Hallways and Broken Lives in an Overburdened Family Court System | By Charlie Leduff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/mamo-wolde-olympic-marathon-champion.html | Mamo Wolde Olympic Marathon Champion | By Richard Goldstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/metro-briefing-new-jersey-princeton-james-baker-donates-papers.html | Metro Briefing  New Jersey Princeton James Baker Donates Papers | By Karen W Arenson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/metro-briefing-new-jersey-tenafly-2-explosions-described-as-pranks.html | Metro Briefing  New Jersey Tenafly 2 Explosions Described As Pranks | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/metro-briefing-new-york-brooklyn-stabbing-and-building-fire.html | Metro Briefing  New York Brooklyn Stabbing And Building Fire | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/metro-briefing-new-york-manhattan-officer-accused-of-sex-assault.html | Metro Briefing  New York Manhattan Officer Accused of Sex Assault | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/metro-briefing-new-york-queens-man-killed-in-car-collision.html | Metro Briefing  New York Queens Man Killed In Car Collision | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/public-lives-a-confident-tone-and-a-new-business-suit.html | PUBLIC LIVES A Confident Tone and a New Business Suit | By Lynda Richardson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/restaurants-on-other-rows-are-suffering.html | Restaurants On Other Rows Are Suffering | By Jayson Blair | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/state-senator-elected-in-65-won-t-return.html | State Senator Elected in 65 Wont Return | By James C McKinley Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/the-mouse-as-sacred-cow-mayor-s-cuts-spare-technology.html | The Mouse as Sacred Cow Mayors Cuts Spare Technology | By Jennifer Steinhauer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/nyregion/tunnel-vision-those-who-hug-where-others-hold.html | Tunnel Vision Those Who Hug Where Others Hold | By Randy Kennedy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/opinion/editorial-observer-walls-throughout-history-built-for-security-but-often-victims.html | Editorial Observer Walls Throughout History Built for Security but Often Victims of Strategy | By Steven R Weisman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-28 | https://www.nytimes.com/2002/05/28/opinio n/losing-the-intelligence-war-overseas.html | Losing the Intelligence War Overseas | By Reuel Marc Gerecht | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/opinio n/the-anti-cloning-conundrum.html | The AntiCloning Conundrum | By Michael J Sandel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/opinio n/when-a-rock-star-goes-political.html | When a Rock Star Goes Political | By Ann Powers | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/opinio n/where-s-the-boom.html | Wheres The Boom | By Paul Krugman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/science /a-sudden-host-of-questions-on-bell-labs-breakthroughs.html | A Sudden Host of Questions On Bell Labs Breakthroughs | By Kenneth Chang | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/science /civilization-s-cradle-grows-larger.html | Civilizations Cradle Grows Larger | By John Noble Wilford | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/science /cooking-and-how-it-slew-the-beast-within.html | Cooking and How It Slew the Beast Within | By Natalie Angier | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/science /fur-trappers-are-taking-on-the-scourge-of-the-marshlands.html | Fur Trappers Are Taking On the Scourge of the Marshlands | By Sam Smith | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/science /gauging-earth-s-active-role-in-solar-storms.html | Gauging Earths Active Role in Solar Storms | By Warren E Leary | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/science /observatory.html | OBSERVATORY | By Henry Fountain | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/science /q-a-248142.html | Q  A | By C Claiborne Ray | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/science /sky-is-falling-on-prairie-chicken-sacrifice-of-a-rite-of-spring.html | Sky Is Falling on Prairie Chicken Sacrifice of a Rite of Spring | By E Vernon Laux | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/science /sunken-mystery-ship-may-give-up-secrets-in-new-expedition.html | Sunken Mystery Ship May Give Up Secrets In New Expedition | By Kenneth Chang | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/science /what-makes-a-glacier-go-scientists-look-inside.html | What Makes a Glacier Go Scientists Look Inside | By Donald G McNeil Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/ auto-racing-irl-upholds-castroneves-s-victory-in-indy-500.html | AUTO RACING IRL Upholds Castroneves Victory in Indy 500 | By Lynn Zinser | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/ baseball-piazza-s-arm-turns-leaden-for-mets.html | BASEBALL Piazzas Arm Turns Leaden For Mets | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/ baseball-thurman-s-pinstripe-debut-is-a-winner.html | BASEBALL Thurmans Pinstripe Debut Is a Winner | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/ for-brazilian-soccer-fans-apathy-is-replacing-passion.html | For Brazilian Soccer Fans Apathy Is Replacing Passion | By Larry Rohter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/ hockey-forsberg-stuns-red-wings-on-overtime-goal.html | HOCKEY Forsberg Stuns Red Wings on Overtime Goal | By Joe Lapointe | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/ horse-racing-well-traveled-swept-overboard-makes-last-mile-count.html | HORSE RACING WellTraveled Swept Overboard Makes Last Mile Count | By Jason Diamos | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/ on-baseball-mets-and-braves-have-company-at-the-top.html | ON BASEBALL Mets and Braves Have Company at the Top | By Murray Chass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/ on-pro-basketball-kings-living-the-good-life-will-not-be-haunted-by-game-4.html | ON PRO BASKETBALL Kings Living the Good Life Will Not Be Haunted by Game 4 | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/pro-basketball-facing-another-collapse-nets-don-t-buckle.html | PRO BASKETBALL Facing Another Collapse Nets Dont Buckle | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/pro-basketball-kittles-and-van-horn-bounce-back.html | PRO BASKETBALL Kittles and Van Horn Bounce Back | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/pro-basketball-pierce-comes-up-shot-short-in-game-4.html | PRO BASKETBALL Pierce Comes Up Shot Short In Game 4 | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/soccer-france-s-zidane-to-miss-opener.html | SOCCER Frances Zidane To Miss Opener | By Jere Longman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/soccer-poland-s-top-scorer-gets-a-cold-welcome.html | SOCCER Polands Top Scorer Gets a Cold Welcome | By Jere Longman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/sports-media-coverage-of-indy-controversy-deserves-its-own-yellow-flag.html | SPORTS MEDIA Coverage of Indy Controversy Deserves Its Own Yellow Flag | By Richard Sandomir | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/sports-of-the-times-kidd-knows-where-to-be-in-the-paint.html | Sports Of The Times Kidd Knows Where to Be In the Paint | By Harvey Araton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/sports-of-the-times-world-cup-refs-crack-down-on-the-divers.html | Sports Of The Times World Cup Refs Crack Down on the Divers | By George Vecsey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/sports/tennis-sampras-loses-cool-match-slam-chance.html | TENNIS Sampras Loses Cool Match Slam Chance | By Selena Roberts | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/theater/arts-in-america-chicago-that-tony-nomination-garnering-town.html | ARTS IN AMERICA Chicago That TonyNominationGarnering Town | By Stephen Kinzer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/theater/theater-review-when-a-writer-s-brain-is-turned-inside-out.html | THEATER REVIEW When a Writers Brain Is Turned Inside Out | By Bruce Weber | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/us/confirmed-deaths-rise-to-7-after-collapse-of-bridge-on-interstate-in-oklahoma.html | Confirmed Deaths Rise to 7 After Collapse of Bridge On Interstate in Oklahoma | By Ross E Milloy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/us/juneau-journal-push-to-move-alaska-s-capital-has-central-theme.html | Juneau Journal Push to Move Alaskas Capital Has Central Theme | By B Drummond Ayres Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/us/nearly-100-kentucky-men-add-to-accusations-against-priests.html | Nearly 100 Kentucky Men Add to Accusations Against Priests | By Francis X Clines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/us/scientists-measuring-martian-ice-detect-oceans-worth.html | Scientists Measuring Martian Ice Detect Oceans Worth | By Kenneth Chang | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/us/shortage-of-nurses-spurs-bidding-war-in-hospital-industry.html | Shortage of Nurses Spurs Bidding War In Hospital Industry | By Michael Janofsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/us/thieves-steal-homeowners-identities-and-their-equity.html | Thieves Steal Homeowners Identities and Their Equity | By Adam Clymer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/us/workers-set-to-transform-east-front-of-the-capitol.html | Workers Set to Transform East Front of the Capitol | By Carl Hulse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/world/amid-concern-over-ethics-chretien-shifts-his-cabinet.html | Amid Concern Over Ethics Chrtien Shifts His Cabinet | By Clifford Krauss | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/world/bush-speaks-of-heroism-and-sacrifice-at-cemetery-in-normandy.html | Bush Speaks of Heroism and Sacrifice at Cemetery in Normandy | By Jill Abramson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-28 | https://www.nytimes.com/2002/05/28/world/colombian-president-elect-softens-tone-on-rebels.html | Colombian President-Elect Softens Tone on Rebels | By Juan Forero | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/world/ex-king-on-afghan-role.html | Ex-King on Afghan Role | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/world/india-reacts-angrily-to-pakistani-s-speech.html | India Reacts Angrily to Pakistanis Speech | By Celia W Dugger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/world/israeli-forces-expected-to-stay-in-bethlehem-for-some-time-to-hunt-down-suspects.html | Israeli Forces Expected to Stay in Bethlehem for Some Time to Hunt Down Suspects | By James Bennet | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/world/new-arab-bombing-in-israel-deepens-a-sense-of-dismay.html | NEW ARAB BOMBING IN ISRAEL DEEPENS A SENSE OF DISMAY | By Joel Greenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/world/pakistan-vows-its-full-might-if-a-war-comes.html | Pakistan Vows Its Full Might If a War Comes | By Howard W French | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/world/reporter-s-notebook-skipping-borders-tripping-diction.html | Reporters Notebook Skipping Borders Tripping Diction | By David E Sanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/world/shimonoseki-journal-yuk-no-more-stomach-for-whales.html | Shimonoseki Journal Yuk No More Stomach for Whales | By James Brooke | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/world/suspects-in-drug-ring-are-arrested-attesting-to-a-changing-mexico.html | Suspects in Drug Ring Are Arrested Attesting to a Changing Mexico | By Tim Weiner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/world/taliban-and-qaeda-believed-plotting-within-pakistan.html | TALIBAN AND QAEDA BELIEVED PLOTTING WITHIN PAKISTAN | By James Dao | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/world/world-briefing-africa-angola-aid-appeal-for-the-demobilized.html | World Briefing  Africa Angola Aid Appeal For The Demobilized | By Rachel L Swarns NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/world/world-briefing-africa-lesotho-government-ahead-in-vote.html | World Briefing  Africa Lesotho Government Ahead In Vote | By Rachel L Swarns NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/world/world-briefing-africa-somalia-un-worker-freed.html | World Briefing  Africa Somalia UN Worker Freed | By Marc Lacey NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/world/world-briefing-asia-china-muslims-in-afghanistan.html | World Briefing  Asia China Muslims In Afghanistan | By Erik Eckholm NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/world/world-briefing-asia-hong-kong-crash-data-elusive.html | World Briefing  Asia Hong Kong Crash Data Elusive | By Keith Bradsher NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-28 | https://www.nytimes.com/2002/05/28/world/world-briefing-europe-france-germany-police-cooperation.html | World Briefing  Europe France Germany Police Cooperation | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/arts/arts-abroad-thwarting-art-thieves-budget-small-european-museums-heighten-their.html | Arts Abroad  Thwarting Art Thieves On a Budget Small European Museums Heighten Their Security | By Alan Riding | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/arts/dance-review-paris-opera-ballet-students-in-return-visit-to-new-york.html | DANCE REVIEW Paris Opera Ballet Students In Return Visit to New York | By Anna Kisselgoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/arts/music-review-times-when-life-grows-dark-and-still.html | MUSIC REVIEW Times When Life Grows Dark and Still | By Paul Griffiths | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-29 | https://www.nytimes.com/2002/05/29/arts/television-review-on-drug-costs-getting-questions-right.html | TELEVISION REVIEW On Drug Costs Getting Questions Right | By Neil Genzlinger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/books/books-of-the-times-despite-all-vietnam-still-likes-americans.html | BOOKS OF THE TIMES Despite All Vietnam Still Likes Americans | By Robert Mann | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/a-career-wish-nurtured-by-the-tv-s-light.html | A Career Wish Nurtured by the TVs Light | By Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/a-top-andersen-partner-details-shredding-policy.html | A Top Andersen Partner Details Shredding Policy | By Kurt Eichenwald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/amtrak-counts-its-assets.html | Amtrak Counts Its Assets | By Michael Brick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/bay-area-real-estate-prices-too-hot-for-some-to-touch.html | Bay Area Real Estate Prices Too Hot for Some to Touch | By Matt Richtel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/commercial-real-estate-a-little-something-for-the-philadelphia-skyline.html | COMMERCIAL REAL ESTATE A Little Something for the Philadelphia Skyline | By Michael Brick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/commercial-real-estate-new-jersey-after-a-big-building-awaits-its-tenant.html | COMMERCIAL REAL ESTATE NEW JERSEY After a False Start a Big Building Awaits Its Tenant | By Rachelle Garbarine | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/company-news-united-defense-to-buy-marine-repair-for-316-million.html | COMPANY NEWS UNITED DEFENSE TO BUY MARINE REPAIR FOR 316 MILLION | By Dow Jones Ap | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/company-news-us-rejects-loan-application-for-vanguard-airlines.html | COMPANY NEWS US REJECTS LOAN APPLICATION FOR VANGUARD AIRLINES | By Edward Wong NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/dynegy-s-chief-quits-as-unrest-is-reshaping-energy-industry.html | Dynegys Chief Quits as Unrest Is Reshaping Energy Industry | By Neela Banerjee | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/fiat-reaches-agreement-with-banks-on-its-debt.html | Fiat Reaches Agreement With Banks On Its Debt | By John Tagliabue | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/media-business-advertising-generational-shift-brokaw-announces-he-ll-retire-04.html | THE MEDIA BUSINESS ADVERTISING Generational Shift Brokaw Announces Hell Retire in 04 | By Jim Rutenberg and Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/new-medicines-seldom-contain-anything-new-study-finds.html | New Medicines Seldom Contain Anything New Study Finds | By Melody Petersen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/phone-industry-slump-hurts-canadian-banks.html | Phone Industry Slump Hurts Canadian Banks | By Bernard Simon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/sentence-for-stock-manipulation.html | Sentence for Stock Manipulation | By Gretchen Morgenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/technology-briefing-internet-icann-chief-to-retire.html | Technology Briefing Internet Icann Chief To Retire | By Susan Stellin NYT COMPILED BY HARVEY DICKSON | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/technology-briefing-telecommunications-global-crossing-to-reorganize.html | Technology Briefing Telecommunications Global Crossing To Reorganize | By Simon Romero NYT COMPILED BY HARVEY DICKSON | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/technology-briefing-telecommunications-telekom-cuts-jobs.html | Technology Briefing Telecommunications Telekom Cuts Jobs | By Edmund L Andrews NYT COMPILED BY HARVEY DICKSON | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/technology-ex-ibm-executive-to-fill-top-finance-job-at-xerox.html | TECHNOLOGY ExIBM Executive to Fill Top Finance Job at Xerox | By Claudia H Deutsch | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/technology-intel-to-offer-some-pieces-in-a-puzzle.html | TECHNOLOGY Intel to Offer Some Pieces In a Puzzle | By John Markoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/the-markets-market-place-deloitte-is-said-to-face-inquiry-over-adelphia.html | THE MARKETS Market Place Deloitte Is Said To Face Inquiry Over Adelphia | By Andrew Ross Sorkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/the-media-business-advertising-addenda-accounts-276197.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jim Rutenberg and Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/the-media-business-advertising-addenda-cadbury-schweppes-stops-using-7up-ad.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cadbury Schweppes Stops Using 7Up Ad | By Jim Rutenberg and Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/the-media-business-advertising-addenda-cisco-systems-picks-2-darkgrey-offices.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cisco Systems Picks 2 DarkGrey Offices | By Jim Rutenberg and Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/the-media-business-advertising-addenda-people-276200.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jim Rutenberg and Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/vintner-to-america-think-warehouse.html | Vintner to America Think Warehouse | By Amanda Hesser | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/vivendi-likely-to-give-up-its-effort-to-overturn-vote.html | Vivendi Likely to Give Up Its Effort to Overturn Vote | By Seth Schiesel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/vodafone-posts-huge-loss-for-year.html | Vodafone Posts Huge Loss for Year | By Alan Cowell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/world-business-briefing-asia-japan-loss-for-telecom.html | World Business Briefing  Asia Japan Loss For Telecom | By Ken Belson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/world-business-briefing-asia-japan-more-autos-built.html | World Business Briefing  Asia Japan More Autos Built | By Ken Belson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/world-business-briefing-asia-south-korea-carmaker-shares-fall.html | World Business Briefing  Asia South Korea Carmaker Shares Fall | By Don Kirk NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/world-business-briefing-europe-britain-automaker-looks-at-plants.html | World Business Briefing  Europe Britain Automaker Looks At Plants | By Peter S Green NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/world-business-briefing-europe-britain-bank-raises-loss-estimate.html | World Business Briefing  Europe Britain Bank Raises Loss Estimate | By Suzanne Kapner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/business/world-business-briefing-europe-russia-resignation-at-gazprom.html | World Business Briefing  Europe Russia Resignation At Gazprom | By Sabrina Tavernise NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/10th-grade-four-courses-and-dessert.html | 10th Grade Four Courses and Dessert | By Matt Lee and Ted Lee | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/25-and-under-a-sichuan-place-that-puts-its-name-on-the-line.html | 25 AND UNDER A Sichuan Place That Puts Its Name on the Line | By Eric Asimov | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/by-the-book-from-the-files-of-a-country-store.html | BY THE BOOK From the Files of a Country Store | By Amanda Hesser | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/chilean-sea-bass-more-than-an-identity-problem.html | Chilean Sea Bass More Than an Identity Problem | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/don-t-look-for-walleye-in-a-place-called-wobegon.html | Dont Look for Walleye In a Place Called Wobegon | By R W Apple Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/eating-well-the-greening-of-the-herd.html | EATING WELL The Greening of the Herd | By Marian Burros | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/food-stuff-a-little-of-this-a-little-of-that-a-mountain-of-sweets.html | FOOD STUFF A Little of This A Little of That A Mountain of Sweets | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/food-stuff-after-the-food-is-prepared-gloss-it.html | FOOD STUFF After the Food Is Prepared Gloss It | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/food-stuff-bread-it-s-not-just-a-loaf-anymore.html | FOOD STUFF Bread Its Not Just a Loaf Anymore | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/food-stuff-for-that-someone-who-s-very-special-say-it-with-asparagus.html | FOOD STUFF For That Someone Whos Very Special Say It With Asparagus | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/food-stuff-if-the-vikings-had-discovered-sushi.html | FOOD STUFF If the Vikings Had Discovered Sushi | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/pairings-a-modest-sandwich-for-an-unassuming-chardonnay.html | PAIRINGS A Modest Sandwich for an Unassuming Chardonnay | By Amanda Hesser | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/restaurants-a-frump-does-something-about-it.html | RESTAURANTS A Frump Does Something About It | By William Grimes | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/temptation-pouty-pancake-of-passion-and-fruit.html | TEMPTATION Pouty Pancake of Passion and Fruit | By Melissa Clark | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/the-chef.html | THE CHEF | By Mark Militello | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/the-minimalist-truly-short-shortcake.html | THE MINIMALIST Truly Short Shortcake | By Mark Bittman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/dining/wines-of-the-times-dodging-oak-bullets-in-12-chardonnays.html | WINES OF THE TIMES Dodging Oak Bullets in 12 Chardonnays | By Frank J Prial | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/movies/city-college-film-festival-peers-inside-many-cultures.html | City College Film Festival Peers Inside Many Cultures | By Dinitia Smith | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/movies/film-review-as-shadows-lengthen-on-the-faun.html | FILM REVIEW As Shadows Lengthen on the Faun | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/movies/film-review-being-someone-else-it-s-a-career-move.html | FILM REVIEW Being Someone Else Its a Career Move | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/movies/film-review-how-to-be-a-bit-sensible-about-mental-illness.html | FILM REVIEW How to Be a Bit Sensible About Mental Illness | BY Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/movies/seeking-a-film-deal-mccain-found-producers-with-a-dramatic-past.html | Seeking a Film Deal McCain Found Producers With a Dramatic Past | By Rick Lyman and Ralph Blumenthal | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/3-groups-sue-state-saying-mentally-ill-are-neglected-in-jail.html | 3 Groups Sue State Saying Mentally Ill Are Neglected in Jail | By Corey Kilgannon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/bikers-take-plea-deal-in-fight-with-hells-angels.html | Bikers Take Plea Deal in Fight With Hells Angels | By Elissa Gootman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/boldface-names-268364.html | BOLDFACE NAMES | By James Barron | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/budget-gap-puts-pressure-on-legislators-in-new-jersey.html | Budget Gap Puts Pressure On Legislators In New Jersey | By Richard Lezin Jones | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/bulletin-board-new-dean-for-business-school.html | BULLETIN BOARD New Dean for Business School | By Karen W Arenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/bulletin-board-president-at-york-is-leaving.html | BULLETIN BOARD President at York Is Leaving | By Karen W Arenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/bulletin-board-walters-donates-to-alma-mater.html | BULLETIN BOARD Walters Donates to Alma Mater | By Karen W Arenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/city-seeks-to-close-gap-by-using-disaster-aid.html | City Seeks To Close Gap By Using Disaster Aid | By Michael Cooper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/city-teachers-union-poll-gauges-public-support-for-possible-strike.html | City Teachers Union Poll Gauges Public Support for Possible Strike | By Abby Goodnough | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/cultural-divide-over-parental-discipline.html | Cultural Divide Over Parental Discipline | By Yilu Zhao | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/environmental-group-protests-mosquito-controls-in-suffolk.html | Environmental Group Protests Mosquito Controls in Suffolk | By Bruce Lambert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/final-defense-witness-bolsters-skakel-alibi-saying-it-matches-victim-s-hour.html | Final Defense Witness Bolsters Skakel Alibi Saying It Matches Victims Hour of Death | By David M Herszenhorn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/fordham-university-president-plans-to-step-down-next-year.html | Fordham University President Plans to Step Down Next Year | By Karen W Arenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/holding-a-plan-for-a-surprise-in-a-senate-race.html | Holding a Plan For a Surprise In a Senate Race | By Iver Peterson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/identity-theft-and-these-were-big-identities.html | Identity Theft and These Were Big Identities | By Benjamin Weiser | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/last-steel-column-from-the-ground-zero-rubble-is-cut-down.html | Last Steel Column From the Ground Zero Rubble Is Cut Down | By Charlie Leduff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/many-churches-icons-compete-for-space-multiple-shrines-patron-saints-testify.html | In Many Churches Icons Compete for Space Multiple Shrines to Patron Saints Testify to a Rivalry of the Devout | By Mireya Navarro | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/mayor-says-gerald-levin-might-be-fine-schools-chief.html | Mayor Says Gerald Levin Might Be Fine Schools Chief | By Anemona Hartocollis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/metro-briefing-new-jersey-sea-isle-city-3-missing-after-boat-capsizes.html | Metro Briefing  New Jersey Sea Isle City 3 Missing After Boat Capsizes | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/metro-briefing-new-york-brooklyn-man-killed-in-hit-and-run.html | Metro Briefing  New York Brooklyn Man Killed In HitandRun | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/metro-briefing-new-york-manhattan-fifth-suspect-in-officer-s-shooting.html | Metro Briefing  New York Manhattan Fifth Suspect In Officers Shooting | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/metro-briefing-new-york-manhattan-helping-with-talks-on-tv-tower.html | Metro Briefing  New York Manhattan Helping With Talks On TV Tower | By Jayson Blair NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/metro-briefing-new-york-manhattan-protest-set-for-verizon-headquarters.html | Metro Briefing  New York Manhattan Protest Set For Verizon Headquarters | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/metro-briefing-new-york-manhattan-racial-harassment-arrests.html | Metro Briefing  New York Manhattan Racial Harassment Arrests | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/metro-briefing-new-york-manhattan-taxi-group-protests.html | Metro Briefing  New York Manhattan Taxi Group Protests | By Marcos MocineMcQueen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/metro-briefing-new-york-queens-day-care-baby-dies.html | Metro Briefing  New York Queens Day Care Baby Dies | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/nancy-white-85-dies-edited-harper-s-bazaar-in-the-60-s.html | Nancy White 85 Dies Edited Harpers Bazaar in the 60s | By Douglas Martin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/nyc-luck-deals-an-amateur-2-million.html | NYC Luck Deals An Amateur 2 Million | By Clyde Haberman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/police-say-an-illegal-immigrant-imprisoned-and-raped-two-girls.html | Police Say an Illegal Immigrant Imprisoned and Raped Two Girls | By Thomas J Lueck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/public-lives-a-natural-progression-from-ball-field-to-bench.html | PUBLIC LIVES A Natural Progression From Ball Field to Bench | By Robin Finn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/republicans-in-a-show-of-unity-vote-as-one-to-nominate-candidates.html | Republicans in a Show of Unity Vote as One to Nominate Candidates | By Shaila K Dewan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/sweet-deal-for-mta-home-turns-sour-beset-by-cost-overruns-and-indictments.html | Sweet Deal for MTA Home Turns Sour Beset by Cost Overruns and Indictments | By Charles V Bagli | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/nyregion/they-weren-t-careful-what-they-hoped-for.html | They Werent Careful What They Hoped For | By Barnaby J Feder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/bismarck-s-lessons-for-bush.html | Bismarcks Lessons for Bush | By Josef Joffe | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/six-wars-and-counting.html | Six Wars And Counting | By Thomas L Friedman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/the-rural-life-out-of-the-wild.html | The Rural Life Out of the Wild | By Verlyn Klinkenborg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/the-true-purpose-of-welfare-reform.html | The True Purpose of Welfare Reform | By Peter Edelman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/opinion/w-s-spaghetti-western.html | Ws Spaghetti Western | By Maureen Dowd | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/baseball-weak-bats-lose-out-to-weak-pitching.html | BASEBALL Weak Bats Lose Out To Weak Pitching | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/baseball-white-s-2-run-double-makes-lilly-a-winner.html | BASEBALL Whites 2Run Double Makes Lilly a Winner | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/creighton-miller-79-lawyer-and-notre-dame-halfback.html | Creighton Miller 79 Lawyer And Notre Dame Halfback | By Richard Goldstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/golf-woods-decides-to-do-a-hit-and-run.html | GOLF Woods Decides to Do a Hit and Run | By Clifton Brown | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/hockey-hartford-to-carolina-to-finals.html | HOCKEY Hartford To Carolina To Finals | By Shawna Richer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/horse-racing-long-shot-scores-for-two-breeders.html | HORSE RACING Long Shot Scores For Two Breeders | By Joe Drape | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/national-league-progress-in-negotiations-but-read-the-fine-print.html | NATIONAL LEAGUE Progress in Negotiations But Read the Fine Print | By Murray Chass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/nba-roundup-centers-visiting-knicks.html | NBA ROUNDUP Centers visiting Knicks | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/plus-auto-racing-castroneves-loves-indy-and-new-york.html | PLUS AUTO RACING Castroneves Loves Indy and New York | By Lynn Zinser | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/pro-basketball-celtics-look-for-answer-to-yo-yo-performances.html | PRO BASKETBALL Celtics Look for Answer To YoYo Performances | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/pro-basketball-kidd-says-celtics-fans-crossed-line-with-taunts.html | PRO BASKETBALL Kidd Says Celtics Fans Crossed Line With Taunts | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/pro-basketball-notebook-harris-s-play-is-a-walk-in-the-park.html | PRO BASKETBALL NOTEBOOK Harriss Play Is a Walk In the Park | By Steve Popper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/pro-basketball-with-late-shot-bibby-puts-kings-step-from-finals.html | PRO BASKETBALL With Late Shot Bibby Puts Kings Step From Finals | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/pro-football-giants-already-missing-armstead.html | PRO FOOTBALL Giants Already Missing Armstead | By Buster Olney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/soccer-blatter-is-expected-to-win-today.html | SOCCER Blatter Is Expected to Win Today | By Edmund L Andrews | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/soccer-he-s-a-long-way-from-long-island.html | SOCCER Hes a Long Way From Long Island | By George Vecsey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/sports-of-the-times-the-most-important-referee.html | Sports of The Times The Most Important Referee | By Dave Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/sports/tennis-a-cold-helps-to-sink-henin-during-a-rainy-day-in-paris.html | TENNIS A Cold Helps to Sink Henin During a Rainy Day in Paris | By Selena Roberts | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/theater/theater-review-hairpin-turns-on-a-road-to-maturity-each-sex-to-its-own.html | THEATER REVIEW Hairpin Turns on a Road to Maturity Each Sex to Its Own | By Ben Brantley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/theater/theater-review-when-all-the-characters-are-in-a-sense-prisoners.html | THEATER REVIEW When All the Characters Are in a Sense Prisoners | By Neil Genzlinger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/us/bin-laden-inquiry-was-hindered-by-fbi-e-mail-tapping.html | Bin Laden Inquiry Was Hindered by FBI EMail Tapping | By John Schwartz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/us/fbi-agent-linked-to-mob-is-guilty-of-corruption.html | FBI Agent Linked to Mob Is Guilty Of Corruption | By Fox Butterfield | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/us/florida-governor-backs-most-proposed-child-welfare-changes.html | Florida Governor Backs Most Proposed ChildWelfare Changes | By Dana Canedy | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/us/in-similar-cases-one-inmate-is-executed-one-wins-stay.html | In Similar Cases One Inmate Is Executed One Wins Stay | By Sara Rimer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/us/judge-limits-guantanamo-questioning-by-lindh-lawyers.html | Judge Limits Guantanamo Questioning by Lindh Lawyers | By Katharine Q Seelye | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/us/justices-expand-states-immunity-in-federalism-case.html | JUSTICES EXPAND STATES IMMUNITY IN FEDERALISM CASE | By Linda Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-29 | https://www.nytimes.com/2002/05/29/mueller-plans-to-turn-focus-toward-terror.html | Mueller Plans To Turn Focus Toward Terror | By Neil A Lewis and David Johnston | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/national-briefing-mid-atlantic-maryland-summer-school-for-almost-half-students.html | National Briefing  MidAtlantic Maryland Summer School For Almost Half The Students | By Gary Gately NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/national-briefing-midwest-illinois-governor-offers-smaller-budget.html | National Briefing  Midwest Illinois Governor Offers Smaller Budget | By Jodi Wilgoren NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/national-briefing-midwest-illinois-minority-groups-in-suburbs.html | National Briefing  Midwest Illinois Minority Groups In Suburbs | By Jodi Wilgoren NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/national-briefing-science-and-health-dual-treatment-for-prostate-disease.html | National Briefing  Science And Health Dual Treatment For Prostate Disease | By Philip J Hilts NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/national-briefing-south-florida-teamsters-strike-at-2-disney-world-hotels.html | National Briefing  South Florida Teamsters Strike At 2 Disney World Hotels | By Steven Greenhouse NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/national-briefing-south-georgia-court-upholds-video-poker-ban.html | National Briefing  South Georgia Court Upholds Video Poker Ban | By David Firestone NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/national-briefing-washington-bonus-for-airport-screeners.html | National Briefing  Washington Bonus For Airport Screeners | By Blaine Harden NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/national-briefing-west-california-fines-for-internet-prescriptions.html | National Briefing  West California Fines For Internet Prescriptions | By Michael Janofsky NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/paper-fights-for-its-name-no-not-figuratively.html | Paper Fights for Its Name No Not Figuratively | By Francis X Clines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/police-say-intern-was-slain-but-they-do-not-know-how.html | Police Say Intern Was Slain But They Do Not Know How | By Katharine Q Seelye | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/supreme-court-roundup-free-speech-or-hate-speech-court-weighs-cross-burning.html | Supreme Court Roundup Free Speech or Hate Speech Court Weighs Cross Burning | By Linda Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/world/arab-rakes-israeli-yeshiva-with-gunfire-3-students-die.html | Arab Rakes Israeli Yeshiva With Gunfire 3 Students Die | By John Kifner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/world/india-calls-a-speech-by-pakistan-s-president-dangerous.html | India Calls a Speech by Pakistans President Dangerous | By Celia W Dugger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/world/libya-is-offering-to-pay-2.7-billion-for-pan-am-blast.html | LIBYA IS OFFERING TO PAY 27 BILLION FOR PAN AM BLAST | By Matthew L Wald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/world/nato-and-russia-shake-hands-but-will-they-come-out-sparring.html | NATO and Russia Shake Hands but Will They Come Out Sparring | By Michael Wines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/world/nato-formally-welcomes-russia-as-a-partner.html | NATO Formally Welcomes Russia as a Partner | By David E Sanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/world/order-yields-to-lawlessness-as-maoism-recedes-in-china.html | Order Yields to Lawlessness As Maoism Recedes in China | By Erik Eckholm | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/world/pakistani-intelligence-officials-see-qaeda-peril-in-their-cities.html | Pakistani Intelligence Officials See Qaeda Peril in Their Cities | By Howard W French | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/world/sapanta-journal-youll-die-laughing-if-you-re-not-already-dead.html | Sapanta Journal Youll Die Laughing if Youre Not Already Dead | By Peter S Green | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-29 | https://www.nytimes.com/2002/05/29/world/specter-of-high-level-anti-semitism-taints-german-campaign.html | Specter of High-Level AntiSemitism Taints German Campaign | By Steven Erlanger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/world/train-wrecks-and-other-headaches-a-british-minister-quits.html | Train Wrecks and Other Headaches A British Minister Quits | By Warren Hoge | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/world/where-israelis-grieve-some-arabs-are-proud.html | Where Israelis Grieve Some Arabs Are Proud | By Joel Greenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/world/world-briefing-africa-cameroon-work-resumes-on-chad-pipeline.html | World Briefing  Africa Cameroon Work Resumes On Chad Pipeline | By Norimitsu Onishi NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/world/world-briefing-africa-somalia-fighting-in-capital.html | World Briefing  Africa Somalia Fighting In Capital | By Marc Lacey NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/world/world-briefing-americas-brazil-military-flexes-muscles-in-amazon.html | World Briefing  Americas Brazil Military Flexes Muscles In Amazon | By Larry Rohter NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/world/world-briefing-americas-mexico-capitals-workers-go-on-strike.html | World Briefing  Americas Mexico Capitals Workers Go On Strike | By Tim Weiner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/world/world-briefing-asia-china-toughening-on-migrants.html | World Briefing  Asia China Toughening On Migrants | By Erik Eckholm NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/world/world-briefing-asia-nepal-rebels-attack-army-camp.html | World Briefing  Asia Nepal Rebels Attack Army Camp | By Celia W Dugger NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/world/world-briefing-europe-britain-well-guarded-nests.html | World Briefing  Europe Britain WellGuarded Nests | By Sarah Lyall NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/world/world-briefing-europe-russia-anti-semitic-violence.html | World Briefing  Europe Russia AntiSemitic Violence | By Sophia Kishkovsky NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-29 | https://www.nytimes.com/2002/05/29/world/world-briefing-united-nations-the-well-dressed-ambassador.html | World Briefing  United Nations The WellDressed Ambassador | By Elizabeth Olson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/arts/an-exhibition-celebrates-10-years-of-free-studio-space-for-artists.html | An Exhibition Celebrates 10 Years Of Free Studio Space for Artists | By Celestine Bohlen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/arts/arts-abroad-rock-and-the-queen-to-celebrate-each-other.html | ARTS ABROAD Rock and the Queen to Celebrate Each Other | By Alan Riding | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/arts/bridge-the-particular-the-general-and-then-a-championship.html | BRIDGE The Particular the General And Then a Championship | By Alan Truscott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/arts/critics-notebook-an-era-approaches-its-coda.html | CRITICS NOTEBOOK An Era Approaches Its Coda | By Anthony Tommasini | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/arts/dance-review-delicacies-and-divertissements-a-sampler-set-to-tchaikovsky.html | DANCE REVIEW Delicacies and Divertissements A Sampler Set to Tchaikovsky | By Jack Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/arts/gifts-of-gauguins-and-other-art-for-chicago-museum.html | Gifts of Gauguins and Other Art for Chicago Museum | By Stephen Kinzer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/arts/jazz-review-vision-festival-opens-with-purpose-and-poetry.html | JAZZ REVIEW Vision Festival Opens With Purpose and Poetry | By Ben Ratliff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-30 | https://www.nytimes.com/2002/05/30/arts/television-review-summer-place-of-reality-and-caviar-dreams.html | TELEVISION REVIEW Summer Place Of Reality and Caviar Dreams | By Julie Salamon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/books/books-of-the-times-parable-of-a-corrupt-and-very-angry-lawyer.html | BOOKS OF THE TIMES Parable of a Corrupt And Very Angry Lawyer | By Janet Maslin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/books/mildred-benson-is-dead-at-96-wrote-23-nancy-drew-books.html | Mildred Benson Is Dead at 96 Wrote 23 Nancy Drew Books | By Douglas Martin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/almost-as-promised-burberry-stock-sale-advances.html | Almost as Promised Burberry Stock Sale Advances | By Suzanne Kapner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/auditors-back-andersen-in-testimony-on-documents.html | Auditors Back Andersen In Testimony On Documents | By Kurt Eichenwald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/company-news-att-long-term-credit-rating-is-cut-two-notches.html | COMPANY NEWS ATT LONGTERM CREDIT RATING IS CUT TWO NOTCHES | By Dow Jones Ap | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/company-news-gemstar-tv-guide-to-buy-digital-video-company.html | COMPANY NEWS GEMSTARTV GUIDE TO BUY DIGITAL VIDEO COMPANY | By Dow Jones Ap | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/down-to-raucous-wire-osbournes-in-mtv-deal.html | Down to Raucous Wire Osbournes in MTV Deal | By Bill Carter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/dynegy-chief-is-much-richer-for-being-forced-out.html | Dynegy Chief Is Much Richer For Being Forced Out | By Floyd Norris | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/economic-scene-in-numbers-we-trust-provided-theyre-safe-from-political-meddling.html | Economic Scene In numbers we trust provided theyre safe from political meddling | By Alan B Krueger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/europe-police-likely-to-get-longer-access-to-records.html | Europe Police Likely to Get Longer Access To Records | By Paul Meller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/halliburton-and-inquiry-by-the-sec.html | Halliburton And Inquiry By the SEC | By Alex Berenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/labor-dispute-to-halt-most-aer-lingus-flights.html | Labor Dispute to Halt Most Aer Lingus Flights | By Brian Lavery | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/market-place-a-boardroom-battle-at-the-expense-of-shareholders.html | Market Place A boardroom battle at the expense of shareholders | By Floyd Norris | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/maybe-it-was-the-blue-light-s-hypnotic-effect.html | Maybe It Was the Blue Lights Hypnotic Effect | By Constance L Hays | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/media-business-advertising-hispanic-networks-hone-edge-race-for-tv-ad-dollars.html | THE MEDIA BUSINESS ADVERTISING Hispanic networks hone an edge in a race for TV ad dollars | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/next-anchor-for-nbc-news-not-drawing-big-audiences.html | Next Anchor For NBC News Not Drawing Big Audiences | By Jim Rutenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/nicotine-laced-water-may-soon-be-in-stores.html | NicotineLaced Water May Soon Be in Stores | By Sherri Day | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/south-african-breweries-near-a-deal-to-buy-miller.html | South African Breweries Near a Deal to Buy Miller | By Suzanne Kapner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/technology-big-financiers-are-jostling-to-acquire-unit-of-qwest.html | TECHNOLOGY Big Financiers Are Jostling To Acquire Unit of Qwest | By Andrew Ross Sorkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/technology-briefing-internet-european-commission-sets-new-goals.html | Technology Briefing  Internet European Commission Sets New Goals | By Paul Meller NYT COMPILED BY GARY BRADFORD | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/technology-briefing-telecommunications-alcatel-plans-to-buy-telera.html | Technology Briefing  Telecommunications Alcatel Plans To Buy Telera | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/technology-briefing-telecommunications-nortel-to-cut-3500-more-jobs.html | Technology Briefing  Telecommunications Nortel To Cut 3500 More Jobs | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/the-media-business-advertising-addenda-accounts-287857.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/today-s-deadline-makes-adelphia-investors-fret.html | Todays Deadline Makes Adelphia Investors Fret | By Geraldine Fabrikant | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/vivendi-chief-weathers-a-crucial-board-meeting.html | Vivendi Chief Weathers a Crucial Board Meeting | By Seth Schiesel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/western-companies-warm-to-russia.html | Western Companies Warm to Russia | By Sabrina Tavernise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/world-business-briefing-asia-japan-back-taxes-sought.html | World Business Briefing  Asia Japan Back Taxes Sought | By Ken Belson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/world-business-briefing-asia-japan-output-edges-higher.html | World Business Briefing  Asia Japan Output Edges Higher | By Ken Belson NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/world-business-briefing-europe-britain-loss-at-mobile-concern.html | World Business Briefing  Europe Britain Loss At Mobile Concern | By Suzanne Kapner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/world-business-briefing-europe-britain-new-dome-owner.html | World Business Briefing  Europe Britain New Dome Owner | By Suzanne Kapner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/world-business-briefing-europe-czech-republic-steel-sale.html | World Business Briefing  Europe Czech Republic Steel Sale | By Peter S Green NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/business/world-business-briefing-europe-germany-airship-maker-struggle.html | World Business Briefing  Europe Germany Airship Maker Struggle | By Edmund L Andrews NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/at-home-with-bob-smith-moving-to-catch-a-muse.html | AT HOME WITH BOB SMITH Moving To Catch A Muse | By Alex Witchel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/close-to-home-wait-you-re-not-chinese.html | CLOSE TO HOME Wait Youre Not Chinese | By Pari Chang | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/currents-architecture-for-arizona-city-wright-better-late-than-almost-never.html | CURRENTS ARCHITECTURE For an Arizona City Wright Is Better Late Than Almost Never | By Stephen Treffinger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/currents-art-and-design-handmade-and-winners-all.html | CURRENTS ART AND DESIGN Handmade and Winners All | By Stephen Treffinger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/currents-design-european-colonies-sprout-downtown.html | CURRENTS DESIGN European Colonies Sprout Downtown | By Stephen Treffinger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/currents-furniture-material-carbon-fiber-fighter-jets-tables-chairs-lamps.html | CURRENTS FURNITURE MATERIAL Carbon Fiber From Fighter Jets To Tables Chairs and Lamps | By Stephen Treffinger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/currents-restaurant-design-bright-enough-to-see-your-menu-and-dinner-guest.html | CURRENTS RESTAURANT DESIGN Bright Enough to See Your Menu and Dinner Guest | By Stephen Treffinger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/currents-who-knew-custom-made-sofas-soft-on-your-wallet.html | CURRENTS WHO KNEW CustomMade Sofas Soft on Your Wallet | By Marianne Rohrlich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/foggy-by-design-with-built-in-dew.html | Foggy by Design With BuiltIn Dew | By Fred Bernstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/garden-notebook-doing-for-native-blooms-what-johnny-did-for-apples.html | GARDEN NOTEBOOK Doing for Native Blooms What Johnny Did for Apples | By Ken Druse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/in-old-austria-the-shock-of-the-new.html | In Old Austria The Shock Of the New | By Alastair Gordon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/personal-shopper-dear-mom-and-dad-camp-s-got-everything.html | PERSONAL SHOPPER Dear Mom and Dad Camps Got Everything | By Marianne Rohrlich | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/garden/wild-flowers-wilder-shoppers.html | Wild Flowers Wilder Shoppers | By Linda Lee | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/a-40-story-survivor-still-dressed-in-black-stands-opposite-ground-zero.html | A 40Story Survivor Still Dressed in Black Stands Opposite Ground Zero | By Dan Barry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/bills-seek-to-help-pedestrians-maneuver-down-sidewalks.html | Bills Seek to Help Pedestrians Maneuver Down Sidewalks | By Diane Cardwell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/bloomberg-says-repairs-go-before-a-memorial.html | Bloomberg Says Repairs Go Before a Memorial | By Jennifer Steinhauer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/boldface-names-294250.html | BOLDFACE NAMES | By James Barron | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/chief-of-effort-for-tv-tower-is-dismissed-signaling-shift.html | Chief of Effort For TV Tower Is Dismissed Signaling Shift | By Jayson Blair | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/city-seeks-to-oust-church-s-homeless-camp.html | City Seeks to Oust Churchs Homeless Camp | By Corey Kilgannon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/ex-seminarian-details-account-of-contact-with-monsignor.html | ExSeminarian Details Account of Contact With Monsignor | By Daniel J Wakin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/less-spraying-for-west-nile-virus-this-year.html | Less Spraying for West Nile Virus This Year | By Jennifer Steinhauer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/levy-may-stay-as-chancellor-for-a-while.html | Levy May Stay As Chancellor For a While | By Abby Goodnough and Jennifer Steinhauer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/metro-briefing-connecticut-bridgeport-rape-victim-11-gives-birth.html | Metro Briefing  Connecticut Bridgeport Rape Victim 11 Gives Birth | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/metro-briefing-connecticut-stamford-big-client-for-giuliani-s-company.html | Metro Briefing  Connecticut Stamford Big Client For Giulianis Company | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/metro-briefing-new-york-brooklyn-suit-in-drunken-driving-deaths.html | Metro Briefing  New York Brooklyn Suit In DrunkenDriving Deaths | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/metro-briefing-new-york-brooklyn-teacher-arrested-on-sex-charge.html | Metro Briefing  New York Brooklyn Teacher Arrested On Sex Charge | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/metro-briefing-new-york-manhattan-labor-to-lobby-against-cuts.html | Metro Briefing  New York Manhattan Labor To Lobby Against Cuts | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/metro-briefing-new-york-pataki-s-wife-to-appear-in-tourism-ads.html | Metro Briefing  New York Pataki Wife To Appear In Tourism Ads | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/metro-briefing-new-york-queens-sentences-in-deliveryman-murder.html | Metro Briefing  New York Queens Sentences In Deliveryman Murder | By Sarah Kershaw NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/metro-matters-the-home-of-the-brave-or-the-timid.html | Metro Matters The Home Of The Brave Or the Timid | By Joyce Purnick | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/nearing-deadline-council-tries-doing-its-own-budget.html | Nearing Deadline Council Tries Doing Its Own Budget | By Diane Cardwell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/new-jersey-details-plan-to-raise-tax-on-business.html | New Jersey Details Plan To Raise Tax On Business | By Laura Mansnerus | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/official-says-li-should-have-plenty-of-electricity-this-summer.html | Official Says LI Should Have Plenty of Electricity This Summer | By Elissa Gootman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/outside-un-a-secretary-so-social-annan-s-diplomacy-extends-into-the-night.html | Outside UN A Secretary So Social Annans Diplomacy Extends Into the Night | By Barbara Crossette | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/pataki-outlines-glowing-vision-and-ignores-rivals.html | Pataki Outlines Glowing Vision and Ignores Rivals | By Adam Nagourney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/prosecutors-attack-skakel-alibi-and-call-a-surprise-witness.html | Prosecutors Attack Skakel Alibi And Call a Surprise Witness | By David M Herszenhorn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/public-lives-putting-skyscrapers-back-into-the-bigger-picture.html | PUBLIC LIVES Putting Skyscrapers Back Into the Bigger Picture | By Joyce Wadler | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/sex-sells-but-can-it-sell-a-museum.html | Sex Sells but Can It Sell a Museum | By N R Kleinfield | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/sitting-pretty-in-new-jersey-200-new-rail-cars.html | Sitting Pretty in New Jersey 200 New Rail Cars | By Richard Lezin Jones | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/subway-train-kills-man-who-fell-onto-tracks.html | Subway Train Kills Man Who Fell Onto Tracks | By William K Rashbaum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/the-gop-is-confident-maybe-too-confident-about-the-race.html | The GOP Is Confident Maybe Too Confident About the Race | By James C McKinley Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/us-fund-for-tower-victims-will-aid-some-gay-partners.html | US Fund for Tower Victims Will Aid Some Gay Partners | By Jane Gross | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/nyregion/women-79-and-77-are-charged-in-drug-sales.html | Women 79 and 77 Are Charged in Drug Sales | By Andy Newman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/al-qaeda-provoking-war.html | Al Qaeda Provoking War | By William Safire | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/cuomo-s-false-start.html | Cuomos False Start | By Bob Herbert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/opinion/the-most-dangerous-place-in-the-world.html | The Most Dangerous Place in the World | By Salman Rushdie | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/baseball-giambi-s-3-run-homer-fuels-yankees-rally.html | BASEBALL Giambis 3Run Homer Fuels Yankees Rally | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/baseball-piazza-s-home-run-completes-comeback.html | BASEBALL Piazzas Home Run Completes Comeback | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/baseball-steroid-use-becomes-a-topic-of-discussion-in-clubhouses.html | BASEBALL Steroid Use Becomes a Topic of Discussion in Clubhouses | By Rafael Hermoso and Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/baseball-twins-avoid-contraction-for-2003-season.html | BASEBALL Twins Avoid Contraction for 2003 Season | By Murray Chass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/boxing-2-fighters-share-mutual-respect.html | BOXING 2 Fighters Share Mutual Respect | By Ira Berkow | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/boxing-going-where-vegas-wouldn-t.html | BOXING Going Where Vegas Wouldnt | By Richard Sandomir | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/hockey-roy-s-gaffe-helps-red-wings-force-seventh-game.html | HOCKEY Roys Gaffe Helps Red Wings Force Seventh Game | By Joe Lapointe | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/horse-racing-war-emblem-s-sire-is-sold.html | HORSE RACING War Emblems Sire Is Sold | By Bill Finley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/plus-hockey-peca-likely-to-need-next-6-months-off.html | PLUS HOCKEY Peca Likely to Need Next 6 Months Off | By Dave Caldwell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/plus-pro-basketball-rating-goes-up-for-kings-lakers.html | PLUS PRO BASKETBALL Rating Goes Up For KingsLakers | By Richard Sandomir | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/plus-track-and-field-georgia-senior-wins-third-hammer-title.html | PLUS TRACK AND FIELD Georgia Senior Wins Third Hammer Title | By Jim Dunaway | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/pro-basketball-bibby-becomes-leader-the-kings-were-missing-in-the-playoffs.html | PRO BASKETBALL Bibby Becomes Leader the Kings Were Missing in the Playoffs | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/pro-basketball-celtics-couldn-t-dig-out-this-time.html | PRO BASKETBALL Celtics Couldnt Dig Out This Time | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/pro-basketball-nets-in-driver-s-seat-with-finals-in-sight.html | PRO BASKETBALL Nets in Drivers Seat With Finals in Sight | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/pro-basketball-van-horn-gets-chance-to-show-fire.html | PRO BASKETBALL Van Horn Gets Chance to Show Fire | By Steve Popper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/pro-football-giants-preparing-for-changes.html | PRO FOOTBALL Giants Preparing for Changes | By Buster Olney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/pro-football-jets-lineman-injures-knee-seriously.html | PRO FOOTBALL Jets Lineman Injures Knee Seriously | By Gerald Eskenazi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/pro-football-notebook-rice-s-star-as-bright-as-ever.html | PRO FOOTBALL NOTEBOOK Rices Star as Bright as Ever | By Thomas George | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/sports-of-the-times-prime-time-brings-out-nets-best.html | Sports of The Times Prime Time Brings Out Nets Best | By Harvey Araton | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/sports-of-the-times-yellow-card-to-blatter-for-smugness-at-cup.html | Sports of The Times Yellow Card to Blatter For Smugness at Cup | By George Vecsey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/tennis-intelligently-arthurs-dissects-roddick-in-five.html | TENNIS Intelligently Arthurs Dissects Roddick in Five | By Selena Roberts | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-30 | https://www.nytimes.com/2002/05/30/sports/wes-westrum-79-longtime-giants-catcher.html | Wes Westrum 79 Longtime Giants Catcher | By Richard Goldstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/basics-with-the-world-band-in-your-hands.html | BASICS With the World Band in Your Hands | By Ian Austen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/e-diaries-tap-tap-aid-drug-trials.html | EDiaries Tap Tap Aid Drug Trials | By Joyce Cohen | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/from-shadows-to-gore-a-hyperrealistic-doom.html | From Shadows to Gore A Hyperrealistic Doom | By John Markoff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/game-theory-in-the-comic-book-tradition-heroes-for-young-and-old.html | GAME THEORY In the Comic Book Tradition Heroes for Young and Old | By Charles Herold | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/news-watch-culture-crashing-pc-s-in-frankfurt-the-art-world-s-new-bad-boys.html | NEWS WATCH CULTURE Crashing PCs in Frankfurt The Art Worlds New Bad Boys | By Matthew Mirapaul | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/news-watch-hand-helds-an-organizer-from-treo-adds-color-but-skips-the-phone.html | NEWS WATCH HANDHELDS An Organizer From Treo Adds Color but Skips the Phone | By Stephen C Miller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/news-watch-online-beyond-diego-rivera-latin-american-art-and-its-avant-garde.html | NEWS WATCH ONLINE Beyond Diego Rivera Latin American Art and Its AvantGarde | By Michael Pollak | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/news-watch-peripherals-a-big-screen-whose-footprint-and-appetite-are-dainty.html | NEWS WATCH PERIPHERALS A Big Screen Whose Footprint And Appetite Are Dainty | By Andrew Zipern | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/online-shopper-12-bids-goodbye-old-rust-bucket.html | ONLINE SHOPPER 12 Bids Goodbye Old Rust Bucket | By Michelle Slatalla | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/q-a-broadcasting-your-data-while-keeping-it-secret.html | Q A Broadcasting Your Data While Keeping It Secret | By Jd Biersdorfer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/robots-find-a-muse-other-than-mayhem.html | Robots Find a Muse Other Than Mayhem | By David F Gallagher | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/state-of-the-art-the-be-all-2-new-tries-to-end-all.html | STATE OF THE ART The BeAll 2 New Tries To End All | By David Pogue | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/watch-home-theater-versatile-projector-dell-offers-portability-low-price.html | NEWS WATCH HOME THEATER Versatile Projector From Dell Offers Portability at a Low Price | By Stephen C Miller | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/what-s-next-restoring-the-human-touch-to-remote-controlled-surgery.html | WHATS NEXT Restoring the Human Touch to RemoteControlled Surgery | By Anne Eisenberg | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/your-money-where-your-modem-is.html | Your Money Where Your Modem Is | By Andrew Ross Sorkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/technology/youth-will-be-served-wirelessly.html | Youth Will Be Served Wirelessly | By Jennifer 8 Lee | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/theater/josephine-abady-52-director-of-plays-on-and-off-broadway.html | Josephine Abady 52 Director Of Plays on and Off Broadway | By Mel Gussow | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/theater/the-fun-of-being-old-friends-playing-embattled-lovers.html | The Fun of Being Old Friends Playing Embattled Lovers | By Jesse McKinley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-05-30 | https://www.nytimes.com/2002/05/30/theater/theater-review-innocence-lost-in-a-war-weary-world.html | THEATER REVIEW Innocence Lost in a WarWeary World | By Bruce Weber | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/aarp-joins-three-lawsuits-against-large-drug-companies.html | AARP Joins Three Lawsuits Against Large Drug Companies | By Robert Pear | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/data-is-found-to-be-lacking-on-reactions-of-chemicals.html | Data Is Found To Be Lacking On Reactions Of Chemicals | By Andrew C Revkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/drug-shows-great-promise-against-juvenile-diabetes.html | Drug Shows Great Promise Against Juvenile Diabetes | By Andrew Pollack | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/national-briefing-new-england-maine-governor-appeals-for-drought-relief.html | National Briefing  New England Maine Governor Appeals For Drought Relief | By Pam Belluck NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/national-briefing-northwest-oregon-governor-seeks-tax-increase.html | National Briefing  Northwest Oregon Governor Seeks Tax Increase | By Matthew Preusch NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/national-briefing-rockies-colorado-limits-set-on-paternity-challenges.html | National Briefing  Rockies Colorado Limits Set On Paternity Challenges | By Mindy Sink NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/national-briefing-rockies-utah-council-suspends-rule-on-guns.html | National Briefing  Rockies Utah Council Suspends Rule On Guns | By Mindy Sink NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/national-briefing-south-arkansas-clinton-library-won-t-get-tax-break.html | National Briefing  South Arkansas Clinton Library Wont Get Tax Break | By David M Halbfinger NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/national-briefing-south-georgia-suit-dismissed-against-geraldo-rivera.html | National Briefing  South Georgia Suit Dismissed Against Geraldo Rivera | By Adam Liptak NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/national-briefing-southwest-texas-officials-find-gun-that-killed-singer.html | National Briefing  Southwest Texas Officials Find Gun That Killed Singer | By Jim Yardley NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/national-briefing-west-california-company-to-sell-wetlands.html | National Briefing  West California Company To Sell Wetlands | By Evelyn Nieves NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/national-briefing-west-california-ex-chief-may-run-for-council.html | National Briefing  West California ExChief May Run For Council | By James Sterngold NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/national-briefing-west-california-measure-on-mascots-fails.html | National Briefing  West California Measure On Mascots Fails | By Barbara Whitaker NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/national-briefing-west-california-nurse-wins-back-pay-in-rights-case.html | National Briefing  West California Nurse Wins Back Pay In Rights Case | By Adam Liptak NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/peace-plan-in-boulder-bans-sofas-on-porches.html | Peace Plan In Boulder Bans Sofas On Porches | By Nick Madigan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/president-formally-seeks-halt-to-crusader-artillery-program.html | President Formally Seeks Halt to Crusader Artillery Program | By Thom Shanker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/shortage-of-nurses-hurts-patient-care-study-finds.html | Shortage of Nurses Hurts Patient Care Study Finds | By Denise Grady | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/traces-of-terror-airline-security-plan-sharply-tightens-airport-screening.html | TRACES OF TERROR AIRLINE SECURITY Plan Sharply Tightens Airport Screening | By Matthew L Wald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/traces-of-terror-immigration-judge-rejects-us-policy-of-secret-hearings.html | TRACES OF TERROR IMMIGRATION Judge Rejects US Policy of Secret Hearings | By Susan Sachs | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/traces-of-terror-the-overview-fbi-chief-admits-9-11-might-have-been-detectable.html | TRACES OF TERROR THE OVERVIEW FBI Chief Admits 911 Might Have Been Detectable | By Neil A Lewis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/traces-of-terror-the-reorganization-plan-self-criticism-and-its-risks.html | TRACES OF TERROR THE REORGANIZATION PLAN SelfCriticism And Its Risks | By David Johnston | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/traces-of-terror-surveillance-government-will-ease-limits-domestic-spying-fbi.html | TRACES OF TERROR SURVEILLANCE Government Will Ease Limits On Domestic Spying by FBI | By Don van Natta Jr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/u-of-iowa-chief-takes-helm-at-michigan.html | U of Iowas Chief Takes Helm at Michigan | By Tamar Lewin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/us-defends-anti-bias-law-on-college-sports.html | US Defends AntiBias Law on College Sports | By Tamar Lewin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/us/us-may-buy-back-florida-oil-rights.html | US MAY BUY BACK FLORIDA OIL RIGHTS | By Elisabeth Bumiller and Carl Hulse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/world/afghan-warlord-may-team-up-with-al-qaeda-and-taliban.html | Afghan Warlord May Team Up With Al Qaeda and Taliban | By James Dao | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/world/bosnia-tries-to-stitch-its-unwieldy-fabric-back-together.html | Bosnia Tries to Stitch Its Unwieldy Fabric Back Together | By Daniel Simpson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/world/canary-islands-journal-squalid-dead-end-for-migrants-hopes.html | Canary Islands Journal Squalid Dead End for Migrants Hopes | By Emma Daly | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/world/in-gaza-hotel-bombers-and-antibombers-discuss-democracy.html | In Gaza Hotel Bombers and Antibombers Discuss Democracy | By Tim Golden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/world/in-reshuffle-of-cabinet-blair-chooses-black-official.html | In Reshuffle Of Cabinet Blair Chooses Black Official | By Warren Hoge | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/world/israelis-bury-6-terror-victims-as-angry-cabinet-meets.html | Israelis Bury 6 Terror Victims as Angry Cabinet Meets | By John Kifner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/world/libyan-money-for-flight-103-isn-t-remorse-us-says.html | Libyan Money For Flight 103 Isnt Remorse US Says | By Steven A Holmes | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/world/mexico-misses-deadline-for-water-debt-plan.html | Mexico Misses Deadline for WaterDebt Plan | By Tim Weiner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/world/on-taliban-s-old-turf-a-campaign-of-disruption.html | On Talibans Old Turf A Campaign of Disruption | By Carlotta Gall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/world/pakistan-asks-un-council-for-action-on-kashmir.html | Pakistan Asks UN Council For Action On Kashmir | By Barbara Crossette | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/world/planned-meeting-on-mideast-peace-may-be-delayed.html | PLANNED MEETING ON MIDEAST PEACE MAY BE DELAYED | By Todd S Purdum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/world/reporter-s-notebook-playing-the-bad-cop-on-the-african-tour.html | Reporters Notebook Playing the Bad Cop on the African Tour | By Richard W Stevenson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/world/traces-terror-intelligence-reports-cryptic-tapes-2000-hinted-air-attack-us.html | TRACES OF TERROR THE INTELLIGENCE REPORTS Cryptic Tapes From 2000 Hinted at Air Attack in US | By John Tagliabue | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/world/world-briefing-africa-madagascar-new-effort-to-end-crisis.html | World Briefing Africa Madagascar New Effort To End Crisis | By Henri E Cauvin NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-30 | https://www.nytimes.com/2002/05/30/world/world-briefing-americas-colombia-safe-haven-for-venezuelan.html | World Briefing  Americas Colombia Safe Haven For Venezuelan | By Juan Forero NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/world/world-briefing-americas-mexico-labor-dispute-ends-quickly.html | World Briefing  Americas Mexico Labor Dispute Ends Quickly | By Tim Weiner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/world/world-briefing-americas-mexico-missing-cyanide-found.html | World Briefing  Americas Mexico Missing Cyanide Found | By Tim Weiner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/world/world-briefing-asia-philippines-us-bounty-for-militants-arrest.html | World Briefing  Asia Philippines US Bounty For Militants Arrest | By Carlos H Conde NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/world/world-briefing-asia-south-korea-china-rebuffed-on-refugees.html | World Briefing  Asia South Korea China Rebuffed On Refugees | By Don Kirk NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/world/world-briefing-asia-taiwan-black-boxes-from-crash-located.html | World Briefing  Asia Taiwan Black Boxes From Crash Located | By Keith Bradsher NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/world/world-briefing-europe-germany-echo-of-the-cold-war.html | World Briefing  Europe Germany Echo Of The Cold War | By Desmond Butler NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/world/world-briefing-europe-greece-us-security-request-rejected.html | World Briefing  Europe Greece US Security Request Rejected | By Anthee Carassava NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-30 | https://www.nytimes.com/2002/05/30/world/world-briefing-middle-east-iran-president-rejects-talks-with-us.html | World Briefing  Middle East Iran President Rejects Talks With US | By Nazila Fathi NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/antiques-dazzling-designs-on-silk-textiles.html | ANTIQUES Dazzling Designs On Silk Textiles | By Wendy Moonan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/art-in-review-a-balasubramaniam.html | ART IN REVIEW A Balasubramaniam | By Holland Cotter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/art-in-review-frederic-weber-randy-west.html | ART IN REVIEW Frederic Weber  Randy West | By Ken Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/art-in-review-gregory-crewdson.html | ART IN REVIEW Gregory Crewdson | By Grace Glueck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/art-in-review-jim-hodges.html | ART IN REVIEW Jim Hodges | By Ken Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/art-in-review-juan-usle.html | ART IN REVIEW Juan Usl | By Grace Glueck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/art-in-review-kim-collmer.html | ART IN REVIEW Kim Collmer | By Ken Johnson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/art-in-review-sofa-new-york-2002.html | ART IN REVIEW SOFA New York 2002 | By Roberta Smith | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/art-in-review-tracey-rose.html | ART IN REVIEW Tracey Rose | By Holland Cotter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/art-review-at-washingtons-lavish-art-buffet.html | ART REVIEW At Washingtons Lavish Art Buffet | By Holland Cotter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/art-review-creations-small-in-scale-but-towering-in-impact.html | ART REVIEW Creations Small in Scale but Towering in Impact | By Holland Cotter | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/art-review-where-nitty-met-gritty-on-jampacked-canvases.html | ART REVIEW Where Nitty Met Gritty On Jampacked Canvases | By Grace Glueck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/lois-gould-a-writer-on-women-s-inner-lives-dies-at-70.html | Lois Gould a Writer on Womens Inner Lives Dies at 70 | By Margalit Fox | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/arts/my-manhattan-away-from-the-uproar-before-a-strong-wind.html | MY MANHATTAN Away From the Uproar Before a Strong Wind | By Steve Dougherty | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/books/books-of-the-times-examining-a-life-defined-by-loves-and-pleasures-lost.html | BOOKS OF THE TIMES Examining a Life Defined by Loves and Pleasures Lost | By Michiko Kakutani | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/andersen-executive-says-shredding-worried-him.html | Andersen Executive Says Shredding Worried Him | By Kurt Eichenwald | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/animosities-flare-in-the-struggle-over-adelphia.html | Animosities Flare In the Struggle Over Adelphia | By Geraldine Fabrikant and Andrew Ross Sorkin | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/another-call-for-an-overhaul-of-air-fares.html | Another Call for an Overhaul of Air Fares | By Edward Wong | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/bristol-myers-and-glaxo-said-to-discuss-possible-merger.html | BristolMyers And Glaxo Said to Discuss Possible Merger | By Melody Petersen With Andrew Ross Sorkin | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/california-loses-in-effort-for-more-power-crisis-refunds.html | California Loses in Effort for More PowerCrisis Refunds | By Richard A Oppel Jr | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/company-news-british-power-company-posts-loss-for-fiscal-year.html | COMPANY NEWS BRITISH POWER COMPANY POSTS LOSS FOR FISCAL YEAR | By Alan Cowell NYT | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/company-news-nintendo-says-profit-is-running-at-a-record-high.html | COMPANY NEWS NINTENDO SAYS PROFIT IS RUNNING AT A RECORD HIGH | By Ken Belson NYT | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/deal-for-miller-brewing-may-be-first-in-a-series.html | Deal for Miller Brewing May Be First in a Series | By Suzanne Kapner | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/gm-rises-and-nissan-falls-in-jd-power-quality-survey.html | GM Rises and Nissan Falls in JD Power Quality Survey | By Danny Hakim | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/jp-morgan-cited-in-failure-of-a-global-crossing-bid.html | JP Morgan Cited in Failure Of a Global Crossing Bid | By Simon Romero | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/just-how-far-can-trading-of-emissions-be-extended.html | Just How Far Can Trading Of Emissions Be Extended | By Daniel Altman | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/media-business-advertising-navy-marines-join-forces-for-campaign-with-madison.html | THE MEDIA BUSINESS ADVERTISING The Navy and the Marines join forces in campaign with Madison Avenue | By Allison North Jones | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/philip-morris-drops-beer-to-concentrate-elsewhere.html | Philip Morris Drops Beer To Concentrate Elsewhere | By Sherri Day | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/quebec-pension-agency-is-juggling-two-roles.html | Quebec Pension Agency Is Juggling Two Roles | By Bernard Simon | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/soccer-fans-to-land-amid-ambitions.html | Soccer Fans to Land Amid Ambitions | By James Brooke | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/technology-briefing-hardware-estimates-affect-genesis-shares.html | Technology Briefing  Hardware Estimates Affect Genesis Shares | By Dow Jones Ap | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/technology-briefing-internet-employees-told-to-take-days-off.html | Technology Briefing  Internet Employees Told To Take Days Off | By Dow Jones | TX 5-613-136 | | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/the-media-business-advertising-addenda-analyst-expects-rise-in-ad-spending.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Analyst Expects Rise in Ad Spending | By Allison North Jones | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/the-media-business-advertising-addenda-west-wayne-buys-breathe-interactive.html | THE MEDIA BUSINESS ADVERTISING ADDENDA West Wayne Buys Breathe Interactive | By Allison North Jones | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/who-wants-to-buy-stock-not-the-insiders.html | Who Wants to Buy Stock Not the Insiders | By Floyd Norris | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/world-business-briefing-asia-philippines-stable-economic-growth.html | World Business Briefing  Asia Philippines Stable Economic Growth | By Wayne Arnold NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/world-business-briefing-asia-south-korea-boeing-challenge-dismissed.html | World Business Briefing  Asia South Korea Boeing Challenge Dismissed | By Don Kirk NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/world-business-briefing-australia-australia-directors-penalized.html | World Business Briefing  Australia Australia Directors Penalized | By John Shaw NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/world-business-briefing-australia-australia-gold-miner-considers-options.html | World Business Briefing  Australia Australia Gold Miner Considers Options | By Dow Jones Ap | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/world-business-briefing-europe-britain-no-upturn-for-aircraft-engines.html | World Business Briefing  Europe Britain No Upturn For Aircraft Engines | By Alan Cowell NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/world-business-briefing-europe-data-rule-arouses-concern.html | World Business Briefing  Europe Data Rule Arouses Concern | By Paul Meller NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/world-business-briefing-europe-ireland-strike-grounds-airline.html | World Business Briefing  Europe Ireland Strike Grounds Airline | By Brian Lavery NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/business/world-business-briefing-europe-russia-low-price-hurts-oil-concern.html | World Business Briefing  Europe Russia Low Price Hurts Oil Concern | By Sabrina Tavernise NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/and-this-year-s-tonys-go-to.html | And This Years Tonys Go to | By Jesse McKinley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/cabaret-review-investigating-should-feel-and-did-feel.html | CABARET REVIEW Investigating Should Feel And Did Feel | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/critic-s-choice-film-to-stay-young-always-a-lost-cause-even-at-30.html | CRITICS CHOICEFilm To Stay Young Always A Lost Cause Even at 30 | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/dance-review-rhythms-of-the-ancestors-are-pulsating-still.html | DANCE REVIEW Rhythms of the Ancestors Are Pulsating Still | By Jack Anderson | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/film-review-an-avenger-rampages-and-chop-chop-heads-roll-or-rather-fly.html | FILM REVIEW An Avenger Rampages and Chop Chop Heads Roll or Rather Fly | By Elvis Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/film-review-terrorism-that-s-all-too-real.html | FILM REVIEW Terrorism Thats All Too Real | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/film-review-the-dangers-in-militarism-as-observed-on-the-left.html | FILM REVIEW The Dangers In Militarism As Observed On the Left | By A O Scott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/film-review-watch-it-austin-powers-the-funk-is-back.html | FILM REVIEW Watch It Austin Powers The Funk Is Back | By A O Scott | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/home-video-going-backstage-at-two-operas.html | HOME VIDEO Going Backstage At Two Operas | By Peter M Nichols | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/ireland-buys-a-trove-of-joyce-notebooks.html | Ireland Buys a Trove of Joyce Notebooks | By Brian Lavery | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/leader-of-frankfurt-ballet-losing-his-post.html | Leader of Frankfurt Ballet Losing His Post | By Alan Riding | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/music-in-review-audra-mcdonald.html | MUSIC IN REVIEW Audra McDonald | By Stephen Holden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/music-in-review-tweet.html | MUSIC IN REVIEW Tweet | By Jon Pareles | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/theater-review-the-future-as-murky-as-the-past.html | THEATER REVIEW The Future As Murky As the Past | By Ben Brantley | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/theater-review-unlucky-in-her-loves-lucky-in-her-songs.html | THEATER REVIEW Unlucky in Her Loves Lucky in Her Songs | By Lawrence Van Gelder | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/movies/tv-weekend-a-gritty-drug-world-from-all-sides.html | TV WEEKEND A Gritty Drug World From All Sides | By Neil Genlzinger | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/a-candidate-who-makes-deliberation-attractive.html | A Candidate Who Makes Deliberation Attractive | By David Kocieniewski | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/at-meeting-us-agency-says-indian-point-2-safety-has-improved.html | At Meeting US Agency Says Indian Point 2 Safety Has Improved | By Winnie Hu | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/boldface-names-306320.html | BOLDFACE NAMES | By James Barron | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/brooklyn-groups-sue-to-keep-supermarket-out-of-red-hook.html | Brooklyn Groups Sue to Keep Supermarket Out of Red Hook | By Corey Kilgannon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/cuomo-hires-heckled-creator-of-a-knockout-bloomberg-ad.html | Cuomo Hires Heckled Creator Of a Knockout Bloomberg Ad | By Adam Nagourney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/family-says-church-knew-of-allegations.html | Family Says Church Knew Of Allegations | By Daniel J Wakin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/from-the-many-uninvited-an-outpouring-of-respect.html | From the Many Uninvited an Outpouring of Respect | By Alan Feuer | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/howard-sternheim-70-head-of-thriftway-drug.html | Howard Sternheim 70 Head of Thriftway Drug | By Eric Pace | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/levy-to-stay-on-as-mayor-seeks-new-chancellor.html | Levy to Stay On As Mayor Seeks New Chancellor | By Jennifer Steinhauer With Anemona Hartocollis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/metro-briefing-connecticut-brookfield-asbestos-at-elementary-school.html | Metro Briefing  Connecticut Brookfield Asbestos At Elementary School | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/metro-briefing-connecticut-new-haven-architect-wins-yale-seat.html | Metro Briefing  Connecticut New Haven Architect Wins Yale Seat | By Jennifer Medina NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/metro-briefing-new-jersey-bloomfield-inquiry-into-detainee-s-death.html | Metro Briefing  New Jersey Bloomfield Inquiry Into Detainees Death | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/metro-briefing-new-jersey-paterson-dupont-jury-to-deliberate-longer.html | Metro Briefing  New Jersey Paterson Dupont Jury To Deliberate Longer | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/metro-briefing-new-york-manhattan-broadway-season-results.html | Metro Briefing  New York Manhattan Broadway Season Results | By Jayson Blair NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/metro-briefing-new-york-monsey-e-coli-outbreak-reported.html | Metro Briefing  New York Monsey E Coli Outbreak Reported | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/metro-briefing-new-york-new-problem-for-disputed-cable.html | Metro Briefing  New York New Problem For Disputed Cable | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/metro-briefing-new-york-wallkill-convicted-rapist-to-be-released.html | Metro Briefing  New York Wallkill Convicted Rapist To Be Released | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/overseers-warn-nassau-to-get-moving-on-proposals-in-albany.html | Overseers Warn Nassau to Get Moving on Proposals in Albany | By Bruce Lambert | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/public-lives-bronco-buster-for-an-errant-buildings-department.html | PUBLIC LIVES BroncoBuster for an Errant Buildings Department | By Robin Finn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/residential-real-estate-5-market-rate-rentals-planned-for-east-harlem.html | Residential Real Estate 5 MarketRate Rentals Planned for East Harlem | By Rachelle Garbarine | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/schumer-sees-excess-cleanup-aid-paying-for-rail-links-to-new-hub.html | Schumer Sees Excess Cleanup Aid Paying for Rail Links to New Hub | By Edward Wyatt | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/skakel-prosecution-rethinks-lesser-charge.html | Skakel Prosecution Rethinks Lesser Charge | By David M Herszenhorn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/state-warns-about-risks-jeopardizing-city-s-budget.html | State Warns About Risks Jeopardizing Citys Budget | By Michael Cooper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/survivors-come-together-taking-time-to-share-their-memories-and-grief.html | Survivors Come Together Taking Time to Share Their Memories and Grief | By Andrew Jacobs | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/take-these-pies-please-inviting-thieves-to-a-window-where-art-imitates-lore.html | Take These Pies Please Inviting Thieves to a Window Where Art Imitates Lore | By Andy Newman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/the-big-city-a-movie-star-who-favors-pigeon-meat.html | The Big City A Movie Star Who Favors Pigeon Meat | By John Tierney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/the-odds-improve-for-an-increase-in-the-minimum-wage.html | The Odds Improve for an Increase in the Minimum Wage | By Steven Greenhouse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/touch-of-celebrity-attracts-bidders-to-auction-of-perry-como-memorabilia.html | Touch of Celebrity Attracts Bidders to Auction of Perry Como Memorabilia | By Maria Newman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/where-twin-towers-stood-a-silent-goodbye.html | Where Twin Towers Stood a Silent Goodbye | By Dan Barry | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/woody-allen-goes-to-court-but-the-scenario-is-not-a-comedy.html | Woody Allen Goes to Court But the Scenario Is Not a Comedy | By Susan Saulny | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/nyregion/worker-is-sentenced-for-lie-that-jailed-egyptian-student.html | Worker Is Sentenced for Lie That Jailed Egyptian Student | By Benjamin Weiser | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/a-narrowed-right-to-challenge-the-states.html | A Narrowed Right to Challenge the States | By Cass Sunstein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/heart-of-cheapness.html | Heart of Cheapness | By Paul Krugman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/international-hoops.html | International Hoops | By Alexander Wolff | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/opinion/liberal-reality-check.html | Liberal Reality Check | By Nicholas D Kristof | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/baseball-mets-makeover-has-not-helped-their-offense.html | BASEBALL Mets Makeover Has Not Helped Their Offense | By Rafael Hermoso | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/baseball-minor-league-notebook-johnson-at-ease-moving-from-coach-to-manager.html | BASEBALL MINOR LEAGUE NOTEBOOK Johnson at Ease Moving From Coach to Manager | By Jim Luttrell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/baseball-the-yankees-are-playing-in-the-image-of-giambi.html | BASEBALL The Yankees Are Playing In the Image Of Giambi | By Tyler Kepner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/on-baseball-ignoring-steroid-use-is-no-longer-possible.html | ON BASEBALL Ignoring Steroid Use Is No Longer Possible | By Murray Chass | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/on-hockey-a-game-7-to-savor-with-signs-of-intrigue.html | ON HOCKEY A Game 7 To Savor With Signs Of Intrigue | By Joe Lapointe | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/on-pro-basketball-the-lakers-have-lost-their-air-of-invincibility.html | ON PRO BASKETBALL The Lakers Have Lost Their Air of Invincibility | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/plus-pro-football-jets-will-start-a-rookie-guard.html | PLUS PRO FOOTBALL Jets Will Start A Rookie Guard | By Gerald Eskenazi | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/plus-rowing-cal-and-wisconsin-advance-at-nationals.html | PLUS ROWING Cal and Wisconsin Advance at Nationals | By Norman HildesHeim | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/plus-track-and-field-greene-to-compete-in-us-outdoor-championships.html | PLUS TRACK AND FIELD Greene to Compete in US Outdoor Championships | By Frank Litsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/plus-track-and-field-javelin-record-set-at-nationals.html | PLUS TRACK AND FIELD Javelin Record Set at Nationals | By James Dunaway | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/pro-basketball-knicks-look-at-an-mvp-and-a-junior-college-player.html | PRO BASKETBALL Knicks Look at an MVP And a Junior College Player | By Steve Popper | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/pro-basketball-nets-out-to-stop-another-celtic-comeback.html | PRO BASKETBALL Nets Out to Stop Another Celtic Comeback | By Liz Robbins | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/pro-basketball-street-game-stretches-out.html | PRO BASKETBALL Street Game Stretches Out | By Mike Wise | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/pro-basketball-the-celtics-plan-is-to-adjust-not-to-concede.html | PRO BASKETBALL The Celtics Plan Is to Adjust Not to Concede | By Chris Broussard | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/pro-football-giants-notebook-shockey-is-making-an-early-impression.html | PRO FOOTBALL GIANTS NOTEBOOK Shockey Is Making An Early Impression | By Buster Olney | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/soccer-new-location-but-favorites-are-familiar.html | SOCCER New Location But Favorites Are Familiar | By Jere Longman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/soccer-symbolism-fills-world-cup-opener.html | SOCCER Symbolism Fills World Cup Opener | By Christopher Clarey | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-31 | https://www.nytimes.com/2002/05/31/sports-of-the-times-long-roads-may-meet-in-the-finals.html | Sports of The Times Long Roads May Meet In the Finals | By William C Rhoden | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/tennis-spadea-is-attempting-to-return-to-the-top.html | TENNIS Spadea Is Attempting To Return to the Top | By Selena Roberts | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/sports/tv-sports-world-cup-viewing-suitable-only-for-die-hards.html | TV SPORTS World Cup Viewing Suitable Only for DieHards | By Richard Sandomir | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/driving-are-we-there-yet-becomes-where-s-the-barney-tape.html | DRIVING Are We There Yet Becomes Wheres the Barney Tape | By Stacy Kravetz | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/driving-ladies-and-gentlemen-ignite-your-engines.html | DRIVING Ladies and Gentlemen Ignite Your Engines | By Lynn Harris | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/foraging-in-hand-me-downs-dress-like-a-star.html | FORAGING In HandMeDowns Dress Like a Star | By Cliff Rothman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/havens-house-shares-dysfunction-on-the-beach.html | HAVENS House Shares Dysfunction On the Beach | By Kimberly Stevens | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/havens-living-here-vineyards-from-a-small-start-in-the-garage-to-acres-of-grapes.html | HAVENS LIVING HERE Vineyards From a Small Start in the Garage to Acres of Grapes | Interview by George Gene Gustines | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/havens-weekender-new-london-conn.html | HAVENS WeekenderNew London Conn | By Jennie Green | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/journeys-36-hours-5-half-moon-bay-calif.html | JOURNEYS 36 HOURS  5 Half Moon Bay Calif | By Debra A Klein | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/journeys-the-factory-tour-redrawn-with-a-box-of-64-colors.html | JOURNEYS The Factory Tour Redrawn With a Box Of 64 Colors | By Leslie Kaufman | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/other-tours-play-factories-touring-the-totems-of-childhood.html | OTHER TOURS Play Factories Touring the Totems of Childhood | By J R Romanko | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/rituals-driving-miss-mitzi-a-road-tale.html | RITUALS Driving Miss Mitzi A Road Tale | By Clifton Leaf | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/shopping-list-pick-a-style-add-ice-then-chill.html | SHOPPING LIST Pick a Style Add Ice Then Chill | By Suzanne Hamlin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/travel/vroom-vroom-spend-a-day-at-the-races-just-dont-blink.html | VROOMVROOM Spend a Day at the Races Just Dont Blink | By Norman S Mayersohn | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/angry-at-scandal-lay-group-seeks-quiet-uprising-in-pews.html | Angry at Scandal Lay Group Seeks Quiet Uprising in Pews | By Pam Belluck | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/bushs-decision-on-oil-angers-californians.html | Bushs Decision on Oil Angers Californians | By James Sterngold | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/copter-crashes-trying-to-save-climbers.html | Copter Crashes Trying to Save Climbers | By Timothy Egan With Nick Madigan | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/fbi-covered-up-for-boston-mobsters-lawsuits-assert.html | FBI Covered Up for Boston Mobsters Lawsuits Assert | By Fox Butterfield | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/justice-dept-accused-of-politics-in-redistricting.html | Justice Dept Accused of Politics in Redistricting | By David E Rosenbaum | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/law-s-sponsors-fault-draft-of-campaign-finance-rules.html | Laws Sponsors Fault Draft Of Campaign Finance Rules | By Alison Mitchell | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/national-briefing-mid-atlantic-pennsylvania-edison-trying-to-add-schools.html | National Briefing  MidAtlantic Pennsylvania Edison Trying To Add Schools | By Jacques Steinberg NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/national-briefing-midwest-indiana-cuts-in-state-programs.html | National Briefing  Midwest Indiana Cuts In State Programs | By Jo Napolitano NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/national-briefing-midwest-michigan-theft-accusation-in-primary-campaign.html | National Briefing  Midwest Michigan Theft Accusation In Primary Campaign | By Jeremy Peters NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/national-briefing-midwest-wisconsin-deer-hunters-react-to-wasting-disease.html | National Briefing  Midwest Wisconsin Deer Hunters React To Wasting Disease | By Jodi Wilgoren NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/national-briefing-new-england-massachusetts-public-money-for-green-party.html | National Briefing  New England Massachusetts Budget Cuts In Los Angeles Public Money For Green Party Candidate | By Pam Belluck NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/national-briefing-south-north-carolina-limit-on-medicaid-drugs.html | National Briefing  South North Carolina Limit On Medicaid Drugs | By David M Halbfinger NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/national-briefing-west-california-another-secession-idea.html | National Briefing  West California Another Secession Idea | By Michael Janofsky NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/national-briefing-west-california-court-approves-state-workers-minimum-wage.html | National Briefing  West California Court Approves State Workers Minimum Wage | By Barbara Whitaker NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/national-briefing-west-nevada-plan-to-help-doctors-on-malpractice-policies.html | National Briefing  West Nevada Plan To Help Doctors on Malpractice Policies | By Mindy Sink NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/new-climate-sensors-for-earth-malfunction-on-aqua-satellite.html | New Climate Sensors for Earth Malfunction on Aqua Satellite | By Andrew C Revkin | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/sheriff-battles-budget-cuts-in-los-angeles.html | Sheriff Battles Budget Cuts In Los Angeles | By Michael Janofsky | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/traces-of-terror-bioterrorism-antiterror-drugs-get-test-shortcut.html | TRACES OF TERROR BIOTERRORISM ANTITERROR DRUGS GET TEST SHORTCUT | By Andrew Pollack and William J Broad | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/traces-of-terror-news-analysis-changing-the-standard.html | TRACES OF TERROR NEWS ANALYSIS Changing the Standard | By Adam Liptak | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/traces-of-terror-airline-security-us-considers-requiring-cameras-providing-cabin.html | TRACES OF TERROR AIRLINE SECURITY US Considers Requiring Cameras Providing Cabin Views | By Matthew L Wald | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/traces-of-terror-inquiry-ashcroft-permits-fbi-to-monitor-internet-public-activities.html | TRACES OF TERROR THE INQUIRY Ashcroft Permits FBI to Monitor Internet and Public Activities | By Neil A Lewis | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/traces-of-terror-intelligence-reports-lawmakers-say-misstatements-cloud-fbi-chief-s.html | TRACES OF TERROR THE INTELLIGENCE REPORTS Lawmakers Say Misstatements Cloud FBI Chiefs Credibility | By Philip Shenon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/traces-of-terror-terror-suspect-defendant-yields-to-refusal-see-psychiatrist.html | TRACES OF TERROR THE TERROR SUSPECT Defendant Yields on Refusal to See Psychiatrist | By Philip Shenon | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/us/trial-excites-town-used-to-colorful-cases.html | Trial Excites Town Used to Colorful Cases | By John W Fountain | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/world/bush-presses-pakistan-on-kashmir-and-orders-rumsfeld-to-region.html | Bush Presses Pakistan on Kashmir And Orders Rumsfeld to Region | By Elisabeth Bumiller and Thom Shanker | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-05-31 | https://www.nytimes.com/2002/05/31/world/canadian-leader-attacked-in-a-loud-ethics-brouhaha.html | Canadian Leader Attacked In a Loud Ethics Brouhaha | By Clifford Krauss | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/world/for-gis-in-afghanistan-war-is-hellishly-boring.html | For GIs in Afghanistan War Is Hellishly Boring | By James Dao | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/world/havana-journal-cuban-reporter-travels-a-bumpy-path-to-deadline.html | Havana Journal Cuban Reporter Travels a Bumpy Path to Deadline | By David Gonzalez | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/world/militants-recruiting-young-dutch-muslims-for-foreign-war.html | Militants Recruiting Young Dutch Muslims for Foreign War | By Marlise Simons | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/world/new-immigration-plan-in-britain-would-restrict-asylum-seekers.html | New Immigration Plan in Britain Would Restrict Asylum Seekers | By Warren Hoge | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/world/new-us-allies-the-uzbeks-mired-in-the-past.html | New US Allies the Uzbeks Mired in the Past | By Edmund L Andrews | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/world/pakistan-to-pull-troops-from-afghan-front.html | Pakistan to Pull Troops From Afghan Front | By Seth Mydans | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/world/string-of-diplomats-begin-arriving-for-new-mideast-effort.html | String of Diplomats Begin Arriving for New Mideast Effort | By John Kifner | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/world/us-troops-release-50-men-from-afghan-village-raid.html | US Troops Release 50 Men From Afghan Village Raid | By Carlotta Gall | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/world/world-briefing-africa-famine-warning-for-four-countries.html | World Briefing  Africa Famine Warning For Four Countries | By Rachel L Swarns NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/world/world-briefing-africa-ivory-coast-cocoa-exports-questioned.html | World Briefing  Africa Ivory Coast Cocoa Exports Questioned | By Steven Greenhouse NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/world/world-briefing-africa-sudan-less-frigid-relations-with-us.html | World Briefing  Africa Sudan Less Frigid Relations With US | By Marc Lacey NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/world/world-briefing-americas-mexico-all-cyanide-recovered.html | World Briefing  Americas Mexico All Cyanide Recovered | By Tim Weiner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/world/world-briefing-americas-mexico-city-delay-on-two-level-highways.html | World Briefing  Americas Mexico City Delay On TwoLevel Highways | By Tim Weiner NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/world/world-briefing-americas-peru-court-to-seek-fujimori-extradition.html | World Briefing  Americas Peru Court To Seek Fujimori Extradition | By Agence FrancePresse | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/world/world-briefing-asia-philippines-hostage-may-be-freed.html | World Briefing  Asia Philippines Hostage May Be Freed | By Carlos H Conde NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/world/world-briefing-europe-britain-guilty-verdict-in-foot-and-mouth-case.html | World Briefing  Europe Britain Guilty Verdict In FootAndMouth Case | By Sarah Lyall NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-05-31 | https://www.nytimes.com/2002/05/31/world/world-briefing-europe-russia-communist-leader-denounces-summit.html | World Briefing  Europe Russia Communist Leader Denounces Summit | By Michael Wines NYT | TX 5-613-136 | 2002-07-31 | TX 6-681-681 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/arts/bridge-second-hand-low-right-well-maybe-not-that-low.html | BRIDGE Second Hand Low Right Well Maybe Not That Low | By Alan Truscott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/arts/dance-review-more-than-two-of-the-pas-de-deux.html | DANCE REVIEW More Than Two of the Pas de Deux | By Jennifer Dunning | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| 2002-06-01 | https://www.nytimes.com/2002/06/01/arts/graying-now-mccarthyites-keep-the-faith.html | Graying Now McCarthyites Keep the Faith | By David Oshinsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/arts/j-carter-brown-leaves-arts-posts.html | J Carter Brown Leaves Arts Posts | By Michael Kimmelman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/arts/jazz-review-a-79-year-old-master-joins-his-disciple-in-an-adventure.html | JAZZ REVIEW A 79YearOld Master Joins His Disciple in an Adventure | By Ben Ratliff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/arts/john-b-keane-irish-novelist-and-playwright-is-dead-at-73.html | John B Keane Irish Novelist And Playwright Is Dead at 73 | By Brian Lavery | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/arts/john-middleton-murry-76-wrote-novels-of-the-paranormal.html | John Middleton Murry 76 Wrote Novels of the Paranormal | By William H Honan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/arts/music-review-cordial-notes-resound-as-tough-downbeats-fade.html | MUSIC REVIEW Cordial Notes Resound As Tough Downbeats Fade | By Bernard Holland | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/arts/pop-review-tipping-her-hat-to-new-york.html | POP REVIEW Tipping Her Hat to New York | By Kelefa Sanneh | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/arts/television-review-lear-in-the-wild-west-with-a-ranch-to-divide.html | TELEVISION REVIEW Lear in the Wild West With a Ranch to Divide | By Anita Gates | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/arts/the-cities-and-their-new-elite.html | The Cities And Their New Elite | By Emily Eakin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/books/shelf-life-seeing-the-new-era-before-9-11.html | SHELF LIFE Seeing the New Era Before 911 | By Edward Rothstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/business/andersen-witnesses-defend-intent-of-shredding.html | Andersen Witnesses Defend Intent of Shredding | By Kurt Eichenwald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/business/company-news-hearst-buys-veranda-magazine-for-undisclosed-price.html | COMPANY NEWS HEARST BUYS VERANDA MAGAZINE FOR UNDISCLOSED PRICE | By David Carr NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/business/despite-protest-moody-s-cuts-japan-rating.html | Despite Protest Moodys Cuts Japan Rating | By Ken Belson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/business/hope-for-adelphia-deal-fades-under-investors-opposition.html | Hope for Adelphia Deal Fades Under Investors Opposition | By Geraldine Fabrikant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/business/ibm-gets-contract-for-weather-supercomputer.html | IBM Gets Contract for Weather Supercomputer | By John Markoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/business/international-business-1-billion-settlement-over-faulty-implants.html | INTERNATIONAL BUSINESS 1 Billion Settlement Over Faulty Implants | By Elizabeth Olson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/business/international-business-an-american-coffeehouse-or-4-in-vienna.html | INTERNATIONAL BUSINESS An American Coffeehouse or 4 in Vienna | By Steven Erlanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/business/international-business-ubs-and-malaysian-utility-in-costly-dispute-on-bonds.html | INTERNATIONAL BUSINESS UBS and Malaysian Utility In Costly Dispute on Bonds | By Wayne Arnold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/business/moody-s-sees-risks-in-threats-to-landmarks.html | Moodys Sees Risks in Threats to Landmarks | By Joseph B Treaster | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/business/nabors-shareholder-files-suit-on-plan-to-move-to-bermuda.html | Nabors Shareholder Files Suit On Plan to Move to Bermuda | By David Cay Johnston | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/business/one-recent-s-l-acquisition-does-not-a-merger-wave-make.html | One Recent S L Acquisition Does Not a Merger Wave Make | By Riva D Atlas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-01 | https://www.nytimes.com/2002/06/01/business/procter-is-suing-coca-cola-on-calcium-drinks-patent.html | Procter Is Suing CocaCola On Calcium Drinks Patent | By Sherri Day | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/business/s/sec-taking-closer-look-at-wall-st.html | SEC Taking Closer Look At Wall St | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/business/s/world-business-briefing-americas-canada-economic-growth-rises.html | World Business Briefing  Americas Canada Economic Growth Rises | By Bernard Simon NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/business/s/world-business-briefing-asia-hong-kong-stagnant-economy.html | World Business Briefing  Asia Hong Kong Stagnant Economy | By Keith Bradsher NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/business/s/world-business-briefing-europe-the-netherlands-fiber-optic-bankruptcy.html | World Business Briefing  Europe The Netherlands Fiber Optic Bankruptcy | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/a-changed-debate-on-smoking-restrictions.html | A Changed Debate on Smoking Restrictions | By Shaila K Dewan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/all-the-pretty-horses-and-a-6-ton-gear-drive.html | All the Pretty Horses And a 6Ton Gear Drive | By Glenn Collins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/an-escalating-blame-game-ensues-over-the-high-price-of-auto-insurance.html | An Escalating Blame Game Ensues Over the High Price of Auto Insurance | By Joseph B Treaster | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/beliefs-american-bishops-are-preparing-meet-on-sex-abuse-crisis-just-what-can-they.html | Beliefs American bishops are preparing to meet on the sex abuse crisis Just what can they achieve | By Peter Steinfels | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/bloomberg-will-not-attend-families-ground-zero-ceremony.html | Bloomberg Will Not Attend Families Ground Zero Ceremony | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/city-s-water-quality-plan-working-so-far-us-finds.html | Citys WaterQuality Plan Working So Far US Finds | By Kirk Johnson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/commencements-joy-tempered-by-memory-and-touched-by-mettle.html | Commencements Joy Tempered by Memory and Touched by Mettle | By Anemona Hartocollis and Tamar Lewin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/fund-raising-fatigue-sets-in-for-new-jersey-gop.html | FundRaising Fatigue Sets In for New Jersey GOP | By Laura Mansnerus | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/manager-testifies-woody-allen-disregarded-films-profitability.html | Manager Testifies Woody Allen Disregarded Films Profitability | By Corey Kilgannon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/many-relatives-wary-and-anguished-shun-sept-11-fund.html | Many Relatives Wary and Anguished Shun Sept 11 Fund | By David W Chen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/metro-briefing-new-jersey-irvington-officer-shoots-driver.html | Metro Briefing  New Jersey Irvington Officer Shoots Driver | By Steve Strunsky NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/metro-briefing-new-york-bronx-grand-concourse-lease.html | Metro Briefing  New York Bronx Grand Concourse Lease | By Terry Pristin NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/metro-briefing-new-york-manhattan-officer-injured-in-crash.html | Metro Briefing  New York Manhattan Officer Injured In Crash | By Jacob H Fries NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/metro-briefing-new-york-queens-high-grade-marijuana-seized.html | Metro Briefing  New York Queens HighGrade Marijuana Seized | By Jacob H Fries NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/nathan-smith-65-a-glib-man-of-the-bowery.html | Nathan Smith 65 a Glib Man of the Bowery | By Douglas Martin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/northeast-hit-by-tornadoes-wind-and-hail.html | Northeast Hit By Tornadoes Wind and Hail | By Tina Kelley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/nyc-star-power-isn-t-fleeting-for-giuliani.html | NYC Star Power Isnt Fleeting For Giuliani | By Clyde Haberman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/outbreak-of-e-coli-leaves-tight-knit-village-uneasy.html | Outbreak of E Coli Leaves TightKnit Village Uneasy | By Lisa W Foderaro | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/robert-l-bien-78-architect-noted-for-apartment-buildings.html | Robert L Bien 78 Architect Noted for Apartment Buildings | By Eric Pace | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/teachers-want-a-vote-in-plan-to-extend-day.html | Teachers Want A Vote in Plan To Extend Day | By Abby Goodnough | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/nyregion/the-distant-drums-of-war-in-queens-indians-and-pakistanis-live-in-harmony.html | The Distant Drums of War In Queens Indians and Pakistanis Live in Harmony | By Sarah Kershaw | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/costs-of-medicines-still-hurt.html | Costs of Medicines Still Hurt | By Zell Miller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/lost-in-translation-at-the-fbi.html | Lost in Translation at the FBI | By Geoff D Porter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/pollyanna-meets-cassandra.html | Pollyanna Meets Cassandra | By Bill Keller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/opinion/soccer-challenged-but-not-soccer-deprived.html | SoccerChallenged but Not SoccerDeprived | By Soumya Bhattacharya | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/baseball-for-ordonez-and-mets-an-offensive-revival.html | BASEBALL For Ordez and Mets An Offensive Revival | By Charlie Nobles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/baseball-letter-from-fehr-showed-he-had-hope-for-talks.html | BASEBALL Letter From Fehr Showed He Had Hope for Talks | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/baseball-martinez-to-skip-start-this-series.html | BASEBALL Martnez To Skip Start This Series | By Dave Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/baseball-the-yankees-and-posada-let-this-one-get-by-them.html | BASEBALL The Yankees And Posada Let This One Get By Them | By Jack Curry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/golf-roundup-buick-draws-top-ranked-players.html | GOLF ROUNDUP BUICK DRAWS TOPRANKED PLAYERS | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/golf-roundup-teaching-pro-leads-nfl-classic.html | GOLF ROUNDUP TEACHING PRO LEADS NFL CLASSIC | By Gerald Eskenazi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/hockey-roy-s-fall-helps-detroit-stay-on-course-to-finals.html | HOCKEY Roys Fall Helps Detroit Stay on Course to Finals | By Joe Lapointe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/plus-boxing-holyfield-rahman-not-much-interest.html | PLUS BOXING HolyfieldRahman Not Much Interest | By Mike Freeman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/plus-olympics-usoc-begins-search-for-president.html | PLUS OLYMPICS USOC Begins Search for President | By Frank Litsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/plus-pro-football-tillman-leaves-nfl-to-join-army.html | PLUS PRO FOOTBALL Tillman Leaves NFL to Join Army | By Mike Freeman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/plus-track-and-field-demus-sets-record-in-400-meter-hurdles.html | PLUS TRACK AND FIELD Demus Sets Record In 400Meter Hurdles | By James Dunaway | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/pro-basketball-another-quiet-ending-for-walker-and-pierce.html | PRO BASKETBALL Another Quiet Ending For Walker and Pierce | By Steve Popper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/pro-basketball-jefferson-and-harris-give-nets-a-big-lift.html | PRO BASKETBALL Jefferson and Harris Give Nets a Big Lift | By Chris Broussard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/pro-basketball-kidd-s-play-speaks-louder-than-boos-from-the-crowd.html | PRO BASKETBALL Kidds Play Speaks Louder Than Boos From the Crowd | By Steve Popper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/pro-basketball-the-lakers-get-to-play-another-day.html | PRO BASKETBALL The Lakers Get to Play Another Day | By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/pro-basketball-the-nets-follow-their-dream-to-the-finals.html | PRO BASKETBALL The Nets Follow Their Dream to the Finals | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/soccer-in-a-stunner-senegal-tops-the-champion.html | SOCCER In a Stunner Senegal Tops the Champion | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/soccer-on-the-streets-of-paris-senegal-has-plenty-of-happy-fans.html | SOCCER On the Streets of Paris Senegal Has Plenty of Happy Fans | By Christopher Clarey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/sports-of-the-times-nets-prove-they-are-better-team.html | Sports of The Times Nets Prove They Are Better Team | By William C Rhoden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/sports-of-the-times-steroids-to-test-the-players-union.html | Sports of The Times Steroids to Test The Players Union | By Dave Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/sports/tennis-hewitt-advances-as-french-look-away.html | TENNIS Hewitt Advances As French Look Away | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/theater/so-what-would-you-call-it-toilettown.html | So What Would You Call It Toilettown | By Peter Marks | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/us/agent-who-wrote-critical-letter-may-testify.html | Agent Who Wrote Critical Letter May Testify | By Neil A Lewis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/us/author-goodwin-resigns-from-pulitzer-board.html | Author Goodwin Resigns From Pulitzer Board | By David D Kirkpatrick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/us/court-blocks-law-that-limits-access-to-web-in-library.html | COURT BLOCKS LAW THAT LIMITS ACCESS TO WEB IN LIBRARY | By John Schwartz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/us/death-and-a-peak-s-lure-the-never-ending-story.html | Death and a Peaks Lure The NeverEnding Story | By Timothy Egan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/us/death-row-inmate-fights-ban-on-nude-pictures.html | Death Row Inmate Fights Ban on Nude Pictures | By Adam Liptak | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/us/fbi-report-found-agency-not-ready-to-counter-terror.html | FBI Report Found Agency Not Ready To Counter Terror | By James Risen and David Johnston | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/us/harvard-student-drops-jihad-from-speech-title.html | Harvard Student Drops Jihad From Speech Title | By Kate Zernike | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/us/national-briefing-mid-atlantic-pennsylvania-airline-settles-suit.html | National Briefing  MidAtlantic Pennsylvania Airline Settles Suit | By Steven Greenhouse NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/us/national-briefing-new-england-massachusetts-abortion-case-ruling.html | National Briefing  New England Massachusetts Abortion Case Ruling | By Pam Belluck NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-01 | https://www.nytimes.com/2002/06/01/national-briefing-new-england-massachusetts-strip-search-settlement.html | National Briefing  New England  Massachusetts StripSearch Settlement | By Katherine Zezima NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/national-briefing-new-england-new-hampshire-report-cites-dropout-rate.html | National Briefing  New England New Hampshire Report Cites Dropout Rate | By Katherine Zezima NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/national-briefing-rockies-montana-judge-puts-hold-on-grazing.html | National Briefing  Rockies Montana Judge Puts Hold On Grazing | By Mindy Sink NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/national-briefing-rockies-utah-higher-fees-for-more-college-courses.html | National Briefing  Rockies Utah Higher Fees For More College Courses | By Mindy Sink NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/national-briefing-southwest-arizona-raises-for-lawmakers.html | National Briefing  Southwest Arizona Raises For Lawmakers | By Michael Janofsky NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/national-briefing-west-hawaii-land-proposed-for-protection.html | National Briefing  West Hawaii Land Proposed For Protection | By Michele Kayal NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/retired-bishop-offers-apology-for-sinfulness.html | Retired Bishop Offers Apology For Sinfulness | By John W Fountain | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/study-finding-celebrex-safer-was-flawed-journal-says.html | Study Finding Celebrex Safer Was Flawed Journal Says | By Melody Petersen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/suspect-in-1993-bombing-says-trade-center-wasnt-first-target.html | Suspect in 1993 Bombing Says Trade Center Wasnt First Target | By Tina Kelley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/teamsters-leader-in-chicago-is-expelled-by-oversight-board.html | Teamsters Leader in Chicago Is Expelled by Oversight Board | By Steven Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/top-democrat-for-governor-of-hawaii-withdraws.html | Top Democrat For Governor Of Hawaii Withdraws | By B Drummond Ayres Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/us-argues-war-detainee-shouldnt-see-a-lawyer.html | US Argues War Detainee Shouldnt See A Lawyer | By Katharine Q Seelye | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/us-in-court-filing-backs-maines-s-drug-discount-plan.html | US in Court Filing Backs Maines Drug Discount Plan | By Robert Pear | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/world/bomb-attack-shows-that-russia-hasn-t-rooted-out-anti-semitism.html | Bomb Attack Shows That Russia Hasnt Rooted Out AntiSemitism | By Sabrina Tavernise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/world/chile-military-tells-public-to-see-swords-as-plowshares.html | Chile Military Tells Public To See Swords As Plowshares | By Larry Rohter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/world/chinese-court-hands-down-prison-sentences-for-2-leaders-of-a-banned-party.html | Chinese Court Hands Down Prison Sentences for 2 Leaders of a Banned Party | By Erik Eckholm | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/world/citing-tension-us-advises-americans-in-india-to-leave.html | CITING TENSION US ADVISES AMERICANS IN INDIA TO LEAVE | By Thom Shanker and Elisabeth Bumiller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/world/gi-s-mistakenly-attack-friendly-afghan-soldiers-killing-3.html | GIs Mistakenly Attack Friendly Afghan Soldiers Killing 3 | By James Dao | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/world/government-and-media-spar-in-zimbabwe.html | Government and Media Spar in Zimbabwe | By Rachel L Swarns | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/world/israel-s-forces-move-into-nablus-seizing-100-and-imposing-curfew.html | Israels Forces Move Into Nablus Seizing 100 and Imposing Curfew | By John Kifner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-01 | https://www.nytimes.com/2002/06/01/world/new-twist-in-case-of-us-reporter-killed-in-mexican-hills.html | New Twist in Case of US Reporter Killed in Mexican Hills | By Tim Weiner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/world/new-us-commander-at-helm-in-afghanistan.html | New US Commander At Helm in Afghanistan | By James Dao | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/world/pakistani-president-at-the-fulcrum-of-crisis.html | Pakistani President at the Fulcrum of Crisis | By Dexter Filkins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/world/pentagon-official-warns-asians-to-guard-against-terror.html | Pentagon Official Warns Asians to Guard Against Terror | By Eric Schmitt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/world/scandals-tainting-japan-s-pride-in-its-food.html | Scandals Tainting Japans Pride In Its Food | By James Brooke | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/world/the-saturday-profile-kashmiri-impelled-to-lead-by-his-father-s-death.html | THE SATURDAY PROFILE Kashmiri Impelled to Lead by His Fathers Death | By Raymond Bonner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/world/world-briefing-africa-zimbabwe-mugabe-tells-rival-to-accept-defeat.html | World Briefing  Africa Zimbabwe Mugabe Tells Rival To Accept Defeat | By Rachel L Swarns NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/world/world-briefing-americas-canada-effort-to-ease-tensions-with-us.html | World Briefing  Americas Canada Effort To Ease Tensions With US | By Clifford Krauss NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/world/world-briefing-asia-myanmar-abuses-persist-rights-group-says.html | World Briefing  Asia Myanmar Abuses Persist Rights Group Says | By Seth Mydans NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/world/world-briefing-asia-taiwan-officials-quit-after-air-crash.html | World Briefing  Asia Taiwan Officials Quit After Air Crash | By Keith Bradsher NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/world/world-briefing-europe-making-a-point-on-global-warming.html | World Briefing  Europe Making A Point On Global Warming | By Barbara Crossette NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/world/world-briefing-europe-northern-ireland-inquiry-into-security-forces.html | World Briefing  Europe Northern Ireland Inquiry Into Security Forces | By Warren Hoge NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/world/world-briefing-europe-yugoslavia-a-nation-reshaped.html | World Briefing  Europe Yugoslavia A Nation Reshaped | By Daniel Simpson NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-01 | https://www.nytimes.com/2002/06/01/world/zimbabwe-acts-to-obtain-aids-drugs-at-low-prices.html | Zimbabwe Acts to Obtain AIDS Drugs At Low Prices | By Henri E Cauvin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/architecture-a-handsome-hunk-of-a-glass-tower.html | ARTARCHITECTURE A Handsome Hunk Of a Glass Tower | By Herbert Muschamp | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/architecture-big-hands-working-with-tiny-wares.html | ARTARCHITECTURE Big Hands Working With Tiny Wares | By Hilarie M Sheets | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/architecture-the-art-of-the-new-the-art-of-the-deal.html | ARTARCHITECTURE The Art of the New the Art of the Deal | By Alan Riding | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/dance-a-season-of-spirits-and-beautiful-spells.html | DANCE A Season of Spirits And Beautiful Spells | By Jack Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/dance-stepping-and-stomping-in-an-old-time-gospel-mood.html | DANCE Stepping and Stomping in an OldTime Gospel Mood | By Valerie Gladstone | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/music-eminem-becomes-a-franchise.html | MUSIC Eminem Becomes A Franchise | By Jon Pareles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/music-finding-religion-in-the-theater-drama-in-the-church.html | MUSIC Finding Religion in the Theater Drama in the Church | By David Schiff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/music-high-notes-where-horses-trip-the-old-fantastic.html | MUSIC HIGH NOTES Where Horses Trip the Old Fantastic | By James R Oestreich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/music-play-that-old-piece-if-you-must-but-not-for-old-time-s-sake.html | MUSIC Play That Old Piece if You Must but Not for Old Times Sake | By Paul Griffiths | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/music-some-questions-unsolved-by-a-man-with-all-the-answers.html | MUSIC Some Questions Unsolved by a Man With All the Answers | By Allan Kozinn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/music-spins-nineteen-songs-with-a-single-beat.html | MUSIC SPINS Nineteen Songs With a Single Beat | By Kelefa Sanneh | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/music-this-week-a-little-ella-some-patsy-all-norah.html | MUSIC THIS WEEK A Little Ella Some Patsy All Norah | By Suzanne Oconnor | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/television-radio-for-100-million-he-is-saturday-night.html | TELEVISIONRADIO For 100 Million He Is Saturday Night | By Larry Rohter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/television-radio-i-can-recall-movies-but-tv-series.html | TELEVISIONRADIO I Can Recall Movies but TV Series | By Neal Gabler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/arts/television-radio-revisiting-baltimore-s-embattled-streets.html | TELEVISIONRADIO Revisiting Baltimores Embattled Streets | By Hal Hinson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/automobiles/behind-the-wheel-mini-cooper-animated-short-dubbed-in-german.html | BEHIND THE WHEELMini Cooper Animated Short Dubbed in German | By Tony Swan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/automobiles/cooper-s-adds-zip-to-the-mini-s-grip.html | Cooper S Adds Zip to the Minis Grip | By Tony Swan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/books/6-rms-riv-vu.html | 6 Rms Riv Vu | By Emily Barton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/books/band-of-brothers.html | Band of Brothers | By James Traub | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/books/children-s-books-18356.html | CHILDRENS BOOKS | By Sam Swope | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/books/children-s-books-980293.html | CHILDRENS BOOKS | By Sam Swope | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/books/cooking.html | COOKING | By Dwight Garner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/books/endangered-species.html | Endangered Species | By James Gorman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/books/essay-borrowing-privileges.html | ESSAY Borrowing Privileges | By Henry Louis Gates Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/books/essay-keystrokes-of-genius.html | ESSAY Keystrokes of Genius | By Bruce Mccall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/books/gardening-187399.html | GARDENING | By Verlyn Klinkenborg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/books/headless-body-and-topless-dancer.html | Headless Body and Topless Dancer | By Stacy Schiff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/books/london-what-s-not-to-like.html | London Whats Not to Like | By Jonathan Wilson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/books/new-noteworthy-paperbacks-191809.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/books/ocean-s-11.html | Oceans 11 | By John Steele Gordon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | https://www.nytimes.com/2002/06/02/books/poor-little-rich-girls.html | Poor Little Rich Girls | By Miranda Carter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/books/he-close-reader-the-dark-side-of-france.html | THE CLOSE READER The Dark Side of France | By Judith Shulevitz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/books/he-old-and-the-restless.html | The Old and the Restless | By Karen Karbo | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/books/ravel.html | TRAVEL | By Maria Russo | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/books/urkish-gambit.html | Turkish Gambit | By Dick Teresi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/books/you-must-remember-this.html | You Must Remember This | By Stephen Holden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/business/a-collision-on-risks-of-energy-trading.html | A Collision On Risks Of Energy Trading | By Neela Banerjee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/business/at-xerox-the-chief-earns-grudging-respect.html | At Xerox the Chief Earns Grudging Respect | By Claudia H Deutsch | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/business/bulletin-board-in-tough-times-bigger-boats-rule-the-sea.html | BULLETIN BOARD In Tough Times Bigger Boats Rule the Sea | By Julia Meurling | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/business/business-diary-shafts-of-light-seen-in-the-merger-tunnel.html | BUSINESS DIARY Shafts of Light Seen in the Merger Tunnel | By Vivian Marino | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/business/business-how-a-side-effect-might-turn-into-success.html | Business How a Side Effect Might Turn Into Success | By William J Holstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/business/databank-tensions-in-a-week-of-dispirited-trading.html | DataBank Tensions in a Week of Dispirited Trading | By Vivian Marino | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/business/downturn-and-shift-in-population-feed-boom-in-white-collar-crime.html | Downturn and Shift in Population Feed Boom in WhiteCollar Crime | By Stephen Labaton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/business/economic-view-a-little-bit-of-inflation-could-go-a-long-way.html | ECONOMIC VIEW A Little Bit Of Inflation Could Go A Long Way | By Tom Redburn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/business/executive-life-on-maternity-leave-but-still-on-track.html | Executive Life On Maternity Leave but Still on Track | By Melinda Ligos | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/business/executive-life-the-boss-lesson-on-a-dinner-plate.html | Executive Life The Boss Lesson on a Dinner Plate | By Charles Holliday Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/business/investing-beyond-the-big-loss-at-vodafone.html | Investing Beyond the Big Loss at Vodafone | By Conrad De Aenlle | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/business/investing-diary-a-quicker-look-at-sec-filings.html | INVESTING DIARY A Quicker Look At SEC Filings | Compiled by Jeff Sommer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/business/investing-diary-iran-back-in-the-bond-market.html | INVESTING DIARY Iran Back in the Bond Market | Compiled by Jeff Sommer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/business/investing-diary-some-great-expectations.html | INVESTING DIARY Some Great Expectations | Compiled by Jeff Sommer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/business/investing-s-p-tries-a-hedge-fund-gauge.html | Investing S P Tries a HedgeFund Gauge | By Donna Rosato | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | https://www.nytimes.com/2002/06/02/businesss/investing-with-neil-j-hennessy-hennessy-cornerstone-growth-fund.html | INVESTING WITHNeil J Hennessy Hennessy Cornerstone Growth Fund | By Carole Gould | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/businesss/love-money-cherished-but-for-what.html | LOVE  MONEY Cherished but for What | By Ellyn Spragins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/businesss/market-insight-the-market-rewards-size-and-brewers-know-it.html | MARKET INSIGHT The Market Rewards Size And Brewers Know It | By Kenneth N Gilpin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/businesss/market-watch-the-big-board-is-standing-up-for-independence.html | MARKET WATCH The Big Board Is Standing Up for Independence | By Gretchen Morgenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/businesss/on-the-contrary-ubiquitous-ads-devalue-all-messages.html | ON THE CONTRARY Ubiquitous Ads Devalue All Messages | By Daniel Akst | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/businesss/personal-business-a-new-temptation-for-the-ears-via-satellite.html | Personal Business A New Temptation for the Ears Via Satellite | By Barnaby Feder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/businesss/personal-business-diary-in-assisted-living-a-matter-of-geography.html | PERSONAL BUSINESS DIARY In Assisted Living A Matter of Geography | Compiled by Vivian Marino | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/businesss/personal-business-diary-weighing-car-rental insurance.html | PERSONAL BUSINESS DIARY Weighing Car Rental Insurance | Compiled by Vivian Marino | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/businesss/private-sector-a-hip-toyota-by-his-design.html | Private Sector A Hip Toyota by His Design | By Danny Hakim | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/businesss/private-sector-a-sprinkling-of-glitter-to-help-the-lessons-go-down.html | Private Sector A Sprinkling of Glitter To Help the Lessons Go Down | By Jennifer Bayot COMPILED BY HUBERT B HERRING | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/businesss/private-sector-britney-gwyneth-and-wall-street-s-elite.html | Private Sector Britney Gwyneth and Wall Streets Elite | By Riva D Atlas COMPILED BY HUBERT B HERRING | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/businesss/private-sector-have-skis-will-barbecue.html | Private Sector Have Skis Will Barbecue | By Julie Dunn COMPILED BY HUBERT B HERRING | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/businesss/private-sector-rounding-up-the-usual-gurus.html | Private Sector Rounding Up the Usual Gurus | COMPILED BY Hubert B Herring | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/businesss/seniority-in-search-of-a-bridge-to-medicare.html | SENIORITY In Search of a Bridge to Medicare | By Fred Brock | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/businesss/strategies-are-large-caps-back-in-style-ask-again-in-a-year.html | STRATEGIES Are Large Caps Back in Style Ask Again in a Year | By Mark Hulbert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/businesss/the-business-world-singapore-cools-off-and-all-must-pitch-in.html | THE BUSINESS WORLD Singapore Cools Off And All Must Pitch In | By Wayne Arnold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/businesss/update-henry-t-nicholas-iii-of-metallica-and-the-business-suit.html | UPDATEHENRY T NICHOLAS III Of Metallica And the Business Suit | By Julie Dunn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/businesss/what-if-investors-won-t-join-the-party.html | What If Investors Wont Join the Party | By Gretchen Morgenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/jobs/home-front-an-idea-at-least-amid-the-job-hunting.html | HOME FRONT An Idea at Least Amid the Job Hunting | By Leslie Eaton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/from-russia-with-tsoris.html | From Russia With Tsoris | By Daniel Zalewski | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/his-really-big-show.html | His Really Big Show | By Adam Shatz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |

| 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/hysteria-hysteria.html | Hysteria Hysteria | By Margaret Talbot | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/in-the-time-of-hugo-chavez.html | In the Time of Hugo Chvez | By Deborah Sontag | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/lives-taken-to-the-bank.html | LIVES Taken to the Bank | By Adam Ray As Told To Liz Welch | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/style-weekend-beach-blanket-bingo.html | STYLE WEEKEND Beach Blanket Bingo | By Pilar Viladas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/style-weekend-trading-places.html | STYLE WEEKEND Trading Places | By William Norwich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/style-weekend-we-got-games.html | STYLE WEEKEND We Got Games | By Pilar Viladas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/style-weekend-where-s-papa.html | STYLE WEEKEND Wheres Papa | By Jonathan Reynolds | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/the-way-we-live-now-6-2-02-drama-on-the-high-c-s.html | THE WAY WE LIVE NOW 6202 Drama on The High Cs | By Ann Patchett | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/the-way-we-live-now-6-2-02-on-language-blame-game.html | THE WAY WE LIVE NOW 6202 ON LANGUAGE Blame Game | By William Safire | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/the-way-we-live-now-6-2-02-questions-for-stephen-jay-gould-life-s-work.html | THE WAY WE LIVE NOW 6202 QUESTIONS FOR STEPHEN JAY GOULD Lifes Work | By Alexander Star | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/the-way-we-live-now-6-2-02-the-ethicist-second-opinion.html | THE WAY WE LIVE NOW 6202 THE ETHICIST Second Opinion | By Randy Cohen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/magazine/the-way-we-live-now-6-2-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 6202 What They Were Thinking | By Catherine Saint Louis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/movies/film-a-niche-made-for-the-smaller-and-scrappier.html | FILM A Niche Made For the Smaller And Scrappier | By A O Scott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/movies/film-an-impatient-sisterhood.html | FILM An Impatient Sisterhood | By Dana Kennedy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/movies/film-ready-to-play-anyone-but-herself.html | FILM Ready to Play Anyone but Herself | By Sylviane Gold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/movies/film-struggling-into-the-director-s-chair.html | FILM Struggling Into the Directors Chair | By Margy Rochlin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/movies/music-buzz-cut-company-car-and-plastic.html | MUSIC Buzz Cut Company Car And Plastic | By Bill FriskicsWarren | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/2-portraits-of-a-legacy-east-end-art-and-artists.html | 2 Portraits of a Legacy East End Art and Artists | By Michelle Falkenstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/a-castle-restored-including-the-quirks.html | A Castle Restored Including the Quirks | By Christine Woodside | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/a-d-amato-courthouse-some-say-no.html | A DAmato Courthouse Some Say No | By Julia C Mead | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/a-demimonde-in-twilight.html | A Demimonde in Twilight | By Matthew Flamm | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/a-field-of-dreams-ready-for-the-canvas.html | A Field of Dreams Ready for the Canvas | By William Zimmer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/a-la-carte-the-tastes-of-mexico-handled-deftly.html | A LA CARTE The Tastes of Mexico Handled Deftly | By Richard Jay Scholem | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/a-quaint-and-quiet-town-not-that-anyone-is-interested.html | A Quaint and Quiet Town Not That Anyone Is Interested | By Stacey Stowe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/a-recovery-such-as-it-is-is-here.html | A Recovery Such as It Is Is Here | By Ira Breskin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/a-season-for-music-both-indoors-and-out.html | A Season for Music Both Indoors and Out | By Robert Sherman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/are-there-midgets-in-midgetville-dont-t-ask-the-residents.html | Are There Midgets in Midgetville Dont Ask the Residents | By Corey Kilgannon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/art-review-delicate-balancing-act-with-a-bit-of-a-swagger.html | ART REVIEW Delicate Balancing Act With a Bit of a Swagger | By William Zimmer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/blending-sounds-of-nature-and-man.html | Blending Sounds of Nature and Man | By Valerie Cruice | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/blood-donors-sought-to-take-up-the-slack.html | Blood Donors Sought To Take Up the Slack | By Donna Kutt Nahas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/briefing-education-bequest-to-drew.html | BRIEFING EDUCATION BEQUEST TO DREW | By Jeremy Pearce | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/briefing-election-tuesday-s-primary.html | BRIEFING ELECTION TUESDAYS PRIMARY | By Karen Demasters | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/briefing-state-finances-business-tax-plan.html | BRIEFING STATE FINANCES BUSINESS TAX PLAN | By Jo Piazza | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/briefing-state-finances-growing-deficit.html | BRIEFING STATE FINANCES GROWING DEFICIT | By Karen Demasters | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/briefing-state-finances-tax-amnesty.html | BRIEFING STATE FINANCES TAX AMNESTY | By Wendy Ginsberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/briefing-transportation-help-for-commuters.html | BRIEFING TRANSPORTATION HELP FOR COMMUTERS | By John Holl | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/bring-a-blanket-the-met-s-in-the-park.html | Bring a Blanket The Mets in the Park | By Robert Sherman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/by-the-way-swinging-down-to-florida.html | BY THE WAY Swinging Down to Florida | By Karen Demasters | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/chess-tiviakov-and-others-enjoy-new-battle-of-the-pyramids.html | CHESS Tiviakov and Others Enjoy New Battle of the Pyramids | By Robert Byrne | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/clinton-adams-83-a-painter-who-helped-resurrect-lithography.html | Clinton Adams 83 a Painter Who Helped Resurrect Lithography | By Ken Johnson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/commencement-speeches-along-with-best-wishes-9-11-is-a-familiar-graduation-theme.html | Commencement Speeches Along With Best Wishes 911 Is a Familiar Graduation Theme | By Jacques Steinberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/coping-office-politics-urban-travails-of-a-country-lawyer.html | COPING Office Politics Urban Travails of a Country Lawyer | By Andy Newman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/cuttings-a-friendship-in-letters-bound-by-gardens.html | CUTTINGS A Friendship in Letters Bound by Gardens | By Anne Raver | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/cuttings-two-writers-letters-inspired-by-gardening.html | CUTTINGS Two Writers Letters Inspired by Gardening | By Anne Raver | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/david-cohen-is-dead-at-80-led-chain-of-bargain-stores.html | David Cohen Is Dead at 80 Led Chain of Bargain Stores | By Douglas Martin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/democrats-say-no-to-assembly-veteran.html | Democrats Say No To Assembly Veteran | By Stewart Ain | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/dining-by-the-dock-of-the-bay-or-the-lake.html | Dining by the Dock of the Bay or the Lake | By Elizabeth Maker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/dining-out-a-comforting-feeling-from-the-familiar.html | DINING OUT A Comforting Feeling From the Familiar | By Joanne Starkey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/dining-out-second-kitchen-for-the-neighborhood.html | DINING OUT Second Kitchen for the Neighborhood | By M H Reed | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/divisive-race-echoes-a-past-loss-for-democrats.html | Divisive Race Echoes a Past Loss For Democrats | By Richard Lezin Jones | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/education-daring-to-be-different.html | EDUCATION Daring to Be Different | By Debra Nussbaum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/education-fallback-schools-no-more.html | EDUCATION Fallback Schools No More | By Wendy Ginsberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/essay-amazement-and-memory.html | ESSAY Amazement and Memory | By Paula Fox | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/failure-sends-lipa-back-to-nail-biting.html | Failure Sends LIPA Back to NailBiting | By John Rather | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/first-taste-of-success-the-lemonade-stand.html | First Taste of Success The Lemonade Stand | By Nelly Edmondson Gupta | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/fyi-315893.html | FYI | By Ed Boland Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/getting-epidermal-when-it-s-thermal.html | Getting Epidermal When Its Thermal | By Francine Parnes | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/huntington-affordable-housing-being-stalled-by-opposition.html | Huntington Affordable Housing Being Stalled by Opposition | By David Winzelberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/in-person-seeing-the-state-through-field-glasses.html | IN PERSON Seeing the State Through Field Glasses | By Jeremy Pearce | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/international-food-court.html | International Food Court | By Kenneth Best | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/jersey-new-jersey-bad-taste-well-then-dont-eat-it.html | JERSEY New Jersey Bad Taste Well Then Dont Eat It | By Debra Galant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/kingston-journal-if-washington-woke-up-he-wouldn-t-sleep-here.html | Kingston Journal If Washington Woke Up He Wouldnt Sleep Here | By Andrew Jacobs | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/latest-chapter-in-louima-case-is-to-begin.html | Latest Chapter in Louima Case Is to Begin | By William Glaberson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/lessons-in-discipline-taught-with-blisters.html | Lessons in Discipline Taught With Blisters | By Stacey Stowe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/li-work-still-speaking-his-mind-after-all-these-years.html | LI  WORK Still Speaking His Mind After All These Years | By Warren Strugatch | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/living-his-dissertation-an-officer-gets-his-phd.html | Living His Dissertation An Officer Gets His PhD | By Al Baker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/long-island-journal-2-guys-building-an-entertainment-empire.html | LONG ISLAND JOURNAL 2 Guys Building an Entertainment Empire | By Marcelle S Fischler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/long-island-vines-raphael-s-own-merlot.html | LONG ISLAND VINES Raphaels Own Merlot | By Howard G Goldberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/milkweed-for-summer-s-scent.html | Milkweed for Summers Scent | By Elisabeth Ginsburg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/nassau-s-dome-symbol-of-suozzi-plan.html | Nassaus Dome Symbol of Suozzi Plan | By Vivian S Toy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/nearby-chefs-whose-enticements-are-worth-crossing-the-state-line.html | Nearby Chefs Whose Enticements Are Worth Crossing the State Line | By Patricia Brooks | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-bending-elbows-hard-hats-and-soft-hands-at-a-ground-zero-bar.html | NEIGHBORHOOD REPORT BENDING ELBOWS Hard Hats and Soft Hands at a Ground Zero Bar | By Charlie Leduff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-bronx-up-close-handshakes-all-around-or-business-leaders.html | NEIGHBORHOOD REPORT BRONX UP CLOSE Handshakes All Around or Business Leaders | By Seth Kugel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-central-park-light-end-reservoir-replacing-unloved-fence.html | NEIGHBORHOOD REPORT CENTRAL PARK Light at the End of the Reservoir Replacing an Unloved Fence | By Joyce Purnick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-chelsea-power-hungry-neighborhood-high-tensions-with-con.html | NEIGHBORHOOD REPORT CHELSEA In a PowerHungry Neighborhood High Tensions With Con Edison | By Denny Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-fresh-meadows-21st-century-otb-parlor-polish-grubby-image.html | NEIGHBORHOOD REPORT FRESH MEADOWS A 21stCentury OTB Parlor To Polish a Grubby Image | By Jim OGrady | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-greenwich-village-returning-life-flesh-deserted-bike.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Returning Life and Flesh To Deserted Bike Skeletons | By Fred Bernstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-new-york-gardens-when-cost-matters-grass-isn-t-always.html | NEIGHBORHOOD REPORT NEW YORK GARDENS When Cost Matters the Grass Isnt Always Greener | By Tara Bahrampour | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-new-york-up-close-ailing-mom-pop-enterprises-get-big.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Ailing MomandPop Enterprises Get Big Brothers | By Denny Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-new-york-up-close-carbo-loading-brink-dollar-bagel.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Carbo Loading On the Brink of the Dollar Bagel | By Seth Kugel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-soho-pair-quintessential-city-games-vie-for-same-corner.html | NEIGHBORHOOD REPORT SOHO A Pair of Quintessential City Games Vie for the Same Corner of the Playground | By Denny Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-throgs-neck-a-neighborhood-feels-the-loss-of-its-supermarket.html | NEIGHBORHOOD REPORT THROGS NECK A Neighborhood Feels the Loss of Its Supermarket | By Seth Kugel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-update-getting-from-here-to-there-in-brooklyn.html | NEIGHBORHOOD REPORT UPDATE Getting From Here to There in Brooklyn | By Tara Bahrampour | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/neighborhood-report-upper-east-side-seeking-je-ne-sais-quoi-along-madison-avenue.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Seeking Je Ne Sais Quoi Along Madison Avenue | By Erika Kinetz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/no-presidents-but-lots-of-history.html | No Presidents But Lots of History | By Robert A Hamilton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/on-politics-in-the-race-s-final-stretch-the-gop-is-stretched-thin.html | ON POLITICS In the Races Final Stretch The GOP Is Stretched Thin | By Ray Hernandez | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/opinion-the-sound-is-their-highway.html | OPINION The Sound Is Their Highway | By Dan Searby | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/our-towns-the-rent-is-an-arm-and-a-leg-the-security-deposit-don-t-ask.html | Our Towns The Rent Is an Arm and a Leg The Security Deposit Dont Ask | By Matthew Purdy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/pataki-rival-fails-in-effort-to-win-spot-on-party-line.html | Pataki Rival Fails in Effort To Win Spot On Party Line | By Thomas J Lueck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/playing-with-their-food.html | Playing With Their Food | By Kate Stone Lombardi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/police-seek-paroled-burglar-in-21-break-ins-in-staten-island.html | Police Seek Paroled Burglar In 21 Breakins In Staten Island | By William K Rashbaum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/practicing-without-a-net.html | Practicing Without a Net | By Susan Warner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/quick-bite-hoboken-where-early-birds-are-richly-rewarded.html | QUICK BITEHoboken Where Early Birds Are Richly Rewarded | By Gretchen Kurtz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/reinventing-the-inventor.html | Reinventing the Inventor | By Beth Pinsker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/restaurants-voluminous-thai.html | RESTAURANTS Voluminous Thai | By Karla Cook | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/scents-on-a-summer-breeze.html | Scents on a Summer Breeze | Compiled and written by Valerie Cruice | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/school-s-out-and-the-living-is-easy.html | Schools Out and the Living Is Easy | By Merri Rosenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/seeing-the-lush-fresh-countryside-through-city-eyes.html | Seeing the Lush Fresh Countryside Through City Eyes | By Susan Jennifer Polese | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/soapbox-initial-impressions.html | SOAPBOX Initial Impressions | By Marilyn Kochman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/the-day-s-catch.html | The Days Catch | By Stacey Stowe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/the-elderly-man-and-the-sea-test-sanitizes-literary-texts.html | The Elderly Man and the Sea Test Sanitizes Literary Texts | By N R Kleinfield | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/the-fresh-air-fund-after-125-years-idea-still-changes-lives.html | The Fresh Air Fund After 125 Years Idea Still Changes Lives | By Kari Haskell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/the-guide-259179.html | THE GUIDE | By Barbara Delatiner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/the-guide-279374.html | THE GUIDE | By Eleanor Charles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/the-heart-of-a-battered-city-pulses-on.html | The Heart of a Battered City Pulses On | By Charlie Leduff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/the-lure-of-the-scare.html | The Lure of the Scare | By Marek Fuchs | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/the-price-of-summer-spent-at-the-register.html | The Price of Summer Spent at the Register | By John Swansburg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/theater-review-a-tender-lyrical-play-about-an-unlikely-pair.html | THEATER REVIEW A Tender Lyrical Play About an Unlikely Pair | By Alvin Klein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/theater-review-when-monopoly-s-more-than-a-game.html | THEATER REVIEW When Monopolys More Than a Game | By Alvin Klein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/up-front-worth-noting-a-tradition-badges-comes-under-police-fire.html | UP FRONT WORTH NOTING A Tradition Badges Comes Under Police Fire | By John Sullivan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/up-front-worth-noting-from-the-city-of-brotherly-strawberries.html | UP FRONT WORTH NOTING From the City Of Brotherly Strawberries | By Robert Strauss | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/up-front-worth-noting-if-rover-could-roll-over-yes-obituaries-for-pets.html | UP FRONT WORTH NOTING If Rover Could Roll Over Yes Obituaries for Pets | By Wendy Ginsberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/up-front-worth-noting-in-essex-democrats-will-be-democrats.html | UP FRONT WORTH NOTING In Essex Democrats Will Be Democrats | By Barbara Fitzgerald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/upstaging-the-ferris-wheel-and-the-night-sky-twice-a-week.html | Upstaging the Ferris Wheel and the Night Sky Twice a Week | By Lynne Ames | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/wang-s-recipe-for-oyster-bay.html | Wangs Recipe for Oyster Bay | By Vivian S Toy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/want-to-slake-a-thirst-pass-the-umbrellas.html | Want to Slake a Thirst Pass the Umbrellas | By Sherri Daley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/what-s-your-opinion-he-knows.html | Whats Your Opinion He Knows | By Margo Nash | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/when-music-called-she-just-had-to-listen.html | When Music Called She Just Had to Listen | By Roberta Hershenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/when-the-clock-strikes-summer-as-order-evaporates-a-mother-steps-back.html | When the Clock Strikes Summer As Order Evaporates A Mother Steps Back | By Susan Hodara | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/when-the-clock-strikes-summer-every-second-counts-though-in-a-new-way.html | When the Clock Strikes Summer Every Second Counts Though in a New Way | By Roberta Zeff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/nyregion/wine-under-20-coral-pink-like-a-sunset.html | WINE UNDER 20 Coral Pink Like a Sunset | By Howard G Goldberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/dump-dem-bums.html | Dump Dem Bums | By Maureen Dowd | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/editorial-observer-america-s-favorite-television-fare-normals-vs-stigmatized.html | Editorial Observer Americas Favorite Television Fare The Normals vs the Stigmatized | By Adam Cohen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/the-case-for-queens-and-kings.html | The Case for Queens and Kings | By Geoffrey Wheatcroft | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/the-hard-work-of-transforming-the-fbi.html | The Hard Work of Transforming the FBI | By Michael R Bromwich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/opinion/war-of-ideas.html | War Of Ideas | By Thomas L Friedman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/realestate/commercial-property-sloan-kettering-branches-out.html | Commercial Property SloanKettering Branches Out | By Carole Paquette | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/realestate/for-historic-cemeteries-new-chapters.html | For Historic Cemeteries New Chapters | By David W Dunlap | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-02 | https://www.nytimes.com/2002/06/02/realest ate/habitats-east-10th-street-a-renter-thinks-large-about-a-small-space.html | HabitatsEast 10th Street A Renter Thinks Large About a Small Space | By Trish Hall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/realest ate/if-you-re-thinking-living-charleston-staten-island-neighborhood-that-grew-clay.html | If Youre Thinking of Living InCharleston Staten Island Neighborhood That Grew From a Clay Pit | By Janice Fioravante | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/realest ate/in-the-region-connecticut-condos-change-the-face-of-a-greewich-area.html | In the RegionConnecticut Condos Change the Face of a Greewich Area | By Eleanor Charles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/realest ate/in-the-region-new-jersey-trying-to-blend-town-houses-into-a-colonial-past.html | In the RegionNew Jersey Trying to Blend Town Houses Into a Colonial Past | By Antoinette Martin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/realest ate/postings-once-1040-1040a-now-2200-7500-former-irs-office-downtown-becomes-loft.html | POSTINGS Once 1040 or 1040A Now 2200 to 7500 Former IRS Office Downtown Becomes a Loft Rental | By Tracie Rozhon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/realest ate/streetscapes-78th-79th-streets-5th-madison-avenues-low-rise-oasis-high-rise.html | Streetscapes78th to 79th Streets From 5th to Madison Avenues A LowRise Oasis in HighRise Manhattan | By Christopher Gray | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/realest ate/your-home-refinancing-a-co-op-s-mortgage.html | YOUR HOME Refinancing A Coops Mortgage | By Jay Romano | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/ backtalk-a-horse-s-unseen-but-fatal-weakness.html | BackTalk A Horses Unseen but Fatal Weakness | By Sinclair Rankin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/ backtalk-the-child-becomes-the-father-to-a-soccer-maven.html | BackTalk The Child Becomes the Father to a Soccer Maven | By David Hirshey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/ baseball-inside-baseball-hurdle-works-magic-with-pitching-staff.html | BASEBALL INSIDE BASEBALL Hurdle Works Magic With Pitching Staff | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/ baseball-lightest-hitter-delivers-the-heaviest-blow-for-the-yankees.html | BASEBALL Lightest Hitter Delivers the Heaviest Blow for the Yankees | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/ baseball-shouting-gets-mets-nowhere-against-the-marlins.html | BASEBALL Shouting Gets Mets Nowhere Against the Marlins | By Charlie Nobles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/ boxing-after-fight-is-stopped-the-winner-is-holyfield.html | BOXING After Fight Is Stopped the Winner Is Holyfield | By Mike Freeman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/ cycling-as-seen-on-television-prohibited-epo-on-sale.html | CYCLING As Seen on Television Prohibited EPO on Sale | By Edward Wyatt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/ golf-both-sigel-and-bland-are-surprised-by-success.html | GOLF Both Sigel and Bland Are Surprised by Success | By Jason Diamos | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/ horse-racing-a-horse-tale-with-a-finish-to-come.html | HORSE RACING A Horse Tale With a Finish to Come | By Joe Drape | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/ on-baseball-yanks-versatility-is-problem-for-red-sox.html | ON BASEBALL Yanks Versatility Is Problem for Red Sox | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/ on-hockey-bitter-rivalry-between-owners-reaches-finals.html | ON HOCKEY Bitter Rivalry Between Owners Reaches Finals | By Joe Lapointe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/ outdoors-advances-in-flies-if-you-can-see-them.html | OUTDOORS Advances in Flies if You Can See Them | By James Gorman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/plus-hs-baseball-lehman-sweeps-adams-to-advance.html | PLUS HS BASEBALL Lehman Sweeps Adams to Advance | By Brandon Lilly | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/plus-pro-basketball-ratings-increase-for-nets-celtics.html | PLUS PRO BASKETBALL Ratings Increase For NetsCeltics | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/plus-track-and-field-williams-takes-fourth-title-in-100.html | PLUS TRACK AND FIELD Williams Takes Fourth Title in 100 | By James Dunaway | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/pro-basketball-in-season-beyond-belief-the-nets-haven-t-stopped-believing.html | PRO BASKETBALL In Season Beyond Belief the Nets Havent Stopped Believing | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/pro-basketball-lakers-vs-kings-game-7-time-for-winning-not-whining.html | PRO BASKETBALL Lakers vs Kings Game 7 Time for Winning Not Whining | By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/pro-basketball-zone-defense-helped-turn-tide-against-celtics-during-game-6.html | PRO BASKETBALL Zone Defense Helped Turn Tide Against Celtics During Game 6 | By Steve Popper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/pro-football-inside-nfl-haynes-hired-keep-players-financial-legal-other-trouble.html | PRO FOOTBALL INSIDE THE NFL Haynes Is Hired to Keep Players Out of Financial Legal and Other Trouble | By Mike Freeman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/soccer-germany-asserts-itself-in-rout-of-saudi-arabia.html | SOCCER Germany Asserts Itself In Rout of Saudi Arabia | By Ken Belson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/soccer-legacy-of-world-cup-may-be-the-stadiums-left-behind.html | SOCCER Legacy of World Cup May Be the Stadiums Left Behind | By James Brooke | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/sports-of-the-times-nets-run-existential-errand.html | Sports of The Times Nets Run Existential Errand | By William C Rhoden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/sports-of-the-times-new-faces-captivate-before-the-old-ones.html | Sports of The Times New Faces Captivate Before the Old Ones | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/tennis-capriati-is-on-a-mission-to-protect-her-revival.html | TENNIS Capriati Is on a Mission to Protect Her Revival | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/the-boating-report-is-it-a-hard-day-at-work-or-is-it-a-dream.html | THE BOATING REPORT Is It a Hard Day at Work or Is It a Dream | By Herb McCormick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/sports/womens-basketball-critics-of-weatherspoon-grow-quieter.html | WOMENS BASKETBALL Critics of Weatherspoon Grow Quieter | By Lena Williams | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/style/a-designer-at-his-peak-without-a-label.html | A Designer at His Peak Without a Label | By Cathy Horyn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/style/a-night-out-with-angus-mcindoe-gatekeeper-to-the-stars.html | A NIGHT OUT WITH Angus McIndoe Gatekeeper to the Stars | By Jesse McKinley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/style/good-company-yes-you-can-sleep-over.html | GOOD COMPANY Yes You Can Sleep Over | By David Keeps | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/style/on-the-street-enduring.html | ON THE STREET Enduring | By Bill Cunningham | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/style/possessed-the-art-at-the-end-of-a-lamp-cord.html | POSSESSED The Art At the End Of a Lamp Cord | By Elaine Louie | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/style/pulse-a-prospective-baby-makes-3.html | PULSE A Prospective Baby Makes 3 | By Ellen Tien | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/style/pulse-all-aglow-to-create-proper-illusions.html | PULSE All Aglow To Create Proper Illusions | By Karen Robinovitz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| 2002-06-02 | https://www.nytimes.com/2002/06/02/style/pulse-at-a-wedding-calories-don-t-count.html | PULSE At a Wedding Calories Dont Count | By Ellen Tien | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/style/pulse-girls-of-summer-without-ruffles.html | PULSE Girls of Summer Without Ruffles | By Ellen Tien | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/style/pulse-this-nippy-season-a-white-cardigan-wrap.html | PULSE This Nippy Season a White Cardigan Wrap | By Ellen Tien | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/style/shaken-and-stirred-curing-the-cosmo-blues-with-a-brand-new-twist.html | SHAKEN AND STIRRED Curing the Cosmo Blues With a Brand New Twist | By Jesse McKinley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/style/skeletons-in-the-classroom.html | Skeletons in the Classroom | By Warren St John | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/style/the-age-of-dissonance-marching-orders.html | THE AGE OF DISSONANCE Marching Orders | By Bob Morris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/style/the-curse-of-the-instyle-wedding.html | The Curse Of the InStyle Wedding | By Alex Kuczynski | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/style/view-the-first-cosmo-girl-with-daddy-all-to-herself.html | VIEW The First Cosmo Girl With Daddy All to Herself | By Ginia Bellafante | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/style/weddings-vows-yvonne-gonzales-and-paul-redman.html | WEDDINGS VOWS Yvonne Gonzales and Paul Redman | By Kathryn Shattuck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/style/where-cowgirls-go-to-get-their-due.html | Where Cowgirls Go to Get Their Due | By Allen R Myerson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/theater/theater-in-the-west-end-the-accent-is-decidedly-american.html | THEATER In the West End the Accent Is Decidedly American | By Benedict Nightingale | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/theater/theater-on-broadway-the-come-on-lacks-confidence.html | THEATER On Broadway the ComeOn Lacks Confidence | By Ben Brantley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/theater/theater-wanted-american-actors-with-a-taste-for-fish-and-chips.html | THEATER Wanted American Actors With a Taste for Fish and Chips | By Matt Wolf | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/a-historic-gem-hiding-in-plain-sight.html | A Historic Gem Hiding in Plain Sight | By Jane OReilly | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/amenities-proliferate-on-board.html | Amenities Proliferate on Board | By Hope Reeves | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/choice-tables-hong-kong-reignites-fire-of-china-s-regional-cuisines.html | CHOICE TABLES Hong Kong Reignites Fire Of Chinas Regional Cuisines | By Nina Simonds | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/ports-that-reflect-a-grand-era.html | Ports That Reflect a Grand Era | By Jake Miller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/practical-traveler-airline-seating-timing-luck.html | PRACTICAL TRAVELER Airline Seating Timing Luck | By Susan Catto | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/q-a-248207.html | Q A | By Ray Cormier | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/the-spray-the-leap-the-splash-of-falls.html | The Spray The Leap The Splash Of Falls | By W D Wetherell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/touring-the-quiet-corner.html | Touring the Quiet Corner | By Jill Knight Weinberger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/travel-advisory-a-salute-to-the-mobile-american-dream.html | TRAVEL ADVISORY A Salute to the Mobile American Dream | By Marialisa Calta | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/travel-advisory-ancient-synagogue-to-reopen-in-recife.html | TRAVEL ADVISORY Ancient Synagogue To Reopen in Recife | By Mery Galanternick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/t ravel-advisory-correspondent-s-report-bill-would-allow-completion-of-trails.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Bill Would Allow Completion of Trails | By John H Cushman Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/t ravel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/t ravel-advisory-diamond-head-fee-set-for-all-visitors.html | TRAVEL ADVISORY Diamond Head Fee Set for All Visitors | By Michele Kayal | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/ what-s-doing-in-lake-champlain.html | WHATS DOING IN Lake Champlain | By Judith Yarnall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/travel/ when-time-catches-up-with-the-traveler.html | When Time Catches Up With the Traveler | By Marcy Webster | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/tv/cove r-story-getting-the-lowdown-on-the-high-season.html | COVER STORY Getting the Lowdown on the High Season | By Robin Finn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/tv/for-young-viewers-kim-possible-saving-the-day-in-her-spare-time.html | FOR YOUNG VIEWERS Kim Possible Saving the Day in Her Spare Time | By Kathryn Shattuck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/tv/mov ies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/us/airp orts-urge-delay-in-new-security-rules.html | Airports Urge Delay in New Security Rules | By Matthew L Wald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/us/an-early-sign-of-alzheimer-s-brings-fear-and-new-insight.html | An Early Sign of Alzheimers Brings Fear and New Insight | By Gina Kolata | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/us/atla nta-journal-burned-rubber-and-other-not-so-natural-hazards.html | Atlanta Journal Burned Rubber and Other NotSoNatural Hazards | By Ross E Milloy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/us/bish ops-may-let-victims-of-abuse-talk-at-meeting.html | Bishops May Let Victims Of Abuse Talk at Meeting | By Laurie Goodstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/us/foll owing-all-the-rules-in-a-close-encounter-with-a-grizzly.html | Following All the Rules in a Close Encounter With a Grizzly | By Blaine Harden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/us/fro m-hoover-to-the-21st-century.html | From Hoover to the 21st Century | By David Stout | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/us/in-eastern-kentucky-politics-extends-a-bloody-legacy.html | In Eastern Kentucky Politics Extends a Bloody Legacy | By Francis X Clines | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/us/new-study-adds-to-debate-on-epa-rules-for-pesticide.html | New Study Adds to Debate on EPA Rules for Pesticide | By John H Cushman Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/us/two-conservatives-tell-bush-they-oppose-plan-for-police.html | Two Conservatives Tell Bush They Oppose Plan for Police | By Eric Schmitt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/us/war y-of-risk-slow-to-adapt-fbi-stumbles-in-terror war.html | Wary of Risk Slow to Adapt FBI Stumbles in Terror War | By David Johnston and Don van Natta Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekin review/front-lines.html | FRONT LINES | By Andrea Kannapell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekin review/ideas-trends-film-noir-lite-when-actions-have-no-consequences.html | Ideas Trends Film Noir Lite When Actions Have No Consequences | By Robert Sklar | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekin review/ideas-trends-o-ye-of-much-faith-a-triple-dose-of-trouble.html | Ideas Trends O Ye of Much Faith A Triple Dose of Trouble | By Laurie Goodstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekin review/may-26-june-1-international-libyan-switch.html | May 26June 1 INTERNATIONAL LIBYAN SWITCH | By Matthew L Wald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/may-26-june-1-international-mystery-in-taiwan-crash.html | May 26June 1 INTERNATIONAL MYSTERY IN TAIWAN CRASH | By Keith Bradsher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/may-26-june-1-international-natos-newest-addition.html | May 26June 1 INTERNATIONAL NATOS NEWEST ADDITION | By David E Sanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/may-26-june-1-national-florida-buyback.html | May 26June 1 NATIONAL FLORIDA BUYBACK | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/may-26-june-1-national-g-man-convicted.html | May 26June 1 NATIONAL GMAN CONVICTED | By Fox Butterfield | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/may-26-june-1-national-library-ruling.html | May 26June 1 NATIONAL LIBRARY RULING | By John Schwartz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/may-26-june-1-national-more-states-rights.html | May 26June 1 NATIONAL MORE STATES RIGHTS | By Linda Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/may-26-june-1-national-more-thin-air.html | May 26June 1 NATIONAL MORE THIN AIR | By Nick Madigan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/may-26-june-1-national-recoveries-at-bridge.html | May 26June 1 NATIONAL RECOVERIES AT BRIDGE | By Ross E Milloy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/may-26-june-1-national-rx-for-rn-s.html | May 26June 1 NATIONAL RX FOR RNS | By Denise Grady | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/may-26-june-1-television-brokaw-to-retire.html | May 26June 1 TELEVISION BROKAW TO RETIRE | By Jim Rutenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/the-nation-a-silent-salute-punctuated-by-doubts-and-goodbyes.html | The Nation A Silent Salute Punctuated by Doubts and Goodbyes | By Eric Lipton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/the-nation-african-genesis-flirting-with-free-markets.html | The Nation African Genesis Flirting With Free Markets | By Richard W Stevenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/the-nation-dressing-just-like-the-boys-in-blue.html | The Nation Dressing Just Like The Boys in Blue | By Dean E Murphy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/the-nation-space-junkets-wish-upon-a-logo.html | The Nation Space Junkets Wish Upon A Logo | By Henry Fountain | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/the-nation-spy-game-changing-the-rules-so-the-good-guys-win.html | The Nation Spy Game Changing the Rules So the Good Guys Win | By David Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/the-nation-the-haunting-final-words-it-doesn-t-look-good-babe.html | The Nation The Haunting Final Words It Doesnt Look Good Babe | By James Glanz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/the-world-unthinkable-eyeball-to-eyeball-and-blinking-in-denial.html | The World Unthinkable Eyeball to Eyeball And Blinking in Denial | By Celia W Dugger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/the-world-will-arab-leaders-lead.html | The World Will Arab Leaders Lead | By Patrick E Tyler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/winning-races-but-not-records.html | Winning Races But Not Records | By Dan Ackman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/weekinreview/word-for-word-japanese-etiquette-tips-english-101-handle-thirsty-big-bodied.html | Word for WordJapanese Etiquette Tips English 101 How to Handle A Thirsty BigBodied Soccer Fan | By Ken Belson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-02 | https://www.nytimes.com/2002/06/02/world/26-peasants-are-killed-in-ambush-on-rural-mexican-road.html | 26 Peasants Are Killed in Ambush on Rural Mexican Road | By Tim Weiner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/world/africa-creeps-along-path-to-democracy.html | Africa Creeps Along Path to Democracy | By Rachel L Swarns With Norimitsu Onishi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/world/american-web-browsers-continue-a-global-turn.html | American Web Browsers Continue a Global Turn | By Barbara Crossette | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/world/flora-lewis-astute-observer-of-world-affairs-for-the-times-and-others-dies-at-79.html | Flora Lewis Astute Observer of World Affairs for The Times and Others Dies at 79 | By Craig R Whitney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/world/in-a-paradise-torn-by-feuding-kashmiris-long-for-independence.html | In a Paradise Torn by Feuding Kashmiris Long for Independence | By Raymond Bonner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/world/key-palestinian-security-posts-becoming-harder-to-fill.html | Key Palestinian Security Posts Becoming Harder to Fill | By James Bennet | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/world/little-feeling-of-emergency-in-american-exit-from-delhi.html | Little Feeling of Emergency In American Exit From Delhi | By Celia W Dugger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/world/on-kashmir-line-pakistanis-wait-with-few-illusions.html | On Kashmir Line Pakistanis Wait With Few Illusions | By Dexter Filkins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/world/pentagon-official-seeks-support-for-moderate-muslim-nations.html | Pentagon Official Seeks Support for Moderate Muslim Nations | By Eric Schmitt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/world/police-weapons-prove-vexing-for-a-british-town.html | Police Weapons Prove Vexing for a British Town | By Sarah Lyall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/world/ulster-leaders-give-pep-talk-to-2-sides-in-the-mideast.html | Ulster Leaders Give Pep Talk To 2 Sides In the Mideast | By Warren Hoge | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-02 | https://www.nytimes.com/2002/06/02/world/us-must-act-first-to-battle-terror-bush-tells-cadets.html | US MUST ACT FIRST TO BATTLE TERROR BUSH TELLS CADETS | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/arts/american-ballet-theater-reviews-a-puck-debut-as-a-dream-come-true.html | AMERICAN BALLET THEATER REVIEWS A Puck Debut As a Dream Come True | By Anna Kisselgoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/arts/american-ballet-theater-reviews-love-countryside-but-french-countryside.html | AMERICAN BALLET THEATER REVIEWS Love in the Countryside but the French Countryside | By Anna Kisselgoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/arts/bridge-giant-killers-are-felled-in-tournament-final.html | BRIDGE Giant Killers Are Felled in Tournament Final | By Alan Truscott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/arts/elka-spoerri-77-who-decoded-works-of-noted-outsider-artist.html | Elka Spoerri 77 Who Decoded Works of Noted Outsider Artist | By Roberta Smith | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/arts/philharmonic-review-honored-as-emeritus-masur-is-speechless.html | PHILHARMONIC REVIEW Honored as Emeritus Masur Is Speechless | By Anthony Tommasini | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/arts/pop-review-new-soles-and-heels-for-vagabond-shoes.html | POP REVIEW New Soles and Heels For Vagabond Shoes | By Stephen Holden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/arts/pop-review-the-good-times-and-bad-as-lessons-in-junior-high.html | POP REVIEW The Good Times and Bad As Lessons in Junior High | By Jon Pareles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-03 | https://www.nytimes.com/2002/06/03/books/books-of-the-times-how-a-woodsman-found-high-profile-solitude.html | BOOKS OF THE TIMES How a Woodsman Found HighProfile Solitude | By Janet Maslin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/books/writers-on-writing-the-morse-code-of-the-heart-poems-foster-self-discovery.html | WRITERS ON WRITING The Morse Code of the Heart Poems Foster SelfDiscovery | By Diane Ackerman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/a-couture-icon-in-an-overhaul-finds-few-ads-in-harsh-times.html | A Couture Icon In an Overhaul Finds Few Ads In Harsh Times | BY David Carr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/adelphia-puts-off-decision-on-bankruptcy.html | Adelphia Puts Off Decision on Bankruptcy | By Jonathan D Glater With Geraldine Fabrikant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/compressed-data-cd-becomes-no-1-before-its-release.html | Compressed Data CD Becomes No 1 Before Its Release | By Matt Richtel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/compressed-data-study-finds-some-setbacks-for-broadband.html | Compressed Data Study Finds Some Setbacks for Broadband | By Suzanne Kapner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/compressed-data-who-s-watching-no-who-s-listening-in.html | Compressed Data Whos Watching No Whos Listening In | By Susan Stellin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/e-commerce-report-everybody-talks-about-online-privacy-but-few-anything-about-it.html | ECommerce Report Everybody talks about online privacy but few do anything about it | By Bob Tedeschi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/e-tailers-grow-more-consumer-friendly.html | Etailers Grow More Consumer Friendly | By Bob Tedeschi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/farmer-mac-defends-itself-to-investors.html | Farmer Mac Defends Itself to Investors | By Alison Leigh Cowan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/global-crossing-altered-sports-deal-records-show.html | Global Crossing Altered Sports Deal Records Show | By Simon Romero | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/hewlett-pc-to-use-a-chip-made-by-transmeta.html | Hewlett PC to Use a Chip Made by Transmeta | By John Markoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/industry-allies-seek-to-limit-microsoft-drive-into-new-fields.html | Industry Allies Seek to Limit Microsoft Drive Into New Fields | By Steve Lohr and John Markoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/investigation-is-said-to-focus-on-tyco-chief-over-sales-tax.html | Investigation Is Said to Focus On Tyco Chief Over Sales Tax | By Alex Berenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/logic-not-art-rules-as-a-british-publisher-is-acquired.html | Logic Not Art Rules as a British Publisher Is Acquired | By Alan Cowell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/marks-spencer-is-close-to-selling-kings-chain.html | Marks  Spencer Is Close to Selling Kings Chain | By Suzanne Kapner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/media-business-advertising-addenda-deloitte-consulting-selects-its-own-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deloitte Consulting Selects Its Own Agency | By Stuart Elliott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/media-business-advertising-family-friendly-tv-with-crucial-support-advertisers.html | THE MEDIA BUSINESS ADVERTISING Familyfriendly TV with crucial support of advertisers wins more time in prime time | By Stuart Elliott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/media-comic-books-crown-a-new-class-of-hero.html | MEDIA Comic Books Crown A New Class of Hero | By Jayson Blair | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/mediatalk-maxim-s-new-venture-in-men-s-hair-coloring.html | MediaTalk Maxims New Venture In Mens Hair Coloring | By David Carr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/mediatalk-the-ad-s-the-thing-in-a-newspaper-dispute.html | MediaTalk The Ads the Thing In a Newspaper Dispute | By Felicity Barringer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/most-wanted-drilling-down-commercials-pop-goes-the-ad.html | MOST WANTED DRILLING DOWNCOMMERCIALS Pop Goes the Ad | By Allison Fass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/new-economy-too-much-online-data-may-come-to-mean-less-online-data.html | New Economy Too much online data may come to mean less online data | By Rebecca Fairley Raney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/news-anchors-and-the-cathode-ray-ceiling.html | News Anchors and the CathodeRay Ceiling | By Jim Rutenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/patents-taking-another-look-at-a-supreme-court-ruling-on-inventors-and-copycats.html | Patents Taking another look at a Supreme Court ruling on inventors and copycats | By Sabra Chartrand | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/power-struggle-may-hasten-transition-at-merrill-lynch.html | Power Struggle May Hasten Transition at Merrill Lynch | By Patrick McGeehan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/publishers-wary-of-books-on-church-scandals.html | Publishers Wary of Books on Church Scandals | By David D Kirkpatrick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/technology-one-man-s-2-challenges.html | TECHNOLOGY One Mans 2 Challenges | By Laurie J Flynn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/1000-acre-fire-closes-artery-to-jersey-shore.html | 1000Acre Fire Closes Artery to Jersey Shore | By Robert D McFadden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/another-plan-another-battle-over-redistricting.html | Another Plan Another Battle Over Redistricting | By RICHARD PREZPEA | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/around-the-soccer-world-pub-by-pub-in-29-hours.html | Around the Soccer World Pub by Pub in 29 Hours | By Paul Zielbauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/jewish-leaders-plan-precautions-after-report-of-brooklyn-targets.html | Jewish Leaders Plan Precautions After Report of Brooklyn Targets | By Elissa Gootman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/mentally-ill-go-to-homes-seen-as-little-better.html | Mentally Ill Go To Homes Seen As Little Better | By Clifford J Levy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/metro-briefing-new-york-brooklyn-woman-is-shot-to-death.html | Metro Briefing  New York Brooklyn Woman Is Shot To Death | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/metro-briefing-new-york-manhattan-landlords-to-meet-on-security.html | Metro Briefing  New York Manhattan Landlords To Meet On Security | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/metropolitan-diary-350540.html | Metropolitan Diary | By Enid Nemy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/mourning-and-prayers-near-16-empty-acres.html | Mourning and Prayers Near 16 Empty Acres | By Sarah Kershaw | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/problem-deep-its-name-mud-before-new-york-harbor-dredged-toxic-sediments-must-be.html | The Problem Is Deep and Its Name Is Mud Before New York Harbor Is Dredged Toxic Sediments Must Be Mapped | By Kirk Johnson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/strict-limits-on-welfare-benefits-discourage-marriage-studies-say.html | Strict Limits on Welfare Benefits Discourage Marriage Studies Say | By Nina Bernstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/nyregion/when-the-cases-come-back-a-prosecutor-stays-put.html | When the Cases Come Back A Prosecutor Stays Put | By William Glaberson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/ground-zero-diagnosis.html | Ground Zero Diagnosis | By Bob Herbert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/how-to-succeed-an-eight-term-legend-in-south-carolina.html | How to Succeed an EightTerm Legend in South Carolina | By Eleanor Randolph | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/j-edgar-mueller.html | J Edgar Mueller | By William Safire | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/opinion/russias-role-in-iran-and-iraq.html | Russias Role in Iran and Iraq | By Stephen Sestanovich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/baseball-a-winning-formula.html | BASEBALL A Winning Formula | By Jack Curry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/baseball-castillo-s-impression-of-martinez-fools-yanks.html | BASEBALL Castillos Impression Of Martnez Fools Yanks | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/baseball-for-glavine-throwing-the-baseball-is-an-everyday-job.html | BASEBALL For Glavine Throwing the Baseball Is an Everyday Job | By Jack Curry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/baseball-monroe-to-play-in-another-title-game.html | BASEBALL Monroe To Play In Another Title Game | By Brandon Lilly | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/baseball-umpire-says-he-didn-t-purposely-bump-valentine.html | BASEBALL Umpire Says He Didnt Purposely Bump Valentine | By Charlie Nobles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/boxing-holyfield-s-victory-clouds-the-heavyweight-picture.html | BOXING Holyfields Victory Clouds The Heavyweight Picture | By Mike Freeman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/figure-skating-skating-union-to-consider-changes.html | FIGURE SKATING Skating Union to Consider Changes | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/golf-little-known-mason-steps-into-the-spotlight.html | GOLF LittleKnown Mason Steps Into the Spotlight | By Gerald Eskenazi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/golf-pros-and-amateurs-compete-for-spots-in-the-us-open.html | GOLF Pros and Amateurs Compete For Spots in the US Open | By Bill Brink | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/horse-racing-belmont-resurges-after-decline.html | HORSE RACING Belmont Resurges After Decline | By Jason Diamos | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/plus-equestrian-mcdonald-wins-with-brentina.html | PLUS EQUESTRIAN McDonald Wins With Brentina | By Alex Orr Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/pro-basketball-lakers-remain-west-s-royalty.html | PRO BASKETBALL Lakers Remain Wests Royalty | By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/pro-basketball-robinson-helps-liberty-rally-against-sol.html | PRO BASKETBALL Robinson Helps Liberty Rally Against Sol | By Lena Williams | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/pro-basketball-the-nets-stay-confident-and-calm.html | PRO BASKETBALL The Nets Stay Confident and Calm | By Chris Broussard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/soccer-golden-boys-chasing-greatness.html | SOCCER Golden Boys Chasing Greatness | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/soccer-us-soccer-sport-of-70-s-80-s-and-90-s-still-waits.html | SOCCER US Soccer Sport of 70s 80s and 90s Still Waits | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/sports-of-the-times-its-a-time-for-players-to-police-themselves.html | Sports Of The Times Its Time for Players To Police Themselves | By Buster Olney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/sports/tennis-canas-has-enough-in-reserve-to-upset-hewitt.html | TENNIS Canas Has Enough in Reserve to Upset Hewitt | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/theater/tonys-millie-tops-but-its-book-score-aren-t-winners-include-stritch-albee.html | At Tonys Millie Is Tops but Its Book and Score Arent Winners Include Stritch and Albee Private Lives And Urinetown | By Robin Pogrebin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/us/a-witness-against-al-qaeda-says-the-us-let-him-down.html | A Witness Against Al Qaeda Says the US Let Him Down | By Judith Miller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/us/cia-was-tracking-hijacker-months-earlier-than-it-had-said.html | CIA Was Tracking Hijacker Months Earlier Than It Had Said | By David Johnston and Elizabeth Becker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/us/generational-battle-turns-nasty-in-alabama-primary.html | Generational Battle Turns Nasty in Alabama Primary | By David M Halbfinger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/us/no-church-zoning-district-faces-a-challenge.html | NoChurch Zoning District Faces a Challenge | By Adam Liptak | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/us/small-catches-low-prices-and-imports-bedevil-louisiana-shrimpers.html | Small Catches Low Prices and Imports Bedevil Louisiana Shrimpers | By David M Halbfinger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/us/study-shows-building-prisons-did-not-prevent-repeat-crimes.html | Study Shows Building Prisons Did Not Prevent Repeat Crimes | By Fox Butterfield | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/us/us-sees-problems-in-climate-change.html | US SEES PROBLEMS IN CLIMATE CHANGE | By Andrew C Revkin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/us/washington-talk-when-a-clean-slate-is-close-enough-for-government-work.html | Washington Talk When a Clean Slate Is Close Enough for Government Work | By Adam Clymer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/us/white-house-letter-bilingual-so-to-speak-but-halting.html | White House Letter Bilingual So to Speak But Halting | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/world/16-arrested-in-killings-of-26-over-land-disputes-in-mexico.html | 16 Arrested in Killings of 26 Over Land Disputes in Mexico | By Tim Weiner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/world/afghans-gather-to-choose-grand-council.html | Afghans Gather to Choose Grand Council | By Carlotta Gall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/world/along-afghan-border-pakistan-finds-it-hard-to-assert-control.html | Along Afghan Border Pakistan Finds It Hard to Assert Control | By Howard W French | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/world/anatomy-of-a-raid-in-the-afghan-mountains.html | Anatomy of a Raid in the Afghan Mountains | By David Rohde | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/world/canada-s-finance-chief-ousted-igniting-crisis.html | Canadas Finance Chief Ousted Igniting Crisis | By Clifford Krauss | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/world/flora-lewis-79-dies-keen-observer-of-world-affairs.html | Flora Lewis 79 Dies Keen Observer of World Affairs | By Craig R Whitney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/world/military-raids-are-best-path-to-security-israelis-say.html | Military Raids Are Best Path To Security Israelis Say | By Joel Greenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-03 | https://www.nytimes.com/2002/06/03/world/rights-lawyer-s-odd-death-tests-mexican-justice.html | Rights Lawyers Odd Death Tests Mexican Justice | By Ginger Thompson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/world/st-petersburg-journal-he-celebrates-that-word-but-he-d-stamp-it-out.html | St Petersburg Journal He Celebrates That Word but Hed Stamp It Out | By Michael Wines | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/world/swiss-voters-lift-restriction-on-abortions.html | Swiss Voters Lift Restriction On Abortions | By Elizabeth Olson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/world/us-envoys-ready-to-press-2-foes-in-kashmir-crisis.html | US ENVOYS READY TO PRESS 2 FOES IN KASHMIR CRISIS | By Todd S Purdum With Seth Mydans | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/world/war-is-already-a-reality-for-villagers-in-kashmir.html | War Is Already a Reality For Villagers in Kashmir | By Raymond Bonner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-03 | https://www.nytimes.com/2002/06/03/world/where-9-11-news-is-late-but-aid-is-swift.html | Where 911 News Is Late but Aid Is Swift | By Marc Lacey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/arts/a-fledgling-choreographer-takes-chances-in-her-stride.html | A Fledgling Choreographer Takes Chances In Her Stride | By Jennifer Dunning | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/arts/ballet-theater-signs-of-promise-amid-struggle.html | Ballet Theater Signs of Promise Amid Struggle | By Robin Pogrebin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/arts/choreographer-sees-change-of-heart-on-frankfurt-ballet.html | Choreographer Sees Change of Heart on Frankfurt Ballet | By Alan Riding | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/arts/dance-review-choreography-all-ready-for-the-scrimmage-line.html | DANCE REVIEW Choreography All Ready For the Scrimmage Line | By Jack Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/arts/egypt-lending-115-objects-from-antiquity-to-us-show.html | Egypt Lending 115 Objects From Antiquity to US Show | By Carol Vogel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/arts/music-review-conductor-s-wagnerian-farewell-to-cleveland.html | MUSIC REVIEW Conductors Wagnerian Farewell to Cleveland | By Bernard Holland | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/arts/television-review-the-role-of-anytown-is-played-by-boston.html | TELEVISION REVIEW The Role of Anytown Is Played by Boston | By Julie Salamon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/books/books-of-the-times-an-elite-black-family-haunted-by-a-secret-history.html | BOOKS OF THE TIMES An Elite Black Family Haunted by a Secret History | By Michiko Kakutani | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/business/2-big-selling-arthritis-drugs-are-questioned.html | 2 BigSelling Arthritis Drugs Are Questioned | By Melody Petersen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/business/2-private-swiss-banks-announce-a-merger.html | 2 Private Swiss Banks Announce a Merger | By Elizabeth Olson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/business/a-big-change-in-style-and-staff-at-hugo-boss.html | A Big Change in Style And Staff at Hugo Boss | By Leslie Kaufman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/business/a-prime-example-of-anything-goes-executive-pay.html | A Prime Example of AnythingGoes Executive Pay | By David Leonhardt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/business/a-radical-overhaul-for-south-african-mining.html | A Radical Overhaul for South African Mining | By Henri E Cauvin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-04 | https://www.nytimes.com/2002/06/04/busines s/andersen-partner-says-he-advised-against-shredding.html | Andersen Partner Says He Advised Against Shredding | By Kurt Eichenwald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/busines s/business-travel-on-the-ground-in-los-angeles.html | BUSINESS TRAVEL ON THE GROUND In Los Angeles | By Laura M Holson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/busines s/business-travel-road-rail-projects-are-sign-quiet-revolution-short-haul-trips.html | BUSINESS TRAVEL ON THE ROAD Rail Projects Are Sign of a Quiet Revolution in ShortHaul Trips | By Joe Sharkey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/busines s/business-travel-these-business-fliers-see-beyond-the-bottom-line.html | BUSINESS TRAVEL These Business Fliers See Beyond the Bottom Line | By Eve Tahmincioglu | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/busines s/company-news-kmart-brings-former-vice-president-out-of-retirement.html | COMPANY NEWS KMART BRINGS FORMER VICE PRESIDENT OUT OF RETIREMENT | By Constance L Hays NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/busines s/deal-to-take-ibm-out-of-disk-drive-business.html | Deal to Take IBM Out of DiskDrive Business | By John Markoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/busines s/ex-chairman-at-sotheby-s-is-considering-sale-of-stake.html | ExChairman At Sothebys Is Considering Sale of Stake | By Carol Vogel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/busines s/investors-cast-doubt-on-energy-trading-businesses.html | Investors Cast Doubt on EnergyTrading Businesses | By Neela Banerjee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/busines s/lew-wasserman-89-is-dead-last-of-hollywood-s-moguls.html | Lew Wasserman 89 Is Dead Last of Hollywoods Moguls | By Jonathan Kandell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/busines s/market-place-now-will-come-the-sorting-out-of-the-chief-executive-s-legacy.html | Market Place Now Will Come the Sorting Out Of the Chief Executives Legacy | By Floyd Norris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/busines s/media-business-advertising-abc-lagging-shift-toward-strong-demand-for-ad-time.html | THE MEDIA BUSINESS ADVERTISING ABC Lagging In Shift Toward Strong Demand For Ad Time | By Stuart Elliott and Bill Carter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/busines s/media-business-advertising-addenda-california-lottery-picks-4-finalists-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA California Lottery Picks 4 Finalists in Review | By Stuart Elliott and Bill Carter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/busines s/memo-pad-airlines-fail-in-third-attempt-to-raise-their-leisure-fares.html | MEMO PAD Airlines Fail in Third Attempt To Raise Their Leisure Fares | By Joe Sharkey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/busines s/memo-pad-wyndham-s-frequent-guests-get-some-vital-services-free.html | MEMO PAD Wyndhams Frequent Guests Get Some Vital Services Free | By Joe Sharkey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/busines s/morgan-is-asked-about-enron-loans.html | Morgan Is Asked About Enron Loans | By Riva D Atlas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/busines s/sweet-contract-may-well-be-all-for-naught.html | Sweet Contract May Well Be All for Naught | By Floyd Norris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/busines s/technology-briefing-internet-judge-overturns-ruling-on-customer-data.html | Technology Briefing  Internet Judge Overturns Ruling On Customer Data | By Amy Harmon NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/busines s/technology-briefing-internet-napster-files-for-bankruptcy.html | Technology Briefing  Internet Napster Files For Bankruptcy | By Matt Richtel NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/busines s/technology-briefing-internet-sharman-added-to-copyright-suit.html | Technology Briefing  Internet Sharman Added To Copyright Suit | By Matt Richtel NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/busines s/the-media-business-advertising-addenda-hal-riney-founder-of-agency-to-retire.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hal Riney Founder Of Agency to Retire | By Stuart Elliott and Bill Carter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| 2002-06-04 | https://www.nytimes.com/2002/06/04/business/the-media-business-advertising-addenda-unit-of-omnicon-buys-consulting-company.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Unit of Omnicon Buys Consulting Company | By Stuart Elliott and Bill Carter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/business/tyco-chief-out-as-tax-inquiry-picks-up-speed.html | Tyco Chief Out As Tax Inquiry Picks Up Speed | By Alex Berenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/business/usa-interactive-bids-for-3-web-affiliates.html | USA Interactive Bids for 3 Web Affiliates | By Saul Hansell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/business/vehicle-sales-fell-in-may-even-as-big-rebates-continued.html | Vehicle Sales Fell in May Even as Big Rebates Continued | By Danny Hakim | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/business/white-house-gets-24-hours-to-turn-over-enron-papers.html | White House Gets 24 Hours To Turn Over Enron Papers | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/business/world-business-briefing-asia-china-gm-buys-stake-in-automaker.html | World Business Briefing  Asia China GM Buys Stake In Automaker | By Dow Jones Ap | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/business/world-business-briefing-europe-moldova-telecom-sale-set.html | World Business Briefing  Europe Moldova Telecom Sale Set | By Peter S Green NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/business/world-business-briefing-global-trade-steel-tariff-case-advances.html | World Business Briefing  Global Trade Steel Tariff Case Advances | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/health/a-study-of-endometriosis-brings-surprising-results.html | A Study of Endometriosis Brings Surprising Results | By Eric Nagourney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/health/at-elders-home-each-day-is-valentine-s-day.html | At Elders Home Each Day Is Valentines Day | By Linda Villarosa | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/health/books-on-health-a-cell-s-delicate-humanity.html | BOOKS ON HEALTH A Cells Delicate Humanity | By John Langone | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/health/books-on-health-standing-up-for-nature.html | BOOKS ON HEALTH Standing Up for Nature | By John Langone | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/health/cases-connecting-depression-and-artistry.html | CASES Connecting Depression And Artistry | By Richard A Friedman Md | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/health/experts-searching-for-ways-to-fill-the-vaccine-gap.html | Experts Searching for Ways to Fill the Vaccine Gap | By Leslie Berger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/health/house-calls-how-physicians-heal-themselves.html | House Calls How Physicians Heal Themselves | By Randi Hutter Epstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/health/personal-health-push-up-the-weights-and-roll-back-the-years.html | PERSONAL HEALTH Push Up the Weights and Roll Back the Years | By Jane E Brody | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/health/vital-signs-consequences-an-early-warning-of-bone-loss.html | VITAL SIGNS CONSEQUENCES An Early Warning of Bone Loss | By Eric Nagourney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/health/vital-signs-perceptions-excess-fat-ho-hum-many-say.html | VITAL SIGNS PERCEPTIONS Excess Fat HoHum Many Say | By Eric Nagourney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/health/vital-signs-standards-errors-in-tracking-medical-errors.html | VITAL SIGNS STANDARDS Errors in Tracking Medical Errors | By Eric Nagourney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-04 | https://www.nytimes.com/2002/06/04/health/vital-signs-symptoms-cocaine-and-its-sneaky-heat.html | VITAL SIGNS SYMPTOMS Cocaine and Its Sneaky Heat | By Eric Nagourney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/movies/arts-abroad-film-studio-where-dietrich-dazzled-seeks-new-heyday.html | ARTS ABROAD Film Studio Where Dietrich Dazzled Seeks New Heyday | By Desmond Butler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/a-high-wire-test-pass-or-fail-new-council-leader-is-on-the-spot-as-deficit-looms.html | A HighWire Test Pass or Fail New Council Leader Is on the Spot as Deficit Looms | By Diane Cardwell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/albin-krebs-73-obituary-writer.html | Albin Krebs 73 Obituary Writer | By Douglas Martin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/anthony-b-gliedman-59-dies-new-york-city-housing-official.html | Anthony B Gliedman 59 Dies New York City Housing Official | By Eric Pace | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/boldface-names-367699.html | BOLDFACE NAMES | By James Barron | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/city-landlords-get-a-primer-for-spotting-terrorist-tenants.html | City Landlords Get a Primer For Spotting Terrorist Tenants | By Jacob H Fries | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/fashion-pats-its-own-well-clad-back.html | Fashion Pats Its Own WellClad Back | By Guy Trebay | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/fire-near-the-shore-is-tamed-after-destroying-1300-acres.html | Fire Near the Shore Is Tamed After Destroying 1300 Acres | By Richard Lezin Jones | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/hollywood-accounting-cost-him-12-million-allen-hints.html | Hollywood Accounting Cost Him 12 Million Allen Hints | By Andy Newman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/metro-briefing-calendar-today-landmarks-agency-to-meet.html | Metro Briefing  Calendar Today Landmarks Agency To Meet | Compiled by Anthony Ramirez | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/metro-briefing-connecticut-hartford-candidate-says-he-has-the-delegates.html | Metro Briefing  Connecticut Hartford Candidate Says He Has The Delegates | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/metro-briefing-new-jersey-elizabeth-2-charged-in-3-killings.html | Metro Briefing  New Jersey Elizabeth 2 Charged In 3 Killings | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/metro-briefing-new-jersey-paterson-jury-continues-meeting-on-dupont.html | Metro Briefing  New Jersey Paterson Jury Continues Meeting On Dupont | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/metro-briefing-new-jersey-vernon-deal-preserves-1700-acres-of-wilderness.html | Metro Briefing  New Jersey Vernon Deal Preserves 1700 Acres Of Wilderness | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/metro-briefing-new-york-albany-bar-association-has-new-president.html | Metro Briefing  New York Albany Bar Association Has New President | By Jonathan D Glater NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/metro-briefing-new-york-manhattan-man-sentenced-in-world-series-threat.html | Metro Briefing  New York Manhattan Man Sentenced In World Series Threat | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/on-a-reinvented-death-row-the-prisoners-can-only-wait.html | On a Reinvented Death Row The Prisoners Can Only Wait | By William Glaberson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/prosecutors-weave-a-web-of-inferences.html | Prosecutors Weave A Web Of Inferences | By David M Herszenhorn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/public-lives-giving-them-their-money-s-worth-even-if-it-s-free.html | PUBLIC LIVES Giving Them Their Moneys Worth Even if Its Free | By Lynda Richardson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/questions-from-justice-department-delay-plan-to-add-district-to-new-york-senate.html | Questions From Justice Department Delay Plan to Add District to New York Senate | By RICHARD PREZPEA | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/report-says-police-contract-talks-will-make-or-break-nassau-budget.html | Report Says Police Contract Talks Will Make or Break Nassau Budget | By Bruce Lambert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/retrial-of-ex-officer-in-louima-case-begins.html | Retrial of ExOfficer in Louima Case Begins | By William Glaberson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/senator-clinton-raises-big-money-but-overhead-is-costly.html | Senator Clinton Raises Big Money but Overhead Is Costly | By Raymond Hernandez | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/setback-on-insurance-for-trade-center-developer.html | Setback on Insurance for Trade Center Developer | By Charles V Bagli | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/the-big-city-in-new-york-change-is-traditional.html | The Big City In New York Change Is Traditional | By John Tierney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/tunnel-vision-a-great-gig-1.50-standing-room-only.html | Tunnel Vision A Great Gig 150 StandingRoom Only | By Randy Kennedy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/voters-picking-candidate-to-run-against-torricelli.html | Voters Picking Candidate To Run Against Torricelli | By Iver Peterson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/windows-on-the-world-workers-say-their-boss-didn-t-do-enough.html | Windows on the World Workers Say Their Boss Didnt Do Enough | By Steven Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/nyregion/with-tribal-chic-chunky-jewelry-is-back.html | With Tribal Chic Chunky Jewelry is Back | By Ginia Bellafante | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/bright-lights-and-bright-ideas.html | Bright Lights and Bright Ideas | By David Herskovits | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/can-pakistan-avoid-sliding-into-war.html | Can Pakistan Avoid Sliding Into War | By Michael Krepon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/greed-is-bad.html | Greed Is Bad | By Paul Krugman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/gun-show-fantasies.html | Gun Show Fantasies | By Nicholas D Kristof | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/opinion/misdirected-snooping-doesn-t-stop-terror.html | Misdirected Snooping Doesnt Stop Terror | By David Cole | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/science/conversation-with-ruth-kiew-begonias-beyond-voice-for-tropical-forests.html | A CONVERSATION WITH RUTH KIEW Begonias and Beyond A Voice For the Tropical Forests | By Claudia Dreifus | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/science/dusted-for-life-s-fingerprints-rocks-fail.html | Dusted for Lifes Fingerprints Rocks Fail | By Kenneth Chang | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/science/hybrid-embryo-mixture-may-offer-new-source-of-stem-cells-for-study.html | Hybrid Embryo Mixture May Offer New Source Of Stem Cells for Study | By Gina Kolata | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/science/nasa-presses-its-search-for-extraterrestrial-life.html | NASA Presses Its Search for Extraterrestrial Life | By Dennis Overbye | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/science/novel-steps-train-the-body-to-tolerate-donor-tissue.html | Novel Steps Train the Body To Tolerate Donor Tissue | By Andrew Pollack | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/science/q-a-356549.html | Q A | By C Claiborne Ray | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/science/tracks-from-a-primordial-sea-are-found-in-canada.html | Tracks From a Primordial Sea Are Found in Canada | By William J Broad | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| 2002-06-04 | https://www.nytimes.com/2002/06/04/science/whalers-and-their-foes-enlist-scientists.html | Whalers and Their Foes Enlist Scientists | By James Brooke | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/baseball-errant-pitch-is-costly-for-yanks.html | BASEBALL Errant Pitch Is Costly For Yanks | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/baseball-too-much-too-soon-too-little-too-late.html | BASEBALL Too Much Too Soon Too Little Too Late | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/boxing-to-be-safe-tyson-s-not-talking.html | BOXING To Be Safe Tysons Not Talking | By Bill Pennington | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/figure-skating-new-scoring-poses-new-questions.html | FIGURE SKATING New Scoring Poses New Questions | By Frank Litsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/hockey-confident-detroiters-take-aim-at-the-hockey-come-latelys.html | HOCKEY Confident Detroiters Take Aim At the HockeyComeLatelys | By Joe Lapointe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/horse-racing-no-regrets-letting-this-winner-get-away.html | HORSE RACING No Regrets Letting This Winner Get Away | By Joe Drape | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/horse-racing-veteran-trainers-offering-a-triple-threat-to-a-triple-crown.html | HORSE RACING Veteran Trainers Offering a Triple Threat to a Triple Crown | By Joe Drape | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/on-pro-basketball-determined-lakers-learn-from-kings.html | ON PRO BASKETBALL Determined Lakers Learn From Kings | By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/plus-golf-thomas-qualifies-for-buick-classic.html | PLUS GOLF Thomas Qualifies for Buick Classic | By Bernie Beglane | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/plus-olympics-three-skiers-barred-for-two-years.html | PLUS OLYMPICS Three Skiers Barred For Two Years | By Agence FrancePresse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/plus-pro-football-cost-cutting-gives-giants-some-room.html | PLUS PRO FOOTBALL Cost Cutting Gives Giants Some Room | By Buster Olney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/plus-track-and-field-amityville-boys-show-the-way.html | PLUS TRACK AND FIELD Amityville Boys Show the Way | By William J Miller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/pro-basketball-massive-assignment-containing-o-neal.html | PRO BASKETBALL Massive Assignment Containing ONeal | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/pro-basketball-nbc-scores-with-game-7.html | PRO BASKETBALL NBC Scores With Game 7 | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/pro-basketball-nets-notebook-bryant-once-teammate-protege-scott-s-now-respectful.html | PRO BASKETBALL NETS NOTEBOOK Bryant Once a Teammate and Protg of Scotts Is Now a Respectful Rival | By Steve Popper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/pro-basketball-the-numbers-are-adding-up-for-kittles.html | PRO BASKETBALL The Numbers Are Adding Up for Kittles | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/soccer-time-to-beware-of-brazilians-who-accept-gifts-and-cards.html | SOCCER Time to Beware of Brazilians Who Accept Gifts and Cards | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/soccer-with-early-goals-the-italians-have-no-worries-in-beating-a-newcomer.html | SOCCER With Early Goals the Italians Have No Worries in Beating a Newcomer | By Ken Belson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/soccer-world-cup-tracker.html | SOCCER WORLD CUP TRACKER | By Agence FrancePresse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/sports-media-for-saturday-buy-the-chips-and-the-visine.html | SPORTS MEDIA For Saturday Buy the Chips and the Visine | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/sports-of-the-times-zen-master-on-the-beauty-of-being-him.html | Sports Of The Times Zen Master On the Beauty Of Being Him | By Harvey Araton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/sports-times-united-states-needs-more-youth-advance-second-round.html | Sports Of The Times United States Needs More Youth to Advance to the Second Round | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/sports/tennis-a-winning-encore-from-agassi.html | TENNIS A Winning Encore From Agassi | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/theater/the-science-of-the-tonys-impenetrable-and-inexact.html | The Science Of the Tonys Impenetrable And Inexact | By Robin Pogrebin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/theater/theater-review-when-the-dead-keep-coming-back-to-life.html | THEATER REVIEW When the Dead Keep Coming Back to Life | By Bruce Weber | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/us/black-scholar-to-stay-at-harvard.html | Black Scholar to Stay at Harvard | By Kate Zernike | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/us/bush-promotes-changes-welfare-work-rules-senator-s-re-election-bid-arkansas.html | Bush Promotes Changes in Welfare Work Rules and a Senators Reelection Bid in Arkansas | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/us/col-henry-potter-navigator-in-doolittle-raid-dies-at-83.html | Col Henry Potter Navigator In Doolittle Raid Dies at 83 | By Aaron Donovan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/us/inmate-whose-lawyer-slept-gets-new-trial.html | Inmate Whose Lawyer Slept Gets New Trial | By Linda Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/us/letter-writer-with-grudge-burned-coroner-police-say.html | Letter Writer With Grudge Burned Coroner Police Say | By David M Halbfinger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/us/milky-way-s-tidal-forces-ripping-apart-star-clusters.html | Milky Ways Tidal Forces Ripping Apart Star Clusters | By John Noble Wilford | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/us/national-briefing-midwest-wisconsin-more-requests-for-restraining-orders.html | National Briefing  Midwest Wisconsin More Requests For Restraining Orders | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/us/national-briefing-northwest-washington-a-concern-for-special-education.html | National Briefing  Northwest Washington A Concern For Special Education | By Diana Jean Schemo NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/us/national-briefing-rockies-colorado-budget-cutting-incumbent.html | National Briefing  Rockies Colorado BudgetCutting Incumbent | By Michael Janofsky NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/us/national-briefing-south-arkansas-warning-of-a-deficit.html | National Briefing  South Arkansas Warning Of A Deficit | By Steve Barnes NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/us/national-briefing-west-alaska-candidate-for-governor.html | National Briefing  West Alaska Candidate For Governor | By Timothy Egan NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/us/national-briefing-west-california-stopping-teenage-smoking.html | National Briefing  West California Stopping Teenage Smoking | By Barbara Whitaker NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/us/social-security-issue-is-rattling-races-for-congress.html | Social Security Issue Is Rattling Races for Congress | By Robin Toner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/us/suspects-lacking-lawyers-are-freed-in-atlanta.html | Suspects Lacking Lawyers Are Freed in Atlanta | By Sara Rimer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/us/trace-terror-congressional-hearings-rifts-plentiful-9-11-inquiry-begins-today.html | TRACE OF TERROR THE CONGRESSIONAL HEARINGS Rifts Plentiful As 911 Inquiry Begins Today | By James Risen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-04 | https://www.nytimes.com/2002/06/04/us/traces-of-terror-the-detainees-cost-of-vigilance-this-broken-home.html | TRACES OF TERROR THE DETAINEES Cost of Vigilance This Broken Home | By Susan Sachs | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/us/traces-terror-intelligence-reports-egypt-warned-us-qaeda-plot-mubarak-asserts.html | TRACES OF TERROR THE INTELLIGENCE REPORTS EGYPT WARNED US OF A QAEDA PLOT MUBARAK ASSERTS | By Patrick E Tyler and Neil MacFarquhar | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/world/court-orders-militant-freed-palestinian-leaders-balk.html | Court Orders Militant Freed Palestinian Leaders Balk | By John Kifner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/world/gi-s-scour-old-qaeda-base-but-find-little.html | GIs Scour Old Qaeda Base but Find Little | By James Dao | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/world/india-tones-down-war-talk-as-us-presses-pakistanis.html | India Tones Down War Talk as US Presses Pakistanis | By Celia W Dugger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/world/jacques-fauvet-87-journalist-and-ex-director-of-le-monde.html | Jacques Fauvet 87 Journalist And ExDirector of Le Monde | By Paul Lewis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/world/koizumi-aide-hints-at-change-to-no-nuclear-policy.html | Koizumi Aide Hints at Change to NoNuclear Policy | By Howard W French | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/world/le-pen-accused-of-torturing-prisoners-during-algerian-war.html | Le Pen Accused of Torturing Prisoners During Algerian War | By Alan Cowell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/world/mubarak-to-press-bush-on-a-state-for-palestinians.html | MUBARAK TO PRESS BUSH ON A STATE FOR PALESTINIANS | By Patrick E Tyler and Neil MacFarquhar | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/world/on-the-queen-s-jubilee-rocking-at-the-palace.html | On the Queens Jubilee Rocking at the Palace | By Warren Hoge | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/world/santiago-xochiltepec-journal-87-orphans-will-be-told-of-the-killers-next-door.html | Santiago Xochiltepec Journal 87 Orphans Will Be Told of the Killers Next Door | By Tim Weiner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/world/wolfowitz-in-philippines-looks-to-a-greater-us-role.html | Wolfowitz in Philippines Looks to a Greater US Role | By Eric Schmitt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/world/world-briefing-africa-nigeria-respite-for-woman-who-faces-stoning.html | World Briefing  Africa Nigeria Respite For Woman Who Faces Stoning | By Agence FrancePresse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/world/world-briefing-americas-canada-leadership-struggle-heats-up.html | World Briefing  Americas Canada Leadership Struggle Heats Up | By Clifford Krauss NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/world/world-briefing-asia-cambodia-talks-on-a-rights-tribunal.html | World Briefing  Asia Cambodia Talks On A Rights Tribunal | By Seth Mydans NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/world/world-briefing-asia-the-hague-indonesia-malaysia-island-case.html | World Briefing  Asia The Hague IndonesiaMalaysia Island Case | By Marlise Simons NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-04 | https://www.nytimes.com/2002/06/04/world/world-briefing-europe-germany-leader-to-boycott-forum.html | World Briefing  Europe Germany Leader To Boycott Forum | By Agence FrancePresse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/arts/ballet-review-a-chance-to-spot-tomorrow-s-stars.html | BALLET REVIEW A Chance to Spot Tomorrows Stars | By Jennifer Dunning | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/arts/critics-notebook-mozart-and-wagner-plus-a-world-premiere.html | CRITICS NOTEBOOKS Mozart and Wagner Plus a World Premiere | By Anne Midgette | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-05 | https://www.nytimes.com/2002/06/05/arts/cuban-wizardry-keeps-tail-fins-from-drooping.html | Cuban Wizardry Keeps Tail Fins From Drooping | By Mireya Navarro | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/arts/dance-review-a-sampler-calculated-to-catch-the-eye.html | DANCE REVIEW A Sampler Calculated To Catch The Eye | By Jack Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/arts/martin-esslin-drama-theorist-dies-at-83.html | Martin Esslin Drama Theorist Dies at 83 | By Mel Gussow | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/arts/music-review-a-dulcet-tenor-s-popsical-debut.html | MUSIC REVIEW A Dulcet Tenors Popsical Debut | By Jon Pareles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/arts/music-review-a-family-affair-keeps-it-light-wry-and-swinging.html | MUSIC REVIEW A Family Affair Keeps It Light Wry and Swinging | BY Stephen Holden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/arts/music-review-basing-a-program-on-songs-familiar-to-bird-lovers.html | MUSIC REVIEW Basing a Program on Songs Familiar to Bird Lovers | By Paul Griffiths | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/arts/music-review-renaissance-madrigals-and-others-from-today.html | MUSIC REVIEW Renaissance Madrigals And Others From Today | By Paul Griffiths | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/arts/pop-review-shift-alt-ctrl-a-duo-throbbing-to-a-binary-beat.html | POP REVIEW ShiftAltCtrl A Duo Throbbing to a Binary Beat | By Kelefa Sanneh | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/books/arts-abroad-outspoken-region-gives-prize-to-an-outspoken-critic.html | ARTS ABROAD Outspoken Region Gives Prize to an Outspoken Critic | By Emma Daly | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/books/books-of-the-times-snatched-from-the-jaws-of-extinction.html | BOOKS OF THE TIMES Snatched From the Jaws of Extinction | By Michiko Kakutani | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/a-tax-that-s-often-ignored-suddenly-attracts-attention.html | A Tax Thats Often Ignored Suddenly Attracts Attention | By David Cay Johnston | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/andersen-testimony-ends-with-denial-of-ill-intent.html | Andersen Testimony Ends With Denial of Ill Intent | By Kurt Eichenwald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/canadians-are-focusing-on-curbing-inflation.html | Canadians Are Focusing on Curbing Inflation | By Bernard Simon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/commercial-real-estate-connecticut-greenwich-offices-and-rents-are-sprucing-up.html | COMMERCIAL REAL ESTATE CONNECTICUT Greenwich Offices and Rents Are Sprucing Up | By Sana Siwolop | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/commercial-real-estate-least-one-respect-washington-stable-place-business.html | COMMERCIAL REAL ESTATE At Least in One Respect Washington Is a Stable Place to Do Business | By John Holusha | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/company-news-pepsico-to-combine-quaker-and-beverage-units.html | COMPANY NEWS PEPSICO TO COMBINE QUAKER AND BEVERAGE UNITS | By Sherri Day NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/creditors-set-to-dismiss-hynix-board.html | Creditors Set To Dismiss Hynix Board | By Don Kirk | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/enron-creditors-complain-of-slow-changes-to-board.html | Enron Creditors Complain Of Slow Changes to Board | By Jonathan D Glater | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/european-court-tightens-use-of-state-owned-shares.html | European Court Tightens Use of StateOwned Shares | By Edmund L Andrews | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/ex-tyco-chief-is-indicted-in-tax-case.html | ExTyco Chief Is Indicted In Tax Case | By Alex Berenson and Carol Vogel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/french-bank-uses-bugs-to-sell-itself.html | French Bank Uses Bugs to Sell Itself | By Suzanne Kapner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/ftc-is-urged-to-take-a-hard-line-on-snuff.html | FTC Is Urged to Take a Hard Line on Snuff | By Greg Winter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/general-motors-chairman-announces-he-ll-retire-next-year.html | General Motors Chairman Announces Hell Retire Next Year | By Danny Hakim | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/health-insurers-are-seeking-20-rate-rise.html | Health Insurers Are Seeking 20 Rate Rise | By Milt Freudenheim | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/market-place-edison-schools-gets-reprieve-40-million-in-financing.html | Market Place Edison Schools Gets Reprieve 40 Million In Financing | By Jacques Steinberg and Diana B Henriques | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/media-business-advertising-sales-are-up-for-networks-but-maybe-not-for-all-media.html | THE MEDIA BUSINESS ADVERTISING Sales are up for networks but maybe not for all media | By Stuart Elliott and Bill Carter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/states-accuse-bristol-myers-of-fraud-on-taxol.html | States Accuse BristolMyers of Fraud on Taxol | By Melody Petersen and Mary Williams Walsh | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/technology-briefing-software-apple-introduces-media-player.html | Technology Briefing  Software Apple Introduces Media Player | By John Markoff NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/technology-briefing-software-ibm-plans-job-cuts-in-semiconductor-unit.html | Technology Briefing  Software IBM Plans Job Cuts In Semiconductor Unit | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/technology-briefing-software-intuit-buys-software-company.html | Technology Briefing  Software Intuit Buys Software Company | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/technology/hollywood-has-a-setback-in-controls-for-digital-tv.html | TECHNOLOGY Hollywood Has a Setback in Controls for Digital TV | By Amy Harmon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/us/threatens-energy-traders-with-limits-on-pricing.html | US Threatens Energy Traders With Limits On Pricing | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/world-business-briefing-asia-south-korea-bank-privatization-is-delayed.html | World Business Briefing  Asia South Korea Bank Privatization Is Delayed | By Don Kirk NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/world-business-briefing-europe-ireland-aer-lingus-dispute-ends.html | World Business Briefing  Europe Ireland Aer Lingus Dispute Ends | By Brian Lavery NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/world-business-briefing-europe-italy-fiat-s-chairman-returns.html | World Business Briefing  Europe Italy Fiats Chairman Returns | By Kerry Shaw NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/business/world-business-briefing-europe-switzerland-swissair-faces-claims.html | World Business Briefing  Europe Switzerland Swissair Faces Claims | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/25-and-under-building-on-success-and-moving-to-northern-italian.html | 25 AND UNDER Building on Success and Moving to Northern Italian | By Eric Asimov | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/fish-tacos-worth-gasping-over.html | Fish Tacos Worth Gasping Over | By Lucian K Truscott Iv | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/food-stuff-a-bud-from-the-old-country.html | FOOD STUFF A Bud From the Old Country | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/food-stuff-a-market-that-is-organic-to-a-point.html | FOOD STUFF A Market That Is Organic to a Point | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/food-stuff-a-recipe-for-a-fish-that-is-not-a-household-name.html | FOOD STUFF A Recipe for a Fish That Is Not A Household Name | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/food-stuff-from-tanzania-a-rich-start-to-the-morning.html | FOOD STUFF From Tanzania a Rich Start to the Morning | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/food-stuff-in-the-interests-of-potato-peelers-everywhere.html | FOOD STUFF In the Interests Of PotatoPeelers Everywhere | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/power-host-to-power-brokers-in-the-power-capital.html | Power Host To Power Brokers In the Power Capital | By Tucker Carlson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/restaurants-herbs-at-center-stage-weaving-a-magic-spell.html | RESTAURANTS Herbs at Center Stage Weaving a Magic Spell | By William Grimes | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/she-has-a-knife-and-she-knows-how-to-use-it.html | She Has a Knife And She Knows How to Use It | By Elaine Louie | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/the-chef-mark-militello.html | THE CHEF Mark Militello | By Mark Militello | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/the-meat-that-made-sheboygan-famous.html | The Meat That Made Sheboygan Famous | By R W Apple Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/the-minimalist-a-fish-that-takes-to-grilling.html | THE MINIMALIST A Fish That Takes to Grilling | By Mark Bittman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/to-go-the-corn-dog-s-japanese-cousin.html | TO GO The Corn Dogs Japanese Cousin | By Eric Asimov | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/dining/wine-talk-in-south-africa-he-let-the-goats-out.html | WINE TALK In South Africa He Let the Goats Out | By Frank J Prial | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/movies/film-review-beware-of-hitchhikers-la-polanski-ok.html | FILM REVIEW Beware of Hitchhikers  la Polanski OK | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/5-passengers-say-airlines-discriminated-by-looks.html | 5 Passengers Say Airlines Discriminated By Looks | By Susan Sachs | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/at-ground-zero-a-new-divide-some-of-9-11-s-neediest-get-the-least-government-aid.html | At Ground Zero a New Divide Some of 911s Neediest Get the Least Government Aid | By Edward Wyatt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/boldface-names-378186.html | BOLDFACE NAMES | By James Barron | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/bulletin-board-a-gift-to-train-african-women.html | BULLETIN BOARD A Gift to Train African Women | By Karen W Arenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/bulletin-board-ideas-for-a-school-master-plan.html | BULLETIN BOARD Ideas for a School Master Plan | By Karen W Arenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/bulletin-board-manhattan-school-recruiting.html | BULLETIN BOARD Manhattan School Recruiting | By Abby Goodnough | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/bulletin-board-new-head-for-newark-institute.html | BULLETIN BOARD New Head for Newark Institute | By Karen W Arenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/curse-of-the-jaded-audience-woody-allen-in-art-and-life.html | Curse of the Jaded Audience Woody Allen in Art and Life | By Andy Newman and Corey Kilgannon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/education-a-fervent-pitcher-for-columbia-goes-back-to-teaching.html | EDUCATION A Fervent Pitcher for Columbia Goes Back to Teaching | By Karen W Arenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/forrester-to-represent-gop-in-race-to-unseat-torricelli.html | Forrester to Represent GOP in Race to Unseat Torricelli | By David Kocieniewski | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/from-unknown-to-the-most-known.html | From Unknown to the Most Known | By Iver Peterson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/graduate-faculty-dean-is-named-at-new-school-university.html | Graduate Faculty Dean Is Named at New School University | By Karen W Arenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/hip-hoppers-help-teachers-stage-a-rally.html | HipHoppers Help Teachers Stage a Rally | By Michael Cooper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/hoboken-mayor-seeks-inquiry-on-delay-in-building-a-garage.html | Hoboken Mayor Seeks Inquiry On Delay in Building a Garage | By Richard Lezin Jones | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/in-partial-verdict-jury-finds-dupont-caused-illnesses-of-2-new-jersey-women.html | In Partial Verdict Jury Finds DuPont Caused Illnesses of 2 New Jersey Women | By Robert Hanley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/lessons-schoolchildren-of-welfare-parents.html | LESSONS Schoolchildren Of Welfare Parents | By Richard Rothstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/metro-briefing-connecticut-norwalk-no-verdict-in-skakel-trial.html | Metro Briefing  Connecticut Norwalk No Verdict In Skakel Trial | By David M Herszenhorn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/metro-briefing-new-jersey-berkeley-township-wildfire-is-nearly-contained.html | Metro Briefing  New Jersey Berkeley Township Wildfire Is Nearly Contained | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/metro-briefing-new-jersey-east-orange-suspect-sought-in-shooting-of-officer.html | Metro Briefing  New Jersey East Orange Suspect Sought In Shooting Of Officer | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/metro-briefing-new-york-derby-strike-ends-at-baseball-cap-maker.html | Metro Briefing  New York Derby Strike Ends At Baseball Cap Maker | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/metro-briefing-new-york-manhattan-london-murder-suspect-sought-here.html | Metro Briefing  New York Manhattan London Murder Suspect Sought Here | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/metro-briefing-new-york-manhattan-surprise-winner-for-fashion-award.html | Metro Briefing  New York Manhattan Surprise Winner For Fashion Award | By Guy Trebay NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/nyc-after-40-years-the-nerds-no-longer-need-revenge.html | NYC After 40 Years the Nerds No Longer Need Revenge | By Clyde Haberman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/our-towns-strange-days-of-glory-and-loathing.html | Our Towns Strange Days Of Glory And Loathing | By Matthew Purdy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/public-lives-the-man-who-put-the-spring-back-in-spidey-s-web.html | PUBLIC LIVES The Man Who Put the Spring Back in Spideys Web | By Joyce Wadler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/red-cross-is-pressed-to-open-its-books.html | Red Cross Is Pressed To Open Its Books | By Stephanie Strom | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/senate-votes-to-cut-school-board-s-powers.html | Senate Votes to Cut School Boards Powers | By James C McKinley Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/speaker-watches-backyard-in-battles-on-tax-incentives.html | Speaker Watches Backyard In Battles on Tax Incentives | By Shaila K Dewan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/state-exams-are-to-regain-real-wording-in-passages.html | State Exams Are to Regain Real Wording In Passages | By Thomas J Lueck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/study-calls-li-most-segregated-suburb.html | Study Calls LI Most Segregated Suburb | By Bruce Lambert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/survivors-recount-details-of-killings-above-carnegie-deli-for-2-juries.html | Survivors Recount Details of Killings Above Carnegie Deli for 2 Juries | By Susan Saulny | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/nyregion/us-indicts-gottis-saying-they-operated-dock-rackets.html | US Indicts Gottis Saying They Operated Dock Rackets | By William K Rashbaum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/educational-insensitivity.html | Educational Insensitivity | By Diane Ravitch | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/jihad-and-veritas.html | Jihad and Veritas | By Nader R Hasan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/the-land-of-denial.html | The Land of Denial | By Thomas L Friedman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/opinion/wedge-on-the-potomac.html | Wedge On the Potomac | By Maureen Dowd | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/baseball-mets-notebook-hand-injury-blunting-alfonzo-s-power.html | BASEBALL METS NOTEBOOK Hand Injury Blunting Alfonzos Power | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/baseball-teammates-drafted-by-mets-and-expos.html | BASEBALL Teammates Drafted By Mets And Expos | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/baseball-yanks-accept-orioles-gifts-and-cash-in.html | BASEBALL Yanks Accept Orioles Gifts And Cash In | By Jack Curry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/boxing-prefight-tyson-calm-focused-and-all-business.html | BOXING Prefight Tyson Calm Focused and All Business | By Bill Pennington | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/cycling-hamilton-succeeds-minus-armstrong.html | CYCLING Hamilton Succeeds Minus Armstrong | By Jonathan E Kaplan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/fallen-executive-of-tyco-is-a-nets-and-devils-owner.html | Fallen Executive of Tyco Is a Nets and Devils Owner | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/golf-roundup-byrum-qualifies-for-open-with-ease.html | GOLF ROUNDUP Byrum Qualifies For Open With Ease | By Bernie Beglane | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/golf-sutton-must-now-overcome-his-age-and-putting-woes.html | GOLF Sutton Must Now Overcome His Age and Putting Woes | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/hockey-hurricanes-speed-past-the-red-wings-in-overtime.html | HOCKEY Hurricanes Speed Past the Red Wings in Overtime | By Joe Lapointe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/hockey-rangers-said-to-be-close-to-naming-trottier-coach.html | HOCKEY Rangers Said to Be Close To Naming Trottier Coach | By Jason Diamos | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/horse-racing-notebook-a-jockey-s-view.html | HORSE RACING NOTEBOOK A Jockeys View | By Lena Williams | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/horse-racing-notebook-big-belmont-winner-may-be-towers-fund.html | HORSE RACING NOTEBOOK Big Belmont Winner May Be Towers Fund | By Bill Finley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/on-horse-racing-big-field-reduces-shot-for-a-triple.html | ON HORSE RACING Big Field Reduces Shot For a Triple | By Joe Drape | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/plus-court-news-charges-against-gooden-reduced.html | PLUS COURT NEWS Charges Against Gooden Reduced | By Charlie Nobles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/plus-olympics-us-candidates-to-be-cut-to-two.html | PLUS OLYMPICS US CANDIDATES TO BE CUT TO TWO | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/plus-pro-football-it-s-official-giants-drop-parker.html | PLUS PRO FOOTBALL ITS OFFICIAL GIANTS DROP PARKER | By Buster Olney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/plus-pro-football-kaye-takes-over-jets-college-scouting.html | PLUS PRO FOOTBALL Kaye Takes Over Jets College Scouting | By Gerald Eskenazi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/plus-tv-sports-bill-is-proposed-in-cable-dispute.html | PLUS TV SPORTS Bill Is Proposed in Cable Dispute | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/pro-basketball-different-journeys-same-destination.html | PRO BASKETBALL Different Journeys Same Destination | By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/pro-basketball-nets-are-intent-on-crashing-lakers-championship-party.html | PRO BASKETBALL Nets Are Intent on Crashing Lakers Championship Party | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/pro-basketball-nets-vs-lakers-sizing-up-the-series.html | PRO BASKETBALL Nets vs Lakers Sizing Up the Series | By By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/pro-basketball-notebook-jackson-s-view-of-old-nets-is-less-than-scenic-one.html | PRO BASKETBALL NOTEBOOK Jacksons View of Old Nets Is Less Than Scenic One | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/pro-basketball-scott-returns-to-city-of-his-winning-ways.html | PRO BASKETBALL Scott Returns to City Of His Winning Ways | By Chris Broussard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/soccer-first-and-long-china-is-left-with-an-empty-feeling.html | SOCCER FirstandLong China Is Left With an Empty Feeling | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/soccer-japan-comes-to-play-but-so-does-a-stubborn-belgium.html | SOCCER Japan Comes to Play but So Does a Stubborn Belgium | By Howard French | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/soccer-south-korea-delights-a-raucous-sea-of-red.html | SOCCER South Korea Delights A Raucous Sea of Red | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/sports-of-the-times-thanks-mike-tyson-for-using-mouthpieces.html | Sports Of The Times Thanks Mike Tyson For Using Mouthpieces | By Dave Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/sports/tennis-williams-sisters-in-semifinals-at-french-open.html | TENNIS Williams Sisters In Semifinals At French Open | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/theater/critic-s-notebooks-a-fusion-spirit-at-this-year-s-spoleto.html | CRITICS NOTEBOOKS A Fusion Spirit at This Years Spoleto | By Bruce Weber | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/theater/the-musical-sweet-smell-of-success-is-to-close.html | The Musical Sweet Smell of Success Is to Close | By Jesse McKinley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/theater/theater-review-a-killer-yes-but-she-s-a-good-old-girl.html | THEATER REVIEW A Killer Yes but Shes a Good Old Girl | By Anita Gates | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-05 | https://www.nytimes.com/2002/06/05/theater/theater-review-mom-and-dad-you-were-perfect-nightmares.html | THEATER REVIEW Mom and Dad You Were Perfect   Nightmares | By Bruce Weber | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/us/after-92-years-hollywood-may-get-star-billing-cityhood.html | After 92 Years Hollywood May Get Star Billing Cityhood | By Michael Janofsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/us/data-revised-on-soot-in-air-and-deaths.html | Data Revised on Soot in Air and Deaths | By Andrew C Revkin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/us/faa-faulted-on-installation-of-new-system.html | FAA Faulted On Installation Of New System | By Matthew L Wald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/us/facing-veto-threat-senate-debates-counterterror-funds.html | Facing Veto Threat Senate Debates Counterterror Funds | By Carl Hulse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/us/gains-of-90-s-did-not-lift-all-census-shows.html | Gains of 90s Did Not Lift All Census Shows | By Peter T Kilborn and Lynette Clemetson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/us/house-republican-plan-would-increase-medicare-payments-to-providers.html | House Republican Plan Would Increase Medicare Payments to Providers | By Robert Pear | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/us/national-briefing-mid-atlantic-pennsylvania-no-shoplifter-badge.html | National Briefing  MidAtlantic Pennsylvania No Shoplifter Badge | By Adam Liptak NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/us/national-briefing-midwest-michigan-sex-offender-listing-rejected.html | National Briefing  Midwest Michigan Sex Offender Listing Rejected | By John W Fountain NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/us/national-briefing-midwest-ohio-abortion-access-for-inmates.html | National Briefing  Midwest Ohio Abortion Access For Inmates | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/us/national-briefing-south-florida-citrus-law-is-widened.html | National Briefing  South Florida Citrus Law Is Widened | By Dana Canedy NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/us/national-briefing-west-california-kidnapping-and-murder-trial-starts.html | National Briefing  West California Kidnapping And Murder Trial Starts | By Barbara Whitaker NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/us/president-distances-himself-from-global-warming-report.html | President Distances Himself From Global Warming Report | By Katharine Q Seelye | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/us/scandals-church-american-bishops-panel-recommends-dismissing-priests-new-abuse.html | SCANDALS IN THE CHURCH THE AMERICAN BISHOPS PANEL RECOMMENDS DISMISSING PRIESTS IN NEW ABUSE CASES | By Laurie Goodstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/us/scandals-church-boston-scandal-records-detail-repeated-reinstating-accused.html | SCANDALS IN THE CHURCH THE BOSTON SCANDAL Records Detail Repeated Reinstating of Accused Priests | By Pam Belluck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/us/scandals-church-reaction-prelates-proposal-draws-praise-skepticism.html | SCANDALS IN THE CHURCH REACTION Prelates Proposal Draws Praise and Skepticism | By Sam Dillon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/us/traces-of-terror-immigration-us-will-seek-to-fingerprint-visas-holders.html | TRACES OF TERROR IMMIGRATION US Will Seek To Fingerprint Visas Holders | By Eric Schmitt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/us/traces-terror-hearings-congress-s-inquiry-into-9-11-will-look-back-far-86.html | TRACES OF TERROR THE HEARINGS Congress Inquiry Into 911 Will Look Back as Far as 86 | By David Johnston and Don van Natta Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/us/traces-terror-intelligence-reports-sept-11-suspect-may-be-relative-93-plot.html | TRACES OF TERROR THE INTELLIGENCE REPORTS SEPT 11 SUSPECT MAY BE RELATIVE OF 93 PLOT LEADER | By James Risen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/world/a-durable-queen-gives-the-monarchy-new-life.html | A Durable Queen Gives The Monarchy New Life | By Warren Hoge | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-05 | https://www.nytimes.com/2002/06/05/world/at-least-12-die-as-car-bomber-hits-israeli-bus.html | At Least 12 Die As Car Bomber Hits Israeli Bus | By Joel Greenberg and Tim Golden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/world/french-far-right-makes-headway-in-battle-for-left-s-onetime-northern-stronghold.html | French Far Right Makes Headway in Battle for Lefts Onetime Northern Stronghold | By Alan Cowell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/world/hong-kong-passions-about-tiananmen-seem-to-be-fading.html | Hong Kong Passions About Tiananmen Seem to Be Fading | By Keith Bradsher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/world/in-a-surprise-north-korea-shows-world-cup-games.html | In a Surprise North Korea Shows World Cup Games | By Don Kirk | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/world/india-rejects-putin-s-effort-on-kashmir.html | India Rejects Putins Effort on Kashmir | By Michael Wines | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/world/islamabad-remains-a-capital-of-calm.html | Islamabad Remains a Capital of Calm | By Seth Mydans | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/world/italy-moves-to-tighten-immigration-laws-after-a-stormy-debate.html | Italy Moves to Tighten Immigration Laws After a Stormy Debate | By John Tagliabue | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/world/japan-ratifies-global-warming-pact-and-urges-us-backing.html | Japan Ratifies Global Warming Pact and Urges US Backing | By Howard W French | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/world/joseph-garba-58-a-nigerian-coup-plotter-and-later-a-diplomat.html | Joseph Garba 58 a Nigerian Coup Plotter and Later a Diplomat | By Paul Lewis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/world/montreal-journal-a-sikh-boy-s-little-dagger-sets-off-a-mighty-din.html | Montreal Journal A Sikh Boys Little Dagger Sets Off a Mighty Din | By Clifford Krauss | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/world/polish-farmers-leery-of-european-union.html | Polish Farmers Leery of European Union | By Ian Fisher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/world/rumsfeld-urges-caution-on-us-role-in-philippines.html | Rumsfeld Urges Caution On US Role In Philippines | By Eric Schmitt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/world/world-briefing-africa-madagascar-more-political-clashes.html | World Briefing  Africa Madagascar More Political Clashes | By Agence FrancePresse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/world/world-briefing-africa-zimbabwe-leading-lawyer-arrested.html | World Briefing  Africa Zimbabwe Leading Lawyer Arrested | By Rachel L Swarns NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/world/world-briefing-americas-uruguay-an-apology-to-argentina.html | World Briefing  Americas Uruguay An Apology To Argentina | By Larry Rohter NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/world/world-briefing-asia-myanmar-border-offensive-planned.html | World Briefing  Asia Myanmar Border Offensive Planned | By Seth Mydans NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/world/world-briefing-europe-belarus-europe-mission-chief-departs.html | World Briefing  Europe Belarus Europe Mission Chief Departs | By Sophia Kishkovsky NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/world/world-briefing-europe-russia-kursk-fragments-recovered.html | World Briefing  Europe Russia Kursk Fragments Recovered | By Sophia Kishkovsky NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/world/world-briefing-europe-spain-basque-party-ban-advances.html | World Briefing  Europe Spain Basque Party Ban Advances | By Agence FrancePresse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-05 | https://www.nytimes.com/2002/06/05/world/world-briefing-pacific-samoa-new-zealand-regrets-abuses.html | World Briefing  Pacific Samoa New Zealand Regrets Abuses | By John Shaw NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |

| 2002-06-05 | https://www.nytimes.com/2002/06/05/world/world-briefing-united-nations-50-million-children-without-a-nationality.html | World Briefing  United Nations 50 Million Children Without A Nationality | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/arts/arts-abroad-commerce-follows-artists-into-the-soho-of-shanghai.html | ARTS ABROAD Commerce Follows Artists Into the SoHo of Shanghai | By Anna EsakiSmith | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/arts/ballet-review-destiny-takes-a-holiday-for-star-crossed-lovers.html | BALLET REVIEW Destiny Takes a Holiday For StarCrossed Lovers | By Anna Kisselgoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/arts/bridge-life-s-learning-experiences-etched-forever-in-memory.html | BRIDGE Lifes Learning Experiences Etched Forever in Memory | By Alan Truscott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/arts/dance-review-farming-lass-mal-gardee-gets-a-case-of-spring-fever.html | DANCE REVIEW Farming Lass Mal Gardee Gets a Case of Spring Fever | By Jack Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/arts/dance-review-in-a-sampler-the-moods-have-unease-in-common.html | DANCE REVIEW In a Sampler The Moods Have Unease In Common | By Jack Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/arts/music-review-australias-premier-poet-receives-musical-tribute.html | MUSIC REVIEW Australias Premier Poet Receives Musical Tribute | By Anne Midgette | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/arts/music-review-australia-s-serving-up-a-variety-of-brief-works-and-modal-images.html | MUSIC REVIEW Serving Up a Variety of Brief Works and Modal Images | By Paul Griffiths | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/arts/music-review-some-emigres-who-brought-musical-riches-with-them.html | MUSIC REVIEW Some migrs Who Brought Musical Riches With Them | By Allan Kozinn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/arts/pop-review-funky-mystic-who-longs-for-freedom-of-all-kinds.html | POP REVIEW Funky Mystic Who Longs For Freedom Of All Kinds | By Jon Pareles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/arts/reclaiming-art-caught-cuban-revolution-cases-reminiscent-looted-nazi-art-emigres.html | Reclaiming Art Caught in the Cuban Revolution In Cases Reminiscent of Looted Nazi Art migrs Trace Fate of Their Collections | By Celestine Bohlen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/arts/sandor-konya-78-tenor-at-met-known-for-wagnerian-roles.html | Sandor Konya 78 Tenor at Met Known for Wagnerian Roles | By Allan Kozinn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/books/books-of-the-times-sleep-with-the-crayfish-ditch-the-alarm-clock.html | BOOKS OF THE TIMES Sleep With the Crayfish Ditch the Alarm Clock | By Janet Maslin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/books/creating-dots-and-connecting-them-too.html | Creating Dots and Connecting Them Too | By Mel Gussow | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/books/making-books-a-con-artist-s-criminal-charm.html | MAKING BOOKS A Con Artists Criminal Charm | By Martin Arnold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/adelphia-family-s-legal-costs-at-issue.html | Adelphia Familys Legal Costs at Issue | By Geraldine Fabrikant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/australia-raises-rates-by-a-quarter-point.html | Australia Raises Rates by a QuarterPoint | By John Shaw | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/early-verdict-on-audit-procedures-ignored.html | Early Verdict on Audit Procedures Ignored | By Kurt Eichenwald With Floyd Norris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/economic-scene-productivity-and-profitability-an-odd-couple-in-an-odd-recession.html | Economic Scene Productivity and profitability an odd couple in an odd recession | By Hal R Varian | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/former-trader-indicted-on-bank-fraud-charges.html | Former Trader Indicted On Bank Fraud Charges | By Jonathan Fuerbringer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/from-dream-team-at-tyco-to-a-refrain-of-dennis-who.html | From Dream Team at Tyco To a Refrain of Dennis Who | By Alex Berenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/goldman-chief-urges-reforms-in-corporations.html | Goldman Chief Urges Reforms In Corporations | By Patrick McGeehan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/india-success-in-software-is-set-back-by-war-talk.html | India Success In Software Is Set Back By War Talk | By Saritha Rai | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/king-of-pop-wants-a-promotion-budget-fit-for-a-jackson.html | King of Pop Wants A Promotion Budget Fit for a Jackson | By Laura M Holson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/kozlowskis-quest-for-entree-into-the-art-world.html | Kozlowskis Quest for Entree Into the Art World | By Carol Vogel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/kpnqwest-lays-off-a-third-of-dutch-headquarters-staff.html | KPNQwest Lays Off a Third Of Dutch Headquarters Staff | By Suzanne Kapner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/media-business-advertising-just-much-did-networks-get-advertisers-for-once-they.html | THE MEDIA BUSINESS ADVERTISING Just how much did the networks get from advertisers For once they seem to want to tell | By Bill Carter and Stuart Elliott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/news-corp-said-to-seek-vivendi-satellite-tv-unit.html | News Corp Said to Seek Vivendi Satellite TV Unit | By Seth Schiesel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/official-criticizes-marketing-of-government-agencies-debt.html | Official Criticizes Marketing Of Government Agencies Debt | By Alison Leigh Cowan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/paul-gottlieb-longtime-publisher-of-art-books-dies-at-67.html | Paul Gottlieb Longtime Publisher of Art Books Dies at 67 | By David D Kirkpatrick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/perot-systems-shares-drop-over-accusations-on-california-energy-role.html | Perot Systems Shares Drop Over Accusations on California Energy Role | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/summations-in-andersen-s-criminal-trial.html | Summations In Andersens Criminal Trial | By Kurt Eichenwald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/technology-briefing-internet-usa-interactive-says-it-won-t-raise-bids.html | Technology Briefing  Internet USA Interactive Says It Wont Raise Bids | By Saul Hansell NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/technology-briefing-software-microsoft-set-to-introduce-new-technology.html | Technology Briefing  Software Microsoft Set To Introduce New Technology | By John Markoff NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/technology-briefing-software-new-business-products-from-sap.html | Technology Briefing  Software New Business Products From SAP | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/the-markets-market-place-business-lobby-seeks-to-limit-investor-votes-on-options.html | THE MARKETS Market Place Business Lobby Seeks to Limit Investor Votes On Options | By Gretchen Morgenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/waksal-kin-said-to-sell-imclone-shares.html | Waksal Kin Said to Sell ImClone Shares | By Andrew Pollack | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/world-business-briefing-asia-japan-capital-spending-falls.html | World Business Briefing  Asia Japan Capital Spending Falls | By Ken Belson NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/world-business-briefing-asia-philippines-families-in-venture.html | World Business Briefing  Asia Philippines Families In Venture | By Wayne Arnold NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/world-business-briefing-asia-south-korea-bank-stake-for-sale.html | World Business Briefing  Asia South Korea Bank Stake For Sale | By Don Kirk NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/world-business-briefing-europe-france-consulting-units-bought.html | World Business Briefing  Europe France Consulting Units Bought | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/world-business-briefing-europe-ireland-beverage-company-to-sell-shares.html | World Business Briefing  Europe Ireland Beverage Company To Sell Shares | By Brian Lavery NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/business/world-business-briefing-europe-ruling-on-blocked-merger-appeal-due.html | World Business Briefing  Europe Ruling On Blocked Merger Appeal Due | By Paul Meller NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/garden/at-home-with-jane-stanton-hitchcock-in-the-land-of-toile-murder-most-foul.html | AT HOME WITH JANE STANTON HITCHCOCK In the Land of Toile Murder Most Foul | By William Norwich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/garden/currents-paris-bistros-where-may-has-married-december-and-the-mix-is-just-right.html | CURRENTS PARIS  BISTROS Where May Has Married December and the Mix Is Just Right | By Mallery Roberts Lane | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/garden/currents-paris-furnishings-from-yesterday-and-the-time-before-that.html | CURRENTS PARIS  FURNISHINGS From Yesterday And the Time Before That | By Mallery Roberts Lane | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/garden/currents-paris-gardening-the-tools-of-a-titled-green-thumb.html | CURRENTS PARIS  GARDENING The Tools of a Titled Green Thumb | By Mallery Roberts Lane | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/garden/currents-paris-illumination-for-candlelight-romance-and-summer-s-flowery-scent.html | CURRENTS PARIS  ILLUMINATION For Candlelight Romance and Summers Flowery Scent | By Mallery Roberts Lane | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/garden/currents-paris-restaurants-a-clubby-atmosphere-and-a-ticker-tape-theme.html | CURRENTS PARIS  RESTAURANTS A Clubby Atmosphere and a TickerTape Theme | By Mallery Roberts Lane | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/garden/currents-paris-store-design-a-face-for-cosmetics-that-changes-regularly.html | CURRENTS PARIS  STORE DESIGN A Face for Cosmetics That Changes Regularly | By Mallery Roberts Lane | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/garden/design-notebook-polishing-up-a-wellcut-gem.html | DESIGN NOTEBOOK Polishing Up a WellCut Gem | By Julie V Iovine | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/garden/personal-shopper-adorning-the-patio-without-leaving-it.html | PERSONAL SHOPPER Adorning the Patio Without Leaving It | By Marianne Rohrlich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/garden/soho-design-store-closes-after-20-years.html | SoHo Design Store Closes After 20 Years | By Marianne Rohrlich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/garden/turf-a-cause-s-surprise-heroes.html | TURF A Causes Surprise Heroes | By Tracie Rozhon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/garden/wrecker-pass-that-landmark-by.html | Wrecker Pass That Landmark By | By Tracie Rozhon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/a-year-of-squeezing-6-into-4-students-embrace-city-s-early-college-experiment.html | A Year of Squeezing 6 Into 4 Students Embrace Citys EarlyCollege Experiment | By Karen W Arenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/abortion-foe-fights-charges-in-killing-of-doctor.html | Abortion Foe Fights Charges In Killing Of Doctor | By Randal C Archibold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/abuse-scandal-spreads-ripples-over-functions-of-the-church.html | Abuse Scandal Spreads Ripples Over Functions Of The Church | By Daniel J Wakin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/accord-nears-to-give-mayor-school-control.html | Accord Nears To Give Mayor School Control | By Abby Goodnough | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/albany-draws-new-lines-to-keep-the-house-safe-for-most-incumbents.html | Albany Draws New Lines to Keep the House Safe for Most Incumbents | By RICHARD PREZPEA | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/at-allen-trial-investor-testifies-agreement-was-oral-at-dinner.html | At Allen Trial Investor Testifies Agreement Was Oral at Dinner | By Corey Kilgannon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/blocks-streets-vanish-from-master-plans.html | BLOCKS Streets Vanish From Master Plans | By David W Dunlap | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/boldface-names-398420.html | BOLDFACE NAMES | By James Barron | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/chelsea-substation-is-rejected-as-new-con-ed-power-source.html | Chelsea Substation Is Rejected As New Con Ed Power Source | By Jayson Blair | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/city-hall-memo-battles-loom-but-bloomberg-keeps-voice-and-profile-low.html | City Hall Memo Battles Loom but Bloomberg Keeps Voice and Profile Low | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/democrats-try-to-break-a-deadlock-on-drug-laws.html | Democrats Try to Break A Deadlock On Drug Laws | By James C McKinley Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/here-gatsby-would-be-just-ordinary.html | Here Gatsby Would Be Just Ordinary | By Bruce Lambert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/low-offices-are-suggested-for-towers-site.html | Low Offices Are Suggested For Towers Site | By Edward Wyatt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/mccall-urges-upstate-voice-in-9-11-recovery-agency.html | McCall Urges Upstate Voice in 911 Recovery Agency | By Adam Nagourney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/metro-briefing-connecticut-norwalk-skakel-jury-rehears-testimony.html | Metro Briefing  Connecticut Norwalk Skakel Jury Rehears Testimony | By David M Herszenhorn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/metro-briefing-new-jersey-barrington-two-shot-after-car-chase.html | Metro Briefing  New Jersey Barrington Two Shot After Car Chase | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/metro-briefing-new-jersey-east-orange-suspect-in-shooting-surrenders.html | Metro Briefing  New Jersey East Orange Suspect In Shooting Surrenders | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/metro-briefing-new-jersey-trenton-freeze-sought-in-special-school-aid.html | Metro Briefing  New Jersey Trenton Freeze Sought In Special School Aid | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/metro-briefing-new-york-brooklyn-education-board-rebukes-levy.html | Metro Briefing  New York Brooklyn Education Board Rebukes Levy | By Yilu Zhao NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/metro-briefing-new-york-manhattan-police-name-bioterror-experts.html | Metro Briefing  New York Manhattan Police Name Bioterror Experts | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/metro-matters-who-has-say-on-schools-call-the-roll.html | Metro Matters Who Has Say On Schools Call the Roll | By Joyce Purnick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/public-lives-keeping-belmont-s-track-fit-for-the-triple-crown.html | PUBLIC LIVES Keeping Belmonts Track Fit for the Triple Crown | By Robin Finn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/red-cross-works-to-renew-confidence-among-donors.html | Red Cross Works to Renew Confidence Among Donors | By Stephanie Strom | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/sought-in-dismembering-death-man-is-arrested-in-central-park.html | Sought in Dismembering Death Man Is Arrested in Central Park | By Al Baker | TX 5-604-770 | | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/the-brooklyn-guy-and-the-movie-guy-it-s-a-mobster-scenario.html | The Brooklyn Guy and the Movie Guy Its a Mobster Scenario | By Alan Feuer | TX 5-604-770 | | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/torricelli-his-opponent-chosen-comes-out-swinging-for-the-fight.html | Torricelli His Opponent Chosen Comes Out Swinging for the Fight | By David Kocieniewski and Iver Peterson | TX 5-604-770 | | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/us-considers-using-lawsuit-to-control-dockworkers-union.html | US Considers Using Lawsuit To Control Dockworkers Union | By William K Rashbaum | TX 5-604-770 | | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/nyregion/vacancies-reflect-conflict-over-who-runs-the-schools.html | Vacancies Reflect Conflict Over Who Runs the Schools | By Anemona Hartocollis | TX 5-604-770 | | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/a-growing-peril.html | Ignoring A Growing Peril | By Bob Herbert | TX 5-604-770 | | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/insider-women-with-outsider-values.html | Insider Women With Outsider Values | By Anita F Hill | TX 5-604-770 | | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/trying-to-win-the-triple-crown-and-our-hearts.html | Trying to Win the Triple Crown and Our Hearts | By Jim Squires | TX 5-604-770 | | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/opinion/what-else-are-we-missing.html | What Else Are We Missing | By William Safire | TX 5-604-770 | | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/baseball-driskill-who-shuts-down-the-yanks.html | BASEBALL Driskill Who Shuts Down The Yanks | By Jack Curry | TX 5-604-770 | | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/baseball-vacant-stares-for-mets-during-a-vicious-cycle.html | BASEBALL Vacant Stares for Mets During a Vicious Cycle | By Rafael Hermoso | TX 5-604-770 | | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/baseball-yankees-try-using-rookie-in-right-field.html | BASEBALL Yankees Try Using Rookie in Right Field | By Jack Curry | TX 5-604-770 | | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/boxing-as-bout-nears-tyson-displays-charming-side.html | BOXING As Bout Nears Tyson Displays Charming Side | By Bill Pennington | TX 5-604-770 | | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/boxing-lewis-has-same-goal-but-different-approach.html | BOXING Lewis Has Same Goal but Different Approach | By Jason Diamos | TX 5-604-770 | | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/golf-els-thinks-it-s-time-to-pull-up-his-socks.html | GOLF Els Thinks Its Time To Pull Up His Socks | By Clifton Brown | TX 5-604-770 | | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/golf-youngsters-can-tee-it-up-at-mosholu-in-the-bronx.html | GOLF Youngsters Can Tee It Up At Mosholu in the Bronx | By Clifton Brown | TX 5-604-770 | | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/hockey-rangers-to-name-trottier-today.html | HOCKEY Rangers To Name Trottier Today | By Jason Diamos | TX 5-604-770 | | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/hockey-youth-and-inexperience-are-not-slowing-down-hurricanes.html | HOCKEY Youth and Inexperience Are Not Slowing Down Hurricanes | By Joe Lapointe | TX 5-604-770 | | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/horse-racing-notebook-to-baffert-war-emblem-looks-like-5-million.html | HORSE RACING NOTEBOOK To Baffert War Emblem Looks Like 5 Million | By Bill Finley | TX 5-604-770 | | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/horse-racing-one-horse-races-nor-history-and-11-race-to-deny-it.html | HORSE RACING One Horse Races nor History and 11 Race to Deny It | By Joe Drape | TX 5-604-770 | | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/horse-racing-war-emblem-to-be-moving-target-in-belmont.html | HORSE RACING War Emblem to Be Moving Target in Belmont | By Joe Drape | TX 5-604-770 | | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/on-baseball-heres-a-way-to-limit-the-rich-without-having-to-rob-them.html | ON BASEBALL Heres a Way to Limit the Rich Without Having to Rob Them | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/on-hockey-an-astonishing-move-by-the-rangers.html | ON HOCKEY An Astonishing Move by the Rangers | By Joe Lapointe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/on-pro-basketball-o-neal-is-clicking-at-free-throw-line.html | ON PRO BASKETBALL ONeal Is Clicking At FreeThrow Line | By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/plus-pro-basketball-the-liberty-wins-with-free-throws.html | PLUS PRO BASKETBALL The Liberty Wins With Free Throws | By Frank Litsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/plus-pro-football-giants-guthrie-is-out-for-the-season.html | PLUS PRO FOOTBALL Giants Guthrie Is Out for the Season | By Buster Olney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/plus-sports-business-king-nervous-about-women-s-sports.html | PLUS SPORTS BUSINESS King Nervous About Womens Sports | By Harvey Araton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/plus-sports-business-schiller-finds-a-new-job.html | PLUS SPORTS BUSINESS SCHILLER FINDS A NEW JOB | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/plus-track-and-field-bayonne-senior-wins-2-titles-again.html | PLUS TRACK AND FIELD Bayonne Senior Wins 2 Titles Again | By Elliott Denman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/pro-basketball-fisher-and-horry-come-through.html | PRO BASKETBALL Fisher And Horry Come Through | By Michael Arkush | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/pro-basketball-kidd-retains-his-composure-and-keeps-nets-in-the-game.html | PRO BASKETBALL Kidd Retains His Composure And Keeps Nets in the Game | By Chris Broussard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/pro-basketball-magic-johnson-among-5-elected-to-hall-of-fame.html | PRO BASKETBALL Magic Johnson Among 5 Elected to Hall of Fame | By Chris Broussard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/pro-basketball-nets-cant-help-squinting-in-the-spotlight.html | PRO BASKETBALL Nets Cant Help Squinting in the Spotlight | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/soccer-sapporo-braces-itself-for-match.html | SOCCER Sapporo Braces Itself For Match | By Ken Belson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/soccer-us-transforms-the-doubts-into-delirium.html | SOCCER US Transforms The Doubts Into Delirium | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/sports-of-the-times-the-race-before-the-race.html | Sports of The Times The Race Before The Race | By William C Rhoden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/sports-of-the-times-us-a-sleeping-giant-stirs-the-soccer-world.html | Sports of The Times US A Sleeping Giant Stirs the Soccer World | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/sports/tennis-notebook-a-motion-by-agassi-and-the-match-stops.html | TENNIS NOTEBOOK A Motion by Agassi And the Match Stops | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/2-rooms-river-view-atm-in-lobby.html | 2 Rooms River View ATM in Lobby | By David F Gallagher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/at-world-cup-time-the-web-never-sleeps.html | At World Cup Time The Web Never Sleeps | By Simon Romero | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/dear-doctor-meets-return-to-sender.html | Dear Doctor Meets Return To Sender | By Katie Hafner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/gnat-or-parasite-angst-over-adware.html | Gnat or Parasite Angst Over Adware | By John Biggs | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/how-it-works-the-self-checkout-lots-of-swiping-no-stealing.html | HOW IT WORKS The SelfCheckout Lots of Swiping No Stealing | By Matt Lake | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/international-hangout-from-videos-to-playful-votes-soccer-central.html | International Hangout From Videos to Playful Votes Soccer Central | By Jack Bell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/news-watch-browsers-with-aol-linkage-and-speed-new-netscape-jabs-at-the-giant.html | NEWS WATCH BROWSERS With AOL Linkage and Speed New Netscape Jabs at the Giant | By Andrew Zipern | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/news-watch-networking-software-sees-the-paths-of-wireless-web-surfers.html | NEWS WATCH NETWORKING Software Sees the Paths of Wireless Web Surfers | By Peter Meyers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/news-watch-typing-for-the-song-in-your-heart-a-keyboard-fun-button.html | NEWS WATCH TYPING For the Song in Your Heart A Keyboard Fun Button | By Charles Herold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/online-shopper-first-taste-of-summer-fresh-off-the-vine.html | ONLINE SHOPPER First Taste of Summer Fresh Off the Vine | By Michelle Slatalla | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/q-a-the-cat-the-mouse-and-the-keyboard.html | Q  A The Cat the Mouse And the Keyboard | By Jd Biersdorfer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/state-of-the-art-from-a-slab-fashioning-a-clutch-pc.html | STATE OF THE ART From a Slab Fashioning A Clutch PC | By J D Biersdorfer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/watch-accessories-miniature-optical-mouse-makes-big-leap-cordless.html | NEWS WATCH ACCESSORIES The Miniature Optical Mouse Makes the Big Leap to Cordless | By Stephen C Miller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/watch-peripherals-churning-laser-pages-without-churning-money.html | NEWS WATCH PERIPHERALS Churning Out the Laser Pages Without Churning Out the Money | By Jd Biersdorfer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/what-s-next-budding-scientists-let-loose-in-a-world-they-can-save.html | WHATS NEXT Budding Scientists Let Loose in a World They Can Save | By Bonnie Rothman Morris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/technology/when-their-caps-beep-swimmers-find-rhythm.html | When Their Caps Beep Swimmers Find Rhythm | By David L Margulius | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/4-term-governor-closer-to-house-seat.html | 4Term Governor Closer to House Seat | By Michael Janofsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/boy-s-body-found-in-pool-police-never-entered.html | Boys Body Found in Pool Police Never Entered | By Barbara Whitaker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/cardinal-read-accusatory-letter-in-85-3-say.html | Cardinal Read Accusatory Letter in 85 3 Say | By Pam Belluck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/ebensburg-journal-traffic-ticket-spurs-fight-on-religion.html | Ebensburg Journal Traffic Ticket Spurs Fight on Religion | By Francis X Clines | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/fbi-affidavit-outlines-intent-of-attack-on-destroyer-cole.html | FBI Affidavit Outlines Intent Of Attack on Destroyer Cole | By Benjamin Weiser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/free dom-to-farm-law-becomes-freedom-to-add-subsidies.html | Freedom to Farm Law Becomes Freedom to Add Subsidies | By Robert Pear | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/girl-abducted-from-bedroom-in-her-salt-lake-city-home.html | Girl Abducted From Bedroom In Her Salt Lake City Home | By Nick Madigan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/nati onal-briefing-labor-new-chief-for-auto-workers.html | National Briefing  Labor New Chief For Auto Workers | By Danny Hakim NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/nati onal-briefing-mid-atlantic-maryland-passing-up-governor-s-race.html | National Briefing  MidAtlantic Maryland Passing Up Governors Race | By Francis X Clines NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/nati onal-briefing-mid-atlantic-pennsylvania-turmoil-at-school.html | National Briefing  MidAtlantic Pennsylvania Turmoil At School | By Tamar Lewin NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/nati onal-briefing-midwest-michigan-gay-adoption.html | National Briefing  Midwest Michigan Gay Adoption | By Jeremy W Peters NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/nati onal-briefing-northwest-oregon-setback-for-philip-morris.html | National Briefing  Northwest Oregon Setback For Philip Morris | By Greg Winter NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/nati onal-briefing-northwest-washington-jailed-journalist.html | National Briefing  Northwest Washington Jailed Journalist | By Adam Liptak NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/nati onal-briefing-southwest-texas-sentence-for-fraud.html | National Briefing  Southwest Texas Sentence For Fraud | By Jim Yardley NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/poor-visibility-caused-crash-that-killed-a-governor.html | Poor Visibility Caused Crash That Killed A Governor | By Matthew L. Wald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/ques tions-raised-over-energy-dept-official-s-industry-ties.html | Questions Raised Over Energy Dept Officials Industry Ties | By David Firestone | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/r-kelly-r-b-star-is-indicted-on-child-sex-charges.html | R Kelly R  B Star Is Indicted on Child Sex Charges | By John W Fountain | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/repa ired-hubble-telescope-yields-better-look-at-the-stars.html | Repaired Hubble Telescope Yields Better Look at the Stars | By John Noble Wilford | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/repo rters-at-washington-post-withhold-bylines.html | Reporters at Washington Post Withhold Bylines | By Felicity Barringer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/rom ney-faces-residency-questions-in-massachusetts-race.html | Romney Faces Residency Questions in Massachusetts Race | By Fox Butterfield | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/som e-european-catholics-find-fault-with-us-bishops-proposal-on-abuse-problem.html | Some European Catholics Find Fault With US Bishops Proposal on Abuse Problem | By John Tagliabue | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/som e-in-hierarchy-say-bishops-plan-must-be-stricter.html | SOME IN HIERARCHY SAY BISHOPS PLAN MUST BE STRICTER | By Laurie Goodstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/trac es-of-terror-immigration-ashcroft-proposes-rules-for-foreign-visitors.html | TRACES OF TERROR IMMIGRATION Ashcroft Proposes Rules for Foreign Visitors | By Eric Schmitt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/trac es-of-terror-news-analysis-new-tone-old-goal.html | TRACES OF TERROR NEWS ANALYSIS New Tone Old Goal | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/trac es-of-terror-the-charity.html | TRACES OF TERROR THE CHARITY | By David Firestone | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/traces-terror-american-prisoner-chilling-portrait-lindh-drawn-prosecutors.html | TRACES OF TERROR THE AMERICAN PRISONER Chilling Portrait of Lindh Drawn In Prosecutors Pretrial Motions | By Katharine Q Seelye | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/traces-terror-hearings-critical-fbi-agent-meets-investigators-before-testimony.html | TRACES OF TERROR THE HEARINGS Critical FBI Agent Meets Investigators Before Testimony | By Neil A Lewis and Don van Natta Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/traces-terror-president-s-staff-bush-aide-reveals-worry-over-loss-adviser.html | TRACES OF TERROR THE PRESIDENTS STAFF Bush Aide Reveals Worry Over Loss of Adviser | By Christopher Marquis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/us/traces-terror-terror-connection-officials-follow-money-link-suspect-attack.html | TRACES OF TERROR THE TERROR CONNECTION Officials Follow Money To Link Suspect to Attack | By David Johnston With Benjamin Weiser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/world/a-novel-s-jab-is-rattling-book-world-in-germany.html | A Novels Jab Is Rattling Book World In Germany | By Steven Erlanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/world/bush-intervenes-in-effort-to-stop-a-kashmir-war.html | Bush Intervenes In Effort to Stop A Kashmir War | By David E Sanger With Celia W Dugger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/world/defying-crackdown-north-koreans-stream-into-china.html | Defying Crackdown North Koreans Stream Into China | By Elisabeth Rosenthal | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/world/fernando-belaunde-terry-89-who-was-twice-peru-s-chief.html | Fernando Belande Terry 89 Who Was Twice Perus Chief | By Paul Lewis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/world/india-believes-pakistan-restrains-militants.html | India Believes Pakistan Restrains Militants | By Raymond Bonner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/world/iraq-is-said-to-step-up-attacks-on-allied-jets.html | Iraq Is Said to Step Up Attacks on Allied Jets | By Thom Shanker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/world/johannesburg-journal-in-purple-the-kings-of-african-evenings.html | Johannesburg Journal In Purple the Kings of African Evenings | By Rachel L Swarns | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/world/mideast-turmoil-overview-israel-attacks-arafat-compound-swift-response-after.html | MIDEAST TURMOIL THE OVERVIEW Israel Attacks Arafat Compound in Swift Response After Palestinian Suicide Bombing Kills 17 in Bus | By James Bennet | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/world/mideast-turmoil-the-bombers-militant-s-claim-arafat-can-t-end-attacks.html | MIDEAST TURMOIL THE BOMBERS Militants Claim Arafat Cant End Attacks | By Tim Golden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/world/scientists-say-2001-oil-spill-ravaged-galapagos-iguanas.html | Scientists Say 2001 Oil Spill Ravaged Galapgos Iguanas | By Andrew C Revkin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/world/several-us-allies-criticized-in-powell-report-on-slave-trading.html | Several US Allies Criticized in Powell Report on Slave Trading | By Todd S Purdum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/world/son-of-south-korean-president-indicted-in-tax-and-bribery-case.html | Son of South Korean President Indicted in TaxandBribery Case | By Don Kirk | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/world/training-an-afghan-army-that-can-shoot-straight.html | Training an Afghan Army That Can Shoot Straight | By David Rohde | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/world/world-briefing-australia-standing-with-us-on-warming-accord.html | World Briefing  Australia Standing With US On Warming Accord | By Andrew C Revkin NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/world/world-briefing-europe-czech-republic-ex-mayor-to-fight-corruption.html | World Briefing  Europe Czech Republic ExMayor To Fight Corruption | By Peter S Green NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-06 | https://www.nytimes.com/2002/06/06/world/world-briefing-europe-ireland-a-new-opposition-leader.html | World Briefing  Europe Ireland A New Opposition Leader | By Warren Hoge NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/world/world-briefing-europe-macedonia-ex-guerrillas-enter-politics.html | World Briefing  Europe Macedonia ExGuerrillas Enter Politics | By Daniel Simpson NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/world/world-briefing-europe-northern-ireland-a-sinn-fein-lord-mayor.html | World Briefing  Europe Northern Ireland A Sinn Fein Lord Mayor | By Warren Hoge NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-06 | https://www.nytimes.com/2002/06/06/world/world-briefing-middle-east-israel-first-case-of-mad-cow-disease.html | World Briefing  Middle East Israel First Case Of Mad Cow Disease | By Agence FrancePresse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/antiques-days-of-wine-and-riches.html | ANTIQUES Days of Wine And Riches | By Wendy Moonan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/art-in-review-diego-perrone.html | ART IN REVIEW Diego Perrone | By Roberta Smith | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/art-in-review-dodo-jin-ming-seascapes.html | ART IN REVIEW DoDo Jin Ming Seascapes | By Margarett Loke | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/art-in-review-francis-a-silva-in-his-own-light.html | ART IN REVIEW Francis A Silva  In His Own Light | By Ken Johnson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/art-in-review-karl-benjamin-and-norman-bluhm-ideal-abstraction-1955-1965.html | ART IN REVIEW Karl Benjamin and Norman Bluhm  Ideal Abstraction 19551965 | By Grace Glueck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/art-in-review-laurie-simmons-photographs-1978-79-interiors-and-big-figures.html | ART IN REVIEW Laurie Simmons Photographs 197879 Interiors and Big Figures | By Michael Kimmelman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/art-in-review-lucie-and-peter-paul-porges-style-and-humor.html | ART IN REVIEW Lucie and Peter Paul Porges  Style and Humor | By Grace Glueck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/art-in-review-patrick-henry-bruce.html | ART IN REVIEW Patrick Henry Bruce | By Grace Glueck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/art-in-review-tricky-adios-hello-to-handmade-words.html | ART IN REVIEW Tricky Adios Hello to Handmade Words | By Ken Johnson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/art-review-a-paper-trail-from-neo-classical-to-belle-epoque.html | ART REVIEW A Paper Trail From NeoClassical to Belle poque | By Roberta Smith | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/art-review-prizing-craft-and-satire-if-not-the-avant-garde.html | ART REVIEW Prizing Craft and Satire if Not the AvantGarde | By Grace Glueck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/dee-dee-ramone-pioneer-punk-rocker-dies-at-50.html | Dee Dee Ramone Pioneer Punk Rocker Dies at 50 | By Jon Pareles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/diners-journal.html | DINERS JOURNAL | By William Grimes | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/photography-review-wonders-of-daily-life-in-millennial-europe.html | PHOTOGRAPHY REVIEW Wonders of Daily Life in Millennial Europe | By Margarett Loke | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/scratch-manhattan-and-it-s-a-big-jewel-box.html | Scratch Manhattan and Its a Big Jewel Box | By Michael Crewdson and Margarett Mittelbach | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/arts/vestiges-of-harlem-s-jewish-past.html | Vestiges of Harlems Jewish Past | By David W Dunlap | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-07 | https://www.nytimes.com/2002/06/07/books/books-of-the-times-an-antic-outsider-turns-two-worlds-inside-out.html | BOOKS OF THE TIMES An Antic Outsider Turns Two Worlds Inside Out | By Michiko Kakutani | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/2-decisions-are-aiding-cross-border-mergers.html | 2 Decisions Are Aiding CrossBorder Mergers | By Suzanne Kapner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/a-mission-to-save-money-a-record-of-otherwise.html | A Mission To Save Money A Record Of Otherwise | By Mary Williams Walsh | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/accountants-are-reviewing-old-audits.html | Accountants Are Reviewing Old Audits | By Jonathan D Glater | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/accounting-reform-a-bright-line-vanishes.html | Accounting Reform A Bright Line Vanishes | By Floyd Norris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/big-board-issues-its-ideas-on-corporate-governance.html | Big Board Issues Its Ideas on Corporate Governance | By Riva D Atlas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/company-news-board-plans-meeting-to-discuss-adelphia-finances.html | COMPANY NEWS BOARD PLANS MEETING TO DISCUSS ADELPHIA FINANCES | By Geraldine Fabrikant NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/deloitte-s-consulting-arm-to-go-private.html | Deloittes Consulting Arm to Go Private | By Jonathan D Glater | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/european-court-overturns-ruling-against-merger.html | European Court Overturns Ruling Against Merger | By Paul Meller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/hubert-m-tibbetts-77-chief-and-innovator-at-lipton-tea.html | Hubert M Tibbetts 77 Chief And Innovator at Lipton Tea | By Aaron Donovan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/japan-reports-1.4-growth-signaling-end-to-recession.html | Japan Reports 14 Growth Signaling End To Recession | By James Brooke | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/martha-stewart-said-to-sell-shares-before-fda-ruling.html | Martha Stewart Said to Sell Shares Before FDA Ruling | By Andrew Pollack | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/media-business-advertising-triple-crown-horse-would-be-bonanza-for-visas.html | THE MEDIA BUSINESS ADVERTISING A Triple Crown horse would be a bonanza for Visas sponsorship | By Patrick McGeehan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/no-verdict-in-andersen-case.html | No Verdict in Andersen Case | By Kurt Eichenwald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/partisanship-dissolves-tax-shelter-hearing.html | Partisanship Dissolves Tax Shelter Hearing | By David E Rosenbaum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/perot-systems-suffers-again-on-wall-street.html | Perot Systems Suffers Again On Wall Street | By Neela Banerjee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/technology-briefing-hardware-owners-of-replaytv-recorders-file-lawsuit.html | Technology Briefing  Hardware Owners Of ReplayTV Recorders File Lawsuit | By Amy Harmon NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/technology-briefing-internet-media-metrix-sold-to-comscore.html | Technology Briefing  Internet Media Metrix Sold To Comscore | By Saul Hansell NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/technology-briefing-internet-priceline-buys-trademarks-from-lowestfare.html | Technology Briefing  Internet Priceline Buys Trademarks From Lowestfare | By Susan Stellin NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/technology-briefing-telecommunications-airgate-shares-fall-on-reduced-forecast.html | Technology Briefing  Telecommunications AirGate Shares Fall On Reduced Forecast | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/technology-intel-in-surprise-reports-its-sales-won-t-meet-goals.html | TECHNOLOGY Intel in Surprise Reports Its Sales Wont Meet Goals | By Matt Richtel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/technology-security-hole-found-in-kazaa-file-sharing-service.html | TECHNOLOGY Security Hole Found in KaZaA FileSharing Service | By John Markoff and Matt Richtel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/the-media-business-advertising-addenda-accounts-427616.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patrick McGeehan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/the-media-business-advertising-addenda-ace-hardware-picks-goodby-silverstein.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ace Hardware Picks Goodby Silverstein | By Patrick McGeehan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/the-media-business-advertising-addenda-interpublic-group-acquires-media-first.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Group Acquires Media First | By Patrick McGeehan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/tyco-ex-chief-is-said-to-face-wider-inquiry-into-finances.html | Tyco ExChief Is Said to Face Wider Inquiry Into Finances | By Alex Berenson and William K Rashbaum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/us-decides-to-recognize-russia-as-market-economy.html | US Decides to Recognize Russia as Market Economy | By Sabrina Tavernise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/business/world-business-briefing-europe-switzerland-richemont-s-profit-falls.html | World Business Briefing  Europe Switzerland Richemonts Profit Falls | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/art-in-review-eija-liisa-ahtila.html | ART IN REVIEW EijaLiisa Ahtila | By Ken Johnson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/c-mon-make-me-laugh.html | Cmon Make Me Laugh | By Peter Marks | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/critic-s-choice-film-even-now-when-anything-goes-gay-movies-can-find-lot-say.html | CRITICS CHOICEFilm Even Now When Anything Goes Gay Movies Can Find a Lot to Say | By Stephen Holden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/critic-s-choice-television-grabbing-video-cameras-to-preserve-a-disaster.html | CRITICS CHOICETelevision Grabbing Video Cameras To Preserve a Disaster | By Julie Salamon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/film-review-a-demure-wife-learns-to-throw-her-weight-around.html | FILM REVIEW A Demure Wife Learns to Throw Her Weight Around | By A O Scott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/film-review-banished-to-her-home-but-not-bored.html | FILM REVIEW Banished to Her Home but Not Bored | By Elvis Mitchell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/film-review-girlhood-chums-rallying-round.html | FILM REVIEW Girlhood Chums Rallying Round | By Stephen Holden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/film-review-movie-agent-is-likable-but-not-nice.html | FILM REVIEW Movie Agent Is Likable But Not Nice | By A O Scott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/film-review-yes-he-looks-like-his-brother-but-does-he-listen-to-mozart.html | FILM REVIEW Yes He Looks Like His Brother but Does He Listen to Mozart | By Elvis Mitchell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/film-review-young-smart-and-pressed-toward-a-bad-decision.html | FILM REVIEW Young Smart and Pressed Toward a Bad Decision | By Stephen Holden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/home-video-pool-hall-classic-has-dvd-debut.html | HOME VIDEO Pool Hall Classic Has DVD Debut | By Peter M Nichols | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/taking-the-children-409413.html | TAKING THE CHILDREN | By Peter M Nichols | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/movies/tv-weekend-a-superhero-as-retro-as-she-s-cool.html | TV WEEKEND A Superhero As Retro As Shes Cool | By Julie Salamon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/2-medical-groups-moving-offices-downtown.html | 2 Medical Groups Moving Offices Downtown | By Charles V Bagli | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/a-crowd-in-black-remembers-an-honest-musician.html | A Crowd in Black Remembers an Honest Musician | By Jacob H Fries | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/at-murder-trial-defendant-says-he-was-forced-to-rob.html | At Murder Trial Defendant Says He Was Forced to Rob | By Susan Saulny | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/boldface-names-421596.html | BOLDFACE NAMES | By James Barron | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/consensus-city-schools-history-growing-outrage-leads-back-centralized-leadership.html | CONSENSUS ON CITY SCHOOLS HISTORY Growing Outrage Leads Back to Centralized Leadership | By Anemona Hartocollis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/consensus-city-schools-legalities-school-plan-may-face-tough-hurdle-washington.html | CONSENSUS ON CITY SCHOOLS LEGALITIES School Plan May Face Tough Hurdle In Washington | By Tamar Lewin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/consensus-city-schools-overview-mayor-wrests-control-city-school-system-under.html | CONSENSUS ON CITY SCHOOLS OVERVIEW Mayor Wrests Control Of City School System Under Tentative Deal | By Abby Goodnough | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/consensus-city-schools-political-memo-bloomberg-captured-prize-that-others-found.html | CONSENSUS ON CITY SCHOOLS POLITICAL MEMO How Bloomberg Captured a Prize That Others Found Elusive | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/consensus-city-schools-news-analysis-more-power-more-risks.html | CONSENSUS ON CITY SCHOOLS NEWS ANALYSIS More Power More Risks | By Joyce Purnick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/court-voids-law-barring-con-ed-fee.html | Court Voids Law Barring Con Ed Fee | By RICHARD PREZPEA | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/democrats-in-bronx-seek-to-purge-senator-from-rolls.html | Democrats in Bronx Seek To Purge Senator From Rolls | By Jonathan P Hicks | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/elaine-gelman-75-helped-win-diagnostic-role-for-some-nurses.html | Elaine Gelman 75 Helped Win Diagnostic Role for Some Nurses | By Eric Pace | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/former-north-bergen-official-is-charged-with-corruption.html | Former North Bergen Official Is Charged With Corruption | By Ronald Smothers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/mall-and-car-dealers-planned-for-east-harlem.html | Mall and Car Dealers Planned for East Harlem | By Terry Pristin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/man-denies-murdering-a-doctor-who-performed-abortions.html | Man Denies Murdering a Doctor Who Performed Abortions | By Randal C Archibold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/man-suspected-of-terror-role-faces-deportation-for-fraud.html | Man Suspected of Terror Role Faces Deportation for Fraud | By Benjamin Weiser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/metro-briefing-connecticut-hartford-former-governor-hospitalized.html | Metro Briefing  Connecticut Hartford Former Governor Hospitalized | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/metro-briefing-new-jersey-asbury-park-10-year-renovation-project-approved.html | Metro Briefing  New Jersey Asbury Park 10Year Renovation Project Approved | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/metro-briefing-new-york-albany-regent-selection-affirmed.html | Metro Briefing  New York Albany Regent Selection Affirmed | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/metro-briefing-new-york-manhattan-mayor-names-2-to-womens-agency.html | Metro Briefing  New York Manhattan Mayor Names 2 To Womens Agency | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/metro-briefing-new-york-manhattan-nyu-teacher-group-seeks-union.html | Metro Briefing  New York Manhattan NYU Teacher Group Seeks Union | By Karen W Arenson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/metro-briefing-new-york-manhattan-sales-tax-holiday-set.html | Metro Briefing  New York Manhattan SalesTax Holiday Set | By Terry Pristin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/metro-briefing-new-york-manhattan-twin-towers-fund-distribution.html | Metro Briefing  New York Manhattan Twin Towers Fund Distribution | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/metro-briefing-new-york-manhattan-union-sues-verizon-over-layoffs.html | Metro Briefing  New York Manhattan Union Sues Verizon Over Layoffs | By Jayson Blair NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/metro-briefing-new-york-severe-storms-lash-new-york-and-new-jersey.html | Metro Briefing  New York Severe Storms Lash New York And New Jersey | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/public-lives-a-numbers-man-with-a-focus-on-the-littlest-ones.html | PUBLIC LIVES A Numbers Man With a Focus on the Littlest Ones | By Jane Gross | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/questions-on-care-for-mentally-ill-put-pataki-team-on-the-defensive.html | Questions on Care for Mentally Ill Put Pataki Team on the Defensive | By Clifford J Levy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/rebuilding-lives-and-homes-crash-survivors-in-queens-take-steps-to-start-over.html | Rebuilding Lives and Homes Crash Survivors in Queens Take Steps to Start Over | By Sarah Kershaw | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/residential-real-estate-no-longer-breed-apart-manhattan-brokers-mingle-with.html | Residential Real Estate No Longer a Breed Apart Manhattan Brokers Mingle With the Outside World | By Dennis Hevesi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/torricelli-and-forrester-senate-campaigns-point-fingers-over-prescription-costs.html | Torricelli and Forrester Senate Campaigns Point Fingers Over Prescription Costs | By David Kocieniewski | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/train-derails-near-newark-blocking-a-route-to-manhattan.html | Train Derails Near Newark Blocking a Route to Manhattan | By Ronald Smothers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/verizon-reverses-increase-at-some-pay-phones.html | Verizon Reverses Increase at Some Pay Phones | By Jayson Blair | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/nyregion/waterworks-is-at-center-of-a-battle-in-new-jersey.html | Waterworks Is at Center Of a Battle In New Jersey | By Maria Newman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/all-american-osamas.html | AllAmerican Osamas | By Nicholas D Kristof | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/evils-of-access.html | Evils Of Access | By Paul Krugman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/into-the-ring-again.html | Into the Ring Again | By Robert Anasi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/opinion/the-global-warming-dropout.html | The Global Warming Dropout | By Eileen Claussen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/baseball-a-final-out-that-continued-for-40-years.html | BASEBALL  A Final Out That Continued for 40 Years | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/baseball-cablevision-seeks-2-years-to-prepare-antitrust-defense.html | BASEBALL Cablevision Seeks 2 Years to Prepare Antitrust Defense | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/baseball-piazza-worn-out-mets-lose-5th-straight.html | BASEBALL Piazza Worn Out Mets Lose 5th Straight | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/baseball-yankees-hope-rivera-adds-stability-in-right.html | BASEBALL Yankees Hope Rivera Adds Stability in Right | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/basketball-collins-is-taking-on-a-difficult-workout.html | BASKETBALL Collins Is Taking On A Difficult Workout | By Chris Broussard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/basketball-despite-poor-start-nets-vow-theyre-not-finished.html | BASKETBALL Despite Poor Start Nets Vow Theyre Not Finished | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/basketball-notebook-martin-on-his-image.html | BASKETBALL NOTEBOOK Martin on His Image | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/basketball-notebook-reed-sees-no-player-like-o-neal.html | BASKETBALL NOTEBOOK Reed Sees No Player Like ONeal | By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/boxing-keeping-fighters-away-from-each-other-adds-to-tension.html | BOXING Keeping Fighters Away From Each Other Adds to Tension | By Bill Pennington | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/golf-daniel-hopes-to-show-age-is-just-a-state-of-mind.html | GOLF Daniel Hopes to Show Age Is Just a State of Mind | By Alex Yannis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/golf-notebook-the-way-kelly-sees-it-every-event-is-a-major.html | GOLF NOTEBOOK The Way Kelly Sees It Every Event Is a Major | By Lynn Zinser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/golf-roberts-uses-putting-clinic-to-take-first-round-lead.html | GOLF Roberts Uses Putting Clinic To Take FirstRound Lead | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/hockey-in-a-matter-of-seconds-the-wings-tie-the-series.html | HOCKEY In a Matter of Seconds the Wings Tie the Series | By Joe Lapointe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/hockey-rangers-find-their-answer-in-trottier.html | HOCKEY Rangers Find Their Answer In Trottier | By Dave Caldwell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/horse-racing-belmont-will-have-heightened-security.html | HORSE RACING Belmont Will Have Heightened Security | By Al Baker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/horse-racing-smith-reclaims-spot-among-racing-s-best.html | HORSE RACING Smith Reclaims Spot Among Racings Best | By Bill Finley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/horse-racing-true-free-agents.html | HORSE RACING True Free Agents | By Joe Drape | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/on-pro-basketball-the-nets-are-overshadowed-by-the-lakers-glitz.html | ON PRO BASKETBALL The Nets Are Overshadowed by the Lakers Glitz | By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/plus-running-drossin-ready-for-mini-marathon.html | PLUS RUNNING Drossin Ready For Mini Marathon | By Ron Dicker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/soccer-france-still-scoreless-can-only-tie.html | SOCCER France Still Scoreless Can Only Tie | By Don Kirk | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/soccer-mathis-patiently-waits-to-play.html | SOCCER Mathis Patiently Waits to Play | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/sports-media-will-subscribers-pay-record-price-to-watch-tyson-lewis.html | SPORTS MEDIA Will Subscribers Pay Record Price to Watch TysonLewis | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/sports-of-the-times-boxing-and-beale-street.html | Sports Of The Times Boxing And Beale Street | By Dave Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/tennis-a-one-two-punch-in-paris.html | TENNIS A ONETWO PUNCH IN PARIS | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/sports/tennis-agassi-out-as-ferrero-capitalizes-on-a-break.html | TENNIS Agassi Out As Ferrero Capitalizes On a Break | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/theater/members-of-iranian-troupe-are-refused-entry-by-us.html | Members of Iranian Troupe Are Refused Entry by US | By Celestine Bohlen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/driving-blood-sweat-tears-and-a-lot-of-oil-leaks.html | DRIVING Blood Sweat Tears And a Lot of Oil Leaks | By Jim Motavalli | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/driving-havana-builds-a-shrine-to-detroit-naturalmente.html | DRIVING Havana Builds a Shrine To Detroit Naturalmente | By Mark A Stein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/foraging-it-s-a-splash-two-sinks-no-waiting.html | FORAGING Its a Splash Two Sinks No Waiting | By Suzanne Slesin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/havens-living-here-houseboats-for-a-couple-ripples-of-quiet-and-waves-of-fun-too.html | HAVENS LIVING HERE Houseboats For a Couple Ripples of Quiet and Waves of Fun Too | Interview by Brennan Kearney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/havens-the-new-time-share-more-choice-even-finer-print.html | HAVENS The New Time Share More Choice Even Finer Print | By Catherine Chatham | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/havens-weekender-lake-naomi-pa.html | HAVENS Weekender  Lake Naomi Pa | By Joyce Cohen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/journeys-36-hours-saratoga-ny.html | JOURNEYS 36 Hours  Saratoga NY | By David A Kelly | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/journeys-casting-a-line-catching-yourself.html | JOURNEYS Casting a Line Catching Yourself | By Deirdre Fanning | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/journeys-fishing-schools-learning-the-art-of-fly-fishing.html | JOURNEYS FISHING SCHOOLS Learning the Art of FlyFishing | By Deirdre Fanning | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/journeys-quick-escapes.html | JOURNEYS Quick Escapes | By Jr Romanko | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/rituals-for-a-grown-up-a-few-growing-pains.html | RITUALS For a GrownUp a Few Growing Pains | By Jonathan Ames | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/travel/shopping-list-road-fitness-take-the-exerciser-along.html | SHOPPING LIST Road Fitness Take the Exerciser Along | By Suzanne Hamlin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/abuse-victims-sue-to-void-secrecy-provisions-of-settlements-with-church.html | Abuse Victims Sue to Void Secrecy Provisions of Settlements With Church | By Adam Liptak | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/bush-is-said-to-be-set-to-back-patients-bill.html | Bush Is Said to Be Set to Back Patients Bill | By Robert Pear | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/group-says-course-training-still-breaks-along-sex-lines.html | Group Says Course Training Still Breaks Along Sex Lines | By Diana Jean Schemo | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/house-backs-permanent-end-to-estate-tax.html | House Backs Permanent End to Estate Tax | By Carl Hulse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/many-summer-classes-cut-casualty-of-revenue-decline.html | Many Summer Classes Cut Casualty of Revenue Decline | By Diana Jean Schemo | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/massachusetts-candidate-confirms-utah-as-residence.html | Massachusetts Candidate Confirms Utah As Residence | By Fox Butterfield | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/national-briefing-midwest-illinois-family-aids-medical-school.html | National Briefing  Midwest Illinois Family Aids Medical. School | By Stephanie Strom NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/national-briefing-midwest-illinois-grandparents-lose-visitation-right.html | National Briefing  Midwest Illinois Grandparents Lose Visitation Right | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/national-briefing-midwest-michigan-suicide-pact-survivor-does-not-contest-sex.xml | National Briefing  Midwest Michigan Suicide Pact Survivor Does Not Contest Sex Charge | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/national-briefing-new-england-massachusetts-trial-begins-in-infant-s-starving.html | National Briefing  New England Massachusetts Trial Begins In Infants Starving | By Katherine Zezima NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/national-briefing-northwest-washington-indians-back-school-mascot.html | National Briefing  Northwest Washington Indians Back School Mascot | By Timothy Egan NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/national-briefing-west-california-mayor-wins-third-term-as-write-in.html | National Briefing  West California Mayor Wins Third Term As WriteIn | By Barbara Whitaker NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/slain-girl-s-parents-questioned-on-lifestyle.html | Slain Girls Parents Questioned on Lifestyle | By Michael Janofsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/tobacco-company-reneged-on-youth-ads-judge-rules.html | Tobacco Company Reneged on Youth Ads Judge Rules | By Greg Winter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/traces-of-terror-legislation-senate-passes-counterterror-spending-bill.html | TRACES OF TERROR LEGISLATION Senate Passes Counterterror Spending Bill | By Carl Hulse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/traces-of-terror-news-analysis-reaction-then-action.html | TRACES OF TERROR NEWS ANALYSIS Reaction Then Action | By Patrick E Tyler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/traces-of-terror-bioterror-threat-smallpox-vaccinations-urged-for-health-care.html | TRACES OF TERROR THE BIOTERROR THREAT Smallpox Vaccinations Urged for Health Care Workers | By Lawrence K Altman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/traces-of-terror-congress-plan-for-security-agency-draws-bipartisan-but-not.html | TRACES OF TERROR CONGRESS Plan for Security Agency Draws Bipartisan but Not Unconditional Support | By Alison Mitchell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/traces-of-terror-congressional-hearings-whistle-blower-recounts-faults-inside-fbi.html | TRACES OF TERROR THE CONGRESSIONAL HEARINGS WhistleBlower Recounts Faults Inside the FBI | By David Johnston and Neil A Lewis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/traces-of-terror-media-paper-publishes-photo-head-reporter-who-was-killed.html | TRACES OF TERROR THE NEWS MEDIA Paper Publishes Photo of Head of Reporter Who Was Killed | By Felicity Barringer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/traces-of-terror-president-bush-terror-inquiry-swirls-seeks-cabinet-post-security.html | TRACES OF TERROR THE PRESIDENT BUSH AS TERROR INQUIRY SWIRLS SEEKS CABINET POST ON SECURITY | By Elisabeth Bumiller and David E Sanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/traces-of-terror-ringleader-us-official-says-she-met-central-figure-9-11-plot.html | TRACES OF TERROR THE RINGLEADER US Official Says She Met Central Figure in 911 Plot | By Tina Kelley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/traces-of-terror-terror-suspect-fbi-denial-search-warrant-for-suspect-s-belongings.html | TRACES OF TERROR THE TERROR SUSPECT FBI Denial of Search Warrant for Suspects Belongings Is at Center of Inquiries | By Philip Shenon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/traces-terror-whistle-blower-agent-not-inner-circle-who-seems-upbeat-polite.html | TRACES OF TERROR THE WHISTLEBLOWER An Agent Not in the Inner Circle Who Seems Upbeat Polite and Sensible | By Robin Toner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/us/with-latest-battle-resolved-clinton-library-work-begins.html | With Latest Battle Resolved Clinton Library Work Begins | By David M Halbfinger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/world/defense-secretary-tells-nato-to-beat-terrorists-to-punch.html | Defense Secretary Tells NATO To Beat Terrorists to Punch | By Thom Shanker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/world/french-politics-finds-little-room-for-women.html | French Politics Finds Little Room for Women | By Alan Cowell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/world/greve-journal-sometimes-slowing-down-can-really-get-hectic.html | Greve Journal Sometimes Slowing Down Can Really Get Hectic | By John Tagliabue | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/world/half-the-afghans-the-women-fight-to-establish-their-rights.html | Half the Afghans the Women Fight to Establish Their Rights | By Barbara Crossette | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/world/mideast-turmoil-diplomacy-white-house-is-working-to-nail-down-mideast-plan.html | MIDEAST TURMOIL DIPLOMACY White House Is Working To Nail Down Mideast Plan | By Todd S Purdum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/world/mideast-turmoil-funerals-israelis-join-processions-soldiers-both-dead-alive.html | MIDEAST TURMOIL FUNERALS Israelis Join the Processions of Soldiers Both Dead and Alive | By Tim Golden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/world/mideast-turmoil-outlook-sharon-s-very-personal-problem-hard-push-expel-arafat.html | MIDEAST TURMOIL THE OUTLOOK Sharons Very Personal Problem How Hard to Push to Expel Arafat | By James Bennet | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/world/mideast-turmoil-the-aftermath-battered-but-defiant-arafat-surveys-the-damage.html | MIDEAST TURMOIL THE AFTERMATH Battered but Defiant Arafat Surveys the Damage | By John Kifner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/world/notorious-kidnapper-arrested-in-mexico-but-problem-rages-on.html | Notorious Kidnapper Arrested in Mexico but Problem Rages On | By Tim Weiner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/world/refugees-languishing-in-camps-as-the-us-admits-many-fewer.html | Refugees Languishing in Camps as the US Admits Many Fewer | By Somini Sengupta | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/world/small-german-party-tries-to-calm-uproar-over-slurs-about-jews.html | Small German Party Tries to Calm Uproar Over Slurs About Jews | By Steven Erlanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/world/us-envoy-spells-out-to-pakistan-steps-to-lower-tension.html | US Envoy Spells Out to Pakistan Steps to Lower Tension | By Seth Mydans | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/world/world-briefing-africa-zambia-4-journalists-arrested.html | World Briefing Africa Zambia 4 Journalists Arrested | By Agence FrancePresse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/world/world-briefing-asia-afghanistan-no-mystery-just-a-virus.html | World Briefing Asia Afghanistan No Mystery Just A Virus | By Denise Grady NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/world/world-briefing-asia-south-korea-peace-and-scandals.html | World Briefing Asia South Korea Peace And Scandals | By Don Kirk NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/world/world-briefing-asia-sri-lanka-peace-plan-stalls.html | World Briefing Asia Sri Lanka Peace Plan Stalls | By Celia W Dugger NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/world/world-briefing-australia-saving-the-patagonian-toothfish.html | World Briefing Australia Saving The Patagonian Toothfish | By John Shaw NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-07 | https://www.nytimes.com/2002/06/07/world/world-briefing-europe-russia-anti-extremism-bill-advances.html | World Briefing  Europe Russia AntiExtremism Bill Advances | By Sabrina Tavernise NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/world/world-briefing-europe-russia-weapons-found-near-vnukovo-airport.html | World Briefing  Europe Russia Weapons Found Near Vnukovo Airport | By Sophia Kishkovsky NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-07 | https://www.nytimes.com/2002/06/07/world/world-briefing-europe-sweden-adoption-rights-for-gay-couples.html | World Briefing  Europe Sweden Adoption Rights For Gay Couples | By Agence FrancePresse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/arts/ballet-review-from-ancient-greece-to-only-yesterday.html | BALLET REVIEW From Ancient Greece to Only Yesterday | By Jennifer Dunning | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/arts/bridge-a-triple-victory-gets-away-from-a-reisinger-winner.html | BRIDGE A Triple Victory Gets Away From a Reisinger Winner | By Alan Truscott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/arts/consumer-confidence-index-goes-from-an-aha-to-a-hmm.html | Consumer Confidence Index Goes From an Aha to a Hmm | By Louis Uchitelle | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/arts/music-review-for-a-tenor-love-as-prayer.html | MUSIC REVIEW For a Tenor Love as Prayer | By Paul Griffiths | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/arts/music-review-youthful-energy-enlivens-an-oftenheard-symphony.html | MUSIC REVIEW Youthful Energy Enlivens An OftenHeard Symphony | By Anthony Tommasini | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/arts/phyllis-wattis-97-collector-who-contributed-to-the-arts.html | Phyllis Wattis 97 Collector Who Contributed to the Arts | By Holland Cotter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/arts/pittsburgh-s-music-director-is-leaving.html | Pittsburghs Music Director Is Leaving | By James R Oestreich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/arts/pop-review-daring-eclecticism-that-turns-ominous.html | POP REVIEW Daring Eclecticism That Turns Ominous | By Jon Pareles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/arts/remembering-9-11-with-a-free-concert.html | Remembering 911 With a Free Concert | By John Rockwell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/arts/rock-review-having-fun-with-the-role-of-rock-n-roll-rookies.html | ROCK REVIEW Having Fun With the Role Of Rock n Roll Rookies | By Kelefa Sanneh | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/arts/shirley-greitzer-76-pianist-and-a-director-at-juilliard.html | Shirley Greitzer 76 Pianist And a Director at Juilliard | By Allan Kozinn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/books/evangelical-sales-are-converting-publishers.html | Evangelical Sales Are Converting Publishers | By David D Kirkpatrick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/books/think-tank-snobs-they-re-made-not-born.html | THINK TANK Snobs Theyre Made Not Born | By Emily Eakin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/business/adelphia-said-to-inflate-customers-and-cash-flow.html | Adelphia Said to Inflate Customers and Cash Flow | By Geraldine Fabrikant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/business/company-news-mechanics-reject-a-southwest-airlines-contract.html | COMPANY NEWS MECHANICS REJECT A SOUTHWEST AIRLINES CONTRACT | By Edward Wong NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/business/company-news-us-smokeless-stops-ads-in-youth-oriented-magazines.html | COMPANY NEWS US SMOKELESS STOPS ADS IN YOUTHORIENTED MAGAZINES | By Greg Winter NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/business/fda-takes-mixed-stance-on-a-leading-arthritis-drug.html | FDA Takes Mixed Stance On a Leading Arthritis Drug | By Melody Petersen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/business/fight-to-control-spectranetics-ends-in-departure-of-managers.html | Fight to Control Spectranetics Ends in Departure of Managers | By Floyd Norris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-08 | https://www.nytimes.com/2002/06/08/business/imclone-said-to-have-known-early-of-adverse-ruling-on-drug.html | ImClone Said to Have Known Early of Adverse Ruling on Drug | By Andrew Pollack | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/business/international-business-japan-set-to-press-ahead-on-privatizing-railways.html | INTERNATIONAL BUSINESS Japan Set to Press Ahead On Privatizing Railways | By Ken Belson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/business/jobless-rate-fell-0.2-point-last-month.html | Jobless Rate Fell 02 Point Last Month | By Daniel Altman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/business/new-questions-on-handling-of-power-prices-in-california.html | New Questions On Handling Of Power Prices In California | By Neela Banerjee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/business/possible-charges-are-seen-over-ernst-young-audit.html | Possible Charges Are Seen Over Ernst Young Audit | By Floyd Norris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/business/sale-of-home-of-tyco-figure-gets-2nd-look-prosecutors-say.html | Sale of Home Of Tyco Figure Gets 2nd Look Prosecutors Say | By William K Rashbaum and Alex Berenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/business/the-many-faces-of-amr-i-elgindy.html | The Many Faces Of Amr I Elgindy | By David Barboza and Alex Berenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/business/us-airways-and-unions-fail-to-agree-on-concessions.html | US Airways and Unions Fail to Agree on Concessions | By Edward Wong | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/business/world-business-briefing-europe-poland-rover-considers-daewoo-plant.html | World Business Briefing  Europe Poland Rover Considers Daewoo Plant | By Peter S Green NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/barbara-s-preiskel-77-lawyer-who-fought-race-bans-in-films.html | Barbara S Preiskel 77 Lawyer Who Fought Race Bans in Films | By Aaron Donovan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/defense-says-louima-s-lawyer-questioned-officer-s-guilt.html | Defense Says Louimas Lawyer Questioned Officers Guilt | By William Glaberson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/ex-nets-star-pleads-not-guilty-in-shooting-death-of-limousine-driver.html | ExNets Star Pleads Not Guilty in Shooting Death of Limousine Driver | By Iver Peterson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/finding-beauty-vintage-tech-industrial-history-group-brooklyn-has-much-admire.html | Finding the Beauty In Vintage Tech To an Industrial History Group Brooklyn Has Much to Admire | By Andy Newman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/keith-fuller-who-led-the-associated-press-dies-at-79.html | Keith Fuller Who Led the Associated Press Dies at 79 | By William H Honan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/mayor-s-report-gives-hazy-peek-at-his-finances.html | Mayors Report Gives Hazy Peek At His Finances | By Diana B Henriques | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/murder-greenwich-jury-prosecutor-wove-snippets-evidence-into-believable-pattern.html | MURDER IN GREENWICH THE JURY Prosecutor Wove Snippets of Evidence Into Believable Pattern Jurors Say | By David M Herszenhorn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/murder-in-greenwich-reaction-some-relief-but-no-joy-as-guilty-rings-out.html | MURDER IN GREENWICH REACTION Some Relief But No Joy As Guilty Rings Out | By Paul Zielbauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/murder-in-greenwich-the-verdict-skakel-is-convicted-27-years-after-girl-s-murder.html | MURDER IN GREENWICH THE VERDICT Skakel Is Convicted 27 Years After Girls Murder | By David M Herszenhorn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/nyc-betting-future-of-belmont-on-one-horse.html | NYC Betting Future Of Belmont On One Horse | By Clyde Haberman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/peter-gotti-is-denied-bail-as-authorities-detail-case.html | Peter Gotti Is Denied Bail As Authorities Detail Case | By Marcos MocineMcQueen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/pope-selects-cardinal-egan-to-serve-on-top-vatican-court.html | Pope Selects Cardinal Egan To Serve on Top Vatican Court | By Daniel J Wakin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/religion-journal-efforts-to-ensure-a-catholic-burial.html | Religion Journal Efforts to Ensure a Catholic Burial | By Julie Flaherty | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/school-control-nears-reality-for-bloomberg.html | School Control Nears Reality For Bloomberg | By Diane Cardwell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/sweet-on-times-square-hershey-is-to-open-store.html | Sweet on Times Square Hershey Is to Open Store | By Charles V Bagli | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/three-women-awarded-380000-for-illnesses-linked-to-dupont-plant.html | Three Women Awarded 380000 for Illnesses Linked to DuPont Plant | By Robert Hanley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/victims-remains-found-near-ground-zero.html | Victims Remains Found Near Ground Zero | By Eric Lipton and James Glanz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/nyregion/washington-approves-grants-to-entice-people-to-lower-manhattan.html | Washington Approves Grants to Entice People to Lower Manhattan | By Edward Wyatt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/a-new-court-for-terrorism.html | A New Court for Terrorism | By Harvey Rishikof | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/counterterror-s-management-style.html | Counterterrors Management Style | By Ashton B Carter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/department-of-homeland-insecurity.html | Department of Homeland Insecurity | By Frank Rich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/opinion/rooting-for-east-rutherford.html | Rooting for East Rutherford | By Frederick Reiken | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/baseball-benitez-is-welcomed-as-mets-return-to-winning.html | BASEBALL Benitez Is Welcomed as Mets Return to Winning | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/baseball-forty-years-later-yanks-win-again.html | BASEBALL Forty Years Later Yanks Win Again | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/baseball-owners-and-players-union-touch-on-issue-of-steroids.html | BASEBALL Owners and Players Union Touch on Issue of Steroids | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/boxing-lewis-and-tyson-offer-contrast-in-just-about-everything.html | BOXING Lewis and Tyson Offer Contrast in Just About Everything | By Bill Pennington | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/golf-daniel-bids-to-be-oldest-woman-to-win-a-major.html | GOLF Daniel Bids to Be Oldest Woman To Win a Major | By Alex Yannis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/golf-roberts-leads-gossett-by-one-at-buick-classic.html | GOLF Roberts Leads Gossett by One At Buick Classic | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/hockey-energy-abounds-for-red-wings-lidstrom.html | HOCKEY Energy Abounds for Red Wings Lidstrom | By Joe Lapointe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/horse-racing-alberts-is-here-to-race-not-race-around.html | HORSE RACING Alberts Is Here to Race Not Race Around | By Bill Finley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/horse-racing-notebook-belmont-expects-big-crowd.html | HORSE RACING NOTEBOOK Belmont Expects Big Crowd | By Bill Finley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/horse-racing-reaching-for-a-crown.html | HORSE RACING Reaching for a Crown | By Joe Drape | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/horse-racing-searching-for-a-champion.html | HORSE RACING Searching for a Champion | By Bedel Saget | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/horse-racing-war-emblem-poised-to-take-final-step.html | HORSE RACING War Emblem Poised To Take Final Step | BY Joe Drape | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/minor-league-notebook-the-top-draftees-one-year-later.html | MINOR LEAGUE NOTEBOOK The Top Draftees One Year Later | By Jim Luttrell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/on-baseball-bonds-still-blaming-everyone-but-himself.html | ON BASEBALL Bonds Still Blaming Everyone but Himself | By Jack Curry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/on-pro-basketball-o-neal-and-company-start-to-challenge-jordan-johnson-and-bird.html | ON PRO BASKETBALL ONeal and Company Start to Challenge Jordan Johnson and Bird | By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/plus-crew-150-year-rivalry-to-be-celebrated.html | PLUS CREW 150Year Rivalry To Be Celebrated | By Norman HildesHeim | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/pro-basketball-buzzer-beaters-may-be-reviewed.html | PRO BASKETBALL BuzzerBeaters May Be Reviewed | By Chris Broussard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/pro-basketball-centers-still-lack-answers.html | PRO BASKETBALL Centers Still Lack Answers | By Michael Arkush | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/pro-basketball-lakers-express-takes-the-nets-for-a-ride.html | PRO BASKETBALL Lakers Express Takes the Nets for a Ride | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/pro-basketball-speedy-lakers-beat-the-nets-at-their-own-game.html | PRO BASKETBALL Speedy Lakers Beat the Nets at Their Own Game | By Chris Broussard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/soccer-beckham-buries-shot-and-memories-of-98.html | SOCCER Beckham Buries Shot And Memories of 98 | By Ken Belson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/soccer-it-s-a-grudge-match.html | SOCCER Its a Grudge Match | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/sports-of-the-times-greatness-is-now-harder-to-define.html | Sports of The Times Greatness Is Now Harder to Define | By William C Rhoden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/sports-of-the-times-scarlet-humiliation-public-redemption.html | Sports of The Times Scarlet Humiliation Public Redemption | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/sports-of-the-times-tyson-in-four-but-hoping-it-isn-t-so.html | Sports of The Times Tyson in Four But Hoping It Isnt So | By Dave Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/tennis-ferrero-in-final-after-safin-melts-down.html | TENNIS Ferrero in Final After Safin Melts Down | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/sports/tennis-the-williamses-reluctant-rivals-will-battle-for-the-french-title.html | TENNIS The Williamses Reluctant Rivals Will Battle for the French Title | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/theater/theater-review-a-barker-a-mill-worker-and-oh-that-fatal-chemistry.html | THEATER REVIEW A Barker a Mill Worker and Oh That Fatal Chemistry | By Ben Brantley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/1100-flee-a-wildfire-in-california-7-homes-burn.html | 1100 Flee A Wildfire In California 7 Homes Burn | By James Sterngold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/a-california-downtown-is-poised-for-a-comeback.html | A California Downtown Is Poised for a Comeback | By Evelyn Nieves | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/a-senate-candidate-s-refrain-could-you-stretch-it-to-500.html | A Senate Candidates Refrain Could You Stretch It to 500 | By Richard L Berke | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/bish-ops-won-t-meet-with-victims-group.html | Bishops Wont Meet With Victims Group | By Sam Dillon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/cust-ody-case-in-california-paves-way-for-fathers.html | Custody Case In California Paves Way For Fathers | By Michael Janofsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/epa-and-budget-office-to-work-jointly-on-diesel-soot-rules.html | EPA and Budget Office to Work Jointly on Diesel Soot Rules | By Andrew C Revkin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/ex-priest-investigated-in-disappearances-of-3-girls.html | ExPriest Investigated in Disappearances of 3 Girls | By Nick Madigan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/harv-ard-considers-whether-to-enroll-students-who-pledged-to-go-elsewhere.html | Harvard Considers Whether to Enroll Students Who Pledged to Go Elsewhere | By Jacques Steinberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/judg-e-delays-release-of-cardinal-s-deposition.html | Judge Delays Release of Cardinals Deposition | By Pam Belluck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/nath-an-mantel-83-developer-of-statistical-research-method.html | Nathan Mantel 83 Developer Of Statistical Research Method | By Anahad OConnor | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/nati-onal-briefing-mid-atlantic-pennsylvania-no-show-lawyer-is-out-of-jail.html | National Briefing  MidAtlantic Pennsylvania NoShow Lawyer Is Out Of Jail | By Adam Liptak NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/nati-onal-briefing-midwest-michigan-sued-over-drug-dens.html | National Briefing  Midwest Michigan State Sued Over Drug Dens | By Jeremy W Peters NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/nati-onal-briefing-midwest-minnesota-principal-says-he-is-gay.html | National Briefing  Midwest Minnesota Principal Says He Is Gay | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/nati-onal-briefing-south-florida-redrawn-congressional-map-approved.html | National Briefing  South Florida Redrawn Congressional Map Approved | By David E Rosenbaum NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/nati-onal-briefing-west-california-let-them-read-grapes.html | National Briefing  West California Let Them Read Grapes | By Barbara Whitaker NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/nati-onal-briefing-west-nevada-mushroom-cloud-plates-nah.html | National Briefing  West Nevada Mushroom Cloud Plates  Nah | By Mindy Sink NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/repu-blican-s-candidacy-is-challenged-by-democrats.html | Republicans Candidacy Is Challenged By Democrats | By Fox Butterfield | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/trac-es-of-terror-bush-tells-security-adviser-to-testify-before-congress.html | TRACES OF TERROR Bush Tells Security Adviser To Testify Before Congress | By David E Rosenbaum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/trac-es-of-terror-the-fbi-computer-system-that-makes-data-secure-but-hard-to-find.html | TRACES OF TERROR THE FBI Computer System That Makes Data Secure but Hard to Find | By John Schwartz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/terror-investigation-9-11-suspect-may-have-been-with-plotters-abroad-1999.html | TRACES OF TERROR THE INVESTIGATION 911 Suspect May Have Been With Plotters Abroad in 1999 | By James Risen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/trac-es-terror-new-department-lawmakers-asking-if-plan-terror-goes-far-enough.html | TRACES OF TERROR THE NEW DEPARTMENT LAWMAKERS ASKING IF PLAN ON TERROR GOES FAR ENOUGH | By Robert Pear | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/traces-terror-president-bush-predicts-turf-war-creation-new-department.html | TRACES OF TERROR THE PRESIDENT Bush Predicts Turf War in Creation of New Department | By Elisabeth Bumiller With Alison Mitchell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/traces-terror-terror-suspect-court-psychiatrist-concludes-defendant-not-mentally.html | TRACES OF TERROR THE TERROR SUSPECT Court Psychiatrist Concludes Defendant Is Not Mentally Ill | By Philip Shenon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/us/us-lets-drug-tied-to-deaths-back-on-market.html | US Lets Drug Tied to Deaths Back on Market | By Denise Grady | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/world/a-painful-consequence-of-political-constraints.html | A Painful Consequence Of Political Constraints | By Eric Schmitt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/world/a-phone-call-brings-sad-news-but-fails-to-dent-faith.html | A Phone Call Brings Sad News but Fails to Dent Faith | By John W Fountain | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/world/argentine-ex-minister-freed-after-jailing-on-arms-sale-charges.html | Argentine ExMinister Freed After Jailing on Arms Sale Charges | By Larry Rohter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/world/china-detains-leading-lawyer-and-keeps-him-incommunicado.html | China Detains Leading Lawyer And Keeps Him Incommunicado | By Erik Eckholm | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/world/gays-in-jerusalem-parade-their-pride.html | Gays in Jerusalem Parade Their Pride | By Joel Greenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/world/in-israeli-bed-failed-bomber-tells-of-love-of-martyrdom.html | In Israeli Bed Failed Bomber Tells of Love of Martyrdom | By James Bennet | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/world/little-progress-seen-as-us-envoy-meets-indian-premier.html | Little Progress Seen as US Envoy Meets Indian Premier | By Celia W Dugger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/world/many-americans-unfazed-go-on-doing-business-in-india.html | Many Americans Unfazed Go On Doing Business in India | By Barry Bearak With Seth Mydans | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/world/muslims-us-hostage-is-killed-in-gun-battle-in-the-philippines.html | Muslims US Hostage Is Killed In Gun Battle in the Philippines | By Jane Perlez | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/world/on-eve-of-sharon-s-us-visit-2-settlers-are-killed-in-raid.html | On Eve of Sharons US Visit 2 Settlers Are Killed in Raid | By Tim Golden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/world/sentenced-to-death-rape-victim-is-freed-by-pakistani-court.html | Sentenced to Death Rape Victim is Freed by Pakistani Court | By Seth Mydans | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/world/the-saturday-profile-a-chinese-dad-in-defense-of-the-average-child.html | THE SATURDAY PROFILE A Chinese Dad in Defense of the Average Child | By Erik Eckholm | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/world/world-briefing-europe-england-progress-reported-in-lockerbie-talks.html | World Briefing  Europe England Progress Reported In Lockerbie Talks | By Warren Hoge NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/world/world-briefing-europe-france-accord-against-bioweapons.html | World Briefing  Europe France Accord Against Bioweapons | By Alan Cowell NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-08 | https://www.nytimes.com/2002/06/08/world/world-briefing-europe-france-omaha-beach-as-a-brand.html | World Briefing  Europe France Omaha Beach As A Brand | By Alan Cowell NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/architecture-an-aging-beauty-gets-a-very-public-makeover.html | ARTARCHITECTURE An Aging Beauty Gets A Very Public Makeover | By Miles Unger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/architecture-nature-vs-machines-there-s-no-need-to-choose.html | ARTARCHITECTURE Nature vs Machines Theres No Need to Choose | By Steven Henry Madoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/art-architecture-the-treasures-amassed-by-an-alumnus-of-hell.html | ARTARCHITECTURE The Treasures Amassed By an Alumnus of Hell | By Nicholas Fox Weber | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/architecture-with-wings-of-clay.html | ARTARCHITECTURE With Wings Of Clay | By Rita Reif | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/children-s-tv-catches-up-with-how-kids-watch.html | Childrens TV Catches Up With How Kids Watch | By Julie Salamon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/dance-no-longer-defenseless-dance-finds-an-advocate.html | DANCE No Longer Defenseless Dance Finds an Advocate | By Jennifer Dunning | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/dance-the-man-who-makes-it-all-click.html | DANCE The Man Who Makes It All Click | By Roslyn Sulcas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/dance-this-week-splicing-spiky-and-romantic.html | DANCE THIS WEEK Splicing Spiky And Romantic | By Jennifer Dunning | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/david-bowie-21st-century-entrepreneur.html | David Bowie 21stCentury Entrepreneur | By Jon Pareles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/high-notes-segovia-achieves-something-he-couldn-t-in-his-lifetime.html | HIGH NOTES Segovia Achieves Something He Couldnt in His Lifetime | By Allan Kozinn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/music-adventurous-punk-of-a-troubled-past.html | MUSIC Adventurous Punk Of a Troubled Past | By Barry Singer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/music-in-a-spa-town-music-gets-serious.html | MUSIC In a Spa Town Music Gets Serious | By Anne Midgette | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/music-they-called-him-ugly-and-the-pain-is-in-his-music.html | MUSIC They Called Him Ugly and the Pain Is in His Music | By Johanna Keller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/spins-to-one-part-rap-and-one-part-metal-add-melody.html | SPINS To One Part Rap and One Part Metal Add Melody | By Jon Pareles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/arts/television-radio-when-the-future-of-tv-was-a-youngster-yelling-pow.html | TELEVISIONRADIO When the Future of TV Was a Youngster Yelling Pow | By Charles Erickson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/automobiles/around-the-block-this-bug-says-step-on-it.html | AROUND THE BLOCK This Bug Says Step on It | By James G Cobb | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/automobiles/behind-the-wheel-2003-honda-pilot-a-line-forms-for-preferred-seating.html | BEHIND THE WHEEL2003 Honda Pilot A Line Forms for Preferred Seating | By Michelle Krebs | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/a-clash-by-night.html | A Clash by Night | By Roy Reed | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/a-perfect-stranger.html | A Perfect Stranger | By Brooke Allen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/alaska-is-a-state-of-mind.html | Alaska Is a State of Mind | By Verlyn Klinkenborg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/books-in-brief-nonfiction-300446.html | BOOKS IN BRIEF NONFICTION | By Sherie Posesorski | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/books-in-brief-nonfiction-300454.html | BOOKS IN BRIEF NONFICTION | By Michael Scott Moore | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/books-in-brief-nonfiction-300462.html | BOOKS IN BRIEF NONFICTION | By Johanna Berkman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/books-in-brief-nonfiction-300470.html | BOOKS IN BRIEF NONFICTION | By David Murray | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/books-in-brief-nonfiction-300489.html | BOOKS IN BRIEF NONFICTION | By Carolyn T Hughes | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/books-in-brief-nonfiction-photographic-wonderlands.html | BOOKS IN BRIEF NONFICTION Photographic Wonderlands | By Frederick Kaufman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/bubba-and-ol-boris.html | Bubba and Ol Boris | By Bill Keller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/crime-297488.html | Crime | By Marilyn Stasio | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/existence-precedes-essence-yup.html | Existence Precedes Essence Yup | By Will Blythe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/festival-of-wrath.html | Festival of Wrath | By Gavin McNett | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/gotham-when-they-were-young.html | Gotham When They Were Young | By David Walton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/how-the-other-half-lives.html | How the Other Half Lives | By Ward Just | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/litterbugs-call-the-cavalry.html | Litterbugs Call the Cavalry | By Alan Taylor | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/new-noteworthy-paperbacks-300861.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/no-tropical-paradise.html | No Tropical Paradise | By Elizabeth Becker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/on-writers-and-writing-funny-girls.html | ON WRITERS AND WRITING Funny Girls | By Margo Jefferson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/philadelphia-freedom.html | Philadelphia Freedom | By Anthony Walton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/postmodern-conveniences.html | Postmodern Conveniences | By Robert Kelly | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/rereader-s-digest.html | Rereaders Digest | By Amanda Fortini | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/street-news.html | Street News | By David Warsh | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/the-crime-behind-every-tv.html | The Crime Behind Every TV | By Joel Brinkley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/the-love-of-her-life.html | The Love of Her Life | By Emily Nussbaum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/the-real-trial-of-the-century.html | The Real Trial of the Century | By Joseph Kanon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/woman-s-work.html | Womans Work | By Susan Chira | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/books/you-know-that-space-time-thing-never-mind.html | You Know That SpaceTime Thing Never Mind | By George Johnson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/backslash-have-i-got-a-dot-com-for-you.html | BACKSLASH Have I Got a DotCom for You | By Matt Richtel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/bulletin-board-for-dad-some-things-that-go-beep.html | BULLETIN BOARD For Dad Some Things That Go Beep | By MacAulay Campbell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/business-a-cloth-man-with-an-iron-will-on-trade-policy.html | Business A Cloth Man With an Iron Will on Trade Policy | By Jane Tanner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/business-diary-candy-with-a-lot-of-spice.html | BUSINESS DIARY Candy With a Lot of Spice | Compiled by Hubert B Herring | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/business-diary-want-a-really-fine-wine-it-will-be-just-a-few-years.html | BUSINESS DIARY Want a Really Fine Wine It Will Be Just a Few Years | Compiled by Hubert B Herring | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/can-target-thrive-in-wal-mart-s-cross-hairs.html | Can Target Thrive in WalMarts Cross Hairs | By Constance L Hays | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/catfish-and-big-city-networking.html | Catfish and BigCity Networking | By Joseph B Treaster COMPILED BY HUBERT B HERRING | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/company-in-trouble-just-let-him-loose.html | Company In Trouble Just Let Him Loose | By Adam Liptak | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/databank-a-third-week-of-declines-and-dejection.html | DataBank A Third Week of Declines and Dejection | By Jonathan Fuerbringer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/economic-view-middle-path-emerges-in-debate-on-africa-aid.html | ECONOMIC VIEW Middle Path Emerges In Debate On Africa Aid | By Richard W Stevenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/executive-life-you-hate-golf-can-you-ever-succeed.html | EXECUTIVE LIFE You Hate Golf Can You Ever Succeed | By Thom Weidlich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/investing-bond-funds-now-up-to-the-minute.html | Investing Bond Funds Now Up to the Minute | By Abby Schultz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/investing-diary-a-guide-to-college-savings-plans.html | INVESTING DIARY A Guide to College Savings Plans | Compiled by Jeff Sommer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/investing-diary-from-sec-at-ease-investor.html | INVESTING DIARY From SEC At Ease Investor | Compiled by Jeff Sommer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/investing-diary-tyco-stock-a-bargain-some-still-thought-so.html | INVESTING DIARY Tyco Stock A Bargain Some Still Thought So | Compiled by Jeff Sommer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/investing-ratings-for-unrated-farmer-mac-debt-create-confusion.html | Investing Ratings for Unrated Farmer Mac Debt Create Confusion | By Alison Leigh Cowan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/investing-with-bernard-r-horn-jr-polaris-global-value-fund.html | INVESTING WITH Bernard R Horn Jr Polaris Global Value Fund | By Carole Gould | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/market-insight-a-bull-is-taking-one-step-back.html | MARKET INSIGHT A Bull Is Taking One Step Back | By Kenneth N Gilpin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/market-watch-far-from-wall-street-intel-s-bad-news-was-no-surprise.html | MARKET WATCH Far From Wall Street Intels Bad News Was No Surprise | By Gretchen Morgenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/my-job-not-exactly-for-the-faint-of-palate.html | MY JOB Not Exactly for the Faint of Palate | By Robert M Parker Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/off-the-shelf-an-ivory-tower-embrace-of-views-in-the-streets.html | OFF THE SHELF An Ivory Tower Embrace of Views in the Streets | By Alan Cowell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/personal-business-diary-prices-are-rising-for-second-homes.html | PERSONAL BUSINESS DIARY Prices Are Rising For Second Homes | By Vivian Marino | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/personal-business-first-the-college-diploma-then-the-internship.html | Personal Business First the College Diploma Then the Internship | By Melinda Ligos | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/personal-business-these-vacations-are-on-the-house.html | Personal Business These Vacations Are on the House | By Jane L Levere | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/portfolios-etc-many-signs-of-a-recovery-except-among-investors.html | PORTFOLIOS ETC Many Signs of a Recovery Except Among Investors | By Jonathan Fuerbringer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/private-sector-in-a-hurry-to-sell-bitter-medicine.html | Private Sector In a Hurry to Sell Bitter Medicine | By Edward Wong | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/private-sector-it-s-a-new-legal-jungle-out-there.html | Private Sector Its a New Legal Jungle Out There | By Jonathan D Glater COMPILED BY HUBERT B HERRING | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/private-sector-qwest-s-angry-shareholders-play-follow-the-meeting.html | Private Sector Qwests Angry Shareholders Play Follow the Meeting | By Julie Dunn COMPILED BY HUBERT B HERRING | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/private-sector-take-me-out-to-the-krispy-kreme.html | Private Sector Take Me Out to the Krispy Kreme | By Jennifer Bayot COMPILED BY HUBERT B HERRING | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/responsible-party-glenn-kupferman-mary-poppins-might-like-it.html | RESPONSIBLE PARTYGLENN KUPFERMAN Mary Poppins Might Like It | By Aaron Donovan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/the-boss-a-line-etched-by-fate.html | THE BOSS A Line Etched by Fate | By John A Lack | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/watch-it-if-you-cheat-they-ll-throw-money.html | Watch It If You Cheat Theyll Throw Money | By David Leonhardt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/jobs/a-personal-injury-law-firm-is-shrunken-by-sept-11-fallout.html | A PersonalInjury Law Firm Is Shrunken by Sept 11 Fallout | By Maggie Jackson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/jobs/life-s-work-a-pull-felt-by-dads-as-well-staying-home.html | LIFES WORK A Pull Felt by Dads as Well Staying Home | By Lisa Belkin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/a-tycoon-and-his-conscience.html | A Tycoon And His Conscience | By Mark Gevisser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/an-actual-internet-success-story.html | An Actual Internet Success Story | By Richard Rayner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/food-burger-heaven.html | FOOD Burger Heaven | By Jason Epstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/heads-i-win-tails-i-win.html | Heads I Win Tails I Win | By Roger Lowenstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/houston-does-not-believe-in-tears.html | Houston Does Not Believe In Tears | By Randall Patterson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/how-to-lose-850-million-and-not-really-care.html | How to Lose 850 Million  And Not Really Care | By Michael Sokolove | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/lives-final-accounting.html | LIVES Final Accounting | By Joel Lovell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/living-less-large.html | Living Less Large | By George Kalogerakis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-earnings-cult.html | The Earnings Cult | By Harris Collingwood | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-inheritance-that-got-away.html | The Inheritance That Got Away | By Melanie Thernstrom | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-middle-of-the-middle-class.html | The Middle Of the Middle Class | By Camille Sweeney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-way-we-live-now-6-09-02-inventory-start-me-up.html | THE WAY WE LIVE NOW 60902 INVENTORY Start Me Up | By Ivar Ekman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-way-we-live-now-6-09-02-kids-playing-the-system.html | THE WAY WE LIVE NOW 60902 KIDS Playing the System | By Elizabeth Weil | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-way-we-live-now-6-09-02-on-language-boo-boos.html | THE WAY WE LIVE NOW 60902 ON LANGUAGE BooBoos | By William Safire | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-way-we-live-now-6-09-02-questions-for-joseph-e-stiglitz-think-global.html | THE WAY WE LIVE NOW 60902 QUESTIONS FOR JOSEPH E STIGLITZ Think Global | By Abby Ellin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-way-we-live-now-6-09-02-salient-facts-down-from-the-peaks.html | THE WAY WE LIVE NOW 60902 SALIENT FACTS Down From the Peaks | By J R Romanko | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-way-we-live-now-6-09-02-survey-the-last-to-go.html | THE WAY WE LIVE NOW 60902 SURVEY The Last to Go | By Nicole Vecchiarelli | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-way-we-live-now-6-09-02-the-ethicist-cash-matters.html | THE WAY WE LIVE NOW 60902 THE ETHICIST Cash Matters | By Randy Cohen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-way-we-live-now-6-09-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 60902 What They Were Thinking | By Amy Barrett | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/the-way-we-live-now-6-09-02-young-at-the-wrong-time.html | THE WAY WE LIVE NOW 60902 Young at the Wrong Time | By Michael Lewis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/magazine/why-the-us-will-always-be-rich.html | Why the US Will Always Be Rich | By David Brooks | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/movies/film-a-minimalist-s-multiple-napoleons.html | FILM A Minimalists Multiple Napoleons | By Peter Kobel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/movies/film-a-new-cut-only-deepens-the-nostalgia.html | FILM A New Cut Only Deepens The Nostalgia | By Stephen Holden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/movies/for-the-auteur-of-action-a-thoughtful-turn.html | For the Auteur of Action a Thoughtful Turn | By Dave Kehr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/movies/up-and-coming-agreeably-ready-to-rumble.html | UP AND COMING Agreeably Ready To Rumble | By Kristin Hohenadel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/a-la-carte-a-huge-menu-49-entrees-29-appetizers.html | A LA CARTE A Huge Menu 49 Entrees 29 Appetizers | By Richard Jay Scholem | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/a-snake-census-on-fire-island.html | A Snake Census on Fire Island | By Laurie Nadel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/almost-everyone-gets-a-piece-of-the-us-open-business-pie.html | Almost Everyone Gets a Piece Of the US Open Business Pie | By David Winzelberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/an-arts-festival-with-many-sites-but-a-keen-sense-of-place.html | An Arts Festival With Many Sites but a Keen Sense of Place | By Alvin Klein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/an-overhaul-for-emissions-testing.html | An Overhaul For Emissions Testing | By Virginia Groark | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/art-review-chess-moves-are-artistic-with-pieces-made-of-glass.html | ART REVIEW Chess Moves Are Artistic With Pieces Made of Glass | By Fred B Adelson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/art-review-evocative-works-capture-lands-essence.html | ART REVIEW Evocative Works Capture Lands Essence | By Helen A Harrison | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/art-reviews-since-sept-11-benign-works-become-haunting.html | ART REVIEWS Since Sept 11 Benign Works Become Haunting | D Dominick Lombardi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/art-when-humble-materials-interact.html | ART When Humble Materials Interact | By William Zimmer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/benefits-430331.html | BENEFITS | By | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/bridging-cultures-and-education.html | Bridging Cultures and Education | By Saxon Henry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/briefing-development-asbury-park-plan.html | BRIEFING DEVELOPMENT ASBURY PARK PLAN | By Jeremy Pearce | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/briefing-education-language-requirements.html | BRIEFING EDUCATION LANGUAGE REQUIREMENTS | By Karen Demasters | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregi on/briefing-education-school-aid-freeze.html | BRIEFING EDUCATION SCHOOL AID FREEZE | By Steve Strunsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregi on/briefing-finances-bond-rating-drops.html | BRIEFING FINANCES BOND RATING DROPS | By Jeremy Pearce | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregi on/briefing-politics-primary-results.html | BRIEFING POLITICS PRIMARY RESULTS | By Karen Demasters | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregi on/briefing-preservation-hackensack-water-works.html | BRIEFING PRESERVATION HACKENSACK WATER WORKS | By Maria Newman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregi on/briefing-the-arts-crossroads-theater.html | BRIEFING THE ARTS CROSSROADS THEATER | By Jill P Capuzzo | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregi on/cheering-the-nets-but-without-blushing-fans-adjust-to-a-novelty-a-good-season.html | Cheering the Nets But Without Blushing Fans Adjust to a Novelty A Good Season | By Richard Lezin Jones | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregi on/chess-different-paths-to-the-top-as-the-twain-meet-at-metz.html | CHESS Different Paths to the Top As the Twain Meet at Metz | By Robert Byrne | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregi on/communities-extra-innings.html | COMMUNITIES Extra Innings | By Nancy Haggerty | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregi on/coping-an-old-playground-beckons-and-a-family-braves-the-ghosts.html | COPING An Old Playground Beckons And a Family Braves the Ghosts | By Leslie Kaufman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregi on/county-lines-every-minute-counts.html | COUNTY LINES Every Minute Counts | By Marek Fuchs | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregi on/cuttings-barberries-know-no-bounds-alas.html | CUTTINGS Barberries Know No Bounds Alas | By Elisabeth Ginsburg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregi on/cuttings-barberries-loved-by-many-noxious-to-others.html | CUTTINGS Barberries Loved by Many Noxious to Others | By Elisabeth Ginsburg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregi on/day-before-the-big-race-10-are-arrested-raids-6-brooklyn-horse-betting-parlors.html | A Day Before the Big Race 10 Are Arrested in Raids on 6 Brooklyn HorseBetting Parlors | By William K Rashbaum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregi on/dining-out-a-quiet-surprise-a-block-off-the-post-road.html | DINING OUT A Quiet Surprise a Block Off the Post Road | By Patricia Brooks | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregi on/dining-out-modern-fusion-dishes-in-a-historic-venue.html | DINING OUT Modern Fusion Dishes in a Historic Venue | By Claudia Rowe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregi on/dining-out-steady-hands-on-seafood-barge s-tiller.html | DINING OUT Steady Hands on Seafood Barges Tiller | By Joanne Starkey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregi on/environment-it-could-be-the-air-westchester-registers-high-smog-levels.html | ENVIRONMENT It Could Be the Air Westchester Registers High Smog Levels | By Carin Rubenstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregi on/environment-state-to-buy-ski-areas-land-to-preserve-a-mountaintop.html | ENVIRONMENT State to Buy Ski Areas Land To Preserve a Mountaintop | By Steve Strunsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregi on/environment-the-politics-of-bears-as-tricky-as-the-biology.html | ENVIRONMENT The Politics of Bears As Tricky as the Biology | By Jeremy Pearce | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregi on/feeling-unable-to-grow-parrish-may-go.html | Feeling Unable to Grow Parrish May Go | By John Rather | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregi on/film-can-t-be-our-hamptons-locals-say.html | Film Cant Be Our Hamptons Locals Say | By Julia C Mead | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregi on/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/for-democrats-an-understated-overachiever.html | For Democrats An Understated Overachiever | By Barbara Fitzgerald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/for-many-near-nuclear-plant-pills-are-not-an-antidote-to-fear.html | For Many Near Nuclear Plant Pills Are Not an Antidote to Fear | By Corey Kilgannon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/for-private-blossoms-it-s-a-day-to-go-public.html | For Private Blossoms Its a Day to Go Public | By Margo Nash | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/for-the-record-fastest-marathoner-trains-locally.html | FOR THE RECORD Fastest Marathoner Trains Locally | By Chuck Slater | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/fyi-429180.html | FYI | By Ed Boland Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/in-business-bananas-click-paper-towels-click.html | IN BUSINESS Bananas Click Paper Towels Click | By Susan Hodara | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/in-business-how-do-you-move-good-wine-carefully-very-carefully.html | IN BUSINESS How Do You Move Good Wine Carefully Very Carefully | By Marek Fuchs | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/in-business-law-firm-wins-family-friendly-award.html | IN BUSINESS Law Firm Wins FamilyFriendly Award | By Ellen L Rosen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/in-business-mount-vernon-proceeds-with-big-box-development.html | IN BUSINESS Mount Vernon Proceeds With BigBox Development | By Ellen L Rosen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/in-north-hempstead-district-voting-becomes-a-partisan-issue.html | In North Hempstead District Voting Becomes a Partisan Issue | By Stewart Ain | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/in-person-slugging-it-out-all-these-years.html | IN PERSON Slugging It Out All These Years | By George James | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/in-poughkeepsie-for-one-of-the-last-outdoor-picture-shows.html | In Poughkeepsie for One of the Last Outdoor Picture Shows | By Jenny Hawkins Conroy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/jersey-war-is-hell-then-there-s-town-ball.html | JERSEY War Is Hell Then Theres Town Ball | By Neil Genzlinger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/jerseyana-inside-einstein-s-head.html | JERSEYANA Inside Einsteins Head | By Jill P Capuzzo | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/just-how-far-can-parents-go-to-teach-their-children.html | Just How Far Can Parents Go To Teach Their Children | By Jane Gordon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/justice-for-hoaxers-threats-has-a-court-system-divided.html | Justice for Hoaxers Threats Has a Court System Divided | By Benjamin Weiser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/learning-to-work-on-both-sides-of-the-camera.html | Learning to Work on Both Sides of the Camera | By Barbara Delatiner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/li-work-global-partners-one-in-hauppauge-one-in-tonga.html | LI WORK Global Partners One in Hauppauge One in Tonga | By Warren Strugatch | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/life-becomes-a-fishbowl-for-these-two-couples.html | Life Becomes a Fishbowl For These Two Couples | By Lewis Beale | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/long-island-journal-a-little-help-for-people-saying-i-do-again.html | LONG ISLAND JOURNAL A Little Help for People Saying I Do Again | By Marcelle S Fischler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/long-island-vines-two-big-reds.html | LONG ISLAND VINES Two Big Reds | By Howard G Goldberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/mercy-pleas-and-other-new-issues-arise-in-challenges-to-death-penalty.html | Mercy Pleas and Other New Issues Arise in Challenges to Death Penalty | By William Glaberson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-bending-elbows-kicking-up-a-few-heels-at-the-frick.html | NEIGHBORHOOD REPORT BENDING ELBOWS Kicking Up a Few Heels at the Frick | By Tamar Lewin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-country-club-no-sidewalks-lawns-should-roll-to-the-curb.html | NEIGHBORHOOD REPORT COUNTRY CLUB No Sidewalks Lawns Should Roll to the Curb | By Seth Kugel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-gowanus-the-canal-reverts-briefly-to-its-malodorous-past.html | NEIGHBORHOOD REPORT GOWANUS The Canal Reverts Briefly to Its Malodorous Past | By Tara Bahrampour | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-greenwich-village-buzz-need-500-petition-signatures-dont-s.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE  BUZZ Need 500 Petition Signatures Dont Stop There | By Tara Bahrampour | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-hamilton-heights-sugar-hill-school-in-a-school-as-a-lure.html | NEIGHBORHOOD REPORT HAMILTON HEIGHTSSUGAR HILL SchoolinaSchool as a Lure | By Denny Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-midtown-an-appeal-to-conscience-in-a-hit-run-death.html | NEIGHBORHOOD REPORT MIDTOWN An Appeal to Conscience in a HitRun Death | By Elizabeth Goldhirsh | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-new-york-modernism-campaign-honor-buildings-some-love-hate.html | NEIGHBORHOOD REPORT NEW YORK MODERNISM A Campaign to Honor Buildings Some Love to Hate | By Erika Kinetz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-new-york-modernism-the-shock-of-the-new-took-place-every-day.html | NEIGHBORHOOD REPORT NEW YORK MODERNISM The Shock Of the New Took Place Every Day | By Jim OGrady | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-new-york-nights-shopping-for-magic-the-prom-dress.html | NEIGHBORHOOD REPORT NEW YORK NIGHTS Shopping for Magic The Prom Dress | By Katherine Zoepf | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-richmond-hill-and-in-this-corner-tyson-the-black-finch.html | NEIGHBORHOOD REPORT RICHMOND HILL And in This Corner Tyson the Black Finch | By Jim OGrady | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-riverdale-some-say-a-new-school-harms-a-nearly-new-one.html | NEIGHBORHOOD REPORT RIVERDALE Some Say a New School Harms a Nearly New One | By Seth Kugel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-upper-west-side-newfangled-bank-run-with-old-fashioned.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Newfangled Bank Run With OldFashioned Mishaps | By Denny Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/neighborhood-report-windsor-terrace-gunshot-it-s-just-act-house-down-block.html | NEIGHBORHOOD REPORT WINDSOR TERRACE A Gunshot Its Just Act I At the House Down the Block | By Nicole Laporte | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/no-windmills-mini-golf-gets-serious.html | No Windmills Mini Golf Gets Serious | By Kenneth Best | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/on-politics-how-the-republicans-elected-the-wrong-candidate-again.html | ON POLITICS How the Republicans Elected The Wrong Candidate Again | By Laura Mansnerus | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/opinion-many-losses-two-things-found.html | OPINION Many Losses Two Things Found | By Cindy Greenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/our-towns-mandatory-drug-sentences-and-a-mother-s-long-journey-home.html | Our Towns Mandatory Drug Sentences and a Mothers Long Journey Home | By Matthew Purdy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/out-in-the-open.html | Out in the Open | By Corey Kilgannon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/police-struggle-to-stop-headlight-thefts.html | Police Struggle to Stop Headlight Thefts | By Jeff Holtz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/political-memo-control-of-schools-may-test-mayor-s-management-style.html | Political Memo Control of Schools May Test Mayors Management Style | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/quick-bite-red-bank-the-dogs-are-fine-but-the-soup-is-stirring.html | QUICK BITERed Bank The Dogs Are Fine but the Soup Is Stirring | By Jo Piazza | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/redevelopment-goes-public-workshops-produce-ideas.html | Redevelopment Goes Public Workshops Produce Ideas | By Edward Wyatt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/restaurants-the-sushi-belt.html | RESTAURANTS The Sushi Belt | By David Corcoran | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/rivalry-heating-up-on-sunday-banking.html | Rivalry Heating Up On Sunday Banking | By Peter Boody | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/she-s-back-in-place-that-makes-her-happy.html | Shes Back in Place That Makes Her Happy | By Vivian S Toy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/skakel-s-lawyers-can-wage-campaign-for-appeal-on-several-legal-fronts.html | Skakels Lawyers Can Wage Campaign for Appeal on Several Legal Fronts | By David M Herszenhorn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/soapbox-a-rolling-sitcom.html | SOAPBOX A Rolling Sitcom | BY Vincent M Mallozzi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/soapbox-let-the-circus-come-to-town.html | SOAPBOX Let the Circus Come to Town | By Jane Chambless Wright | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/sport-looks-for-respect.html | Sport Looks for Respect | By Kenneth Best | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/term-limits-drove-them-public-life-redistricting-may-help-them-get-back.html | Term Limits Drove Them Out of Public Life Redistricting May Help Them Get Back In | By Jonathan P Hicks | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/the-duckling-diaries.html | The Duckling Diaries | By Lisa W Foderaro | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/the-fresh-air-fund-lessons-on-country-life-with-tea-and-rappers.html | The Fresh Air Fund Lessons on Country Life With Tea and Rappers | By Arthur Bovino | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/the-guide-392901.html | THE GUIDE | By Eleanor Charles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/the-guide-393428.html | THE GUIDE | By Barbara Delatiner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/the-old-home-team.html | The Old Home Team | By Jeff Holtz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/the-view-from-stonington-the-allure-of-gardens-by-the-sea.html | The View FromStonington The Allure of Gardens by the Sea | By Joe Wojtas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/tribes.html | Tribes | By Abby Ellin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/up-front-worth-noting-a-dynasty-of-sorts-for-erstwhile-morticians.html | UP FRONT WORTH NOTING A Dynasty of Sorts For Erstwhile Morticians | By Robert Strauss | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/up-front-worth-noting-saving-the-horseshoe-crab-gets-a-splash-of-reality.html | UP FRONT WORTH NOTING Saving the Horseshoe Crab Gets a Splash of Reality | By John Sullivan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/up-front-worth-noting-trying-to-revive-a-gem-from-camden-s-past.html | UP FRONT WORTH NOTING Trying to Revive A Gem From Camdens Past | By Debra Nussbaum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/up-front-worth-noting-why-would-the-boss-want-to-be-one-of-100.html | UP FRONT WORTH NOTING Why Would The Boss Want to Be One of 100 | By Wendy Ginsberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/urban-tactics-not-quite-instant-message.html | URBAN TACTICS NotQuiteInstantMessage | By ANDR ACIMAN | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/vicente-nebrada-72-leader-of-caracas-national-ballet.html | Vicente Nebrada 72 Leader Of Caracas National Ballet | By Jennifer Dunning | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/view-mascots-in-all-seriousness.html | VIEW Mascots in All Seriousness | By Kate Stone Lombardi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/nyregion/wine-under-20-zesty-white-as-an-aperitif.html | WINE UNDER 20 Zesty White As an Aperitif | By Howard G Goldberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/congress-s-experiment-overseeing-spies.html | Congresss Experiment Overseeing Spies | By Loch K Johnson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/dept-of-political-security.html | Dept of Political Security | By Maureen Dowd | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/editorial-observer-this-corner-pataki-vs-pataki-vs-pataki-vs-pataki.html | Editorial Observer And in This Corner Pataki vs Pataki vs Pataki vs Pataki | By Gail Collins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/the-way-forward-in-the-middle-east.html | The Way Forward in the Middle East | By Ariel Sharon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/opinion/where-the-buck-stops.html | Where The Buck Stops | By Thomas L Friedman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/realestate/center-stage-living-at-balcony-rents.html | CenterStage Living at Balcony Rents | By Nahma Sandrow | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/realestate/commercial-property-fauquier-county-va-flurry-development-former-intelligence.html | Commercial PropertyFauquier County Va Flurry of Development at Former Intelligence Post | By James R Hardcastle | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/realestate/habitats-east-ninth-street-texan-immerses-herself-in-the-joys-of-manhattan.html | HabitatsEast Ninth Street Texan Immerses Herself In the Joys of Manhattan | By Trish Hall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/realestate/how-the-rent-numbers-add-up-at-manhattan-plaza.html | How the Rent Numbers Add Up at Manhattan Plaza | By Nahma Sandrow | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/realestate/if-you-re-thinking-living-st-mary-s-sea-conn-peninsula-s-end-waterside-enclave.html | If Youre Thinking of Living InSt MarysbytheSea Conn At Peninsulas End a Waterside Enclave | By Lisa Prevost | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/realestate/in-the-region-long-island-a-new-commuter-haven-85-miles-from-manhattan.html | In the RegionLong Island A New Commuter Haven 85 Miles From Manhattan | By Carole Paquette | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/realestate/in-the-region-new-jersey-a-condo-project-for-a-village-s-seniors.html | In the RegionNew Jersey A Condo Project for a Villages Seniors | By Antoinette Martin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | https://www.nytimes.com/2002/06/09/realest ate/in-the-region-westchester-sellers-s-market-continues-for-homes-in-the-county.html | In the RegionWestchester Sellers Market Continues for Homes in the County | By Elsa Brenner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/realest ate/postings-new-nursing-home-building-riverdale-getting-ready-for-aging-baby.html | POSTINGS New Nursing Home Building in Riverdale Getting Ready For Aging Baby Boomers | By Edwin McDowell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/realest ate/streetscapes-east-38th-street-between-park-lexington-avenues-landmark-jumble.html | StreetscapesEast 38th Street Between Park and Lexington Avenues A Landmark Jumble of Styles | By Christopher Gray | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/realest ate/your-home-court-backs-an-eviction-from-co-op.html | YOUR HOME Court Backs An Eviction From Coop | By Jay Romano | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/ backtalk-behind-the-scenes-the-sexism-is-now-subtler.html | BackTalk Behind the Scenes the Sexism Is Now Subtler | By Robert Lipsyte | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/ baseball-inside-baseball-the-way-suzuki-hits-still-puzzles-pitchers.html | BASEBALL INSIDE BASEBALL The Way Suzuki Hits Still Puzzles Pitchers | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/ baseball-seven-run-inning-gives-the-mets-another-victory.html | BASEBALL SevenRun Inning Gives the Mets Another Victory | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/ baseball-small-victories-equal-a-defeat-for-the-yankees.html | BASEBALL Small Victories Equal a Defeat for the Yankees | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/ boxing-global-giddiness-glitz-and-glamour.html | BOXING Global Giddiness Glitz and Glamour | By Guy Trebay | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/ boxing-lewis-deflects-dominates-and-destroys-tyson.html | BOXING Lewis Deflects Dominates and Destroys Tyson | By Bill Pennington | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/ boxing-shaping-lewis-may-be-steward-s-defining-achievement.html | BOXING Shaping Lewis May Be Stewards Defining Achievement | By Jason Diamos | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/ faye-dancer-free-spirited-baseball-star-dies-at-77.html | Faye Dancer FreeSpirited Baseball Star Dies at 77 | By Douglas Martin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/ golf-daniel-does-not-let-her-play-or-lead-slip.html | GOLF Daniel Does Not Let Her Play or Lead Slip | By Alex Yannis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/ golf-smith-ends-long-day-at-westchester-in-lead.html | GOLF Smith Ends Long Day at Westchester in Lead | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/ hockey-red-wings-win-first-hockey-morning-in-carolina.html | HOCKEY Red Wings Win First Hockey Morning in Carolina | By Joe Lapointe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/ horse-racing-early-stumble-dooms-war-emblem-s-triple-crown-bid.html | HORSE RACING Early Stumble Dooms War Emblems Triple Crown Bid | By Joe Drape | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/ horse-racing-notebook-jockeys-walk-away-from-spill-but-a-horse-dies.html | HORSE RACING NOTEBOOK Jockeys Walk Away From Spill but a Horse Dies | By Bill Finley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/ horse-racing-outcome-renders-a-noisy-crowd-silent.html | HORSE RACING Outcome Renders a Noisy Crowd Silent | By Lynn Zinser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/ horse-racing-ups-and-downs-end-on-high-for-mcpeek.html | HORSE RACING Ups and Downs End On High for McPeek | By Bill Finley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/on-baseball-bonds-and-rivera-duel-in-the-ninth-perfect.html | ON BASEBALL Bonds and Rivera In the Ninth Perfect | By Jack Curry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/on-pro-basketball-resistance-to-king-shaq-is-futile-for-nets.html | ON PRO BASKETBALL Resistance to King Shaq Is Futile for Nets | By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/outdoors-ever-elusive-city-fish-been-there-done-that.html | OUTDOORS EverElusive City Fish Been There Done That | By James Gorman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/plus-pro-basketball-fewer-viewers-for-lakers-nets.html | PLUS PRO BASKETBALL Fewer Viewers For LakersNets | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/plus-track-and-field-huddle-wins-twice-in-state-meet.html | PLUS TRACK AND FIELD HUDDLE WINS TWICE IN STATE MEET | By William J Miller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/plus-track-and-field-record-set-in-hammer-throw.html | PLUS TRACK AND FIELD RECORD SET IN HAMMER THROW | By Elliott Denman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/pro-basketball-after-two-games-nets-starting-to-show-cracks.html | PRO BASKETBALL After Two Games Nets Starting to Show Cracks | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/pro-basketball-the-nets-need-an-improved-effort-from-just-about-everyone.html | PRO BASKETBALL The Nets Need an Improved Effort From Just About Everyone | By Chris Broussard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/running-moroccan-sets-record-in-mini-marathon.html | RUNNING Moroccan Sets Record in Mini Marathon | By Ron Dicker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/soccer-reyna-admired-abroad-has-his-critics-at-home.html | SOCCER Reyna Admired Abroad Has His Critics at Home | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/sports-of-the-times-agoos-finally-makes-pulsating-debut.html | Sports of The Times Agoos Finally Makes Pulsating Debut | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/sports-of-the-times-nets-go-from-poverty-to-misery-to-glory.html | Sports of The Times Nets Go From Poverty to Misery to Glory | By Harvey Araton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/sports-of-the-times-prince-is-a-no-show-and-so-is-his-horse.html | Sports of The Times Prince Is a NoShow And So Is His Horse | By William C Rhoden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/sports-of-the-times-tyson-sent-tumbling-into-tomb-of-doom.html | Sports of The Times Tyson Sent Tumbling Into Tomb of Doom | By Dave Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/tennis-serena-williams-shows-she-can-be-composed-too.html | TENNIS Serena Williams Shows She Can Be Composed Too | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/sports/the-boating-report-trust-unites-the-driver-and-the-throttleman.html | THE BOATING REPORT Trust Unites the Driver and the Throttleman | By Herb McCormick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/style/a-night-out-with-al-roker-grillmaster-weather.html | A NIGHT OUT WITH Al Roker Grillmaster Weather | By Linda Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/style/all-you-need-is-love-maybe-a-castle.html | All You Need Is Love Maybe a Castle | By Brian Lavery | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/style/boite-a-lid-on-the-inferno.html | BOITE A Lid on the Inferno | By Julia Chaplin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/style/evening-hours-dressing-up.html | EVENING HOURS Dressing Up | By Bill Cunningham | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/style/father-s-day-pulse-dada-more-snap-and-crackle-for-pop.html | FATHERS DAY PULSE DADA More Snap and Crackle for Pop | By Ellen Tien | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | https://www.nytimes.com/2002/06/09/style/father-s-day-pulse-dad-more-snap-and-crackle-for-pop.html | FATHERS DAY PULSE DAD More Snap and Crackle for Pop | By Ellen Tien | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/style/father-s-day-pulse-daddy-o-more-snap-and-crackle-for-pop.html | FATHERS DAY PULSE DADDYO More Snap and Crackle for Pop | By Ellen Tien | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/style/father-s-day-pulse-father-more-snap-and-crackle-for-pop.html | FATHERS DAY PULSE FATHER More Snap and Crackle for Pop | By Ellen Tien | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/style/good-company-well-shut-my-mouth-it-s-southern-delights.html | GOOD COMPANY Well Shut My Mouth Its Southern Delights | By Ginia Bellafante | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/style/his-own-private-island-and-a-simple-chopper.html | His Own Private Island And a Simple Chopper | By David Colman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/style/noticed-are-you-laughing-with-me-jesus.html | NOTICED Are You Laughing With Me Jesus | By Ruth La Ferla | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/style/on-the-street-model-guests.html | ON THE STREET Model Guests | By Bill Cunningham | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/style/view-women-hanging-together-how-long-must-we-watch.html | VIEW Women Hanging Together How Long Must We Watch | By Alex Kuczynski | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/style/weddings-vows-jane-veronis-and-santi-aguado.html | WEDDINGS VOWS Jane Veronis and Santi Aguado | By Lois Smith Brady | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/style/where-have-you-gone-reggie-jackson.html | Where Have You Gone Reggie Jackson | By Douglas Century | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/theater/theater-bergman-s-royal-rivals-each-ensnared-by-love.html | THEATER Bergmans Royal Rivals Each Ensnared by Love | By Charles McNulty | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/theater/theater-transporting-children-back-to-a-fabulous-dublin.html | THEATER Transporting Children Back to a Fabulous Dublin | By Karen Fricker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/exploring-an-icy-world-full-of-life.html | Exploring An Icy World Full of Life | By Bob Tedeschi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/frugal-traveler-drop-by-drop-savoring-a-spanish-wine-region.html | FRUGAL TRAVELER Drop by Drop Savoring A Spanish Wine Region | By Daisann McLane | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/in-alaska-s-bear-country.html | In Alaskas Bear Country | By Barry Estabrook | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/in-england-a-tranquil-landscape-by-design.html | In England A Tranquil Landscape By Design | By Gary Krist | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/practical-traveler-renting-a-car-on-the-continent.html | PRACTICAL TRAVELER Renting a Car On the Continent | By Susan Stellin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/those-tiny-soaps-memories-my-dear.html | Those Tiny Soaps Memories My Dear | By Debra A Klein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/travel-advisory-a-bit-of-austria-in-the-berkshires.html | TRAVEL ADVISORY A Bit of Austria In the Berkshires | By Eric P Nash | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/travel-advisory-correspondent-s-report-disney-s-new-paris-park-has-european.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Disneys New Paris Park Has a European Accent | By John Tagliabue | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/travel-advisory-more-sleeping-room-on-the-way-to-asia.html | TRAVEL ADVISORY More Sleeping Room On the Way to Asia | By Michele Kayal | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/travel-advisory-new-in-montreal-the-old-lachine-canal.html | TRAVEL ADVISORY New in Montreal The Old Lachine Canal | By Susan Catto | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/travel-advisory-swiss-expo-four-towns-and-a-barge.html | TRAVEL ADVISORY Swiss Expo Four Towns and a Barge | By Corinne Labalme | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/travel/what-s-doing-in-istanbul.html | WHATS DOING IN Istanbul | By Douglas Frantz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/tv/cover-story-feeding-the-urge-to-stoke-and-sear.html | COVER STORY Feeding the Urge to Stoke and Sear | By Eric Asimov | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/tv/for-young-viewers-a-new-cast-of-castaways-with-a-bit-of-the-old-grit.html | FOR YOUNG VIEWERS A New Cast of Castaways With a Bit of the Old Grit | By Ben Sisario | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/us/bishops-task-reassuring-laity-while-setting-policy-on-abuse.html | Bishops Task Reassuring Laity While Setting Policy on Abuse | By Laurie Goodstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/us/bush-to-seek-unlikely-allies-in-bid-to-alter-clean-air-act.html | Bush to Seek Unlikely Allies In Bid to Alter Clean Air Act | By Katharine Q Seelye | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/us/cutting-class-on-fridays-to-cut-school-budgets.html | Cutting Class on Fridays To Cut School Budgets | By Jodi Wilgoren | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/us/evangelical-christians-and-jews-unite-for-israel.html | Evangelical Christians and Jews Unite for Israel | By David Firestone | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/us/in-florida-a-bold-alligator-is-a-dead-one.html | In Florida a Bold Alligator Is a Dead One | By Rick Bragg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/us/traces-of-terror-airport-safety-baggage-bomb-detector-is-unreliable-experts-say.html | TRACES OF TERROR AIRPORT SAFETY Baggage Bomb Detector Is Unreliable Experts Say | By Matthew L Wald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/us/traces-of-terror-the-reaction-hopes-and-doubts-over-bush-plan.html | TRACES OF TERROR THE REACTION Hopes and Doubts Over Bush Plan | By Edward Wong | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/us/traces-of-terror-intelligence-reports-years-plots-clues-scope-qaeda-eluded-us.html | TRACES OF TERROR THE INTELLIGENCE REPORTS In Years of Plots and Clues Scope of Qaeda Eluded US | By Judith Miller and Don van Natta Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/us/traces-terror-reorganization-plan-big-shuffle-bush-considered-putting-fbi-his.html | TRACES OF TERROR THE REORGANIZATION PLAN In Big Shuffle Bush Considered Putting FBI in His New Department | By David E Sanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/world/women-soon-to-be-majority-of-veterinarians.html | Women Soon to Be Majority of Veterinarians | By Yilu Zhao | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/front-lines.html | FRONT LINES | By Andrea Kannapell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/ideas-trends-movie-moguls-two-faces-lew-last-old-first-new.html | Ideas Trends Movie Moguls The Two Faces of Lew Last of the Old and First of the New | By Rick Lyman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/ideas-trends-scoring-hits-runs-and-asterisks.html | Ideas Trends Scoring Hits Runs and Asterisks | By Alan Schwarz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/ideas-trends-too-much-information-not-enough-knowledge.html | Ideas Trends Too Much Information Not Enough Knowledge | By John Schwartz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekinreview/june-2-8-business-indicted.html | June 28 BUSINESS INDICTED | By Alex Berenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekin review/june-2-8-enviroment-air-review.html | June 28 ENVIROMENT AIR REVIEW | By Andrew C Revkin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekin review/june-2-8-enviroment-delayed-oil-damage.html | June 28 ENVIROMENT DELAYED OIL DAMAGE | By Andrew C Revkin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekin review/june-2-8-enviroment-global-warming-heat.html | June 28 ENVIROMENT GLOBAL WARMING HEAT | By Andrew C Revkin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekin review/june-2-8-international-26-die-in-land-feud.html | June 28 INTERNATIONAL 26 DIE IN LAND FEUD | By Tim Weiner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekin review/june-2-8-international-her-majesty-s-a-pretty-nice-girl.html | June 28 INTERNATIONAL HER MAJESTYS A PRETTY NICE GIRL | By Warren Hoge | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekin review/june-2-8-national-bishops-debate.html | June 28 NATIONAL BISHOPS DEBATE | By Laurie Goodstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekin review/june-2-8-national-returned.html | June 28 NATIONAL RETURNED | By Randal C Archibold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekin review/june-2-8-national-school-deal.html | June 28 NATIONAL SCHOOL DEAL | By Abby Goodnough | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekin review/june-2-8-national-the-verdict-s-in.html | June 28 NATIONAL THE VERDICTS IN | By David M Herszenhorn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekin review/nation-5-4-now-forever-court-dissent-over-states-rights-now-war.html | The Nation 5to4 Now and Forever At the Court Dissent Over States Rights Is Now War | By Linda Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekin review/playing-know-and-tell.html | Playing Know And Tell | By John Schwartz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekin review/the-gift-that-moos.html | The Gift That Moos | By Marc Lacey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekin review/the-nation-lessons-from-enron-greed-is-good-but-only-later.html | The Nation Lessons From Enron Greed Is Good but Only Later | By Charles R Morris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekin review/the-nation-redrafting-the-church-s-rules-on-redemption.html | The Nation Redrafting the Churchs Rules on Redemption | By Anthony Depalma | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekin review/the-nation-tabula-rasa-the-myth-of-the-offenseless-society.html | The Nation Tabula Rasa The Myth of the Offenseless Society | By John Leland | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekin review/the-nation-the-boom-was-real-but-so-were-its-mirages.html | The Nation The Boom Was Real But So Were Its Mirages | By David Leonhardt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekin review/the-world-home-front-scoring-points-while-connecting-the-dots.html | The World Home Front Scoring Points While Connecting the Dots | By Alison Mitchell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekin review/the-world-post-arafat-could-be-worse-than-arafat.html | The World PostArafat Could Be Worse Than Arafat | By John Kifner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/weekin review/word-for-word-rhymes-misdemeanors-his-beat-cops-cadence-for-there-s-poetry.html | Word for WordRhymes and Misdemeanors His Beat Is Cops and Cadence For Theres Poetry in Commotion | By Tom Kuntz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/world/argentina-says-us-refused-to-detain-a-wanted-arms-dealer.html | Argentina Says US Refused to Detain a Wanted Arms Dealer | By Lowell Bergman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/world/bush-and-a-mideast-plan-holding-back.html | Bush and a Mideast Plan Holding Back | By Patrick E Tyler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-09 | https://www.nytimes.com/2002/06/09/world/bush-urges-immediate-work-on-palestinian-state.html | Bush Urges Immediate Work on Palestinian State | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/world/careless-weary-rebels-left-a-trail-for-philippine-army.html | Careless Weary Rebels Left a Trail for Philippine Army | By Raymond Bonner With Carlos Conde | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/world/france-voting-under-far-right-s-shadow.html | France Voting Under Far Rights Shadow | By Alan Cowell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/world/indian-sees-hope-as-pakistan-halts-kashmir-militants.html | INDIAN SEES HOPE AS PAKISTAN HALTS KASHMIR MILITANTS | By Celia W Dugger With Thom Shanker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/world/kashmiri-militants-angry-at-being-blocked-from-india.html | Kashmiri Militants Angry at Being Blocked From India | By Dexter Filkins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/world/kingmakers-straggle-into-kabul-and-dealing-heats-up.html | Kingmakers Straggle Into Kabul and Dealing Heats Up | By Carlotta Gall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/world/korean-troops-are-on-alert-for-world-cup.html | Korean Troops Are on Alert For World Cup | By Don Kirk | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/world/reporter-s-notebook-amid-turmoil-in-kashmir-residents-react-with-calm.html | Reporters Notebook Amid Turmoil in Kashmir Residents React With Calm | By Raymond Bonner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/world/taboo-against-nuclear-arms-is-being-challenged-in-japan.html | Taboo Against Nuclear Arms Is Being Challenged in Japan | By Howard W French | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/world/tunisian-killed-in-synagogue-blast-was-unlikely-convert-to-militancy.html | Tunisian Killed in Synagogue Blast Was Unlikely Convert to Militancy | By Chris Hedges | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-09 | https://www.nytimes.com/2002/06/09/world/un-official-urges-food-aid-for-the-poor-as-a-priority.html | UN Official Urges Food Aid For the Poor As a Priority | By Barbara Crossette | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/arts/art-s-online-within-walls-and-memories-dimensions-of-detention.html | ARTS ONLINE Within Walls and Memories Dimensions of Detention | By Matthew Mirapaul | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/arts/bridge-bidding-slides-off-the-rails-with-notable-consequences.html | BRIDGE Bidding Slides Off the Rails With Notable Consequences | By Alan Truscott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/arts/charles-ede-80-who-made-fine-books-more-affordable.html | Charles Ede 80 Who Made Fine Books More Affordable | By Douglas Martin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/arts/collector-assembles-a-rare-quartet-of-bibles.html | Collector Assembles a Rare Quartet of Bibles | By Dinitia Smith | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/arts/dance-review-e-energy-ecstasy-extreme-unexpected-2.html | DANCE REVIEW E  Energy Ecstasy Extreme  Unexpected2 | By Jack Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/arts/dance-review-promethean-light-illuminates-hope.html | DANCE REVIEW Promethean Light Illuminates Hope | By Anna Kisselgoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/arts/dance-review-varone-party-of-one-movements-and-moods-in-a-program-of-solos.html | DANCE REVIEW Varone Party of One Movements and Moods in a Program of Solos | By Jack Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/arts/holly-solomon-adventurous-art-dealer-is-dead-at-68.html | Holly Solomon Adventurous Art Dealer Is Dead at 68 | By Grace Glueck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/arts/music-review-a-stew-of-atonality-and-jazziness.html | MUSIC REVIEW A Stew of Atonality and Jazziness | By Anthony Tommasini | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-10 | https://www.nytimes.com/2002/06/10/arts/music-review-accordion-concerto-blends-bach-with-pop.html | MUSIC REVIEW Accordion Concerto Blends Bach With Pop | By Allan Kozinn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/arts/pop-review-bellowing-out-love-ballads-with-a-razor-sharp-bite.html | POP REVIEW Bellowing Out Love Ballads With a RazorSharp Bite | By Kelefa Sanneh | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/books/books-of-the-times-the-wounds-of-war-shattering-life-s-solace.html | BOOKS OF THE TIMES The Wounds of War Shattering Lifes Solace | By Janet Maslin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/books/critic-s-notebook-blurring-lines-in-literary-sand.html | Critics Notebook Blurring Lines in Literary Sand | By Michiko Kakutani | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/books/the-joy-of-survival-poetry-to-the-people.html | The Joy of Survival Poetry to the People | By Mel Gussow | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/business/2-tinkerers-say-they-ve-found-a-cheap-way-to-broadband.html | 2 Tinkerers Say Theyve Found A Cheap Way To Broadband | By John Markoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/business/a-unit-of-bae-may-extend-offer-for-trw.html | A Unit of BAE May Extend Offer for TRW | By Suzanne Kapner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/business/apple-ad-campaign-stars-former-microsoft-users.html | Apple Ad Campaign Stars Former Microsoft Users | By John Markoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/business/auditing-firm-is-said-to-be-dismissed-by-adelphia.html | Auditing Firm Is Said to Be Dismissed By Adelphia | By Geraldine Fabrikant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/business/chip-maker-gets-reprieve-from-korea.html | Chip Maker Gets Reprieve From Korea | By Don Kirk | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/business/compressed-data-former-crew-of-excite-revisits-the-bygone-days.html | Compressed Data Former Crew of Excite Revisits the Bygone Days | By Eric Hellweg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/business/compressed-data-new-at-movieplex-return-of-the-wide-screen-format.html | Compressed Data New at Movieplex Return of the Wide Screen Format | By Barbara Whitaker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/business/disney-dusts-off-heirloom-reviving-family-film-reverse-lackluster-box-office.html | Disney Dusts Off an Heirloom Reviving the Family Film to Reverse a Lackluster Box Office | By Laura M Holson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/business/e-commerce-report-gotcha-private-internet-police-use-stings-detect-online-fraud.html | ECommerce Report Gotcha Private Internet police use stings to detect online fraud and then call in the federal authorities | By Bob Tedeschi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/business/enthusiasm-waning-in-congress-for-tougher-post-enron-controls.html | Enthusiasm Waning in Congress For Tougher PostEnron Controls | By Stephen Labaton and Richard A Oppel Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/business/ex-tyco-chief-a-big-risk-taker-now-confronts-the-legal-system.html | ExTyco Chief a Big Risk Taker Now Confronts the Legal System | By Alex Berenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/business/from-spin-doctor-to-reporter-to-anchor.html | From Spin Doctor to Reporter to Anchor | By Jim Rutenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/business/media-business-advertising-new-york-police-firefighter-merchandise-tests-market.html | THE MEDIA BUSINESS ADVERTISING New York police and firefighter merchandise tests the market at the 2002 licensing exposition | By Patricia Winters Lauro | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/business/media-revisiting-wasserman-s-vision.html | MEDIA Revisiting Wassermans Vision | By Dennis McDougal | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-10 | https://www.nytimes.com/2002/06/10/businesss/mediatalk-elvis-is-dead-but-can-he-sell-magazines.html | MediaTalk Elvis Is Dead but Can He Sell Magazines | By David Carr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/businesss/mediatalk-nbc-yes-nbc-wanted-letterman-back.html | MediaTalk NBC Yes NBC Wanted Letterman Back | By Bill Carter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/businesss/mediatalk-release-was-a-spoof-but-the-suit-is-real.html | MediaTalk Release Was a Spoof But the Suit Is Real | By Felicity Barringer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/businesss/most-wanted-drilling-down-health-sites-surfing-to-slimness.html | MOST WANTED DRILLING DOWNHEALTH SITES Surfing to Slimness | By Tim Race | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/businesss/new-economy-eye-popping-graphics-can-spice-up-web-sites-but-they-also-create.html | New Economy Eyepopping graphics can spice up Web sites but they also create barriers | By Sarah Horton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/businesss/patents-licensing-boutiques-help-inventors-with-patent-claims-against-big.html | Patents Licensing boutiques help inventors with patent claims against big companies | By Teresa Riordan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/businesss/technology-a-rift-among-bloggers.html | TECHNOLOGY A Rift Among Bloggers | By David F Gallagher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/businesss/the-media-business-advertising-addenda-wieden-kennedy-honored-for-tv-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wieden  Kennedy Honored for TV Work | By Patricia Winters Lauro | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/businesss/you-kidding-me-how-global-crossing-pursued-tony-soprano.html | You Kidding Me How Global Crossing Pursued Tony Soprano | By Simon Romero | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/movies/film-review-gandhi-eclipsed-another-revolutionary-hero-india-s-freedom-fight.html | FILM REVIEW Gandhi Is Eclipsed by Another Revolutionary Hero of Indias Freedom Fight | By Dave Kehr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/44650-acre-deal-guards-land-without-ignoring-economics.html | 44650Acre Deal Guards Land Without Ignoring Economics | By RICHARD PREZPEA | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/a-new-york-question-shall-we-walk-or-do-we-have-time-to-take-a-bus.html | A New York Question Shall We Walk or Do We Have Time to Take a Bus | By Randy Kennedy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/bishop-offers-sorrowful-apology-for-sex-abuse-by-priests.html | Bishop Offers Sorrowful Apology for Sex Abuse by Priests | By Bruce Lambert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/downtown-shoppers-get-a-post-9-11-tax-break-even-if-they-re-from-out-of-town.html | Downtown Shoppers Get a Post911 Tax Break Even if Theyre From Out of Town | By Thomas J Lueck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/fifth-avenue-moves-to-a-salsa-beat-as-national-puerto-rican-day-parade-passes-by.html | Fifth Avenue Moves to a Salsa Beat as National Puerto Rican Day Parade Passes By | By Robert F Worth | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/for-jobless-time-and-aid-are-almost-up.html | For Jobless Time and Aid Are Almost Up | By Leslie Eaton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/grand-century-but-birthday-more-modest-tribute-luxury-train-faces-changes.html | A Grand Century But a Birthday More Modest A Tribute to a Luxury Train Faces Changes in the Itinerary | By James Barron | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/harlem-neighborhood-competes-for-a-stretch-of-riverfront-turf.html | Harlem Neighborhood Competes For a Stretch of Riverfront Turf | By Terry Pristin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/mayor-confident-as-city-and-teachers-hold-talks.html | Mayor Confident as City and Teachers Hold Talks | By Steven Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/metro-briefing-new-york-bronx-man-dies-in-fire.html | Metro Briefing  New York Bronx Man Dies In Fire | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/metro-briefing-new-york-brooklyn-girl-struck-by-falling-object.html | Metro Briefing  New York Brooklyn Girl Struck By Falling Object | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/metro-briefing-new-york-manhattan-bicyclist-killed-in-midtown.html | Metro Briefing  New York Manhattan Bicyclist Killed In Midtown | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/metro-briefing-new-york-staten-island-5-injured-in-hospital-fire.html | Metro Briefing  New York Staten Island 5 Injured In Hospital Fire | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/metro-matters-well-he-made-times-square-feel-safer.html | Metro Matters Well He Made Times Square Feel Safer | By Joyce Purnick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/metropolitan-diary-463973.html | Metropolitan Diary | By Enid Nemy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/nyregion/never-mind-all-that-rain-drought-restrictions-still-stand.html | Never Mind All That Rain Drought Restrictions Still Stand | By Sarah Kershaw | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/change-without-turmoil.html | Change Without Turmoil | By Bob Herbert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/decoding-the-bureau.html | Decoding the Bureau | By Andy Borowitz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/the-bishops-and-the-vatican.html | The Bishops and the Vatican | By Cardinal Avery Dulles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/opinion/the-plan-from-peoc.html | The Plan From PEOC | By William Safire | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/auto-racing-blown-tire-helps-jarrett-take-the-pocono-500.html | AUTO RACING Blown Tire Helps Jarrett Take the Pocono 500 | By Dave Caldwell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/baseball-johnson-delivers-in-the-duel-that-counts.html | BASEBALL Johnson Delivers In the Duel That Counts | By Jack Curry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/baseball-playing-with-a-certain-kind-of-confidence.html | BASEBALL Playing With a Certain Kind of Confidence | By Buster Olney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/baseball-vaughn-and-the-mets-searching-for-answers.html | BASEBALL Vaughn and the Mets Searching for Answers | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/baseball-yankees-notebook-reinjured-rivera-heads-for-disabled-list.html | BASEBALL YANKEES NOTEBOOK Reinjured Rivera Heads for Disabled List | By Jack Curry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/boxing-for-memphis-a-night-of-style-resplendent-and-otherwise.html | BOXING For Memphis a Night of Style Resplendent and Otherwise | By Guy Trebay | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/boxing-lewis-validates-his-era-by-ending-tyson-s-aura.html | BOXING Lewis Validates His Era By Ending Tysons Aura | By Bill Pennington | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/boxing-the-fight-comes-off-without-incident.html | BOXING The Fight Comes Off Without Incident | By Jason Diamos | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/cycling-walters-wins-united-states-pro-but-isn-t-the-champion.html | CYCLING Walters Wins United States Pro but Isnt the Champion | By Frank Litsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/golf-for-smith-a-lesson-a-visitor-and-a-first-title.html | GOLF For Smith a Lesson a Visitor and a First Title | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/golf-steady-pak-takes-lpga-major-as-daniel-fades.html | GOLF Steady Pak Takes LPGA Major As Daniel Fades | By Alex Yannis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/on-hockey-larionov-dashes-to-cup-world-cup.html | ON HOCKEY Larionov Dashes to Cup World Cup | By Joe Lapointe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/on-horse-racing-baffert-and-prince-deserve-a-thank-you.html | ON HORSE RACING Baffert and Prince Deserve a ThankYou | By Joe Drape | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/on-pro-basketball-jackson-calmly-chalks-up-another-victory.html | ON PRO BASKETBALL Jackson Calmly Chalks Up Another Victory | By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/plus-equestrian-mcdonald-is-second-is-good-enough.html | PLUS EQUESTRIAN McDonalds Second Is Good Enough | By Alex Orr Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/pro-basketball-bryant-shows-why-he-is-the-lakers-other-star.html | PRO BASKETBALL Bryant Shows Why He Is the Lakers Other Star | By Chris Broussard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/pro-basketball-lakers-treat-the-nets-like-gnats.html | PRO BASKETBALL Lakers Treat the Nets Like Gnats | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/pro-basketball-martin-sparks-nets-but-it-is-for-naught.html | PRO BASKETBALL Martin Sparks Nets But It Is for Naught | By Steve Popper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/soccer-a-goal-by-inamoto-enthralls-japan.html | SOCCER A Goal By Inamoto Enthralls Japan | By James Brooke | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/soccer-a-late-equalizer-by-parks-sends-turkey-to-the-brink.html | SOCCER A Late Equalizer by Parks Sends Turkey to the Brink | By Don Kirk | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/soccer-power-shuffles-its-lineup-but-the-result-is-another-loss.html | SOCCER Power Shuffles Its Lineup But the Result Is Another Loss | By Brandon Lilly | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/soccer-world-cup-tracker.html | SOCCER WORLD CUP TRACKER | By Jack Bell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/sports-media-long-day-s-journey-into-a-3rd-overtime.html | SPORTS MEDIA Long Days Journey Into a 3rd Overtime | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/sports-of-the-times-conspiracy-theorists-miss-one-at-the-line.html | Sports Of The Times Conspiracy Theorists Miss One at the Line | By Harvey Araton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/sports-of-the-times-it-s-better-to-be-safe-but-it-s-sorry-to-see.html | Sports of The Times Its Better to Be Safe But Its Sorry to See | By Ira Berkow | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/sports-of-the-times-the-open-doctor-who-revived-the-patient.html | Sports of The Times The Open Doctor Who Revived the Patient | By Dave Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/sports-of-the-times-tyson-is-humbled-but-his-carnival-continues.html | Sports of The Times Tyson Is Humbled but His Carnival Continues | By Dave Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/tennis-grooms-gift-for-family-a-french-open.html | TENNIS Grooms Gift For Family A French Open | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/tennis-the-sisters-act-gets-better-reviews.html | TENNIS The Sisters Act Gets Better Reviews | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/us-open-at-bethpage-five-courses-and-a-long-history.html | US OPEN At Bethpage Five Courses and a Long History | By Dave Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/us-open-going-public.html | US OPEN GOING PUBLIC | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/us-open-goosen-s-formula-placid-makes-perfect.html | US OPEN Goosens Formula Placid Makes Perfect | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/us-open-hole-by-hole.html | US OPEN HOLE BY HOLE | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/us-open-how-they-brought-the-open-to-the-people.html | US OPEN How They Brought the Open to the People | By Bill Pennington | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/sports/us-open-revisions-at-bethpage-black-put-a-premium-on-accuracy.html | US OPEN Revisions at Bethpage Black Put a Premium on Accuracy | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/theater/theater-review-a-simple-gay-play-only-at-first-glance.html | THEATER REVIEW A Simple Gay Play Only at First Glance | By D J R Bruckner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/theater/theater-review-black-white-pained-all-over-urban-encounters-reveal-shades-gray.html | THEATER REVIEW Black and White and Pained All Over Urban Encounters Reveal Shades of Gray | By Neil Genzlinger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/us/abduction-of-utah-girl-inspires-thousands-to-join-search.html | Abduction of Utah Girl Inspires Thousands to Join Search | By Michael Janofsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/us/abuse-victims-push-to-talk-with-bishops.html | Abuse Victims Push to Talk With Bishops | By Sam Dillon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/us/faint-hope-for-survival-of-a-woodpecker-fades.html | Faint Hope for Survival Of a Woodpecker Fades | By James Gorman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/us/move-to-secede-splits-latinos-in-the-valley.html | Move to Secede Splits Latinos in the Valley | By James Sterngold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/us/north-dakotans-to-vote-on-bank-privacy-rules.html | North Dakotans to Vote On Bank Privacy Rules | By Adam Clymer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/us/on-sat-questions-can-matter-as-much-as-answers.html | On SAT Questions Can Matter as Much as Answers | By Tamar Lewin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/us/prodding-the-fbi-in-public-and-in-private.html | Prodding the FBI in Public and in Private | By Carl Hulse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/us/rogers-albritton-78-professor-of-philosophy-at-top-universities.html | Rogers Albritton 78 Professor Of Philosophy at Top Universities | By Aaron Donovan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/us/when-hollywoods-big-guns-come-right-from-the-source.html | When Hollywoods Big Guns Come Right From the Source | By Katharine Q Seelye | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/us/white-house-letter-out-of-lamb-chop-pan-and-into-fire.html | White House Letter Out of Lamb Chop Pan and Into Fire | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/world/100-are-hurt-as-soccer-loss-leads-to-riot-in-moscow.html | 100 Are Hurt As Soccer Loss Leads to Riot In Moscow | By Michael Wines | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/world/a-pakistani-minister-sees-progress-in-crisis-with-india.html | A Pakistani Minister Sees Progress in Crisis With India | By Seth Mydans | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/world/antiterror-fight-why-the-philippines.html | Antiterror Fight Why the Philippines | By Raymond Bonner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/world/for-company-a-war-is-nearly-over.html | For Company A War Is Nearly Over | By James Dao | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-10 | https://www.nytimes.com/2002/06/10/world/french-punish-left-and-far-right-in-vote-for-parliament.html | French Punish Left and Far Right in Vote for Parliament | By Alan Cowell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/world/israel-surrounds-arafat-compound-in-a-predawn-raid.html | ISRAEL SURROUNDS ARAFAT COMPOUND IN A PREDAWN RAID | By John Kifner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/world/korongo-journal-amid-war-4-legged-cash-and-dreams-of-tourism.html | Korongo Journal Amid War 4Legged Cash and Dreams of Tourism | By Marc Lacey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/world/n-koreans-talk-of-baby-killings.html | N KOREANS TALK OF BABY KILLINGS | By James Brooke | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/world/rumsfeld-at-base-near-iraq-warns-sponsors-of-terror.html | Rumsfeld at Base Near Iraq Warns Sponsors of Terror | By Thom Shanker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-10 | https://www.nytimes.com/2002/06/10/world/wider-military-ties-with-india-offer-us-diplomatic-leverage.html | Wider Military Ties With India Offer US Diplomatic Leverage | By Celia W Dugger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/arts/dance-review-a-milestone-for-festival-with-new-and-familiar.html | DANCE REVIEW A Milestone For Festival With New And Familiar | By Anna Kisselgoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/arts/jazz-review-a-pianist-reappears-his-mood-casual.html | JAZZ REVIEW A Pianist Reappears His Mood Casual | By Ben Ratliff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/arts/music-review-a-visual-collaborator-and-his-accompanists.html | MUSIC REVIEW A Visual Collaborator And His Accompanists | By Ben Ratliff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/arts/music-review-he-looked-in-the-mirror-and-heard-an-opera-coming.html | MUSIC REVIEW He Looked in the Mirror And Heard an Opera Coming | By Anne Midgette | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/arts/music-review-when-works-must-be-new-they-get-old-pretty-fast.html | MUSIC REVIEW When Works Must Be New They Get Old Pretty Fast | By Allan Kozinn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/books/books-of-the-times-a-road-to-destruction-paved-with-fine-words.html | BOOKS OF THE TIMES A Road to Destruction Paved With Fine Words | By Holland Cotter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/a-jury-orders-genentech-to-pay-300-million-in-royalties.html | A Jury Orders Genentech to Pay 300 Million in Royalties | By Andrew Pollack | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/a-strong-push-into-europe-lifts-profit-of-ryanair.html | A Strong Push Into Europe Lifts Profit Of Ryanair | By Brian Lavery | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/bankruptcy-of-a-division-may-signal-adelphia-s-fall.html | Bankruptcy Of a Division May Signal Adelphias Fall | By Geraldine Fabrikant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/bonds-return-to-southeast-asia.html | Bonds Return to Southeast Asia | By Wayne Arnold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/business-travel-lighter-luggage-for-a-time-of-heavy-security.html | BUSINESS TRAVEL Lighter Luggage for a Time of Heavy Security | By Jane L Levere | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/chief-executive-of-fiat-resigns-in-streamlining.html | Chief Executive of Fiat Resigns in Streamlining | By John Tagliabue | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/cities-and-states-clamor-to-be-bio-town-usa.html | Cities and States Clamor to Be Bio Town USA | By Andrew Pollack | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/company-news-three-gold-mining-companies-announce-merger.html | COMPANY NEWS THREE GOLD MINING COMPANIES ANNOUNCE MERGER | By Bernard Simon NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/earthlink-will-acquire-corporate-computer-seller.html | EarthLink Will Acquire Corporate Computer Seller | By Barnaby J Feder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/instinet-plans-to-acquire-island-ecn-for-508-million-in-stock.html | Instinet Plans to Acquire Island ECN for 508 Million in Stock | By Jennifer Bayot | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/investment-manager-found-guilty-of-fraud.html | Investment Manager Found Guilty Of Fraud | By Patrick McGeehan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/markets-market-place-amazon-told-not-help-anyone-fake-results-ever-again.html | THE MARKETS Market Place Amazon is told not to help anyone fake results ever again | By Floyd Norris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/media-business-advertising-french-s-mustard-s-campaign-tries-for-smart-alecky.html | THE MEDIA BUSINESS ADVERTISING Frenchs Mustards campaign tries for smartalecky spots | By Allison Fass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/on-the-ground-in-sao-paulo.html | ON THE GROUND In So Paulo | By Jennifer L Rich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/on-the-road-airports-bracing-for-bigger-problems.html | ON THE ROAD Airports Bracing for Bigger Problems | By Joe Sharkey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/study-finds-inefficiency-in-health-care.html | Study Finds Inefficiency in Health Care | By Milt Freudenheim | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/technology-briefing-deals-novell-buys-silverstream.html | Technology Briefing  Deals Novell Buys Silverstream | By Andrew Zipern NYT COMPILED BY HOWELL MURRAY | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/technology-briefing-hardware-shares-of-cree-rise.html | Technology Briefing  Hardware Shares Of Cree Rise | By Dow Jones | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/technology-briefing-software-new-palm-operating-system.html | Technology Briefing  Software New Palm Operating System | By Andrew Zipern NYT COMPILED BY HOWELL MURRAY | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/technology-final-written-arguments-are-filed-in-microsoft-case.html | TECHNOLOGY Final Written Arguments Are Filed in Microsoft Case | By Amy Harmon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/the-media-business-advertising-addenda-magazine-ad-pages-declined-6.3-in-may.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Declined 63 in May | By Allison Fass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/the-media-business-food-magazine-leaves-out-a-big-ingredient-advertising.html | THE MEDIA BUSINESS Food Magazine Leaves Out a Big Ingredient Advertising | By David Carr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/tristar-is-in-a-group-that-may-bid-for-kirchmedia.html | Tristar Is in a Group That May Bid for KirchMedia | By Edmund L Andrews | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/tyco-turmoil-deepens-as-it-fires-lawyer.html | Tyco Turmoil Deepens as It Fires Lawyer | By Alex Berenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/us-airways-asks-government-to-back-a-loan-of-1-billion.html | US Airways Asks Government To Back a Loan of 1 Billion | By Edward Wong | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/us-is-urged-to-be-selective-on-terrorism-insurance.html | US Is Urged to Be Selective on Terrorism Insurance | By Joseph B Treaster | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/williams-sharply-cuts-annual-forecast.html | Williams Sharply Cuts Annual Forecast | By Neela Banerjee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/world-business-briefing-europe-britain-abbey-forecasts-lower-profit.html | World Business Briefing  Europe Britain Abbey Forecasts Lower Profit | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/business/world-business-briefing-europe-ireland-restructuring-at-elan.html | World Business Briefing  Europe Ireland Restructuring At Elan | By Brian Lavery NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/health/anorexia-strategy-family-as-doctor.html | Anorexia Strategy Family as Doctor | By Erica Goode | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/health/cases-abundance-of-cures-brings-ills.html | CASES Abundance Of Cures Brings Ills | By W David McCoy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/health/experiment-offers-look-through-eyes-of-autism.html | Experiment Offers Look Through Eyes of Autism | By John ONeil | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/health/newest-skill-for-future-ob-gyns-abortion-training.html | Newest Skill for Future ObGyns Abortion Training | By Linda Villarosa | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/health/personal-health-fear-not-that-carrot-potato-or-ear-of-corn.html | PERSONAL HEALTH Fear Not That Carrot Potato or Ear of Corn | By Jane E Brody | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/health/the-doctor-s-world-when-peer-review-produces-unsound-science.html | THE DOCTORS WORLD When Peer Review Produces Unsound Science | By Lawrence K Altman Md | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/health/vital-signs-aging-the-genetics-of-living-beyond-100.html | VITAL SIGNS AGING The Genetics of Living Beyond 100 | By John ONeil | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/health/vital-signs-cause-and-effect-easing-asthmatics-congestion.html | VITAL SIGNS CAUSE AND EFFECT Easing Asthmatics Congestion | By John ONeil | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/health/vital-sign-outcomes-eye-surgery-s-good-and-bad-bets.html | VITAL SIGNS OUTCOMES Eye Surgerys Good and Bad Bets | By John ONeil | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/health/vital-signs-prevention-healthy-household-improvement.html | VITAL SIGNS PREVENTION Healthy Household Improvement | By John ONeil | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/movies/raquel-welch-reinvented-latina-familiar-actress-now-boasts-her-heritage.html | Raquel Welch Is Reinvented As a Latina A Familiar Actress Now Boasts Her Heritage | By Mireya Navarro | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/albany-backs-mayoral-rule-over-schools.html | Albany Backs Mayoral Rule Over Schools | By RICHARD PREZPEA | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/baby-boom-nobody-told-stork-little-evidence-seen-yet-post-9-11-surge-births.html | Baby Boom Nobody Told the Stork Little Evidence Seen Yet of a Post911 Surge in Births | By N R Kleinfield | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/benjamin-ward-new-york-city-s-first-black-police-commissioner-dies-at-75.html | Benjamin Ward New York Citys First Black Police Commissioner Dies at 75 | By Douglas Martin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/big-spender-in-the-primary-is-looking-for-donations.html | Big Spender in the Primary Is Looking for Donations | By David Kocieniewski | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/boldface-names-485721.html | BOLDFACE NAMES | By James Barron | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/contract-will-cost-city-more-than-it-expected.html | Contract Will Cost City More Than It Expected | By Michael Cooper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/cuny-to-add-teachers-to-nurse-program.html | CUNY to Add Teachers to Nurse Program | By Karen W Arenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/direct-train-to-midtown-in-sight-at-last-for-montclair.html | Direct Train To Midtown In Sight at Last For Montclair | By Ronald Smothers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/effectiveness-of-grants-to-keep-jobs-downtown-is-questioned.html | Effectiveness of Grants to Keep Jobs Downtown Is Questioned | By Charles V Bagli | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/front-row.html | Front Row | By Ginia Bellafante | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/john-gotti-dies-in-prison-at-61-mafia-boss-relished-the-spotlight.html | John Gotti Dies in Prison at 61 Mafia Boss Relished the Spotlight | By Selwyn Raab | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/maxwell-rabb-91-eisenhower-official-and-former-ambassador.html | Maxwell Rabb 91 Eisenhower Official and Former Ambassador | By Eric Pace | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/metro-briefing-connecticut-hartford-2-criticized-plants-set-for-sale.html | Metro Briefing  Connecticut Hartford 2 Criticized Plants Set For Sale | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/metro-briefing-new-york-manhattan-bridge-lanes-to-reopen.html | Metro Briefing  New York Manhattan Bridge Lanes To Reopen | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/metro-briefing-new-york-manhattan-chancellor-search-panel.html | Metro Briefing  New York Manhattan Chancellor Search Panel | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/metro-briefing-new-york-manhattan-police-accused-of-religious-bias.html | Metro Briefing  New York Manhattan Police Accused Of Religious Bias | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/metro-briefing-new-york-queens-bishop-daily-testifies.html | Metro Briefing  New York Queens Bishop Daily Testifies | By Jason Begay NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/metro-briefing-new-york-woodbury-west-nile-virus-detected.html | Metro Briefing  New York Woodbury West Nile Virus Detected | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/must-you-have-the-bags-they-say-you-must-have.html | Must You Have the Bags They Say You Must Have | By Cathy Horyn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/ozone-park-journal-fond-tales-of-gotti-and-a-lot-of-no-comment.html | Ozone Park Journal Fond Tales of Gotti and a Lot of No Comment | By Robert F Worth | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/patrols-in-jewish-neighborhoods-face-arrest-commissioner-says.html | Patrols in Jewish Neighborhoods Face Arrest Commissioner Says | By Andy Newman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/poll-finds-new-york-fearful-but-upbeat-over-future-too.html | Poll Finds New York Fearful But Upbeat Over Future Too | By Adam Nagourney and Marjorie Connelly | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/priest-s-defenders-see-affection-where-an-accuser-sees-abuse.html | Priests Defenders See Affection Where an Accuser Sees Abuse | By Daniel J Wakin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/public-lives-taking-them-out-to-breakfast-all-for-a-ball-game.html | PUBLIC LIVES Taking Them Out to Breakfast All for a Ball Game | By Joyce Wadler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/some-help-on-hiring-but-a-hindrance-on-mayor-s-other-goals.html | Some Help on Hiring but a Hindrance on Mayors Other Goals | By Abby Goodnough | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/some-in-yonkers-say-ballpark-plan-would-unfairly-take-their-turf.html | Some in Yonkers Say Ballpark Plan Would Unfairly Take Their Turf | By Winnie Hu | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/spinning-drum-flies-off-cabbage-shredder-killing-factory-worker.html | Spinning Drum Flies Off Cabbage Shredder Killing Factory Worker | By Jacob H Fries | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/suspect-in-murders-above-deli-says-he-lied-in-police-tape.html | Suspect in Murders Above Deli Says He Lied in Police Tape | By Susan Saulny | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/tentative-pact-for-city-teachers-increases-pay-and-workweek.html | Tentative Pact for City Teachers Increases Pay and Workweek | By Steven Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/the-big-city-a-flophouse-with-a-view-on-survival.html | The Big City A Flophouse With a View On Survival | By John Tierney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/nyregion/tunnel-vision-a-difficult-call-when-nature-calls.html | Tunnel Vision A Difficult Call When Nature Calls | By Randy Kennedy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/not-america-s-game.html | Not Americas Game | By Gerald Eskenazi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/partisanship-in-insecure-times.html | Partisanship in Insecure Times | By Ramesh Ponnuru | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/the-end-of-an-uncivil-war.html | The End of An Uncivil War | By Nicholas D Kristof | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/opinion/the-rove-doctrine.html | The Rove Doctrine | By Paul Krugman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/science/a-new-system-for-storing-data-think-punch-cards-but-tiny.html | A New System For Storing Data Think Punch Cards but Tiny | By Kenneth Chang | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/science/at-harvard-century-old-plants-that-glisten-with-life.html | At Harvard CenturyOld Plants That Glisten With Life | By Carol Kaesuk Yoon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/science/close-up-views-of-sun-give-astronomers-more-to-think-about.html | CloseUp Views of Sun Give Astronomers More to Think About | By John Noble Wilford | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/science/did-this-man-just-rewrite-science.html | Did This Man Just Rewrite Science | By Dennis Overbye | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/science/human-genome-sequence-has-errors-scientists-say.html | Human Genome Sequence Has Errors Scientists Say | By Nicholas Wade | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/science/q-a-dangerous-currents.html | Q  A Dangerous Currents | By C Claiborne Ray | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/science/restoring-an-ecosystem-torn-asunder-by-a-dam.html | Restoring an Ecosystem Torn Asunder by a Dam | By Sandra Blakeslee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/baseball-law-may-forbid-leagues-to-say-if-player-is-hurt.html | BASEBALL Law May Forbid Leagues to Say If Player Is Hurt | By Buster Olney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/baseball-mets-endure-more-delays-but-still-beat-the-white-sox.html | BASEBALL Mets Endure More Delays But Still Beat the White Sox | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/baseball-offensive-woes-prompt-mets-to-fire-their-hitting-coach.html | BASEBALL Offensive Woes Prompt Mets to Fire Their Hitting Coach | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/baseball-spring-classic-evokes-memories-of-fall-theatrics.html | BASEBALL Spring Classic Evokes Memories of Fall Theatrics | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/golf-black-course-is-ready-to-dole-out-punishment.html | GOLF Black Course Is Ready to Dole Out Punishment | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/golf-notebook-woods-s-practice-round-leaves-fans-in-a-frenzy.html | GOLF NOTEBOOK Woodss Practice Round Leaves Fans in a Frenzy | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/hockey-wings-move-closer-to-winning-the-cup.html | HOCKEY Wings Move Closer To Winning the Cup | By Joe Lapointe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/on-baseball-it-s-not-the-playoffs-so-johnson-is-fallible.html | ON BASEBALL Its Not the Playoffs So Johnson Is Fallible | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/plus-sports-media-belmont-s-ratings-top-the-field.html | PLUS SPORTS MEDIA Belmonts Ratings Top the Field | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/pro-basketball-laker-sheds-anonymity-with-play-in-game-3.html | PRO BASKETBALL Laker Sheds Anonymity With Play in Game 3 | By Chris Broussard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/pro-basketball-nets-modest-new-goal-just-avoid-being-swept.html | PRO BASKETBALL Nets Modest New Goal Just Avoid Being Swept | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/pro-basketball-notebook-kidd-wants-jordan-back.html | PRO BASKETBALL NOTEBOOK Kidd Wants Jordan Back | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/pro-basketball-notebook-nets-harris-changes-his-look-but-not-his-luck.html | PRO BASKETBALL NOTEBOOK Nets Harris Changes His Look but Not His Luck | By Steve Popper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/pro-basketball-notebook-ratings-are-way-down.html | PRO BASKETBALL NOTEBOOK Ratings Are Way Down | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/soccer-lots-of-fans-outside-with-empty-seats-inside.html | SOCCER Lots of Fans Outside With Empty Seats Inside | By Ken Belson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/soccer-parties-in-south-korea-not-protests.html | SOCCER Parties in South Korea Not Protests | By Don Kirk | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/soccer-us-gets-a-point-in-a-frenzied-sea-of-red.html | SOCCER US Gets a Point in a Frenzied Sea of Red | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/sports/sports-of-the-times-koreans-and-yanks-sweat-it-out.html | Sports of The Times Koreans And Yanks Sweat It Out | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/theater/arts-in-america-starring-the-original-houston-cast.html | ARTS IN AMERICA    Starring The Original Houston Cast | By Stephen Kinzer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/theater/theater-review-casting-a-new-light-into-the-shadows-of-a-familiar-family.html | THEATER REVIEW Casting a New Light Into the Shadows of a Familiar Family | By D J R Bruckner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/theater/theater-review-memory-is-a-big-part-of-one-acts.html | THEATER REVIEW Memory Is a Big Part Of OneActs | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/theater/theater-review-yes-those-walls-have-ears-and-they-sure-do-get-an-earful.html | THEATER REVIEW Yes Those Walls Have Ears and They Sure Do Get an Earful | By Anita Gates | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/us/donald-s-fredrickson-77-researcher-on-the-links-of-fat-to-heart-disease.html | Donald S Fredrickson 77 Researcher on the Links of Fat to Heart Disease | By Lawrence K Altman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/us/employers-in-90-ruling-justices-extend-winning-streak-disabilities-act-cases.html | Employers in 90 Ruling by Justices Extend Winning Streak in DisabilitiesAct Cases | By Linda Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/us/fueled-by-drought-a-wildfire-gets-closer-to-denver.html | Fueled by Drought a Wildfire Gets Closer to Denver | By Michael Janofsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-11 | https://www.nytimes.com/2002/06/11/justices-reject-cases-on-right-to-bear-arms.html | Justices Reject Cases on Right to Bear Arms | By Linda Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/man-71-kills-2-at-missouri-monastery-and-then-himself.html | Man 71 Kills 2 at Missouri Monastery and Then Himself | By Sam Dillon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/national-briefing-new-england-new-hampshire-governor-begins-senate-campaign.html | National Briefing New England New Hampshire Governor Begins Senate Campaign | By Katherine Zezima NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/national-briefing-rockies-utah-paying-children-to-pull-weeds.html | National Briefing Rockies Utah Paying Children To Pull Weeds | By Mindy Sink NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/national-briefing-south-florida-workers-at-2-hotels-end-strike.html | National Briefing South Florida Workers At 2 Hotels End Strike | By Steven Greenhouse NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/national-briefing-south-north-carolina-university-s-administrators-will-teach.html | National Briefing South North Carolina Universitys Administrators Will Teach | By Yilu Zhao NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/us/sex-scandal-threatens-house-leader-in-virginia.html | Sex Scandal Threatens House Leader In Virginia | By Francis X Clines | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/splitsville-s-sad-song-i-said-i-do-but-now-i-don-t.html | Splitsvilles Sad Song I Said I Do but Now I Dont | By Sara Rimer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/supreme-court-upholds-program-requiring-inmates-to-acknowledge-unrevealed-crimes.html | Supreme Court Upholds Program Requiring Inmates to Acknowledge Unrevealed Crimes | By Linda Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/traces-of-terror-news-analysis-a-message-in-an-arrest.html | TRACES OF TERROR NEWS ANALYSIS A Message In an Arrest | By Patrick E Tyler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/us/traces-of-terror-the-bomb-suspect-from-chicago-gang-to-possible-al-qaeda-ties.html | TRACES OF TERROR THE BOMB SUSPECT From Chicago Gang to Possible Al Qaeda Ties | By Jodi Wilgoren With Jo Thomas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/us/traces-of-terror-the-courts-questions-on-us-action-in-bomb-case.html | TRACES OF TERROR THE COURTS Questions on US Action in Bomb Case | By Adam Liptak | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/us/traces-of-terror-the-intelligence-reports-germany-disputes-visit-of-qaeda-figure.html | TRACES OF TERROR THE INTELLIGENCE REPORTS Germany Disputes Visit of Qaeda Figure | By Steven Erlanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/us/terror-bomb-materials-fear-itself-main-threat-dirty-bomb-experts-say.html | TRACES OF TERROR THE BOMB MATERIALS Fear Itself Is the Main Threat Of a Dirty Bomb Experts Say | By Matthew L Wald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/us/traces-terror-investigation-us-says-it-halted-qaeda-plot-use-radioactive-bomb.html | TRACES OF TERROR THE INVESTIGATION US SAYS IT HALTED QAEDA PLOT TO USE RADIOACTIVE BOMB | By James Risen and Philip Shenon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/us/traces-terror-reorganization-democrats-fault-white-house-after-briefing-new.html | TRACES OF TERROR THE REORGANIZATION Democrats Fault White House After Briefing on New Agency | By Carl Hulse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/us/traces-terror-security-director-advisory-panel-be-named-for-proposed-cabinet.html | TRACES OF TERROR THE SECURITY DIRECTOR Advisory Panel to Be Named For Proposed Cabinet Post | By Elizabeth Becker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/world/african-clerics-acknowledge-they-ve-failed-to-combat-aids.html | African Clerics Acknowledge Theyve Failed to Combat AIDS | By Marc Lacey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/world/as-sharon-meets-with-bush-israeli-forces-continue-ramallah-sweep.html | As Sharon Meets With Bush Israeli Forces Continue Ramallah Sweep | By John Kifner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-11 | https://www.nytimes.com/2002/06/11/world/bush-sees-sharon-and-says-time-isn-t-ripe-for-peace-conference.html | Bush Sees Sharon and Says Time Isnt Ripe for Peace Conference | By David E Sanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/world/chirac-s-challenge-moving-from-triumph-to-action.html | Chiracs Challenge Moving From Triumph to Action | By Alan Cowell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/world/former-afghan-king-rules-out-all-but-a-symbolic-role.html | Former Afghan King Rules Out All but a Symbolic Role | By Carlotta Gall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/world/gangsters-are-blamed-in-killing-of-a-serbian-security-official.html | Gangsters Are Blamed in Killing Of a Serbian Security Official | By Daniel Simpson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/world/hiv-survey-in-south-africa-suggests-plateau-in-infections.html | HIV Survey in South Africa Suggests Plateau in Infections | By Henri E Cauvin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/world/in-treason-trial-echoes-of-soviet-past-and-kgb-secrets.html | In Treason Trial Echoes of Soviet Past and KGB Secrets | By Steven Lee Myers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/world/india-takes-steps-to-ease-tensions.html | INDIA TAKES STEPS TO EASE TENSIONS | By Celia W Dugger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/world/israelis-conclude-that-arafat-has-tightened-grip-on-power.html | Israelis Conclude That Arafat Has Tightened Grip on Power | By James Bennet | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/world/jakarta-journal-boy-kisses-girl-thats-sweet-and-sensational.html | Jakarta Journal Boy Kisses Girl Thats Sweet and Sensational | By Jane Perlez | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/world/rumsfeld-says-iraq-has-chemical-arms-ready.html | Rumsfeld Says Iraq Has Chemical Arms Ready | By Thom Shanker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/world/un-court-says-reporter-must-testify.html | UN Court Says Reporter Must Testify | By Agence FrancePresse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/world/world-briefing-americas-guatemala-rights-advocates-get-death-threats.html | World Briefing  Americas Guatemala Rights Advocates Get Death Threats | By David Gonzalez NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/world/world-briefing-americas-honduras-panel-to-investigate-assassinations.html | World Briefing  Americas Honduras Panel To Investigate Assassinations | By David Gonzalez NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/world/world-briefing-asia-china-more-north-koreans-seek-refuge.html | World Briefing  Asia China More North Koreans Seek Refuge | By Elisabeth Rosenthal NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/world/world-briefing-asia-japan-koizumi-backs-aide-after-a-bomb-remarks.html | World Briefing  Asia Japan Koizumi Backs Aide After ABomb Remarks | By Howard W French NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/world/world-briefing-asia-koreas-improving-communications.html | World Briefing  Asia Koreas Improving Communications | By Don Kirk NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/world/world-briefing-asia-uzbekistan-criticism-on-censorship.html | World Briefing  Asia Uzbekistan Criticism On Censorship | By Douglas Frantz NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/world/world-briefing-europe-greece-fired-before-he-could-quit.html | World Briefing  Europe Greece Fired Before He Could Quit | By Anthee Carassava NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/world/world-briefing-europe-northern-ireland-protestant-fighter-dead.html | World Briefing  Europe Northern Ireland Protestant Fighter Dead | By Warren Hoge NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/world/world-briefing-europe-russia-visa-plan-angers-putin.html | World Briefing  Europe Russia Visa Plan Angers Putin | By Michael Wines NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-11 | https://www.nytimes.com/2002/11/world/world-briefing-europe-scotland-mandela-visits-lockerbie-bomber.html | World Briefing  Europe Scotland Mandela Visits Lockerbie Bomber | By Warren Hoge NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-11 | https://www.nytimes.com/2002/06/11/world/world-briefing-united-nations-annan-opens-food-conference.html | World Briefing  United Nations Annan Opens Food Conference | By John Tagliabue NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/arts/antiquities-dealer-is-sentenced-to-prison.html | Antiquities Dealer Is Sentenced To Prison | By Celestine Bohlen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/arts/arts-abroad-a-festival-gives-modern-dance-a-toehold-in-ireland.html | ARTS ABROAD A Festival Gives Modern Dance a Toehold in Ireland | By Brian Lavery | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/arts/dance-review-a-couple-in-search-of-that-elusive-certain-something.html | DANCE REVIEW A Couple in Search of That Elusive Certain Something | By Jennifer Dunning | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/arts/dance-review-finding-a-new-experience-in-a-different-company.html | DANCE REVIEW Finding a New Experience In a Different Company | By Jennifer Dunning | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/arts/pop-review-endings-and-aftermaths-with-gradual-fade-outs.html | POP REVIEW Endings and Aftermaths With Gradual FadeOuts | By Jon Pareles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/arts/transforming-life-s-detritus-into-sculpture.html | Transforming Lifes Detritus Into Sculpture | By Peter Marks | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/books/books-of-the-times-diplomatic-square-dancing-with-russia-as-a-partner.html | BOOKS OF THE TIMES Diplomatic Square Dancing With Russia as a Partner | By Richard Eder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/6-years-of-talks-end-in-pact-for-labrador-nickel-project.html | 6 Years of Talks End in Pact For Labrador Nickel Project | By Bernard Simon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/bmg-to-buy-rest-of-zomba-the-home-of-pop-stars.html | BMG to Buy Rest of Zomba The Home Of Pop Stars | By Laura M Holson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/commercial-real-estate-betting-that-chicago-needs-new-office-space.html | COMMERCIAL REAL ESTATE Betting That Chicago Needs New Office Space | By Jill Schachner Chanen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/commercial-real-estate-office-tower-moves-to-fifth-avenue-sort-of.html | COMMERCIAL REAL ESTATE Office Tower Moves to Fifth Avenue Sort Of | By Rachelle Garbarine | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/company-news-humana-offers-health-insurance-for-individuals.html | COMPANY NEWS HUMANA OFFERS HEALTH INSURANCE FOR INDIVIDUALS | By Dow Jones | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/curb-on-gas-emissions-is-stalled-in-california.html | Curb on Gas Emissions Is Stalled in California | By Danny Hakim | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/enron-agrees-to-increase-severance-by-30-million.html | Enron Agrees to Increase Severance by 30 Million | By David Barboza | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/fiat-reluctantly-wonders-if-it-has-to-make-cars.html | Fiat Reluctantly Wonders if It Has to Make Cars | By John Tagliabue | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/from-crossfire-to-long-afternoons-on-msnbc.html | From Crossfire to Long Afternoons on MSNBC | By Jim Rutenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/honda-takes-up-case-in-us-for-green-energy.html | Honda Takes Up Case in US For Green Energy | By Danny Hakim | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/market-place-nasdaq-100-closes-below-its-low-point-of-september.html | Market Place Nasdaq 100 Closes Below Its Low Point Of September | By Floyd Norris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/media-business-advertising-new-breed-advisers-helps-businesses-see-what.html | THE MEDIA BUSINESS ADVERTISING A new breed of advisers helps businesses see what customers like and dislike about Web sites | By Karen J Bannan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/nokia-cuts-sales-number-says-earnings-are-on-track.html | Nokia Cuts Sales Number Says Earnings Are on Track | By Suzanne Kapner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/now-questions-turn-to-why-tyco-s-lawyer-received-bonus.html | Now Questions Turn to Why Tyco's Lawyer Received Bonus | By Alex Berenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/shifts-citigroup-renew-speculation-succession-4-executives-are-given-expanded.html | Shifts at Citigroup Renew Speculation on Succession 4 Executives Are Given Expanded Duties | By Riva D Atlas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/technology-briefing-hardware-celerity-files-for-initial-offering.html | Technology Briefing  Hardware Celerity Files For Initial Offering | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/technology-briefing-telecommunications-nextel-says-it-will-meet-goals.html | Technology Briefing  Telecommunications Nextel Says It Will Meet Goals | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/the-media-business-advertising-addenda-accounts-awarded-by-two-companies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts Awarded By Two Companies | By Karen J Bannan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/the-media-business-advertising-addenda-cbs-and-ncaa-in-deal-with-coke.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CBS and NCAA In Deal With Coke | By Karen J Bannan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Karen J Bannan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/the-media-business-revenge-of-the-underlings-becomes-a-literary-genre.html | THE MEDIA BUSINESS Revenge of the Underlings Becomes a Literary Genre | By Alessandra Stanley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/the-top-editor-is-departing-msnbccom.html | The Top Editor Is Departing MSNBCcom | By Felicity Barringer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/world-business-briefing-asia-south-korea-new-currency-issued.html | World Business Briefing  Asia South Korea New Currency Issued | By Don Kirk NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/business/world-business-briefing-europe-britain-cable-concern-narrows-loss.html | World Business Briefing  Europe Britain Cable Concern Narrows Loss | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/25-and-under-in-the-garment-district-a-new-caribbean-beat.html | 25 AND UNDER In the Garment District a New Caribbean Beat | By Eric Asimov | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/calender.html | CALENDER | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/eating-well-well-worth-the-price-of-the-chase.html | EATING WELL Well Worth the Price of the Chase | By Marian Burros | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/fields-on-wheels.html | Fields on Wheels | By Regina Schrambling | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/food-stuff-a-rib-eye-in-g-for-grilling-flat.html | FOOD STUFF A RibEye in G for Grilling Flat | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/food-stuff-cheese-from-the-hayloft-with-sweet-smells-of-summer.html | FOOD STUFF Cheese From the Hayloft With Sweet Smells of Summer | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/food-stuff-for-the-east-side-set-hot-chocolate-for-all-seasons.html | FOOD STUFF For the East Side Set Hot Chocolate for All Seasons | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/food-stuff-key-lime-pie-a-la-brooklyn-and-its-the-real-thing.html | FOOD STUFF Key Lime Pie  la Brooklyn And Its the Real Thing | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/food-stuff-menus-at-hand-at-a-turn-of-the-web-page.html | FOOD STUFF Menus at Hand at a Turn of the Web Page | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/for-the-literary-set-home-cooking-unedited.html | For the Literary Set Home Cooking Unedited | By Alex Witchel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/if-that-big-mac-leaves-a-little-hole.html | If That Big Mac Leaves a Little Hole | By Adam Nagourney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/pairings-perfect-in-the-right-setting-but-dont-expect-it-to-lift-a-pinkie.html | PAIRINGS Perfect in the Right Setting but Dont Expect it to Lift a Pinkie | By Amanda Hesser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/restaurants-where-a-casual-style-is-quite-serious.html | RESTAURANTS Where a Casual Style Is Quite Serious | By William Grimes | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/temptation-most-unlikely-ingredients-from-a-most-unlikely-place.html | TEMPTATION Most Unlikely Ingredients From a Most Unlikely Place | By Denise Landis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/the-chef-the-secret-is-in-the-saffron.html | THE CHEF The Secret Is in the Saffron | By Mark Militello | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/the-minimalist-noodles-with-crunch.html | THE MINIMALIST Noodles With Crunch | By Mark Bittman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/dining/wines-of-the-times-in-chianti-land-time-refuses-to-stand-still.html | WINES OF THE TIMES In Chianti Land Time Refuses to Stand Still | By Frank J Prial | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/movies/film-review-a-western-moved-east-to-the-brooklyn-frontier.html | FILM REVIEW A Western Moved East to the Brooklyn Frontier | By Dave Kehr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/movies/film-review-pied-guitarist-of-cuba-takes-joy-on-the-road.html | FILM REVIEW Pied Guitarist of Cuba Takes Joy on the Road | By Stephen Holden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/boldface-names-497592.html | BOLDFACE NAMES | By James Barron With Glenn Collins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/budget-deal-between-council-and-mayor-stalls-on-plan-to-reduce-recycling.html | Budget Deal Between Council and Mayor Stalls on Plan to Reduce Recycling | By Michael Cooper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/bulletin-board-city-tech-has-a-name-alteration.html | BULLETIN BOARD City Tech Has a Name Alteration | By Karen W Arenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/bulletin-board-from-the-city-5-votes-against.html | BULLETIN BOARD From the City 5 Votes Against | By Abby Goodnough | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/bulletin-board-mural-reflects-students-visions.html | BULLETIN BOARD Mural Reflects Students Visions | By Jennifer Medina | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/bulletin-board-psychiatrist-is-cuny-trustee.html | BULLETIN BOARD Psychiatrist Is CUNY Trustee | By Karen W Arenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/convicted-killer-and-rapist-says-he-attacked-central-park-jogger.html | Convicted Killer and Rapist Says He Attacked Central Park Jogger | By William K Rashbaum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/court-rules-coop-sponsor-has-to-sell-its-apartments.html | Court Rules Coop Sponsor Has to Sell Its Apartments | By Dennis Hevesi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/engaged-couple-die-as-two-cars-crash-into-theirs-on-long-island.html | Engaged Couple Die as Two Cars Crash Into Theirs on Long Island | By Elissa Gootman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/gotti-s-death-raises-questions-about-funeral-and-guest-list.html | Gottis Death Raises Questions About Funeral and Guest List | By Alan Feuer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/governor-s-task-force-is-divided-on-plans-to-reduce-greenhouse-gases.html | Governors Task Force Is Divided on Plans to Reduce Greenhouse Gases | By RICHARD PREZPEA | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/here-he-comes-to-save-the-da-super-rico-is-born.html | Here He Comes to Save the Da Super Rico Is Born | By Jennifer Medina | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/lessons-the-other-role-for-the-schools.html | LESSONS The Other Role For the Schools | By Richard Rothstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/metro-briefing-connecticut-hartford-enron-law-firms-may-be-sued.html | Metro Briefing  Connecticut Hartford Enron Law Firms May Be Sued | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/metro-briefing-new-jersey-toms-river-jury-selection-in-boat-deaths.html | Metro Briefing  New Jersey Toms River Jury Selection In Boat Deaths | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/metro-briefing-new-york-manhattan-city-to-seek-out-heart-risk-patients.html | Metro Briefing  New York Manhattan City To Seek Out HeartRisk Patients | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/metro-briefing-new-york-manhattan-last-witness-in-deli-murder-trial.html | Metro Briefing  New York Manhattan Last Witness In Deli Murder Trial | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/metro-briefing-new-york-manhattan-master-appointed-in-case-of-indicted-lawyer.html | Metro Briefing  New York Manhattan Master Appointed In Case Of Indicted Lawyer | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/metro-briefing-new-york-manhattan-murder-sentence-for-escapee.html | Metro Briefing  New York Manhattan Murder Sentence For Escapee | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/metro-briefing-new-york-manhattan-supermarket-workers-authorize-strike.html | Metro Briefing  New York Manhattan Supermarket Workers Authorize Strike | By Tara Bahrampour NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/metro-briefing-new-york-white-plains-indian-point-power-plant-survey.html | Metro Briefing  New York White Plains Indian Point Power Plant Survey | By Lisa W Foderaro NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/nyc-where-s-ivan-the-terrible-sopranoff.html | NYC Wheres Ivan The Terrible Sopranoff | By Clyde Haberman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/on-li-cash-and-crowds-come-with-the-us-open.html | On LI Cash and Crowds Come With the US Open | By Bruce Lambert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/once-skakel-jurors-could-speak-path-to-conviction-seemed-clear.html | Once Skakel Jurors Could Speak Path to Conviction Seemed Clear | By David M Herszenhorn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/our-towns-the-pill-that-treats-not-terror-but-fear.html | Our Towns The Pill That Treats Not Terror But Fear | By Matthew Purdy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/past-adviser-to-cardinal-o-connor-resigns-after-admitting-to-affairs.html | Past Adviser to Cardinal OConnor Resigns After Admitting to Affairs | By Daniel J Wakin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/public-lives-how-much-fun-can-a-guy-have-without-garbage.html | PUBLIC LIVES How Much Fun Can a Guy Have Without Garbage | By Lynda Richardson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/resilience-reflected-marble-winter-garden-workers-answer-terror-rebuilding.html | Resilience Reflected in Marble At Winter Garden Workers Answer Terror by Rebuilding | By Glenn Collins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/safety-board-cites-flaws-and-lapses-in-hudson-ferry-fire.html | Safety Board Cites Flaws and Lapses in Hudson Ferry Fire | By Matthew L Wald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/school-boards-on-the-wane-but-not-without-some-regrets.html | School Boards on the Wane But Not Without Some Regrets | By Anemona Hartocollis and Yilu Zhao | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/state-senate-passes-bill-giving-mayor-control-of-schools.html | State Senate Passes Bill Giving Mayor Control of Schools | By James C McKinley Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/state-will-create-office-to-investigate-homes-for-the-mentally-ill.html | State Will Create Office to Investigate Homes for the Mentally Ill | By Clifford J Levy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/teachers-settlement-could-echo-in-next-round-of-negotiations-with-city-unions.html | Teachers Settlement Could Echo in Next Round of Negotiations With City Unions | By Steven Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/nyregion/woody-allen-settles-suit-against-longtime-producer.html | Woody Allen Settles Suit Against Longtime Producer | By Susan Saulny | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/expanding-without-managing.html | Expanding Without Managing | By Jeffrey Sonnenfeld | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/summer-of-all-fears.html | Summer Of All Fears | By Maureen Dowd | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/opinion/the-best-of-enemies.html | The Best of Enemies | By Thomas L Friedman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/baseball-clemens-and-piazza-in-swirl-of-storm.html | BASEBALL Clemens and Piazza in Swirl of Storm | By Jack Curry With Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/baseball-mets-revive-offense-but-still-fall-short.html | BASEBALL Mets Revive Offense But Still Fall Short | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/baseball-roundup-talks-on-pact-progress.html | BASEBALL ROUNDUP Talks on Pact Progress | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/baseball-wells-gives-diamondbacks-glimpse-of-what-they-re-missing.html | BASEBALL Wells Gives Diamondbacks Glimpse of What Theyre Missing | By Jack Curry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/boxing-lewis-tyson-bout-provides-a-knockout-revenue-figure.html | BOXING LewisTyson Bout Provides a Knockout Revenue Figure | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/golf-2-tee-start-another-obstacle-and-another-excuse.html | GOLF 2Tee Start Another Obstacle and Another Excuse | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/golf-fans-can-expect-searches-and-visible-security.html | GOLF Fans Can Expect Searches and Visible Security | By Corey Kilgannon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/golf-notebook-woods-hits-stride-and-strikes-pose.html | GOLF NOTEBOOK Woods Hits Stride And Strikes Pose | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/hockey-rangers-are-expected-to-name-two-assistants.html | HOCKEY Rangers Are Expected To Name Two Assistants | By Jason Diamos | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/on-hockey-clearing-customs-rarity-for-trophy.html | ON HOCKEY Clearing Customs Rarity for Trophy | By Joe Lapointe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/on-pro-baseball-before-the-champagne-a-taste-of-home.html | ON PRO BASEBALL Before the Champagne a Taste of Home | By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/plus-auto-racing-brickyard-400-to-use-safer-walls.html | PLUS AUTO RACING Brickyard 400 To Use Safer Walls | By Dave Caldwell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/plus-pro-basketball-union-pushing-for-higher-salaries.html | PLUS PRO BASKETBALL Union Pushing For Higher Salaries | By Lena Williams | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/plus-sports-media-albert-to-call-nba-on-tnt.html | PLUS SPORTS MEDIA Albert to Call NBA on TNT | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/plus-track-and-field-bronxville-records-good-medley-time.html | PLUS TRACK AND FIELD Bronxville Records Good Medley Time | By William J Miller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/pro-basketball-final-buzzer-for-nbc-and-nba.html | PRO BASKETBALL Final Buzzer For NBC and NBA | By Richard Sandomir and Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/pro-basketball-unable-to-correct-recent-past-nets-look-to-salvage-the-series.html | PRO BASKETBALL Unable to Correct Recent Past Nets Look to Salvage the Series | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/soccer-another-keane-helps-irish-advance.html | SOCCER Another Keane Helps Irish Advance | By James Brooke | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/soccer-france-plays-like-old-man-of-europe.html | SOCCER France Plays Like Old Man Of Europe | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/soccer-germany-stays-cool-in-ill-tempered-affair.html | SOCCER Germany Stays Cool in IllTempered Affair | By Ken Belson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/soccer-the-permutations-equal-one-point-for-the-us.html | SOCCER The Permutations Equal One Point for the US | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/sports/sports-of-the-times-nets-dont-want-to-take-a-step-back.html | Sports of The Times Nets Dont Want to Take A Step Back | By William C Rhoden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/theater/critic-s-notebook-isolated-heroes-as-two-sides-of-a-coin.html | CRITICS NOTEBOOK Isolated Heroes as Two Sides of a Coin | By Ben Brantley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/theater/stutters-words-flow-more-easily-on-the-stage.html | Stutters Words Flow More Easily On the Stage | By Jesse McKinley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/theater/theater-review-plunge-over-the-precipice-in-the-mind-of-a-dreamer.html | THEATER REVIEW Plunge Over the Precipice In the Mind of a Dreamer | By Neil Genzlinger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/us/bishop-quits-as-others-prepare-to-meet-on-abuse-scandal.html | Bishop Quits as Others Prepare to Meet on Abuse Scandal | By Laurie Goodstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/us/environmentalists-win-bombing-lawsuit.html | Environmentalists Win Bombing Lawsuit | By Evelyn Nieves | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/us/fires-from-hell-views-from-heaven.html | Fires From Hell Views From Heaven | By Michael Janofsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/us/monastery-gunman-ignored-pleas-for-mercy-from-monk.html | Monastery Gunman Ignored Pleas for Mercy From Monk | By Sam Dillon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/us/national-briefing-mid-atlantic-maryland-redrawing-districts.html | National Briefing  MidAtlantic Maryland Redrawing Districts | By Francis X Clines NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/us/national-briefing-midwest-michigan-fighting-child-killings.html | National Briefing  Midwest Michigan Fighting Child Killings | By Jeremy W Peters NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-12 | https://www.nytimes.com/2002/06/12/national-briefing-new-england-massachusetts-waiver-ruling-stands.html | National Briefing  New England  Massachusetts Waiver Ruling Stands | By Katherine Zezima NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/national-briefing-plains-oklahoma-running-for-governor.html | National Briefing  Plains Oklahoma Running For Governor | By Jim Yardley NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/national-briefing-science-and-health-work-on-space-platform.html | National Briefing  Science And Health Work On Space Platform | By Todd Halvorson NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/national-briefing-south-louisiana-lawsuit-dismissal.html | National Briefing  South Louisiana Lawsuit Dismissal | By Adam Liptak NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/national-briefing-southwest-texas-reprieve-for-an-inmate.html | National Briefing  Southwest Texas Reprieve For An Inmate | By Jim Yardley NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/national-briefing-west-california-first-poet-laureate.html | National Briefing  West California First Poet Laureate | By Catherine Billey NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/once-a-victim-a-priest-wants-zero-tolerance.html | Once a Victim A Priest Wants Zero Tolerance | By Sara Rimer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/richard-j-wyatt-63-is-dead-led-studies-of-schizophrenia.html | Richard J Wyatt 63 Is Dead Led Studies of Schizophrenia | By Anahad OConnor | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/senate-leader-in-surprise-move-opens-debate-on-estate-tax-repeal.html | Senate Leader in Surprise Move Opens Debate on Estate Tax Repeal | By Carl Hulse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/senate-shelves-bill-outlining-hate-crimes-more-broadly.html | Senate Shelves Bill Outlining Hate Crimes More Broadly | By Adam Clymer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/senate-votes-to-increase-debt-ceiling.html | Senate Votes To Increase Debt Ceiling | By Richard W Stevenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/traces-of-terror-survivors-trade-center-widows-lobby-for-independent-inquiry.html | TRACES OF TERROR SURVIVORS Trade Center Widows Lobby for Independent Inquiry | By Andrew Jacobs | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/traces-of-terror-the-bomb-plot-lawyer-plans-challenge-to-detention-of-suspect.html | TRACES OF TERROR THE BOMB PLOT Lawyer Plans Challenge To Detention of Suspect | By Benjamin Weiser With Dana Canedy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/traces-of-terror-the-disclosures-questions-of-timing-arise-with-new-information.html | TRACES OF TERROR THE DISCLOSURES Questions of Timing Arise With New Information | By Neil A Lewis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/traces-of-terror-the-mood-man-in-brig-puts-a-face-on-9-11-in-low-country.html | TRACES OF TERROR THE MOOD Man in Brig Puts a Face On 911 in Low Country | By Katharine Q Seelye | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/traces-of-terror-washington-memo-ridge-may-be-reluctant-to-take-new-cabinet-job.html | TRACES OF TERROR WASHINGTON MEMO Ridge May Be Reluctant To Take New Cabinet Job | By Elizabeth Becker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/traces-of-terror-airline-safety-foreigners-flight-schools-must-undergo-new.html | TRACES OF TERROR AIRLINE SAFETY Foreigners in Flight Schools Must Undergo New Screening | By David Firestone | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/traces-of-terror-immigration-service-us-orders-scrutiny-all-yemeni-travelers.html | TRACES OF TERROR THE IMMIGRATION SERVICE US Orders Scrutiny of All Yemeni Travelers | By Christopher Marquis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/traces-of-terror-investigation-terrorist-yields-clues-plots-officials-assert.html | TRACES OF TERROR THE INVESTIGATION Terrorist Yields Clues to Plots Officials Assert | By Philip Shenon and James Risen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/traces-of-terror-president-bush-declares-full-scale-manhunt-for-killers-would-be.html | TRACES OF TERROR THE PRESIDENT Bush Declares FullScale Manhunt For Killers or WouldBe Killers | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-12 | https://www.nytimes.com/2002/06/12/us/trac es-terror-reorganization-congress-seeking-put own-stamp-security-plan.html | TRACES OF TERROR THE REORGANIZATION CONGRESS SEEKING TO PUT OWN STAMP ON SECURITY PLAN | By Alison Mitchell and Carl Hulse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/us/trac es-terror-terror-trial-german-chancellor-hopes release-evidence-soon.html | TRACES OF TERROR THE TERROR TRIAL German Chancellor Hopes To Release Evidence Soon | By Steven Erlanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/us/whit e-house-vandalized-in-transition-gao-finds.html | White House Vandalized In Transition GAO Finds | By Robert Pear | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/world/ 9-more-north-koreans-seek-asylum-in-seoul-embassy-in-beijing.html | 9 More North Koreans Seek Asylum in Seoul Embassy in Beijing | By Elisabeth Rosenthal | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/world/ afghans-convene-to-choose-leader.html | AFGHANS CONVENE TO CHOOSE LEADER | By Carlotta Gall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/world/ as-poland-endures-hard-times-capitalism-comes-under-attack.html | As Poland Endures Hard Times Capitalism Comes Under Attack | By Ian Fisher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/world/ besieged-chretien-announces-campaign-ethics-rules-for-canada.html | Besieged Chretien Announces Campaign Ethics Rules for Canada | By Clifford Krauss | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/world/ holocaust-payments-by-swiss-delayed-further by-new-approach.html | Holocaust Payments by Swiss Delayed Further by New Approach | By Elizabeth Olson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/world/i n-france-cheers-for-soccer-champions-fade-into-stony-silence.html | In France Cheers for Soccer Champions Fade Into Stony Silence | By Alan Cowell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/world/ manzoorabad-journal-bondage-s-load-heavy-bricks-and-crushing-debt.html | Manzoorabad Journal Bondages Load Heavy Bricks and Crushing Debt | By Raymond Bonner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/world/ mideast-turmoil-diplomacy-bush-set-broad-approach-mideast-soon-powell-says.html | MIDEAST TURMOIL DIPLOMACY Bush to Set Out Broad Approach on Mideast Soon Powell Says | By Todd S Purdum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/world/ mideast-turmoil-palestinians-at-checkpoint-in gaza-travelers-wait-and-wait.html | MIDEAST TURMOIL PALESTINIANS At Checkpoint in Gaza Travelers Wait and Wait | By Tim Golden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/world/ mideast-turmoil-violence-palestinian-suicide-bomber-kills-a-girl-and-wounds-8.html | MIDEAST TURMOIL VIOLENCE Palestinian Suicide Bomber Kills a Girl and Wounds 8 | By Joel Greenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/world/ pakistan-leader-insists-that-india-do-more-to-ease-standoff.html | Pakistan Leader Insists That India Do More to Ease Standoff | By Seth Mydans | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/world/r umsfeld-in-india-offers-linked-ideas-but-no-peace-plan.html | Rumsfeld in India Offers Linked Ideas but No Peace Plan | By Thom Shanker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/world/ world-briefing-americas-venezuela-us-warns-citizens.html | World Briefing  Americas Venezuela US Warns Citizens | By Agence FrancePresse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/world/ world-briefing-asia-pakistan-defense-can-view-pearl-video.html | World Briefing  Asia Pakistan Defense Can View Pearl Video | By Seth Mydans NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/world/ world-briefing-asia-taiwan-seas-thwart-search-for-black-boxes.html | World Briefing  Asia Taiwan Seas Thwart Search For Black Boxes | By Keith Bradsher NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-12 | https://www.nytimes.com/2002/06/12/world/ world-briefing-europe-lithuania-clearing-a-hurdle-to-european-union.html | World Briefing  Europe Lithuania Clearing a Hurdle To European Union | By Michael Wines NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-12 | https://www.nytimes.com/2002/06/12/world/world-briefing-europe-yugoslavia-first-war-crimes-trial-in-serbia.html | World Briefing  Europe Yugoslavia First WarCrimes Trial In Serbia | By Daniel Simpson NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/arts/blues-review-a-bouncy-collage-of-styles-each-given-a-personal-twist.html | BLUES REVIEW A Bouncy Collage of Styles Each Given a Personal Twist | By Jon Pareles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/arts/bridge-making-7-hearts-wasnt-the-best-in-a-worldwide-contest.html | BRIDGE Making 7 Hearts Wasnt the Best in a Worldwide Contest | By Alan Truscott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/arts/critic-s-notebook-in-the-ranks-of-the-idols.html | Critics Notebook In the Ranks Of the Idols | By Anna Kisselgoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/arts/critic-s-notebook-international-e-competition-relies-high-tech-e-piano-egad.html | CRITICS NOTEBOOK An International ECompetition Relies on the HighTech EPiano Egad | By Anthony Tommasini | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/arts/dance-review-a-confection-festooned-with-froth.html | DANCE REVIEW A Confection Festooned With Froth | By Jack Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/arts/dance-review-expanding-the-rite-of-spring-by-paring-it-down.html | DANCE REVIEW Expanding The Rite of Spring by Paring It Down | By Anna Kisselgoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/arts/opera-review-loaf-of-bread-jug-of-wine-and-puccini-in-central-park.html | OPERA REVIEW Loaf of Bread Jug of Wine And Puccini in Central Park | By Anne Midgette | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/arts/pop-review-finding-uncertain-solace-in-memory-and-meditation.html | POP REVIEW Finding Uncertain Solace In Memory and Meditation | By Jon Pareles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/books/books-of-the-times-looking-for-every-mark-primo-levy-ever-left.html | BOOKS OF THE TIMES Looking for Every Mark Primo Levy Ever Left | By Janet Maslin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/books/making-books-young-readers-harsh-reality.html | MAKING BOOKS Young Readers Harsh Reality | By Martin Arnold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/a-familiar-face-is-trying-to-put-coming-back-on-the-right-track.html | A Familiar Face Is Trying to Put Coming Back on the Right Track | By Claudia H Deutsch | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/andersen-jury-tells-the-judge-it-s-deadlocked.html | Andersen Jury Tells the Judge Its Deadlocked | By Kurt Eichenwald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/bermuda-move-may-sound-good-but-investors-could-get-burned.html | Bermuda Move May Sound Good But Investors Could Get Burned | By David Cay Johnston | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/chief-executive-of-janus-to-give-up-duties-july-1.html | Chief Executive of Janus To Give Up Duties July 1 | By Jennifer Bayot | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/company-news-american-and-california-airport-agree-on-slots.html | COMPANY NEWS AMERICAN AND CALIFORNIA AIRPORT AGREE ON SLOTS | By Edward Wong NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/economic-scene-there-have-been-significant-changes-in-welfare-system-yet-rise-child.html | Economic Scene There have been significant changes in the welfare system yet a rise in child poverty rates is now a real risk in the US | By Jeff Madrick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/markets-market-place-many-creditors-are-increasingly-worried-that-big-banks-have.html | THE MARKETS Market Place Many creditors are increasingly worried that big banks have conflicting roles as both lenders and advisers | By Riva D Atlas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/media-business-advertising-sierra-club-criticizes-ford-s-chief-campaign-for-fuel.html | THE MEDIA BUSINESS ADVERTISING The Sierra Club criticizes Fords chief in a campaign for fuelefficient cars | By Danny Hakim | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/omnicom-shares-tumble-20.html | Omnicom Shares Tumble 20 | By Stuart Elliott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/outsiders-precautions-taking-a-toll-on-india.html | Outsiders Precautions Taking a Toll on India | By Saritha Rai | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/technology-briefing-internet-net-spending-increasing-study-says.html | Technology Briefing  Internet Net Spending Increasing Study Says | By Bob Tedeschi NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/technology-briefing-internet-senate-hearing-on-domain-names.html | Technology Briefing  Internet Senate Hearing On Domain Names | By Susan Stellin NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/technology-briefing-software-judge-upholds-states-in-microsoft-case.html | Technology Briefing  Software Judge Upholds States In Microsoft Case | By Amy Harmon NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/technology-briefing-software-siebel-shares-drop-on-gloomy-outlook.html | Technology Briefing  Software Siebel Shares Drop On Gloomy Outlook | By Andrew Zipern NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/technology-former-chief-of-imclone-systems-is-charged-with-insider-trading.html | TECHNOLOGY Former Chief of ImClone Systems Is Charged with Insider Trading | By Andrew Pollack With David Cay Johnston | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/technology-imclone-case-drags-martha-stewart-shares-down.html | TECHNOLOGY ImClone Case Drags Martha Stewart Shares Down | By Constance L Hays | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/the-media-business-advertising-addenda-accounts-523526.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Danny Hakim | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/the-media-business-advertising-addenda-effies-and-addys-and-other-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Effies and Addys And Other Awards | By Danny Hakim | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/the-media-business-rolling-stone-struggling-for-readers-names-briton-as-editor.html | THE MEDIA BUSINESS Rolling Stone Struggling for Readers Names Briton as Editor | By David Carr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/tyco-cleared-to-sell-unit-to-the-public.html | Tyco Cleared To Sell Unit To the Public | By Alex Berenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/univision-buys-big-holder-of-hispanic-radio-stations.html | Univision Buys Big Holder of Hispanic Radio Stations | By Jim Rutenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/vermont-to-require-drug-makers-to-disclose-payments-to-doctors.html | Vermont to Require Drug Makers To Disclose Payments to Doctors | By Melody Petersen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/war-fears-cloud-business-as-usual.html | War Fears Cloud Business as Usual | By Keith Bradsher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/world-business-briefing-asia-japan-monetary-policy-unchanged.html | World Business Briefing  Asia Japan Monetary Policy Unchanged | By Ken Belson NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/world-business-briefing-asia-south-korea-hyundai-in-malaysian-deal.html | World Business Briefing  Asia South Korea Hyundai In Malaysian Deal | By Don Kirk NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/world-business-briefing-europe-britain-lloyd-s-names-chairman.html | World Business Briefing  Europe Britain Lloyds Names Chairman | By Andrew Ross Sorkin NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/world-business-briefing-europe-britain-poor-outlook-at-pearson.html | World Business Briefing  Europe Britain Poor Outlook at Pearson | By Andrew Ross Sorkin NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/world-business-briefing-europe-germany-infineon-buys-chip-maker.html | World Business Briefing  Europe Germany Infineon Buys Chip Maker | By Petra Kappl NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/world-business-briefing-europe-germany-kirchs-collapse.html | World Business Briefing  Europe Germany Kirchs Collapse | By Edmund L Andrews NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/world-business-briefing-europe-switzerland-bank-cutting-jobs.html | World Business Briefing  Europe Switzerland Bank Cutting Jobs | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/business/wto-loophole-allows-a-surge-in-protectionism.html | WTO Loophole Allows a Surge in Protectionism | By Elizabeth Olson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/all-across-switzerland-fresh-design.html | All Across Switzerland Fresh Design | By Fred Bernstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/currents-decorating-making-the-outdoors-sing-with-color.html | CURRENTS DECORATING Making the Outdoors Sing With Color | By Linda Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/currents-exhibitions-a-modern-reunion-for-a-gallery-s-last-hurrah.html | CURRENTS EXHIBITIONS A Modern Reunion For a Gallerys Last Hurrah | By David Colman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/currents-furnishings-a-whole-lot-of-europe-and-a-little-asia-too.html | CURRENTS FURNISHINGS A Whole Lot of Europe And a Little Asia Too | By Donna Paul | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/currents-housewares-visit-provence-right-in-sag-harbor.html | CURRENTS HOUSEWARES Visit Provence Right in Sag Harbor | By Marianne Rohrlich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/currents-landscapes-one-person-s-hedge-another-s-chef-d-oeuvre.html | CURRENTS LANDSCAPES One Persons Hedge Anothers ChefdOeuvre | By Tracie Rozhon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/currents-who-knew-easy-furniture-repairs-the-pickup-is-on-the-house.html | CURRENTS WHO KNEW Easy Furniture Repairs The Pickup Is on the House | By Marianne Rohrlich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/garden-q-a.html | GARDEN Q A | By Dora Galitzki | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/in-the-studio-with-helen-garber-from-heavy-metal-to-high-society.html | IN THE STUDIO WITH HELEN GARBER From Heavy Metal To High Society | By John Leland | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/personal-shopper-a-bathroom-uplift-in-a-nautical-mode.html | PERSONAL SHOPPER A Bathroom Uplift In a Nautical Mode | By Marianne Rohrlich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/petals-on-parade.html | Petals on Parade | By Linda Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/snippers-snackers-and-garden-tour-gaffes.html | Snippers Snackers and GardenTour Gaffes | By Ken Druse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/the-chroming-of-the-front-yard.html | The Chroming Of the Front Yard | By Patricia Leigh Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/the-design-tourist-postcards-from-the-cutting-edge.html | THE DESIGN TOURIST Postcards From the Cutting Edge | By Bradford McKee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/garden/typos-flaw-ratings-guide.html | Typos Flaw Ratings Guide | By Susan Kleinman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/a-plan-to-end-city-homelessness-in-10-years.html | A Plan to End City Homelessness in 10 Years | By Nina Bernstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/as-bloomberg-takes-over-schools-pataki-takes-center-stage.html | As Bloomberg Takes Over Schools Pataki Takes Center Stage | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/bill-blass-whose-clothes-gave-casual-an-elegant-air-dies-at-79.html | Bill Blass Whose Clothes Gave Casual an Elegant Air Dies at 79 | By Enid Nemy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/boldface-names-521981.html | BOLDFACE NAMES | By Joyce Wadler With Susan Saulny and James Barron | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/burglar-slays-man-in-one-apartment-then-kills-elderly-couple-downstairs.html | Burglar Slays Man in One Apartment Then Kills Elderly Couple Downstairs | By William K Rashbaum and Al Baker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/citing-errors-lawyer-seeks-new-trial-for-skakel.html | Citing Errors Lawyer Seeks New Trial For Skakel | By David M Herszenhorn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/city-to-ease-limits-on-speech.html | City to Ease Limits on Speech | By Robert F Worth | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/contractor-on-li-is-charged-with-cheating-day-laborers.html | Contractor on LI Is Charged With Cheating Day Laborers | By Elissa Gootman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/council-members-buttonhole-one-another-on-pet-projects.html | Council Members Buttonhole One Another on Pet Projects | By Diane Cardwell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/deal-in-albany-on-coverage-for-women.html | Deal in Albany On Coverage For Women | By RICHARD PREZPEA | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/diocese-of-brooklyn-denies-funeral-mass-for-gotti.html | Diocese of Brooklyn Denies Funeral Mass for Gotti | By Alan Feuer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/less-is-more-mayor-suggests-on-world-trade-center-site.html | Less Is More Mayor Suggests On World Trade Center Site | By Edward Wyatt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/louima-lawyers-face-questions.html | Louima Lawyers Face Questions | By William Glaberson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/mccall-says-pataki-camp-threatened-donors.html | McCall Says Pataki Camp Threatened Donors | By RICHARD PREZPEA | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/metro-briefing-connecticut-hartford-former-governor-leaves-hospital.html | Metro Briefing  Connecticut Hartford Former Governor Leaves Hospital | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/metro-briefing-new-jersey-trenton-court-grants-freeze-on-special-school-aid.html | Metro Briefing  New Jersey Trenton Court Grants Freeze On Special School Aid | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/metro-briefing-new-york-albany-job-benefits-bill-advances.html | Metro Briefing  New York Albany Job Benefits Bill Advances | By Leslie Eaton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/metro-briefing-new-york-amherst-race-to-honor-slain-doctor.html | Metro Briefing  New York Amherst Race To Honor Slain Doctor | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/metro-briefing-new-york-brooklyn-judge-s-bribery-trial-advances.html | Metro Briefing  New York Brooklyn Judges Bribery Trial Advances | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/metro-briefing-new-york-hauppauge-lawmakers-vote-to-extend-terms.html | Metro Briefing  New York Hauppauge Lawmakers Vote To Extend Terms | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/metro-briefing-new-york-manhattan-best-buy-to-open-in-chelsea.html | Metro Briefing  New York Manhattan Best Buy To Open In Chelsea | By Terry Pristin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/metro-briefing-new-york-manhattan-inquiry-sought-in-affidavit-leak.html | Metro Briefing  New York Manhattan Inquiry Sought In Affidavit Leak | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/metro-briefing-new-york-manhattan-pension-measures-could-be-costly.html | Metro Briefing  New York Manhattan Pension Measures Could Be Costly | By Michael Cooper NYT BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/metro-matters-an-old-issue-still-awaits-its-garbage.html | Metro Matters An Old Issue Still Awaits Its Garbage | By Joyce Purnick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/new-loan-sharking-charges-for-si-man-on-house-arrest.html | New LoanSharking Charges for SI Man on House Arrest | By Marcos MocineMcQueen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/officials-say-heroin-arrests-show-new-supply-routes.html | Officials Say Heroin Arrests Show New Supply Routes | By Benjamin Weiser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/prom-night-lost-in-translation-teenagers-want-to-go-but-immigrant-parents-frown.html | Prom Night Lost in Translation Teenagers Want To Go but Immigrant Parents Frown | By Susan Sachs | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/public-lives-separating-spiritual-and-political-he-pays-a-price.html | PUBLIC LIVES Separating Spiritual and Political He Pays a Price | By Chris Hedges | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/senate-passes-pataki-s-drug-laws-bill-forcing-talks-with-assembly.html | Senate Passes Patakis Drug Laws Bill Forcing Talks With Assembly | By James C McKinley Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/state-s-delegation-to-request-more-federal-aid-for-2-utilities.html | States Delegation to Request More Federal Aid for 2 Utilities | By Jayson Blair | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/teaneck-principal-charged-with-sexually-abusing-boy-17.html | Teaneck Principal Charged With Sexually Abusing Boy 17 | By Robert Hanley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/torricelli-goes-after-republican-rival-with-drug-benefits-issue.html | Torricelli Goes After Republican Rival With Drug Benefits Issue | By Iver Peterson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/victims-recalled-as-constant-couple.html | Victims Recalled as Constant Couple | By Al Baker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/nyregion/white-substance-in-surf-closes-beaches-in-suffolk.html | White Substance in Surf Closes Beaches in Suffolk | By Elissa Gootman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/a-closer-look.html | A Closer Look | By Bob Herbert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/restructuring-for-security.html | Restructuring for Security | By Warren Rudman and Gary Hart | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/the-big-ear-gone-deaf.html | The Big Ear Gone Deaf | By William Safire | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/opinion/the-celebrity-gangster.html | The Celebrity Gangster | By Jerry Capeci and Gene Mustain | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/baseball-mets-minds-on-clemens-after-a-long-bad-trip.html | BASEBALL Mets Minds on Clemens After a Long Bad Trip | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/baseball-mussina-knew-it-would-be-a-long-day.html | BASEBALL Mussina Knew It Would Be A Long Day | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/baseball-teams-won-t-be-warned-before-shea-showdown.html | BASEBALL Teams Wont Be Warned Before Shea Showdown | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/golf-abandon-hope-ye-who-enter-the-rough-here.html | GOLF Abandon Hope Ye Who Enter the Rough Here | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/golf-analyst-studies-for-open.html | GOLF Analyst Studies For Open | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/golf-new-breed-of-fans-may-lack-the-traditional-etiquette.html | GOLF New Breed of Fans May Lack The Traditional Etiquette | By Bill Pennington | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/golf-notebook-fastness-and-firmness-are-subject-to-rain.html | GOLF NOTEBOOK Fastness and Firmness Are Subject to Rain | By Jason Diamos | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/golf-separating-the-birdies-from-the-bogeys.html | GOLF Separating the Birdies From the Bogeys | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/hockey-hull-now-uses-age-against-opponents.html | HOCKEY Hull Now Uses Age Against Opponents | By Joe Lapointe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/on-baseball-same-kim-same-site-but-a-different-result.html | ON BASEBALL Same Kim Same Site But a Different Result | By Jack Curry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/on-pro-basketball-renting-space-in-shaq-and-kobe-s-world.html | ON PRO BASKETBALL Renting Space in Shaq and Kobes World | By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/plus-college-football-lovecchio-transfers-from-notre-dame.html | PLUS COLLEGE FOOTBALL LoVecchio Transfers From Notre Dame | By Lynn Zinser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/plus-pro-basketball-abc-and-espn2-to-broadcast-wnba-games.html | PLUS PRO BASKETBALL ABC And ESPN2 To Broadcast WNBA Games | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/plus-pro-basketball-smith-wins-award-for-sportsmanship.html | PLUS PRO BASKETBALL Smith Wins Award For Sportsmanship | By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/plus-pro-football-fassel-not-happy-with-hilliard.html | PLUS PRO FOOTBALL Fassel Not Happy With Hilliard | By Buster Olney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/plus-soccer-assembly-to-vote-on-metrostars-plan.html | PLUS SOCCER Assembly to Vote On MetroStars Plan | By Jack Bell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/pro-basketball-dynasty-overwhelms-destiny.html | PRO BASKETBALL DYNASTY OVERWHELMS DESTINY | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/pro-basketball-martin-at-least-refuses-to-go-away-quietly.html | PRO BASKETBALL Martin at Least Refuses to Go Away Quietly | By Steve Popper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/pro-basketball-nets-may-see-a-future-without-van-horn.html | PRO BASKETBALL Nets May See a Future Without Van Horn | By Chris Broussard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/soccer-in-midday-sun-english-get-draw-to-advance.html | SOCCER In Midday Sun English Get Draw to Advance | By Howard W French | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/soccer-o-brien-s-leap-of-faith-pays-off-for-the-us.html | SOCCER OBriens Leap of Faith Pays Off for the US | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/soccer-paraguay-stays-alive.html | SOCCER Paraguay Stays Alive | By Agence FrancePresse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/soccer-sweden-eliminates-a-stunned-argentina.html | SOCCER Sweden Eliminates A Stunned Argentina | By James Brooke | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/sports-of-the-times-a-little-bit-of-clemens-in-them-all.html | Sports of The Times A Little Bit Of Clemens In Them All | By Harvey Araton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/sports-of-the-times-dream-season-or-not-the-pain-is-palpable.html | Sports of The Times Dream Season or Not The Pain Is Palpable | By William C Rhoden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/sports-of-the-times-woodses-have-eerie-link-to-bethpage-s-black-course.html | Sports of The Times Woodses Have Eerie Link to Bethpages Black Course | By Dave Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-13 | https://www.nytimes.com/2002/06/13/sports/tennis-us-open-prize-money-will-exceed-16-million.html | TENNIS US Open Prize Money Will Exceed 16 Million | By Frank Litsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/1776-relived-digitally-a-historic-square-sizzles.html | 1776 Relived Digitally A Historic Square Sizzles | By Robert Strauss | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/a-site-for-real-surfers-catches-a-wave.html | A Site for Real Surfers Catches a Wave | By Chris Dixon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/arts-festivals-buzz-with-digital-deviltry.html | Arts Festivals Buzz With Digital Deviltry | By Matthew Mirapaul | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/game-theory-for-the-sims-it-s-time-to-play-outside-in-the-sun.html | GAME THEORY For the Sims Its Time to Play Outside in the Sun | By Charles Herold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/going-after-mosquitoes-with-a-racket.html | Going After Mosquitoes With a Racket | By Heidi Schuessler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/gps-in-the-hand-worth-it-in-the-bush.html | GPS in the Hand Worth It in the Bush | By Bonnie Tsui | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/how-it-works-when-the-shark-doesn-t-bite.html | HOW IT WORKS When the Shark Doesnt Bite | By Jeffrey Selingo | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/log-on-then-tee-off-golf-lessons-online.html | Log On Then Tee Off Golf Lessons Online | By Tom di Nome | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/news-watch-audio-a-pair-of-portable-speakers-puts-a-new-spin-on-hot-air.html | NEWS WATCH AUDIO A Pair of Portable Speakers Puts a New Spin on Hot Air | By Wilson Rothman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/news-watch-hand-helds-add-on-helps-the-organizer-keep-its-user-on-the-right-path.html | NEWS WATCH HANDHELDS AddOn Helps the Organizer Keep Its User on the Right Path | By Jd Biersdorfer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/news-watch-robots-with-a-tray-of-drinks-jeeves-rolls-out-to-the-terrace.html | NEWS WATCH ROBOTS With a Tray of Drinks Jeeves Rolls Out to the Terrace | By Andrew Zipern | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/online-shopper-a-summer-hit-return-of-the-espadrilles.html | ONLINE SHOPPER A Summer Hit Return of the Espadrilles | By Michelle Slatalla | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/q-a-room-for-a-travel-guide-sizing-up-palm-memory.html | Q  A Room for a Travel Guide Sizing Up Palm Memory | By Jd Biersdorfer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/shot-across-a-bow-a-sail-recaptured.html | Shot Across a Bow A Sail Recaptured | By David L Margulius | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/state-of-the-art-desert-island-cameras.html | STATE OF THE ART Desert Island Cameras | By David Pogue | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/the-outsider-getting-away-on-the-web-and-from-it.html | THE OUTSIDER Getting Away On the Web and From It | By James Gorman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/watch-photography-top-end-camera-fuji-tells-stories-6-million-pixels.html | NEWS WATCH PHOTOGRAPHY TopEnd Camera From Fuji Tells Stories in 6 Million Pixels | By Ian Austen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/watch-portable-players-gadget-burns-hours-music-onto-discs-size-quarters.html | NEWS WATCH PORTABLE PLAYERS A Gadget Burns Hours of Music Onto Discs the Size of Quarters | By Sarah Milstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-13 | https://www.nytimes.com/2002/06/13/technology/what-s-next-fabrics-smart-enough-to-change-colors-and-keep-you-dry.html | WHATS NEXT Fabrics Smart Enough to Change Colors and Keep You Dry | By Ian Austen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/theater/theater-review-paul-newman-chronicles-life-at-bustling-grover-s-corners.html | THEATER REVIEW Paul Newman Chronicles Life At Bustling Grovers Corners | By Bruce Weber | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/theater/with-the-masters-in-their-element.html | With the Masters In Their Element | By Celestine Bohlen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/aids-drugs-during-pregnancy-don-t-harm-fetus-study-finds.html | AIDS Drugs During Pregnancy Dont Harm Fetus Study Finds | By Sheryl Gay Stolberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/democrats-complain-about-missile-test-secrecy.html | Democrats Complain About Missile Test Secrecy | By Christopher Marquis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/education-dept-says-states-have-lax-standards-for-teachers.html | Education Dept Says States Have Lax Standards for Teachers | By Diana Jean Schemo | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/effort-to-repeal-estate-tax-ends-in-senate-defeat.html | EFFORT TO REPEAL ESTATE TAX ENDS IN SENATE DEFEAT | By Carl Hulse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/hospital-accreditor-will-strictly-limit-hours-of-residents.html | Hospital Accreditor Will Strictly Limit Hours of Residents | By Lawrence K Altman and Denise Grady | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/insurance-squeezed-doctors-fold-their-tents.html | InsuranceSqueezed Doctors Fold Their Tents | By Francis X Clines | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/national-briefing-midwest-illinois-senate-adopts-budget-cuts.html | National Briefing  Midwest Illinois Senate Adopts Budget Cuts | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/national-briefing-midwest-michigan-no-right-to-elect-school-board.html | National Briefing  Midwest Michigan No Right To Elect School Board | By Jeremy W Peters NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/national-briefing-midwest-ohio-court-revives-gun-suit.html | National Briefing  Midwest Ohio Court Revives Gun Suit | By Adam Liptak NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/national-briefing-new-england-massachusetts-candidate-s-ad-puts-focus-on-home.html | National Briefing  New England Massachusetts Candidates Ad Puts Focus On Home | By Katherine Zezima NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/national-briefing-south-virginia-more-calls-for-speaker-to-resign.html | National Briefing  South Virginia More Calls For Speaker To Resign | By Francis X Clines NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/national-briefing-washington-cloning-discussion-stalls.html | National Briefing  Washington Cloning Discussion Stalls | By Sheryl Gay Stolberg NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/national-briefing-west-california-mystery-in-sea-otter-census.html | National Briefing  West California Mystery In Sea Otter Census | By Barbara Whitaker NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/north-dakota-tightens-law-on-bank-data-and-privacy.html | North Dakota Tightens Law On Bank Data And Privacy | By Adam Clymer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/police-seek-man-seen-near-abduction-site.html | Police Seek Man Seen Near Abduction Site | By Michael Janofsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/scandals-church-bishops-conference-meeting-with-bishops-victims-seek-strict.html | SCANDALS IN THE CHURCH THE BISHOPS CONFERENCE Meeting With Bishops Victims Seek Strict Rules on Abuse | By Laurie Goodstein and Sam Dillon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/scandals-church-money-lawsuits-spread-church-faces-questions-finances.html | SCANDALS IN THE CHURCH THE MONEY As Lawsuits Spread Church Faces Questions on Finances | By Sam Dillon and Leslie Wayne | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/scandals-church-new-jersey-bishop-says-he-ll-repay-diocese-that-settled.html | SCANDALS IN THE CHURCH NEW JERSEY Bishop Says Hell Repay Diocese That Settled Negligence Suit | By Richard Lezin Jones | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/traces-of-terror-civil-liberties-echo-of-fbi-abuses-in-queries-on-new-role.html | TRACES OF TERROR CIVIL LIBERTIES Echo of FBI Abuses In Queries on New Role | By Neil A Lewis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/traces-terror-airline-safety-dispatcher-says-she-was-told-not-report-shoe-bomb.html | TRACES OF TERROR AIRLINE SAFETY Dispatcher Says She Was Told Not to Report ShoeBomb Incident | By Matthew L Wald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/traces-terror-domestic-security-support-for-new-agency-but-concern-about-details.html | TRACES OF TERROR DOMESTIC SECURITY Support for a New Agency but Concern About the Details | By David Firestone | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/traces-terror-investigation-fbi-talked-following-bomb-suspect-before-arrest.html | TRACES OF TERROR THE INVESTIGATION FBI Talked Of Following Bomb Suspect Before Arrest | By David Johnston | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/traces-terror-terror-suspect-judge-fearing-potential-aid-terrorists-denies.html | TRACES OF TERROR THE TERROR SUSPECT Judge Fearing Potential Aid to Terrorists Denies Moussaoui Access to Aviation Security Files | By Philip Shenon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/us/traces-terror-terror-trail-german-officials-deny-knowing-whereabouts-important.html | TRACES OF TERROR THE TERROR TRAIL German Officials Deny Knowing Whereabouts of Important Figure in Hamburg Plot | By Steven Erlanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/3-servicemen-killed-in-crash-of-a-us-plane-in-afghanistan.html | 3 Servicemen Killed in Crash Of a US Plane In Afghanistan | By Eric Schmitt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/50-held-in-european-offshoot-of-bank-of-new-york-investigation.html | 50 Held in European Offshoot of Bank of New York Investigation | By John Tagliabue | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/a-premiers-resume-not-pretentious-not-parisian.html | A Premiers Rsum Not Pretentious Not Parisian | By Alan Cowell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/at-summit-a-push-for-a-proven-cure-for-hunger-school-lunches.html | At Summit a Push for a Proven Cure for Hunger School Lunches | By Elizabeth Olson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/critic-of-corruption-in-rural-china-is-arrested-in-a-crackdown.html | Critic of Corruption in Rural China Is Arrested in a Crackdown | By Erik Eckholm | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/durban-journal-a-hit-song-puts-ethnic-tensions-at-center-stage.html | Durban Journal A Hit Song Puts Ethnic Tensions at Center Stage | By Rachel L Swarns | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/face-of-rwanda-genocide-now-on-us-backed-wanted-posters.html | Face of Rwanda Genocide Now on USBacked Wanted Posters | By Marc Lacey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/infirmity-of-its-senior-sheiks-leaves-kuwait-stagnating.html | Infirmity of Its Senior Sheiks Leaves Kuwait Stagnating | By Neil MacFarquhar | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/mideast-turmoil-diplomacy-us-said-to-weigh-provisional-state-for-palestinians.html | MIDEAST TURMOIL DIPLOMACY US SAID TO WEIGH PROVISIONAL STATE FOR PALESTINIANS | By Todd S Purdum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/mideast-turmoil-ramallah-israelis-pull-back-from-arafat-compound.html | MIDEAST TURMOIL RAMALLAH Israelis Pull Back From Arafat Compound | By Tim Golden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/mideast-turmoil-violence-in-suicide-bombings-the-taxi-man-got-away.html | MIDEAST TURMOIL VIOLENCE In Suicide Bombings the Taxi Man Got Away | By James Bennet | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/rumsfeld-sees-indications-of-qaeda-s-operating-in-kashmir.html | Rumsfeld Sees Indications of Qaedas Operating in Kashmir | By Thom Shanker With Celia W Dugger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/serbian-rift-widens-into-a-parliament-walkout.html | Serbian Rift Widens Into a Parliament Walkout | By Daniel Simpson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/traces-of-terror-the-dragnet-pakistan-holds-terror-suspects-cites-us-ties.html | TRACES OF TERROR THE DRAGNET Pakistan Holds Terror Suspects Cites US Ties | By Dexter Filkins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/us-seeks-safeguards-on-diplomats-testifying-at-milosevic-trial.html | US Seeks Safeguards on Diplomats Testifying at Milosevic Trial | By Christopher Marquis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/voices-of-afghan-democracy-loud-and-unclear.html | Voices of Afghan Democracy Loud and Unclear | By James Dao | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/world-briefing-africa-zimbabwe-american-reporter-goes-on-trial.html | World Briefing  Africa Zimbabwe American Reporter Goes On Trial | By Henri E Cauvin NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/world-briefing-asia-mozambique-presidential-candidate-chosen.html | World Briefing  Asia Mozambique Presidential Candidate Chosen | By Rachel L Swarns NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/world-briefing-asia-sri-lanka-rights-group-to-meet-rebels.html | World Briefing  Asia Sri Lanka Rights Group To Meet Rebels | By Celia W Dugger NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/world-briefing-europe-czech-republic-new-problem-at-nuclear-plant.html | World Briefing  Europe Czech Republic New Problem At Nuclear Plant | By Peter S Green NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/world-briefing-europe-russia-shunning-nato-summit.html | World Briefing  Europe Russia Shunning NATO Summit | By Steven Lee Myers NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/world-briefing-europe-spain-more-migrants-join-protest.html | World Briefing  Europe Spain More Migrants Join Protest | By Emma Daly NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/world-briefing-europe-switzerland-no-more-15-year-old-soldiers.html | World Briefing  Europe Switzerland No More 15YearOld Soldiers | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-13 | https://www.nytimes.com/2002/06/13/world/world-briefing-middle-east-egypt-muslim-leader-arrested.html | World Briefing  Middle East Egypt Muslim Leader Arrested | By Abeer Allam NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/a-youthful-land-in-all-its-glory.html | A Youthful Land in All Its Glory | By Roberta Smith | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-art-and-outrage-the-exhibition.html | ART REVIEW Art and Outrage The Exhibition | By Roberta Smith | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-bo-bartlett.html | ART REVIEW Bo Bartlett | By Ken Johnson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-copy.html | ART REVIEW Copy | By Roberta Smith | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-fantasyland.html | ART REVIEW Fantasyland | By Michael Kimmelman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-five-by-five-contemporary-artists-on-contemporary-art.html | ART REVIEW Five by Five  Contemporary Artists on Contemporary Art | By Grace Glueck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-for-wall-street-s-sake-art-to-lure-visitors-downtown.html | ART REVIEW For Wall Streets Sake Art to Lure Visitors Downtown | By Grace Glueck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-gianni-piacentino.html | ART REVIEW Gianni Piacentino | By Ken Johnson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-lee-bul-live-forever.html | ART REVIEW Lee Bul  Live Forever | By Ken Johnson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-life-caught-under-glass-in-holland-s-golden-age.html | ART REVIEW Life Caught Under Glass in Hollands Golden Age | By Holland Cotter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-renaldo.html | ART REVIEW Renaldo | By Holland Cotter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-six-american-masters.html | ART REVIEW Six American Masters | By Holland Cotter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-sunday-afternoon.html | ART REVIEW Sunday Afternoon | By Michael Kimmelman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/art-review-zhu-qizhan.html | ART REVIEW Zhu Qizhan | By Holland Cotter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/diner-s-journal.html | DINERS JOURNAL | By William Grimes | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/arts/my-manhattan-worlds-meld-along-elizabeth-street.html | MY MANHATTAN Worlds Meld Along Elizabeth Street | By Richard Lourie | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/books/books-of-the-times-a-portrait-of-the-maestro-in-his-own-words.html | BOOKS OF THE TIMES A Portrait of the Maestro In His Own Words | By John Rockwell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/business/andersen-jury-startles-court-with-question.html | Andersen Jury Startles Court With Question | By Kurt Eichenwald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/business/brazil-tries-to-fight-wave-of-anxiety-on-economy.html | Brazil Tries to Fight Wave of Anxiety on Economy | By Larry Rohter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/business/britain-s-privatized-post-cuts-deliveries-and-jobs.html | Britains Privatized Post Cuts Deliveries and Jobs | By Andrew Ross Sorkin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/business/company-news-amr-executive-to-become-chief-financial-officer-at-at.html | COMPANY NEWS AMR EXECUTIVE TO BECOME CHIEF FINANCIAL OFFICER AT ATT | By Dow Jones Ap | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/business/disclosing-long-term-contracts-dynegy-worries-some-investors.html | Disclosing LongTerm Contracts Dynegy Worries Some Investors | By Neela Banerjee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/business/ex-chief-of-imclone-refuses-to-testify-to-congress-about-testing-of-drug.html | ExChief of ImClone Refuses to Testify To Congress About Testing of Drug | By Andrew Pollack | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/business/gm-beat-ford-in-efficiency-a-study-of-auto-plants-finds.html | GM Beat Ford in Efficiency A Study of Auto Plants Finds | By Danny Hakim | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/business/heinz-to-shed-some-brands-in-deal-with-del-monte.html | Heinz to Shed Some Brands in Deal With Del Monte | By Greg Winter and Sherri Day | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/business/lucent-warns-on-sales-its-shares-fall-further.html | Lucent Warns on Sales Its Shares Fall Further | By Barnaby J Feder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/business/media-business-advertising-ad-spending-on-cable-syndicated-shows-below-peak-but.html | THE MEDIA BUSINESS ADVERTISING Ad spending on cable and syndicated shows is below the peak but still topping expectations | By Stuart Elliott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/business/ralph-shapey-81-composer-evoking-conflicting-impulses.html | Ralph Shapey 81 Composer Evoking Conflicting Impulses | By Allan Kozinn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/business/scrutiny-increases-for-martha-stewart.html | Scrutiny Increases for Martha Stewart | By Constance L Hays | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-14 | https://www.nytimes.com/2002/06/14/business/senate-debating-a-us-role-in-terror-insurance-coverage.html | Senate Debating a US Role In Terror Insurance Coverage | By Joseph B Treaster | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/business/technology-briefing-research-study-to-develop-new-computing-systems.html | Technology Briefing  Research Study To Develop New Computing Systems | By Barnaby Feder NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/business/technology-briefing-software-alliance-will-acquire-liquid-audio.html | Technology Briefing  Software Alliance Will Acquire Liquid Audio | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/business/technology-briefing-software-manugistics-to-shut-some-offices.html | Technology Briefing  Software Manugistics To Shut Some Offices | By Dow Jones Ap | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/business/technology-briefing-telecommunications-qwest-seeks-clearance-on-long-distance.html | Technology Briefing  Telecommunications Qwest Seeks Clearance On Long Distance | By Barnaby Feder NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/business/technology-japanese-supercomputer-finds-a-home-in-alaska.html | TECHNOLOGY Japanese Supercomputer Finds a Home in Alaska | By John Markoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/business/the-media-business-advertising-addenda-hewlett-packard-drops-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA HewlettPackard Drops Foote Cone | By Stuart Elliott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/business/the-media-business-advertising-addenda-people-541230.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/business/the-media-business-viacoms-chief-defends-deals-by-blockbuster-with-studios.html | THE MEDIA BUSINESS Viacoms Chief Defends Deals By Blockbuster With Studios | By Seth Schiesel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/business/unions-say-united-air-is-too-rosy-on-contracts.html | Unions Say United Air Is Too Rosy On Contracts | By Edward Wong | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/business/whatever-happened-to-the-recovery-rally.html | Whatever Happened to the Recovery Rally | By Floyd Norris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/critic-s-choice-film-hot-spots-of-upheaval-in-a-topsy-turvy-world.html | CRITICS CHOICEFilm Hot Spots of Upheaval In a TopsyTurvy World | BY Stephen Holden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/critic-s-notebook-in-new-york-a-world-of-jazz.html | CRITICS NOTEBOOK In New York A World of Jazz | By Ben Ratliff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/dance-review-dancers-and-civilians-take-to-the-stage.html | DANCE REVIEW Dancers and Civilians Take to the Stage | By Anna Kisselgoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/film-review-a-gangster-plays-all-about-eve-to-be-no-1.html | FILM REVIEW A Gangster Plays All About Eve To Be No 1 | By Elvis Mitchell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/film-review-altar-boys-will-be-altar-boys-and-they-re-drawing-comics-too.html | FILM REVIEW Altar Boys Will Be Altar Boys and Theyre Drawing Comics Too | By Stephen Holden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/film-review-an-exiled-emperor-devises-a-new-strategy.html | FILM REVIEW An Exiled Emperor Devises a New Strategy | By Stephen Holden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/film-review-freezer-burn-as-revenge-for-coldhearted-brutality.html | FILM REVIEW Freezer Burn as Revenge For Coldhearted Brutality | By A O Scott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/film-review-he-knows-a-lot-just-not-his-name.html | FILM REVIEW He Knows a Lot Just Not His Name | By A O Scott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/film-review-if-the-saturday-morning-show-wasn-t-enough.html | FILM REVIEW If the Saturday Morning Show Wasnt Enough | By A O Scott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/film-review-of-duty-friendship-and-a-navajo-dilemma.html | FILM REVIEW Of Duty Friendship And a Navajo Dilemma | By Elvis Mitchell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/home-video-it-s-not-a-wrap-there-s-more.html | HOME VIDEO Its Not a Wrap Theres More | By Peter M Nichols | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/pop-review-songs-for-all-occasions-but-sparing-ground-zero.html | POP REVIEW Songs for All Occasions But Sparing Ground Zero | By Jon Pareles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/theater-review-two-queens-each-the-prisoner-of-the-other.html | THEATER REVIEW Two Queens Each the Prisoner of the Other | By Ben Brantley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/three-named-as-finalists-for-redesign-of-fisher-hall.html | Three Named as Finalists For Redesign of Fisher Hall | By Robin Pogrebin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/movies/tv-weekend-being-a-spectator-at-a-dance-of-death.html | TV Weekend Being a Spectator at a Dance of Death | By Leslie Camhi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/a-bridge-and-a-dividing-line-on-one-side-the-city-on-the-other-suburbia.html | A Bridge and a Dividing Line on one Side the City on the Other Suburbia | By Sarah Kershaw | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/a-divisive-budget-question-does-it-really-pay-to-recycle.html | A Divisive Budget Question Does It Really Pay to Recycle | By Michael Cooper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/artist-s-fame-is-fleeting-but-dog-poker-is-forever.html | Artists Fame Is Fleeting But Dog Poker Is Forever | By Dan Barry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/big-companies-are-looking-to-spread-out-from-midtown.html | Big Companies Are Looking to Spread Out From Midtown | By Charles V Bagli | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/bill-would-broaden-powers-of-police-to-fight-terrorism.html | Bill Would Broaden Powers Of Police to Fight Terrorism | By James C McKinley Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/bloomberg-is-put-on-the-defensive-after-a-remark.html | Bloomberg Is Put On the Defensive After a Remark | By Edward Wyatt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/boldface-names-533971.html | BOLDFACE NAMES | By Joyce Wadler With Linda Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/businesses-in-new-jersey-try-to-stop-tax-proposal.html | Businesses in New Jersey Try to Stop Tax Proposal | By Laura Mansnerus | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/conviction-for-murder-17-years-ago-is-overturned.html | Conviction For Murder 17 Years Ago Is Overturned | By Sarah Kershaw | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/fema-s-pace-on-9-11-aid-is-criticized.html | FEMAs Pace On 911 Aid Is Criticized | By Raymond Hernandez | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/for-florists-a-challenge-to-outdo-themselves.html | For Florists A Challenge To Outdo Themselves | By David M Herszenhorn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/in-mass-trenton-rally-doctors-protest-malpractice-insurance-costs.html | In Mass Trenton Rally Doctors Protest Malpractice Insurance Costs | By Maria Newman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/metro-briefing-new-jersey-cinnaminson-bolt-problem-stalls-ride.html | Metro Briefing  New Jersey Cinnaminson Bolt Problem Stalls Ride | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/metro-briefing-new-york-albany-state-must-release-documents.html | Metro Briefing  New York Albany State Must Release Documents | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/metro-briefing-new-york-brooklyn-officer-pleads-guilty-in-fraud.html | Metro Briefing  New York Brooklyn Officer Pleads Guilty In Fraud | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/metro-briefing-new-york-fire-island-beaches-reopen.html | Metro Briefing  New York Fire Island Beaches Reopen | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/metro-briefing-new-york-manhattan-closing-statements-in-trial.html | Metro Briefing  New York Manhattan Closing Statements In Trial | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/metro-briefing-new-york-shrub-oak-former-bishop-apologizes.html | Metro Briefing  New York Shrub Oak Former Bishop Apologizes | By David W Chen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/new-jersey-officer-charged-with-hindering-investigation-of-chauffeur-s-death.html | New Jersey Officer Charged With Hindering Investigation of Chauffeur's Death | By Richard Lezin Jones | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/pataki-says-mccall-should-prove-accusation-or-apologize.html | Pataki Says McCall Should Prove Accusation or Apologize | By James C McKinley Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/public-lives-keeping-a-wary-eye-on-the-epa-at-ground-zero.html | PUBLIC LIVES Keeping a Wary Eye on the EPA at Ground Zero | By Robin Finn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/residential-real-estate-downtown-rentals-up-survey-cites-subsidy.html | Residential Real Estate Downtown Rentals Up Survey Cites Subsidy | By Dennis Hevesi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/ruling-favors-church-s-homeless-camp.html | Ruling Favors Churchs Homeless Camp | By Nina Bernstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/study-says-many-children-are-still-poisoned-by-lead.html | Study Says Many Children Are Still Poisoned by Lead | By Diane Cardwell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/suspect-in-triple-homicide-pleads-not-guilty.html | Suspect in Triple Homicide Pleads Not Guilty | By Jacob H Fries | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/the-big-city-moving-south-to-the-domain-of-the-princes.html | The Big City Moving South To the Domain Of the Princes | By John Tierney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/the-bill-blass-legacy-simplicity-with-a-kick.html | The Bill Blass Legacy Simplicity With a Kick | By Ruth La Ferla | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/the-curious-and-the-police-abound-at-a-wake-for-gotti.html | The Curious and the Police Abound at a Wake for Gotti | By Alan Feuer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/nyregion/wielding-broom-teacher-attacks-class-police-say.html | Wielding Broom Teacher Attacks Class Police Say | By Tina Kelley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/afghan-democracy-and-its-first-missteps.html | Afghan Democracy and Its First Missteps | By S Frederick Starr and Marin J Strmecki | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/august-1914-in-pakistan.html | August 1914 in Pakistan | By Nicholas D Kristof | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/bloomberg-s-chance-to-save-the-schools.html | Bloombergs Chance to Save the Schools | By Samuel G Freedman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/opinion/plutocracy-and-politics.html | Plutocracy And Politics | By Paul Krugman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/baseball-estes-walking-on-eggshells-as-clemens-matchup-nears.html | BASEBALL Estes Walking on Eggshells As Clemens Matchup Nears | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/baseball-mets-name-chambliss-coach.html | BASEBALL Mets Name Chambliss Coach | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/baseball-minor-league-notebook-phillips-raising-his-stock-this-year.html | BASEBALL MINOR LEAGUE NOTEBOOK Phillips Raising His Stock This Year | By Jim Luttrell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/baseball-ventura-can-t-predict-what-s-going-to-happen.html | BASEBALL Ventura Cant Predict Whats Going to Happen | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/golf-corporate-tents-grow-in-popularity-at-the-people-s-open.html | GOLF Corporate Tents Grow in Popularity at the Peoples Open | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/golf-montgomerie-embraced-but-not-by-the-course.html | GOLF Montgomerie Embraced But Not by the Course | By Jason Diamos | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/golf-notebook-cellphone-ban-enforced.html | GOLF NOTEBOOK Cellphone Ban Enforced | By Corey Kilgannon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/golf-notebook-fans-make-presence-felt.html | GOLF NOTEBOOK Fans Make Presence Felt | By Corey Kilgannon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/golf-notebook-one-back-after-a-round-garcia-likes-the-course.html | GOLF NOTEBOOK One Back After a Round Garca Likes the Course | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/golf-this-time-it-s-woods-s-putter-that-carries-him-a-long-way.html | GOLF This Time Its Woodss Putter That Carries Him a Long Way | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/hockey-devils-opt-to-start-over-and-hire-burns-as-coach.html | HOCKEY Devils Opt to Start Over And Hire Burns as Coach | By Dave Caldwell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/hockey-red-wings-win-back-stanley-cup.html | HOCKEY Red Wings Win Back Stanley Cup | By Joe Lapointe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/on-baseball-mets-have-to-look-well-past-clemens.html | ON BASEBALL Mets Have to Look Well Past Clemens | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/on-pro-basketball-another-title-for-o-neal-this-one-amid-family.html | ON PRO BASKETBALL Another Title for ONeal This One Amid Family | By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/plus-pro-basketball-knicks-take-a-look-at-stanford-center.html | PLUS PRO BASKETBALL Knicks Take a Look At Stanford Center | By Chris Broussard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/plus-pro-basketball-low-rating-for-series.html | PLUS PRO BASKETBALL Low Rating For Series | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/pro-basketball-repentant-martin-backs-off-criticism-of-teammates.html | PRO BASKETBALL Repentant Martin Backs Off Criticism of Teammates | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/pro-football-strahan-still-stung-by-remarks-won-t-talk-to-barber.html | PRO FOOTBALL Strahan Still Stung by Remarks Wont Talk to Barber | By Buster Olney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/soccer-brazil-s-scoring-clinic-eliminates-costa-rica.html | SOCCER Brazils Scoring Clinic Eliminates Costa Rica | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/soccer-italy-ties-and-avoids-elimination-humiliation.html | SOCCER Italy Ties and Avoids Elimination Humiliation | By James Brooke | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/soccer.html | SOCCER | By Don Kirk | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/sports-of-the-times-surviving-the-most-demanding-start.html | Sports of The Times Surviving the Most Demanding Start | By Dave Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/strong-field-in-fencing-event.html | Strong Field in Fencing Event | By Lena Williams | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/sports/tunnel-visions-its-shorts-vs-suits-on-the-reverse-commute.html | TUNNEL VISIONS Its Shorts vs Suits on the Reverse Commute | By Randy Kennedy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/bells-whistles-a-car-that-can-change-its-spots.html | BELLS  WHISTLES A Car That Can Change Its Spots | By Michelle Krebs | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/driving-ford-puts-past-visions-of-the-future-on-the-block.html | DRIVING Ford Puts Past Visions of the Future on the Block | By Phil Patton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/driving-in-bell-bottoms-70-s-autos-crash-the-vintage-car-club.html | DRIVING In BellBottoms 70s Autos Crash the Vintage Car Club | By Tim Moran | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/foraging-chess-sets-seasoned-to-taste.html | FORAGING Chess Sets Seasoned To Taste | By Fred Bernstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/havens-summer-shares-at-motels-check-in-to-privacy.html | HAVENS Summer Shares At Motels Check In To Privacy | By Marcelle S Fischler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/havens-weekender-ocean-grove-nj.html | HAVENS Weekender  Ocean Grove NJ | By Sandra Hurtes | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/havens-weekends-vs-young-angst-angst-wins.html | HAVENS Weekends vs Young Angst Angst Wins | By Edward Lewine | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/journeys-36-hours-santa-monica-calif.html | JOURNEYS 36 Hours  Santa Monica Calif | By Stuart Emmrich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/journeys-a-city-dog-gets-out-of-town.html | JOURNEYS A City Dog Gets Out of Town | By Sara Rimer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/journeys-quick-escapes.html | JOURNEYS Quick Escapes | By J R Romanko | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/living-here-log-cabins-from-douglas-fir-an-architect-builds-a-place-to-fish.html | LIVING HERE Log Cabins From Douglas Fir an Architect Builds a Place to Fish | Interview by Brennan Kearney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/rituals-the-passing-of-the-torch.html | RITUALS The Passing of the Torch | By Jennifer Conlin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/travel/shopping-list-lighting-up-the-night-useful-items-that-glow.html | SHOPPING LIST Lighting Up the Night Useful Items That Glow | By Suzanne Hamlin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/us/a-development-fuels-a-debate-on-urbanism.html | A Development Fuels A Debate on Urbanism | By Timothy Egan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/us/astronomers-detect-signs-that-jupiter-has-distant-cousin.html | Astronomers Detect Signs That Jupiter Has Distant Cousin | By John Noble Wilford | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/us/battle-on-estate-tax-how-two-well-organized-lobbies-sprang-into-action.html | Battle on Estate Tax How Two WellOrganized Lobbies Sprang Into Action | By Carl Hulse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/us/cia-and-fbi-agree-to-truce-in-a-war-waged-with-whispers.html | CIA and FBI Agree to Truce In a War Waged With Whispers | By James Risen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-14 | https://www.nytimes.com/2002/06/14/us/eye-drops-can-help-head-off-glaucoma-research-affirms.html | Eye Drops Can Help Head Off Glaucoma Research Affirms | By Linda Villarosa | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/us/limits-on-residents-hours-worry-teaching-hospitals.html | Limits on Residents Hours Worry Teaching Hospitals | By Reed Abelson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/us/national-briefing-midwest-indiana-retailing-jobs-lost.html | National Briefing  Midwest Indiana Retailing Jobs Lost | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/us/national-briefing-midwest-iowa-court-rejects-unequal-gambling-taxes.html | National Briefing  Midwest Iowa Court Rejects Unequal Gambling Taxes | By John W Fountain NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/us/national-briefing-new-england-rhode-island-legislature-overrides-governor-s.html | National Briefing  New England Rhode Island Legislature Overrides Governors Budget Veto | By Katherine Zezima NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/us/national-briefing-washington-complaint-about-reagan-airport-s-ban-corporate-jets.html | National Briefing  Washington Complaint About Reagan Airports Ban On Corporate Jets | By Matthew L Wald NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/us/national-briefing-west-nevada-group-says-marijuana-amendment-makes-gains.html | National Briefing  West Nevada Group Says Marijuana Amendment Makes Gains | By Mindy Sink NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/us/police-interview-family-again-no-insight-to-girl-s-abduction.html | Police Interview Family Again No Insight to Girls Abduction | By Michael Janofsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/us/red-faces-in-white-house-over-02-analysis.html | Red Faces in White House Over 02 Analysis | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/us/scandals-church-conference-abuse-victims-lay-blame-feet-catholic-bishops.html | SCANDALS IN THE CHURCH THE CONFERENCE Abuse Victims Lay Blame at Feet of Catholic Bishops | By Laurie Goodstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/us/scandals-church-victims-start-some-healing-but-for-one-day-least-wounds-are.html | SCANDALS IN THE CHURCH THE VICTIMS A Start at Some Healing But for One Day at Least Wounds Are Still Raw | By Sam Dillon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/us/scandals-in-the-church-the-policy-extent-of-priests-accountability-debated.html | SCANDALS IN THE CHURCH THE POLICY Extent of Priests Accountability Debated | By Daniel J Wakin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/us/sponsors-assert-soft-money-ban-may-be-diluted.html | Sponsors Assert Soft Money Ban May Be Diluted | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/us/traces-of-terror-the-dragnet-sudanese-says-he-fired-missile-at-us-warplane.html | TRACES OF TERROR THE DRAGNET Sudanese Says He Fired Missile at US Warplane | By Eric Schmitt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/us/traces-terror-domestic-security-new-antiterrorism-agency-faces-competing-visions.html | TRACES OF TERROR DOMESTIC SECURITY New Antiterrorism Agency Faces Competing Visions | By Alison Mitchell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/us/traces-terror-terror-suspect-judge-lets-man-accused-sept-11-plot-defend-himself.html | TRACES OF TERROR THE TERROR SUSPECT Judge Lets Man Accused in Sept 11 Plot Defend Himself | By Philip Shenon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/us/us-based-charity-is-under-scrutiny.html | USBASED CHARITY IS UNDER SCRUTINY | By Douglas Frantz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/us/white-house-seeks-a-change-in-rules-on-air-pollution.html | WHITE HOUSE SEEKS A CHANGE IN RULES ON AIR POLLUTION | By Katharine Q Seelye | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/world/an-uphill-fight-in-macedonia-to-fend-off-chaos.html | An Uphill Fight in Macedonia to Fend Off Chaos | By Daniel Simpson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/world/mideast-turmoil-peace-process-bush-said-tell-saudis-he-will-offer-plan-for.html | MIDEAST TURMOIL PEACE PROCESS Bush Is Said to Tell Saudis He Will Offer Plan for Creation of a Palestinian State | By Patrick E Tyler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| 2002-06-14 | https://www.nytimes.com/2002/06/14/world/mideast-turmoil-succession-6-men-who-could-be-contenders-lead-palestinians-if.html | MIDEAST TURMOIL SUCCESSION 6 Men Who Could Be Contenders to Lead the Palestinians if Arafat Goes | By James Bennet and John Kifner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/world/military-identifies-3-who-died-in-afghan-crash.html | Military Identifies 3 Who Died in Afghan Crash | By Eric Schmitt With James Dao | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/world/osaka-journal-oh-so-sober-japan-suddenly-drunk-on-soccer.html | Osaka Journal OhSoSober Japan Suddenly Drunk on Soccer | By Howard W French | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/world/umsfeld-says-threat-of-war-over-kashmir-is-receding.html | Rumsfeld Says Threat of War Over Kashmir Is Receding | By Thom Shanker With Seth Mydans | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/world/py-photo-transmission-could-put-troops-at-risk-briton-says.html | Spy Photo Transmission Could Put Troops at Risk Briton Says | By Christopher Marquis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/world/ahseen-bashir-urbane-egyptian-diplomat-dies-at-77.html | Tahseen Bashir Urbane Egyptian Diplomat Dies at 77 | By Neil MacFarquhar | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/world/ensions-mount-with-clash-over-north-korean-asylum-seeker.html | Tensions Mount With Clash Over North Korean Asylum Seeker | By Elisabeth Rosenthal | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/world/otal-ban-on-cloning-research-appears-dead.html | Total Ban on Cloning Research Appears Dead | By Sheryl Gay Stolberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/world/raditional-council-elects-karzai-as-afghan-president.html | Traditional Council Elects Karzai as Afghan President | By Carlotta Gall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/world/vaclav-the-theorist-vs-vaclav-the-politician.html | Vaclav the Theorist vs Vaclav the Politician | By Ian Fisher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/world/with-a-shrug-a-monument-to-cold-war-fades-away.html | With a Shrug a Monument To Cold War Fades Away | By David E Sanger With Michael Wines | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/world/world-briefing-africa-nigerian-leader-makes-plea-for-stolen-money.html | World Briefing  Africa Nigerian Leader Makes Plea For Stolen Money | By Marc Lacey NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/world/world-briefing-asia-cambodia-increase-in-rape-reported.html | World Briefing  Asia Cambodia Increase In Rape Reported | By Seth Mydans NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/world/world-briefing-asia-pakistan-pearl-s-widow-won-t-have-to-testify.html | World Briefing  Asia Pakistan Pearls Widow Wont Have To Testify | By Seth Mydans NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/world/world-briefing-europe-bosnia-dutch-leader-tries-to-make-amends.html | World Briefing  Europe Bosnia Dutch Leader Tries To Make Amends | By Daniel Simpson NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/world/world-briefing-europe-france-arrests-in-chemical-plant-blast.html | World Briefing  Europe France Arrests In Chemical Plant Blast | By Marlise Simons NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/world/world-briefing-europe-russia-treason-trial-to-continue.html | World Briefing  Europe Russia Treason Trial To Continue | By Steven Lee Myers NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/world/world-briefing-europe-spain-multinational-viagra-fraud.html | World Briefing  Europe Spain Multinational Viagra Fraud | By Emma Daly NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-14 | https://www.nytimes.com/2002/06/14/world/world-briefing-middle-east-egypt-number-of-executions-jumps.html | World Briefing  Middle East Egypt Number Of Executions Jumps | By Abeer Allam NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/baseball-got-my-phd-it-thanks-many-academics-america-s-pastime-more-than-game.html | Baseball I Got My PhD In It Thanks To Many Academics Americas Pastime Is More Than a Game | By Bruce Weber | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/bridge-an-american-pair-wins-worldwide-bridge-contest.html | BRIDGE An American Pair Wins Worldwide Bridge Contest | By Alan Truscott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/ex-chairman-of-met-may-succeed-sills.html | ExChairman of Met May Succeed Sills | By Robin Pogrebin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/hall-of-fame-inducts-songwriters.html | Hall of Fame Inducts Songwriters | By Kelefa Sanneh | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/martin-aronstein-65-designer-who-lighted-broadway-shows.html | Martin Aronstein 65 Designer Who Lighted Broadway Shows | By Jesse McKinley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/modern-dance-troupe-is-to-close-after-24-years.html | ModernDance Troupe Is to Close After 24 Years | By Jennifer Dunning | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/phyllis-bober-81-scholar-specialized-in-renaissance-art.html | Phyllis Bober 81 Scholar Specialized in Renaissance Art | By Holland Cotter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/putting-heifetz-s-violin-back-into-action.html | Putting Heifetzs Violin Back Into Action | By Anne Midgette | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/r-w-b-lewis-biographer-and-critic-is-dead-at-84.html | R W B Lewis Biographer and Critic Is Dead at 84 | By Michael Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/television-review-making-a-reality-show-from-real-life-trials.html | TELEVISION REVIEW Making a Reality Show From RealLife Trials | By Ron Wertheimer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/arts/zena-sutherland-86-expert-on-literature-for-children.html | Zena Sutherland 86 Expert On Literature for Children | By Eden Ross Lipson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/books/connections-what-it-takes-to-bring-tears-to-an-unsentimental-reader-s-eyes.html | CONNECTIONS What It Takes to Bring Tears to an Unsentimental Readers Eyes | By Edward Rothstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/business/bristol-made-deal-with-imclone-without-key-data-panel-says.html | Bristol Made Deal With ImClone Without Key Data Panel Says | By Andrew Pollack and Melody Petersen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/business/citibank-bans-credit-cards-from-use-in-web-gambling.html | Citibank Bans Credit Cards From Use in Web Gambling | By Matt Richtel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/business/company-news-comdisco-plans-sale-of-assets-to-pay-creditors.html | COMPANY NEWS COMDISCO PLANS SALE OF ASSETS TO PAY CREDITORS | By Dow Jones Ap | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/business/competition-is-heating-up-to-operate-a-net-domain.html | Competition Is Heating Up To Operate A Net Domain | By John Markoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/business/doubts-emerge-on-business-of-trading-electricity.html | Doubts Emerge on Business of Trading Electricity | By Neela Banerjee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/business/judges-ruling-on-andersen-hurts-defense.html | Judges Ruling On Andersen Hurts Defense | By Kurt Eichenwald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/business/more-dealings-at-adelphia-are-disclosed-in-new-filing.html | More Dealings At Adelphia Are Disclosed In New Filing | By Geraldine Fabrikant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/business/the-markets-stocks-bonds-falling-consumer-confidence-helps-send-the-dow-lower.html | THE MARKETS STOCKS  BONDS Falling Consumer Confidence Helps Send the Dow Lower | By Jonathan Fuerbringer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-15 | https://www.nytimes.com/2002/06/15/business/winter-s-frustrations-linger-on-stubbornly-for-us-airline-industry.html | Winters Frustrations Linger On Stubbornly For US Airline Industry | By Edward Wong | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/business/world-business-briefing-asia-japan-bankruptcies-decline.html | World Business Briefing  Asia Japan Bankruptcies Decline | By Dow Jones Ap | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/business/world-business-briefing-europe-britain-retailers-end-merger-talks.html | World Business Briefing  Europe Britain Retailers End Merger Talks | By Andrew Ross Sorkin NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/business/world-business-briefing-europe-britain-unemployment-declines.html | World Business Briefing  Europe Britain Unemployment Declines | By Andrew Ross Sorkin NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/business/world-business-briefing-global-trade-another-steel-tariff-challenge.html | World Business Briefing  Global Trade Another Steel Tariff Challenge | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/movies/when-navajos-fought-japanese-for-ne-he-mah.html | When Navajos Fought Japanese For NeHeMah | By David Kahn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/2-teenagers-face-charges-in-car-crash-that-killed-2.html | 2 Teenagers Face Charges In Car Crash That Killed 2 | By Bruce Lambert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/brooklyn-man-is-arrested-and-accused-of-threats-against-a-priest.html | Brooklyn Man Is Arrested and Accused of Threats Against a Priest | By Jacob H Fries | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/city-and-bank-agree-on-plan-to-sift-through-9-11-debris.html | City and Bank Agree on Plan To Sift Through 911 Debris | By Eric Lipton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/evacuation-plan-is-focus-of-new-indian-point-battle.html | Evacuation Plan Is Focus Of New Indian Point Battle | By Randal C Archibold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/for-mayoral-control-of-schools-chicago-has-a-working-blueprint.html | For Mayoral Control of Schools Chicago Has a Working Blueprint | By Tamar Lewin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/former-don-pen-pal-sweet-kind-somehow-michigan-woman-john-gotti-just-got-along.html | The Former Don As a Pen Pal Sweet and Kind Somehow a Michigan Woman And John Gotti Just Got Along | By Alan Feuer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/four-admit-using-bank-to-launder-money.html | Four Admit Using Bank to Launder Money | By Bruce Lambert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/from-ground-zero-a-bond-and-a-calling.html | From Ground Zero a Bond and a Calling | By Constance L Hays | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/lead-levels-at-school-are-linked-to-sept-11.html | Lead Levels At School Are Linked To Sept 11 | By Anemona Hartocollis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/legislature-poised-to-pass-smoking-ban.html | Legislature Poised to Pass Smoking Ban | By RICHARD PREZPEA | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/man-admits-claiming-he-died-in-world-trade-center-attack.html | Man Admits Claiming He Died In World Trade Center Attack | By Benjamin Weiser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/mayor-s-priorities-schools-budget-and-public-toilets.html | Mayors Priorities Schools Budget and Public Toilets | By Diane Cardwell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/nyc-in-times-sq-bewilderment-of-defeat.html | NYC In Times Sq Bewilderment Of Defeat | By Clyde Haberman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/pataki-proposes-tax-breaks-for-buyers-of-hybrid-cars.html | Pataki Proposes Tax Breaks For Buyers of Hybrid Cars | By RICHARD PREZPEA | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/political-memo-bloomberg-s-fragile-rapport-with-the-families-of-sept-11.html | Political Memo Bloombergs Fragile Rapport With the Families of Sept 11 | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/redistricting-commission-is-completed-by-mayor.html | Redistricting Commission Is Completed By Mayor | By Diane Cardwell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/religion-journal-war-resister-becomes-savior-of-tibet-s-literature.html | Religion Journal War Resister Becomes Savior of Tibets Literature | By Barbara Stewart | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/teacher-in-broomstick-case-is-charged-with-31-counts.html | Teacher in Broomstick Case Is Charged With 31 Counts | By Robert F Worth | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/nyregion/two-former-governors-come-off-the-bench-to-help-the-yankeenets-arena-project.html | Two Former Governors Come Off the Bench to Help the YankeeNets Arena Project | By Ronald Smothers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/a-hard-day-for-the-fatherless.html | A Hard Day for the Fatherless | By Laura Shaine Cunningham | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/fear-factor.html | Fear Factor | By Bill Keller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/notes-from-denver-the-barbie-way-of-knowledge.html | Notes From Denver The Barbie Way of Knowledge | By Dave Cullen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/opinion/trying-to-restore-a-faith.html | Trying to Restore a Faith | By Frank Keating | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/baseball-jeter-breaks-his-streak-with-big-hit-off-benitez.html | BASEBALL Jeter Breaks His Streak With Big Hit Off Benitez | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/baseball-on-another-rainy-night-ventura-crushes-mets.html | BASEBALL On Another Rainy Night Ventura Crushes Mets | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/baseball-the-subject-is-clemens-but-piazza-won-t-bite.html | BASEBALL The Subject Is Clemens But Piazza Wont Bite | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/golf-fans-make-most-of-muck-and-mire.html | GOLF Fans Make Most Of Muck and Mire | By Corey Kilgannon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/golf-major-disappointment-looms-for-mickelson.html | GOLF Major Disappointment Looms for Mickelson | By Jason Diamos | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/golf-notebook-daly-makes-the-cut-barely.html | GOLF NOTEBOOK Daly Makes the Cut Barely | By Jason Diamos | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/golf-notebook-hecklers-and-rain-frustrate-garcia.html | GOLF NOTEBOOK Hecklers And Rain Frustrate Garca | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/golf-woods-to-the-field-catch-me-if-you-can.html | GOLF Woods to the Field Catch Me if You Can | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/mark-kram-69-sportswriter-known-for-his-boxing-coverage.html | Mark Kram 69 Sportswriter Known for His Boxing Coverage | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/on-baseball-dodging-this-pitch-is-estes-s-challenge.html | ON BASEBALL Dodging This Pitch Is Estess Challenge | By Jack Curry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/on-hockey-bowman-s-last-substitution-a-smile-for-a-scowl.html | ON HOCKEY Bowmans Last Substitution A Smile for a Scowl | By Joe Lapointe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/plus-sports-media-suit-dismissed-against-cablevision.html | PLUS SPORTS MEDIA Suit Dismissed Against Cablevision | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/soccer-belgium-advances.html | SOCCER Belgium Advances | By James Brooke | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/soccer-on-weak-legs-us-advances-at-world-cup.html | SOCCER On Weak Legs US Advances At World Cup | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/soccer-south-korea-gains-berth-in-2nd-round.html | SOCCER South Korea Gains Berth In 2nd Round | By Don Kirk | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/soccer-victory-for-japan-wraps-up-group-h.html | SOCCER Victory For Japan Wraps Up Group H | By Howard French | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/sports-of-the-times-south-korea-is-cheering-us-survives.html | Sports Of The Times South Korea Is Cheering US Survives | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/sports/sports-of-the-times-water-water-everywhere-but-not-enough-to-stop-this-round.html | Sports Of The Times Water Water Everywhere but Not Enough to Stop This Round | By Dave Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/us/an-oyster-and-a-way-of-life-both-at-risk.html | An Oyster and a Way of Life Both at Risk | By Rick Bragg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/us/baptist-pastor-attacks-islam-inciting-cries-of-intolerance.html | Baptist Pastor Attacks Islam Inciting Cries of Intolerance | By Susan Sachs | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/us/briefly-noted-diamond-theft-inquiry.html | Briefly Noted DIAMOND THEFT INQUIRY | By Agence FrancePresse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/us/bush-speech-to-graduates-urges-volunteer-service.html | Bush Speech to Graduates Urges Volunteer Service | By David E Sanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/us/in-the-battle-of-malibu-the-issue-is-air-power.html | In the Battle of Malibu The Issue Is Air Power | By James Sterngold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/us/mrs-clinton-reports-that-her-husband-made-9.2-million-from-speeches-last-year.html | Mrs Clinton Reports That Her Husband Made 92 Million From Speeches Last Year | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/us/national-briefing-midwest-illinois-foster-parents-face-charges.html | National Briefing  Midwest Illinois Foster Parents Face Charges | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/us/national-briefing-new-england-massachusetts-tax-increase-advances.html | National Briefing  New England Massachusetts Tax Increase Advances | By Katherine Zezima NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/us/national-briefing-washington-nudging-labor-compliance.html | National Briefing  Washington Nudging Labor Compliance | By Steven Greenhouse NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/us/national-briefing-west-california-a-growing-deficit.html | National Briefing  West California A Growing Deficit | By Barbara Whitaker NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/us/national-briefing-west-california-court-revives-playgirl-suit.html | National Briefing  West California Court Revives Playgirl Suit | By Adam Liptak NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/us/quake-hits-near-nevada-site-proposed-for-nuclear-dump.html | Quake Hits Near Nevada Site Proposed for Nuclear Dump | By Nick Madigan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| 2002-06-15 | https://www.nytimes.com/2002/06/15/us/scandals-church-bishops-conference-bishops-set-policy-remove-priests-sex-abuse.html | SCANDALS IN THE CHURCH THE BISHOPS CONFERENCE BISHOPS SET POLICY TO REMOVE PRIESTS IN SEX ABUSE CASES | By Laurie Goodstein and Sam Dillon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/us/scandals-church-new-york-case-priest-sex-abuse-panel-suspended-over-allegations.html | SCANDALS IN THE CHURCH A NEW YORK CASE Priest From Sex Abuse Panel Is Suspended Over Allegations | By David W Chen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/us/scandals-church-policy-bishops-enforce-rules-with-power-church-law.html | SCANDALS IN THE CHURCH THE POLICY Bishops to Enforce Rules With Power of Church Law | By Daniel J Wakin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/us/scandals-church-victims-accounts-women-tell-priests-abusing-them-girls.html | SCANDALS IN THE CHURCH THE VICTIMS ACCOUNTS Women Tell of Priests Abusing Them as Girls | By Sam Dillon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/world/traces-of-terror-the-bomb-suspect-a-hispanic-s-odyssey-into-the-arms-of-islam.html | TRACES OF TERROR THE BOMB SUSPECT A Hispanics Odyssey Into the Arms of Islam | By Jo Thomas and Dana Canedy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/world/traces-terror-bioterror-threat-report-provides-new-details-soviet-smallpox.html | TRACES OF TERROR THE BIOTERROR THREAT Report Provides New Details Of Soviet Smallpox Accident | By William J Broad and Judith Miller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/world/traces-terror-captive-afghanistan-lawyers-portray-lindh-as-vulnerable-delirious.html | TRACES OF TERROR THE CAPTIVE FROM AFGHANISTAN Lawyers Portray Lindh as Vulnerable and Delirious Prisoner | By Katharine Q Seelye | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/world/traces-terror-congressional-races-bush-aides-see-political-pluses-security-plan.html | TRACES OF TERROR CONGRESSIONAL RACES Bush Aides See Political Pluses In Security Plan | By Elisabeth Bumiller and Alison Mitchell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/world/after-us-scraps-abm-treaty-russia-rejects-curbs-of-start-ii.html | After US Scraps ABM Treaty Russia Rejects Curbs of Start II | By Michael Wines | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/world/by-aiding-needy-filipinos-gi-s-could-help-rout-the-rebels.html | By Aiding Needy Filipinos GIs Could Help Rout the Rebels | By Eric Schmitt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/world/car-bomb-explodes-outside-us-office-in-a-pakistani-city.html | CAR BOMB EXPLODES OUTSIDE US OFFICE IN A PAKISTANI CITY | By Seth Mydans | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/world/for-indian-troops-on-line-of-control-anger-hasn-t-subsided.html | For Indian Troops on Line of Control Anger Hasnt Subsided | By Celia W Dugger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/world/iceland-bars-american-falun-gong-followers.html | Iceland Bars American Falun Gong Followers | By Philip Shenon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/world/palestinians-critical-of-bush-s-plan-for-an-interim-state.html | Palestinians Critical of Bushs Plan for an Interim State | By James Bennet | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/world/pledge-of-afghan-leader-no-banana-republic-here.html | Pledge of Afghan Leader No Banana Republic Here | By James Dao | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/world/pressure-on-musharraf-anti-west-forces-brew.html | Pressure on Musharraf AntiWest Forces Brew | By Dexter Filkins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/world/raising-farm-subsidies-us-widens-international-rift.html | Raising Farm Subsidies US Widens International Rift | By Elizabeth Becker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/world/tensions-on-lebanese-border-cast-a-pall-over-peace-effort.html | Tensions on Lebanese Border Cast a Pall Over Peace Effort | By Todd S Purdum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/world/the-saturday-profile-fighting-light-skin-as-a-standard-of-beauty.html | THE SATURDAY PROFILE Fighting Light Skin as a Standard of Beauty | By Marc Lacey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-15 | https://www.nytimes.com/2002/06/15/world/world-briefing-africa-madagascar-rival-leader-flees-to-france.html | World Briefing  Africa Madagascar Rival Leader Flees To France | By Agence FrancePresse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/world/world-briefing-europe-estonia-soviet-era-officers-charged.html | World Briefing  Europe Estonia Soviet Era Officers Charged | By Agence FrancePresse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/world/world-briefing-europe-germany-gun-law-vote.html | World Briefing  Europe Germany Gun Law Vote | By Victor Homola NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/world/world-briefing-europe-netherlands-balkans-suspect-arrives.html | World Briefing  Europe Netherlands Balkans Suspect Arrives | By Marlise Simons NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/world/world-briefing-the-americas-brazil-124-acquitted-in-killings.html | World Briefing  The Americas Brazil 124 Acquitted In Killings | By Larry Rohter NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-15 | https://www.nytimes.com/2002/06/15/world/world-briefing-the-americas-chile-request-granted-on-pinochet.html | World Briefing  The Americas Chile Request Granted On Pinochet | By Larry Rohter NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/art-architecture-a-head-a-leg-a-flank-a-new-kind-of-monument.html | ARTARCHITECTURE A Head a Leg a Flank A New Kind of Monument | By Edward M Gomez | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/art-architecture-does-a-painter-with-a-camera-cheat.html | ARTARCHITECTURE Does a Painter With a Camera Cheat | By Michael Kimmelman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/art-architecture-from-the-sky-a-guilty-beauty-in-earthly-devastation.html | ARTARCHITECTURE From the Sky a Guilty Beauty in Earthly Devastation | By Lyle Rexer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/art-architecture-her-passion-was-abstract-but-no-less-combustible.html | ARTARCHITECTURE Her Passion Was Abstract but no Less Combustible | By Klaus Kertess | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/art-architecture-the-metropolitan-can-do-it-and-so-it-does.html | ARTARCHITECTURE The Metropolitan Can Do It And So It Does | By Kathryn Shattuck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/art-architecture-the-world-as-a-cavalcade-patterns-not-always-pretty.html | ARTARCHITECTURE The World as a Cavalcade Patterns Not Always Pretty | By Stephen Kinzer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/dance-a-young-survivor-in-an-unforgiving-world.html | DANCE A Young Survivor In an Unforgiving World | By Roslyn Sulcas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/dance-finding-new-steps-in-ravel-s-dance-of-seduction.html | DANCE Finding New Steps in Ravels Dance of Seduction | By Gia Kourlas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/high-notes-who-owns-the-recording-at-this-label-its-the-artist.html | HIGH NOTES Who Owns the Recording At This Label Its the Artist | By James R Oestreich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/music-a-latin-dance-music-sings-the-blues.html | MUSIC A Latin Dance Music Sings the Blues | By Seth Kugel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/music-don-giovanni-s-servant-who-would-also-also-be-king.html | MUSIC Don Giovannis Servant Who Would Also Be King | By Matthew Gurewitsch | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/music-the-adventures-of-mozart-s-operas-in-berlin.html | MUSIC The Adventures of Mozarts Operas in Berlin | By Matthew Gurewitsch | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/spins-a-bare-bones-approach-to-70-s-soul.html | SPINS A BareBones Approach to 70s Soul | By Ben Ratliff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/television-radio-just-the-reality-your-honor-and-nothing-but-the-reality.html | TELEVISIONRADIO Just the Reality Your Honor and Nothing but the Reality | By Hal Hinson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/television-radio-marriage-under-glass-a-10-year-look-begins.html | TELEVISIONRADIO Marriage Under Glass A 10Year Look Begins | By Steve Vineberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/arts/the-best-jazz-player-you-ve-never-heard.html | The Best Jazz Player Youve Never Heard | By Ben Ratliff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/automobiles/a-safety-net-for-lamborghini.html | A Safety Net for Lamborghini | By Richard Feast | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/automobiles/behind-the-wheel-lamborghini-murcielago-a-273000-ride-to-fantasy-island.html | BEHIND THE WHEELLamborghini Murcilago A 273000 Ride to Fantasy Island | By Jamie Lincoln Kitman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/along-the-fringe.html | Along the Fringe | By Timothy Egan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/basement-science-project.html | Basement Science Project | By Alex Beam | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/beware-of-false-profits.html | Beware of False Profits | By Barry Gewen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/books-in-brief-fiction-428663.html | BOOKS IN BRIEF  POETRY | By Michael Porter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/books-in-brief-fiction-poetry-428671.html | BOOKS IN BRIEF FICTION  POETRY | By James Polk | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/books-in-brief-fiction-poetry-428680.html | BOOKS IN BRIEF FICTION  POETRY | By Helen Pitt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/books-in-brief-fiction-poetry-428698.html | BOOKS IN BRIEF FICTION  POETRY | By Nell Casey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/books-in-brief-fiction-poetry-428701.html | BOOKS IN BRIEF FICTION  POETRY | By David Barber | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/books-in-brief-fiction-poetry-free-fallin.html | BOOKS IN BRIEF FICTION  POETRY Free Fallin | By Ihsan Taylor | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/british-invasion.html | British Invasion | By Adam Goodheart | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/children-s-books-428531.html | CHILDRENS BOOKS | By Rebecca Boggs Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/children-s-books-428540.html | CHILDRENS BOOKS | By Nora Krug | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/children-s-books-428558.html | CHILDRENS BOOKS | By Michael Gerber | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/children-s-books-428566.html | CHILDRENS BOOKS | By Richard Michelson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/children-s-books-let-your-fingers-do-the-walking.html | CHILDRENS BOOKS Let Your Fingers Do the Walking | By Scott Veale | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/days-that-shook-the-world.html | Days That Shook the World | By Gary J Bass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/go-ask-alice.html | Go Ask Alice | By Kathryn Harrison | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/he-wrote-the-book.html | He Wrote the Book | By Gregg Easterbrook | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/man-is-an-island.html | Man Is an Island | By Katherine Wolff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/music-a-laggard-goes-to-the-opera-by-a-circuitous-route.html | MUSIC A Laggard Goes to the Opera By a Circuitous Route | By Michael Beckerman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/new-noteworthy-paperbacks-428930.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/nothing-but-time.html | Nothing but Time | By Charles Taylor | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/power-sellers.html | Power Sellers | By Joseph Nocera | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/remembrance-of-molds-past.html | Remembrance of Molds Past | By John R G Turner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/six-in-the-city.html | Six in the City | By Laura Jamison | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/the-chemist-and-the-holocaust.html | The Chemist and the Holocaust | By Richard Eder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/the-close-reader-a-woman-walks-into-a-bar.html | THE CLOSE READER A Woman Walks Into a Bar | By Daphne Merkin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/the-last-man-with-all-known-knowledge.html | The Last Man With All Known Knowledge | By Sylvia Nasar | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/the-vice-squad.html | The Vice Squad | By Jay McInerney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/this-old-house.html | This Old House | By Alida Becker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/books/two-beddings-and-a-funeral.html | Two Beddings and a Funeral | By Christopher Buckley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/an-unlikely-clarion-calls-for-change.html | An Unlikely Clarion Calls for Change | By Patrick McGeehan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/andersen-guilty-in-effort-to-block-inquiry-on-enron.html | ANDERSEN GUILTY IN EFFORT TO BLOCK INQUIRY ON ENRON | By Kurt Eichenwald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/bulletin-board-click-click-can-be-music-to-real-estate-brokers-ears.html | BULLETIN BOARD Click Click Can Be Music to Real Estate Brokers Ears | By Dylan Loeb McClain | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/bush-doctrine-lock-em-up.html | Bush Doctrine Lock Em Up | By Stephen Labaton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/business-as-the-tech-economy-goes-so-go-special-visas.html | Business As the Tech Economy Goes So Go Special Visas | By Rick Green | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/business-diary-should-hospitals-allow-fast-food.html | BUSINESS DIARY Should Hospitals Allow Fast Food | By Hubert B Herring | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/databank-a-last-minute-sizzle-cant-rescue-markets.html | DataBank A LastMinute Sizzle Cant Rescue Markets | By Jonathan Fuerbringer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/economic-view-this-time-the-fed-is-boxed-in-on-rates.html | ECONOMIC VIEW This Time The Fed Is Boxed In On Rates | By Louis Uchitelle | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/executive-life-should-recruiters-also-be-directors.html | Executive Life Should Recruiters Also Be Directors | By Claudia H Deutsch | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/five-questions-for-david-l-gunn-how-much-money-does-it-take-to-run-a-railroad.html | FIVE QUESTIONS for DAVID L GUNN How Much Money Does It Take to Run a Railroad | By Matthew L Wald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/grass-roots-business-selling-the-bare-bones-workout.html | GRASSROOTS BUSINESS Selling the BareBones Workout | By Alina Tugend | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/he-s-cool-he-keeps-mtv-sizzling-and-oh-yes-hes-56.html | Hes Cool He Keeps MTV Sizzling And Oh Yes Hes 56 | By Bill Carter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/investing-diary-lehman-simplifies-its-stock-ratings.html | INVESTING DIARY Lehman Simplifies Its Stock Ratings | Compiled by Jeff Sommer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/investing-diary-more-black-stock-investors.html | INVESTING DIARY More Black Stock Investors | Compiled by Jeff Sommer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/investing-diary-the-sport-of-financiers.html | INVESTING DIARY The Sport of Financiers | Compiled by Jeff Sommer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/investing-gearing-up-for-lower-expectations.html | Investing Gearing Up for Lower Expectations | By Elizabeth Harris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/investing-hotels-are-adjusting-to-a-travel-slump-are-their-stocks.html | Investing Hotels Are Adjusting to a Travel Slump Are Their Stocks | By Elizabeth Kelleher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/investing-with-david-j-corkins-janus-growth-and-income-fund.html | INVESTING WITH David J Corkins Janus Growth and Income Fund | By Carole Gould | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/market-insight-fares-don-t-rise-so-airlines-struggle.html | MARKET INSIGHT Fares Dont Rise So Airlines Struggle | By Jonathan Fuerbringer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/market-watch-an-alliance-made-in-good-times-comes-back-to-haunt.html | MARKET WATCH An Alliance Made in Good Times Comes Back to Haunt | By Gretchen Morgenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/money-medicine-here-are-your-pills-do-you-want-the-seminar.html | MONEY  MEDICINE Here Are Your Pills Do You Want the Seminar | By Michelle Andrews | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/one-victory-and-a-signal.html | One Victory And a Signal | By Kurt Eichenwald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/personal-business-diary-before-you-answer-know-who-s-asking.html | PERSONAL BUSINESS DIARY Before You Answer Know Whos Asking | By Jan M Rosen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/personal-business-diary-retirement-concerns-are-global.html | PERSONAL BUSINESS DIARY Retirement Concerns Are Global | By Vivian Marino | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/personal-business-mold-can-be-an-insurance-mess-for-homeowners.html | Personal Business Mold Can Be an Insurance Mess for Homeowners | By Dan Michalski | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/preludes-you-earned-your-wings-so-return-to-the-nest.html | PRELUDES You Earned Your Wings So Return to the Nest | By Abby Ellin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/private-sector-a-knight-moves-up-at-citigroup.html | Private Sector A Knight Moves Up at Citigroup | By Riva D Atlas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/private-sector-an-impossible-dream-corporate-honesty.html | Private Sector An Impossible Dream Corporate Honesty | By Joseph B Treaster COMPILED BY HUBERT B HERRING | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/private-sector-celebrating-the-gifted-and-black.html | Private Sector Celebrating the Gifted and Black | By Greg Winter COMPILED BY HUBERT B HERRING | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/private-sector-status-trips-on-the-wal-mart-rapids.html | Private Sector Status Trips on the WalMart Rapids | By Constance L Hays COMPILED BY HUBERT B HERRING | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/private-sector-who-s-on-first-must-be-buffet-because-greenspan-is-at-bat.html | Private Sector Whos on First Must Be Buffett Because Greenspan Is at Bat | By Patrick McGeehan COMPILED BY HUBERT B HERRING | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/responsible-party-miguel-llado-bread-without-borders.html | RESPONSIBLE PARTY MIGUEL LLADO Bread Without Borders | By Kathryn Shattuck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/strategies-the-perils-of-measuring-managers-against-the-s-p-500.html | STRATEGIES The Perils of Measuring Managers Against the S P 500 | By Mark Hulbert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/the-boss-quarterback-at-the-lectern.html | THE BOSS Quarterback at the Lectern | By Franklin D Raines | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/business/the-right-thing-lies-can-have-a-long-life-of-their-own.html | THE RIGHT THING Lies Can Have a Long Life of Their Own | By Jeffrey L Seglin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/jobs/home-front-looking-to-suburbs-to-map-9-11-s-reach.html | HOME FRONT Looking to Suburbs to Map 911s Reach | By Leslie Eaton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/amtrak-must-die.html | Amtrak Must Die | By John Tierney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/food-diary-the-sheltering-sky.html | FOOD DIARY The Sheltering Sky | By Amanda Hesser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/got-silk.html | Got Silk | By Lawrence Osborne | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/lives-biting-the-bullet.html | LIVES Biting the Bullet | By Silvana Paternostro | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/style-my-father-my-architect.html | STYLE My Father My Architect | By Eric Steel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/the-attorney-general-goes-to-war.html | The Attorney General Goes To War | By James Traub | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/the-way-we-live-now-6-16-02-father-time.html | THE WAY WE LIVE NOW 61602 Father Time | By Charles McGrath | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/the-way-we-live-now-6-16-02-on-language-goodnesss-gracious.html | THE WAY WE LIVE NOW 61602 ON LANGUAGE Goodnesss Gracious | By William Safire | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/the-way-we-live-now-6-16-02-phenomenon-if-the-power-s-on-the-surf-s-up.html | THE WAY WE LIVE NOW 61602 PHENOMENON If the Powers On the Surfs Up | By Spike Gillespie | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/the-way-we-live-now-6-16-02-questions-for-ralph-nader-give-them-the-business.html | THE WAY WE LIVE NOW 61602 QUESTIONS FOR RALPH NADER Give Them the Business | By David Wallis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/the-way-we-live-now-6-16-02-the-ethicist-indiscrimination.html | THE WAY WE LIVE NOW 61602 THE ETHICIST Indiscrimination | By Randy Cohen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/the-way-we-live-now-6-16-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 61602 What They Were Thinking | By Catherine Saint Louis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/magazine/where-do-babies-come-from.html | Where Do Babies Come From | By Sara Corbett | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/movies/film-a-hunger-for-fantasy-an-empire-to-feed-it.html | FILM A Hunger for Fantasy an Empire to Feed It | By A O Scott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/movies/film-looking-back-at-the-bonfires-personal-and-professional.html | FILM Looking Back at the Bonfires Personal and Professional | By Julie Salamon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/movies/film-philip-k-dick-s-mind-bending-film-inspiring-journeys.html | FILM Philip K Dicks MindBending FilmInspiring Journeys | By David Edelstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/movies/films-spielberg-challenges-the-big-fluff-of-summer.html | FILM Spielberg Challenges the Big Fluff of Summer | By Rick Lyman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/9-11-bridged-the-racial-divide-new-yorkers-say-gingerly.html | 911 Bridged the Racial Divide New Yorkers Say Gingerly | By Dean E Murphy and David M Halbfinger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/a-la-carte-down-to-earth-turkish-food-in-lynbrook.html | A LA CARTE DowntoEarth Turkish Food in Lynbrook | By Richard Jay Scholem | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/a-local-history-lesson-for-sports-fans.html | A Local History Lesson for Sports Fans | By Barbara Delatiner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/a-prince-a-moor-2-lovers-and-a-scottish-play.html | A Prince a Moor 2 Lovers and a Scottish Play | By Barbara Delatiner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/accusations-fly-after-biker-is-paralyzed.html | Accusations Fly After Biker Is Paralyzed | By John Rather | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/and-you-thought-the-drought-was-over.html | And You Thought the Drought Was Over | By George James | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/art-family-functional-and-otherwise.html | ART Family Functional and Otherwise | By William Zimmer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/art-review-gathering-of-sculpture-with-a-festive-feeling.html | ART REVIEW Gathering of Sculpture With a Festive Feeling | By William Zimmer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/at-the-helm-librarian-s-librarian.html | At the Helm Librarians Librarian | By Carin Rubenstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/banning-the-big-top.html | Banning the Big Top | By Claudia Rowe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/beginning-a-second-year-of-life-without-father.html | Beginning a Second Year Of Life Without Father | By Jacob H Fries | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/black-and-white-on-long-island-like-oil-and-water.html | Black and White On Long Island Like Oil and Water | By Allan Richter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/briefing-a-nation-challenged-withholding-detainees-names.html | BRIEFING A NATION CHALLENGED WITHHOLDING DETAINEES NAMES | By John Holl | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/briefing-cities-aid-to-camden.html | BRIEFING CITIES AID TO CAMDEN | By Wendy Ginsberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/briefing-education-freeze-on-school-aid.html | BRIEFING EDUCATION FREEZE ON SCHOOL AID | By Jo Piazza | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/briefing-education-seton-hall-fire.html | BRIEFING EDUCATION SETON HALL FIRE | By John Holl | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/briefing-transportation-e-zpass-warnings.html | BRIEFING TRANSPORTATION EZPASS WARNINGS | By Karen Demasters | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/briefing-transportation-new-train-station.html | BRIEFING TRANSPORTATION NEW TRAIN STATION | By Ronald Smothers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/by-the-way-here-s-to-you-mr-robinson.html | BY THE WAY Heres to You Mr Robinson | By Margo Nash | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/caterers-have-their-own-tales-of-frustrations.html | Caterers Have Their Own Tales of Frustrations | By Christine Digrazia | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/chess-kasparov-returns-to-form-with-a-victory-in-moscow.html | CHESS Kasparov Returns to Form With a Victory in Moscow | By Robert Byrne | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/clapping-and-foot-stomping-in-the-classroom.html | Clapping and FootStomping in the Classroom | By Roberta Hershenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/communities-small-businesses-fight-eviction-over-port-chester-project.html | COMMUNITIES Small Businesses Fight Eviction Over Port Chester Project | By Ellen L Rosen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/commuting-by-iron-horse-to-avoid-i-95.html | Commuting by Iron Horse to Avoid I95 | By Michael Kolber | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/coping-a-duet-for-clarinets-that-echoes-across-the-years.html | COPING A Duet for Clarinets That Echoes Across the Years | By Daniel J Wakin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/county-lines-father-s-day-after-9-11.html | COUNTY LINES Fathers Day After 911 | By Gabrielle Glaser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/cuttings-a-must-have-plant-take-the-cuttings-route.html | CUTTINGS A MustHave Plant Take the Cuttings Route | By Anne Raver | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/cuttings-seeking-immortality-in-a-red-hook-garden.html | CUTTINGS Seeking Immortality in a Red Hook Garden | By Anne Raver | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/dining-out-country-earthiness-in-a-stylish-setting.html | DINING OUT Country Earthiness in a Stylish Setting | By Patricia Brooks | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/dining-out-in-chappaqua-eating-in-the-wine-cellar.html | DINING OUT In Chappaqua Eating in the Wine Cellar | By Mh Reed | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/dining-out-live-music-and-lively-food-in-amityville.html | DINING OUT Live Music and Lively Food in Amityville | By Joanne Starkey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/down-the-shore-for-a-preacher-s-son-resurrection.html | DOWN THE SHORE For a Preachers Son Resurrection | By Robert Strauss | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/during-the-trial-a-few-places-where-the-regulars-were-new.html | During the Trial a Few Places Where the Regulars Were New | By Gary Santaniello | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/east-end-seen-as-lax-on-seizing-vehicles.html | East End Seen as Lax On Seizing Vehicles | By Peter Boody | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/education-it-s-hot-in-class-but-cover-up-anyway.html | EDUCATION Its Hot in Class But Cover Up Anyway | By Kate Stone Lombardi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/environment-auditors-recalculate-delaware-dredging.html | ENVIRONMENT Auditors Recalculate Delaware Dredging | By John Sullivan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/environment-trying-to-save-energy-may-come-at-a-price.html | ENVIRONMENT Trying to Save Energy May Come at a Price | By John Sullivan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/fighting-for-their-life.html | Fighting for Their Life | By Jill P Capuzzo | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/fyi-532878.html | FYI | By Ed Boland Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/giving-hamptons-bound-travelers-a-wave-of-options.html | Giving HamptonsBound Travelers a Wave of Options | By Douglas Heingartner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/gottis-s-funeral-procession-takes-in-his-old-haunts.html | Gottis Funeral Procession Takes In His Old Haunts | By Alan Feuer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/hide-that-navel-ma-am-and-not-with-spandex.html | Hide That Navel Maam And Not With Spandex | By Bruce Lambert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/in-brief-police-commissioner-confirmed-in-nassau.html | IN BRIEF Police Commissioner Confirmed in Nassau | By Shelly Feuer Domash | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/in-brief-suffolk-county-transit-rolls-back-bus-fares.html | IN BRIEF Suffolk County Transit Rolls Back Bus Fares | By Stewart Ain | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/in-brief-suffolk-legislators-vote-for-four-year-terms.html | IN BRIEF Suffolk Legislators Vote For FourYear Terms | By John Rather | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/in-brooklyn-an-insurgent-vs-a-stalwart.html | In Brooklyn An Insurgent Vs a Stalwart | By Jonathan P Hicks | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/in-business-acres-of-affordable-housing-on-chappaqua-s-drawing-board.html | IN BUSINESS Acres of Affordable Housing On Chappaquas Drawing Board | By William S Beaver | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/in-business-at-work-on-image-building.html | IN BUSINESS At Work on Image Building | By Tanya Mohn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/in-business-larchmont-jewelry-store-features-lesser-known-stones.html | IN BUSINESS Larchmont Jewelry Store Features Lesser Known Stones | By Ellen L Rosen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/in-business-learning-knights-from-bishops-on-a-saturday-afternoon.html | IN BUSINESS Learning Knights From Bishops On a Saturday Afternoon | By Claudia Rowe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/in-person-the-protector-of-the-herd.html | IN PERSON The Protector Of the Herd | By Kirsty Sucato | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/in-the-schools-when-the-substitute-in-class-is-a-parent.html | IN THE SCHOOLS When the Substitute In Class Is a Parent | By Merri Rosenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/innings-after-all-for-female-ball-players.html | Innings After All For Female Ball Players | By Nancy Haggerty | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/jersey-if-the-lawn-is-green-your-face-is-red.html | JERSEY If the Lawn is Green Your Face Is Red | By Debra Galant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/john-cella-76-developed-skin-care-products.html | John Cella 76 Developed Skin Care Products | By Marcin Skomial | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/li-work-stony-brook-s-rainmaker-brings-in-the-business.html | LI WORK Stony Brooks Rainmaker Brings In the Business | By Warren Strugatch | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/long-island-journal-a-tooth-fairy-s-gift-freedom-from-fear.html | LONG ISLAND JOURNAL A Tooth Fairys Gift Freedom From Fear | By Marcelle S Fischler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/long-island-vines-martha-clara-offerings.html | LONG ISLAND VINES Martha Clara Offerings | By Howard G Goldberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/memo-from-norwalk-the-system-broke-down-but-the-law-still-prevailed.html | MEMO FROM NORWALK The System Broke Down but the Law Still Prevailed | By David M Herszenhorn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/mural-records-lives-and-history.html | Mural Records Lives and History | By Thomas Staudter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/murphy-s-law-the-wedding-version.html | Murphys Law The Wedding Version | By Christine Digrazia | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-bending-elbows-sipping-the-gloom-with-hank-on-the-jukebox.html | NEIGHBORHOOD REPORT BENDING ELBOWS Sipping the Gloom With Hank on the Jukebox | By David Carr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-cobble-hill-city-roof-crop-well-worth-occasional-ouch.html | NEIGHBORHOOD REPORT COBBLE HILL From a City Roof a Crop Well Worth the Occasional Ouch | By Chris Erikson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-coney-island-island-love-story-missing-klown-meets-his-match.html | NEIGHBORHOOD REPORT CONEY ISLAND Island Love Story Missing Klown Meets His Match Bug Lady Ecstatic | By Denny Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-coney-island-nickel-empire-longs-recapture-its-seedy-glory.html | NEIGHBORHOOD REPORT CONEY ISLAND The Nickel Empire Longs To Recapture Its Seedy Glory | By Denny Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-greenwich-village-sleuth-south-carolina-seeks-original-jazz.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE A Sleuth From South Carolina Seeks The Original Jazz Age Rogue | By Denny Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-manhattan-valley-reminiscing-about-woman-with-quirks-well.html | NEIGHBORHOOD REPORT MANHATTAN VALLEY Reminiscing About a Woman With Quirks as Well as Causes | By Kelly Crow | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-maspeth-police-hunt-drag-racers-but-quarry-can-be-elusive.html | NEIGHBORHOOD REPORT MASPETH Police Hunt Drag Racers but the Quarry Can Be Elusive | By Jim OGrady | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-morningside-heights-mystery-of-the-missing-tenants.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Mystery of the Missing Tenants | By Kelly Crow | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-mott-haven-la-yiyiyi-finally-gets-piece-immortality-hood.html | NEIGHBORHOOD REPORT MOTT HAVEN La Yiyiyi Finally Gets a Piece of Immortality in the Hood | By Field Maloney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-new-york-soccer-unexpected-pleasure-for-city-s-senegalese.html | NEIGHBORHOOD REPORT NEW YORK SOCCER An Unexpected Pleasure For the Citys Senegalese | By Seth Kugel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-new-york-up-close-as-school-boards-fade-a-star-a-dunce-cap.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE As School Boards Fade A Star a Dunce Cap | By Tara Bahrampour | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/neighborhood-report-new-york-up-close-project-translate-spoken-english-finds.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Project to Translate Spoken English Finds the Perfect Laboratory | By Denny Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/new-haven-coliseum-s-days-may-be-limited.html | New Haven Coliseums Days May Be Limited | By Kenneth Best | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/new-york-s-bus-cleanup-brings-other-cities-on-board.html | New Yorks Bus Cleanup Brings Other Cities On Board | By Randy Kennedy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/odd-circle-school-control-power-people-1960-s-now-seen-amateur-hour.html | The Odd Circle Of School Control Power to the People in 1960s Is Now Seen as Amateur Hour | By Joseph Berger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/on-politics-a-call-to-fellow-republicans-for-clarity-not-conservatism.html | ON POLITICS A Call to Fellow Republicans For Clarity Not Conservatism | By Iver Peterson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/our-towns-sometimes-a-green-thumb-trumps-a-green-card.html | Our Towns Sometimes a Green Thumb Trumps a Green Card | By Matthew Purdy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/out-of-order-counting-backward-to-fore.html | OUT OF ORDER Counting Backward to Fore | By David Bouchier | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/pack-rat-could-be-your-lucky-day.html | Pack Rat Could Be Your Lucky Day | By Margo Nash | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/paddling-to-learn.html | Paddling to Learn | By Carolyn Battista | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/poquott-files-lawsuit-against-lipa-plant.html | Poquott Files Lawsuit Against LIPA Plant | By Ramin Ganeshram | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/portraits-grief-victims-family-bike-rides-wise-sayings-snorkeling-red-roadster.html | PORTRAITS OF GRIEF THE VICTIMS Family Bike Rides Wise Sayings Snorkeling and a Red Roadster | These sketches were written by Anthony Depalma Aaron Donovan Jan Hoffman Tarannum Kamlani Tina Kelley N R Kleinfield Melena Z Ryzik and Barbara Stewart | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/pros-and-cons-of-rodeo-roping-and-riding.html | Pros and Cons of Rodeo Roping and Riding | By Claudia Rowe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/putting-some-teeth-in-share-house-laws.html | Putting Some Teeth in ShareHouse Laws | By Vivian S Toy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/quick-bite-jersey-city-for-name-of-delicatessen-see-above.html | QUICK BITEJersey City For Name of Delicatessen See Above | By Jack Silbert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/radiation-pill-giveaway-a-site-of-fear-and-anger.html | Radiation Pill Giveaway A Site of Fear and Anger | By Katherine Zoepf | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/restaurants-for-starters.html | RESTAURANTS For Starters | By Karla Cook | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/soapbox-balancing-act.html | SOAPBOX Balancing Act | By John E McCormac | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/soapbox-hijacking-the-spotlight.html | SOAPBOX Hijacking The Spotlight | By Luc Sante | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/soapbox-rhyme-but-no-reason.html | SOAPBOX Rhyme but No Reason | By John J Farmer Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/soapbox-stopping-to-gather-moss.html | SOAPBOX Stopping to Gather Moss | By Christina Houlihan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/still-growing-children-in-harlem.html | Still Growing Children in Harlem | By Anemona Hartocollis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/teacher-is-sentenced-for-hijacking-past.html | Teacher Is Sentenced For Hijacking Past | By Corey Kilgannon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/the-fourth-and-fifth-r-s-roof-raising.html | The Fourth and Fifth Rs Roof Raising | By Linda Saslow | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/the-fresh-air-fund-disabled-children-get-to-share-in-the-summer-s-fun.html | The Fresh Air Fund Disabled Children Get to Share in the Summers Fun | By Kari Haskell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/the-guide-489620.html | THE GUIDE | By Barbara Delatiner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/the-guide-525219.html | THE GUIDE | By Eleanor Charles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/theater-an-icon-is-installed-in-grovers-corners.html | THEATER An Icon Is Installed In Grovers Corners | By Alvin Klein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/theater-review-a-suspense-thriller-but-without-the-payoff.html | THEATER REVIEW A Suspense Thriller but Without the Payoff | By Alvin Klein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/theater-review-lost-souls-in-search-of-brighter-days.html | THEATER REVIEW Lost Souls In Search Of Brighter Days | By Alvin Klein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/under-bloomberg-giuliani-s-name-sacred-but-giulianis-policies-are-another-story.html | Under Bloomberg Giulianis Name Is Sacred but Giulianis Policies Are Another Story | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/up-front-worth-noting-once-you-curb-your-dog-make-sure-it-is-muzzled.html | UP FRONT WORTH NOTING Once You Curb Your Dog Make Sure It Is Muzzled | By John Sullivan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/up-front-worth-noting-the-more-things-change-the-more-they-re-the-same.html | UP FRONT WORTH NOTING The More Things Change The More Theyre the Same | By Barbara Fitzgerald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/up-front-worth-noting-the-sounds-of-new-jersey-uh-no-not-those.html | UP FRONT WORTH NOTING The Sounds of New Jersey Uh No Not Those | By Wendy Ginsberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/urban-tactics-when-bookshelves-are-the-jungle-gym.html | URBAN TACTICS When Bookshelves Are the Jungle Gym | By Amy Bach | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/view-thompson-9-year-battle-over-sewer-line-higher-taxes-history.html | The View FromThompson A 9Year Battle Over a Sewer Line Higher Taxes and History | By Alan Bisbort | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/nyregion/wine-under-20-for-house-and-garden.html | WINE UNDER 20 For House And Garden | By Howard G Goldberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/citizens-combatants-and-the-constitution.html | Citizens Combatants and the Constitution | By Laurence H Tribe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/iran-s-third-wave.html | Irans Third Wave | By Thomas L Friedman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/secrets-of-the-yo-yo-s.html | Secrets Of the YoYos | By Maureen Dowd | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/opinion/why-security-must-be-globalized.html | Why Security Must Be Globalized | By Shimon Peres | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/realestate/commercial-property-new-jersey-two-historically-significant-sites-become-offices.html | Commercial PropertyNew Jersey Two Historically Significant Sites to Become Offices | By Antoinette Martin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/realestate/habitats-east-12th-street-near-broadway-returnees-new-york-opt-for-village-life.html | HabitatsEast 12th Street Near Broadway Returnees to New York Opt for the Village Life | By Trish Hall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/realestate/if-you-re-thinking-of-living-in-dover-nj-former-industrial-center-on-the-rebound.html | If Youre Thinking of Living InDover NJ Former Industrial Center on the Rebound | By Jerry Cheslow | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/realestate/in-the-region-connecticut-housing-plan-for-airport-in-madison-sparks-a-battle.html | In the RegionConnecticut Housing Plan for Airport in Madison Sparks a Battle | By Eleanor Charles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/realestate/in-the-region-long-island-condos-are-proposed-for-bluepoint-oyster-site.html | In the RegionLong Island Condos Are Proposed for Bluepoint Oyster Site | By Carole Paquette | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/realestate/posting-14-million-building-to-open-in-fall-2003-residence-hall-for-adelphi.html | POSTING 14 Million Building to Open in Fall 2003 Residence Hall For Adelphi | By Rosalie R Radomsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/realestate/postings-rental-apartments-on-east-eighth-street-in-east-village-a-bit-of-greece.html | POSTINGS Rental Apartments on East Eighth Street In East Village a Bit of Greece | By Rosalie R Radomsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/realestate/streetscapes-west-side-y-5-west-63rd-street-urban-scale-suggestion-italian-hill.html | StreetscapesThe West Side Y at 5 West 63rd Street Urban Scale and a Suggestion of Italian Hill Town | By Christopher Gray | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | https://www.nytimes.com/2002/06/16/realest ate/where-home-is-a-real-sanctuary.html | Where Home Is a Real Sanctuary | By Nadine Brozan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/realest ate/your-home-when-noise-is-too-much-to-bear.html | YOUR HOME When Noise Is Too Much To Bear | By Jay Romano | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/ at-the-us-open-the-cry-is-tiger-you-rule.html | At the US Open the Cry Is Tiger You Rule | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/ backtalk-a-young-soccer-player-s-dream-ends-unfulfilled.html | BackTalk A Young Soccer Players Dream Ends Unfulfilled | By Robert Lipsyte | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/ backtalk-the-utilityman-in-the-nursery-melvin-mora-and-his-quintuplets.html | BackTalk The Utilityman in the Nursery Melvin Mora and His Quintuplets | By Amy Rosewater | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/ baseball-clemens-is-hit-but-it-isn-t-with-a-pitch.html | BASEBALL Clemens Is Hit But It Isnt With a Pitch | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/ baseball-inside-baseball-indians-are-a-wanted-team-in-interleague-play.html | BASEBALL INSIDE BASEBALL Indians Are a Wanted Team in Interleague Play | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/ baseball-yankees-consider-hoopla-hot-air.html | BASEBALL Yankees Consider Hoopla Hot Air | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/ golf-garcia-feeding-on-cheers-and-jeers.html | GOLF Garca Feeding On Cheers And Jeers | By Jason Diamos | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/ golf-notebook-makes-best-of-it.html | GOLF NOTEBOOK Faldo Makes Best of It | By Bill Brink | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/ golf-notebook-maggert-in-contention-amid-little-fanfare.html | GOLF NOTEBOOK Maggert in Contention Amid Little Fanfare | By Bill Brink | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/ golf-notebook-singh-returns-to-form.html | GOLF NOTEBOOK Singh Returns to Form | By Jason Diamos | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/ golf-quest-for-perfect-ball-consumes-pros-and-duffers.html | GOLF Quest for Perfect Ball Consumes Pros and Duffers | By Bill Brink and Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/ golf-the-final-four-holes-it-s-a-fight-just-to-finish.html | GOLF The Final Four Holes Its a Fight Just to Finish | By Dave Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/ golf-woods-is-challenged-but-not-caught.html | GOLF Woods Is Challenged but Not Caught | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/ on-baseball-clemens-is-humiliated-and-score-is-settled.html | ON BASEBALL Clemens Is Humiliated And Score Is Settled | By Jack Curry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/ outdoors-fishing-that-s-far-from-the-crowds.html | OUTDOORS Fishing Thats Far From the Crowds | By Pete Bodo | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/ plus-pro-basketball-wilcox-impresses-knicks-in-workout.html | PLUS PRO BASKETBALL Wilcox Impresses Knicks in Workout | By Chris Broussard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/ plus-pro-football-jets-coach-tackles-a-tougher-job.html | PLUS PRO FOOTBALL Jets Coach Tackles A Tougher Job | By Lynn Zinser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/ soccer-americans-hope-to-show-hispanics-that-they-can-play.html | SOCCER Americans Hope to Show Hispanics That They Can Play | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/ soccer-diallo-4-goals-stars-against-galaxy.html | SOCCER Diallo 4 Goals Stars Against Galaxy | By Alex Yannis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/soccer-goal-drought-over-england-tops-denmark-to-reach-the-quarterfinals.html | SOCCER Goal Drought Over England Tops Denmark to Reach the Quarterfinals | By James Brooke | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/soccer-mexico-is-familiar-opponent-for-us.html | SOCCER Mexico Is Familiar Opponent For US | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/sports-of-the-times-estess-s-miss-may-have-been-more-important-than-his-hit.html | Sports Of The Times Estess Miss May Have Been More Important Than His Hit | By Harvey Araton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/sports-of-the-times-how-golf-has-opened-the-us-open-to-everybody.html | Sports Of The Times How Golf Has Opened the US Open to Everybody | By Dave Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/sports-of-the-times-no-secret-weapons-us-must-wake-up.html | Sports Of The Times No Secret Weapons US Must Wake Up | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/the-boating-report-victor-proposes-changes-for-next-volvo-race.html | THE BOATING REPORT Victor Proposes Changes for Next Volvo Race | By Herb McCormick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/track-and-field-high-school-milers-on-a-4-minute-mission.html | TRACK AND FIELD High School Milers On a 4Minute Mission | By Marc Bloom | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/sports/womens-basketball-liberty-seeks-to-settle-old-score-with-the-sting.html | WOMENS BASKETBALL Liberty Seeks to Settle Old Score With the Sting | By Lena Williams | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/style/a-night-out-with-kieran-culkin-company-under-age-overactive.html | A NIGHT OUT WITH Kieran Culkin Company Under Age Overactive | By Linda Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/style/golf-logos-clash-but-it-s-fashionable.html | Golf Logos Clash but Its Fashionable | By Ginia Bellafante | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/style/good-company-when-a-parisian-yearns-for-fresh-pico-de-gallo.html | GOOD COMPANY When a Parisian Yearns For Fresh Pico de Gallo | By Deborah Vankin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/style/hey-dads-thanks-for-the-love-and-support-and-the-credit-card.html | Hey Dads Thanks for the Love And Support and the Credit Card | By Nancy Hass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/style/martha-stewart-s-wall-streeter.html | Martha Stewarts Wall Streeter | By Warren St John | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/style/on-the-street-parade-dress.html | ON THE STREET Parade Dress | By Bill Cunningham | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/style/possessed-a-15th-century-guest-closed-eyes-see-all.html | POSSESSED A 15thCentury Guest Closed Eyes See All | By Elaine Louie | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/style/pulse-eyelets-peep-out-all-over.html | PULSE Eyelets Peep Out All Over | By Ellen Tien | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/style/pulse-honeysuckle-afloat-in-the-air.html | PULSE Honeysuckle Afloat in the Air | By Jennifer Laing | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/style/pulse-ps-fit-to-be-tied.html | PULSE PS Fit to Be Tied | By Ellen Tien | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/style/pulse-toupee-tape-s-new-life.html | PULSE Toupee Tapes New Life | By Allen Salkin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/style/pulse-turning-blond-in-private.html | PULSE Turning Blond in Private | By Ellen Tien | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/style/shaken-and-stirred-mix-well-in-world-cup.html | SHAKEN AND STIRRED Mix Well in World Cup | By Jesse McKinley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/style/the-age-of-dissonance-culture-shock.html | THE AGE OF DISSONANCE Culture Shock | By Bob Morris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/style/the-jlo-line-hits-a-snag-on-its-run-for-the-top.html | The JLo Line Hits a Snag On Its Run For the Top | By Leslie Kaufman With Abby Ellin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | https://www.nytimes.com/2002/06/16/style/weddings-vows-pekina-norodom-and-marc-coumeri.html | WEDDINGS VOWS Pekina Norodom and Marc Coumeri | By Lois Smith Brady | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/theater/theater-a-national-theater-could-rescue-the-american-play.html | THEATER A National Theater Could Rescue the American Play | By Emanuel Azenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/theater/theater-a-prodigal-son-turned-novelist-turns-playwright.html | THEATER A Prodigal Son Turned Novelist Turns Playwright | By Jesse McKinley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/day-trip-a-secret-garden.html | DAY TRIP A Secret Garden | By Frederika Randall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/day-trip-going-back-in-time-briefly.html | DAY TRIP Going Back in Time Briefly | By Maureen B Fant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/getaways-scented-by-sea-and-flowers.html | Getaways Scented By Sea and Flowers | By James Brooke | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/in-rome-doing-as-few-romans-do.html | In Rome Doing as Few Romans Do | By Francine Prose | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/newest-twist-in-tours-yoga.html | Newest Twist in Tours Yoga | By Hope Reeves | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/once-a-stage-now-a-shrine.html | Once a Stage Now a Shrine | By Linda Bird Francke | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/practical-traveler-national-parks-still-have-space.html | PRACTICAL TRAVELER National Parks Still Have Space | By Barry Estabrook | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/q-a-474002.html | Q  A | By Pamela Noel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/so-what-else-is-there-to-do-in-town.html | So What Else Is There to Do in Town | By Bob Tedeschi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/travel-advisory-correspondent-s-report-for-cruise-ships-a-history-of-pollution.html | TRAVEL ADVISORY CORRESPONDENTS REPORT For Cruise Ships A History of Pollution | By Edwin McDowell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/travel-advisory-in-hawaii-dances-to-honor-ancestors.html | TRAVEL ADVISORY In Hawaii Dances to Honor Ancestors | By Michele Kayal | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/travel-advisory-indiana-state-museum-triples-in-size.html | TRAVEL ADVISORY Indiana State Museum Triples in Size | By Katherine House | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/travel-advisory-madrid-and-its-airport-are-closer-together.html | TRAVEL ADVISORY Madrid and Its Airport Are Closer Together | By Benjamin Jones | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/travel-advisory-visiting-the-himalayas-in-the-lowlands-of-paris.html | TRAVEL ADVISORY Visiting the Himalayas In the Lowlands of Paris | By Andrea Davoust | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/travel/what-s-doing-in-bruges.html | WHATS DOING IN Bruges | By Eric Sjogren | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/tv/cover-story-what-is-it-about-the-women.html | COVER STORY What Is It About The Women | By Anita Gates | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/tv/for-young-viewers-move-over-pocket-monsters-here-come-the-little-hamsters.html | FOR YOUNG VIEWERS Move Over Pocket Monsters Here Come the Little Hamsters | By Allison Fass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/us/a-time-to-bend.html | A Time to Bend | By Laurie Goodstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/us/alaska-no-longer-so-frigid-starts-to-crack-burn-and-sag.html | Alaska No Longer So Frigid Starts to Crack Burn and Sag | By Timothy Egan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-16 | https://www.nytimes.com/2002/06/16/us/experts-wary-of-gop-drug-plan.html | Experts Wary of GOP Drug Plan | By Robert Pear | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/us/in-death-of-a-mighty-oak-a-hope-for-new-life.html | In Death of a Mighty Oak a Hope for New Life | By Francis X Clines | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/us/john-sinkankas-dies-at-87-expert-on-precious-stones.html | John Sinkankas Dies at 87 Expert on Precious Stones | By Carla Baranauckas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/us/jurors-say-file-shredding-didn-t-factor-into-verdict.html | Jurors Say File Shredding Didnt Factor Into Verdict | By Jonathan D Glater | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/us/longing-for-the-old-cuba-stirs-a-boom-in-nostalgia.html | Longing for the Old Cuba Stirs a Boom in Nostalgia | By Mirta Ojito | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/us/polygamist-s-custody-fight-raises-many-issues.html | Polygamists Custody Fight Raises Many Issues | By Adam Liptak | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/us/risk-seen-in-move-to-replace-gauge-of-blood-pressure.html | Risk Seen in Move To Replace Gauge Of Blood Pressure | By Gina Kolata | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/us/truth-is-still-elusive-in-1990-pipe-bombing.html | Truth Is Still Elusive In 1990 Pipe Bombing | By Evelyn Nieves | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/us/verdict-may-open-season-of-reforms.html | Verdict May Open Season of Reforms | By Floyd Norris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/review/front-lines.html | FRONT LINES | By Andrea Kannapell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/ideas-trends-the-impossible-demands-on-america-s-airlines.html | Ideas  Trends The Impossible Demands On Americas Airlines | By Edward Wong | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/ideas-trends-there-are-ways-to-make-them-talk.html | Ideas  Trends There Are Ways To Make Them Talk | By Eric Schmitt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/june-915-business-bank-privacy.html | June 915 BUSINESS BANK PRIVACY | By Adam Clymer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/june-9-15-business-disability-ruling.html | June 915 BUSINESS DISABILITY RULING | By Linda Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/june-9-15-environment-air-rights.html | June 915 ENVIRONMENT AIR RIGHTS | By Katharine Q Seelye | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/june-9-15-environment-knock-knock.html | June 915 ENVIRONMENT KNOCK KNOCK | By James Gorman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/june-9-15-environment-up-in-smoke.html | June 915 ENVIRONMENT UP IN SMOKE | By Michael Janofsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/june-9-15-international-treaty-graveyard.html | June 915 INTERNATIONAL TREATY GRAVEYARD | By Michael Wines | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/june-9-15-national-doctors-orders.html | June 915 NATIONAL DOCTORS ORDERS | By Lawrence K Altman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/june-9-15-national-where-there-s-a-will.html | June 915 NATIONAL WHERE THERES A WILL | By Carl Hulse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/weekinreview/june-9-15-science-company.html | June 915 SCIENCE COMPANY | By John Noble Wilford | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-16 | https://www.nytimes.com/2002/06/16/weekin review/lost-in-translation-are-american-catholics-roman.html | Lost in Translation Are American Catholics Roman | By John Tagliabue | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/weekin review/on-her-majesty-s-feline-service.html | On Her Majestys Feline Service | By Sarah Lyall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/weekin review/the-nation-fifth-column-the-evil-that-lurks-in-the-enemy-within.html | The Nation Fifth Column The Evil That Lurks in the Enemy Within | By Richard Gid Powers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/weekin review/the-nation-what-s-so-new-in-a-newfangled-science.html | The Nation Whats So New in a Newfangled Science | By George Johnson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/weekin review/the-world-1001-afghan-nights-picking-up-a-nation-s-story-where-it-left-off.html | The World 1001 Afghan Nights Picking Up a Nations Story Where It Left Off | By Carlotta Gall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/weekin review/the-world-in-mideast-diplomacy-few-secrets-or-solutions.html | The World In Mideast Diplomacy Few Secrets or Solutions | By Elaine Sciolino | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/weekin review/word-for-word-wired-forget-power-fame-and-3000-suits-give-that-man-a-sandwich.html | Word for WordWired Forget Power Fame and 3000 Suits Give That Man a Sandwich | By Ralph Blumenthal | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/world/ afghan-leader-urges-unity-to-build-a-new-parliament.html | Afghan Leader Urges Unity to Build a New Parliament | By Carlotta Gall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/world/ amid-prosperity-toronto-shows-signs-of-fraying.html | Amid Prosperity Toronto Shows Signs of Fraying | By Clifford Krauss | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/world/ both-sides-in-french-vote-are-battling-for-hearts-and-minds.html | Both Sides in French Vote Are Battling for Hearts and Minds | By Alan Cowell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/world/ czech-voters-block-return-of-center-right-ex-leader.html | Czech Voters Block Return of CenterRight ExLeader | By Ian Fisher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/world/ nils-ringertz-69-built-online-nobel-museum.html | Nils Ringertz 69 Built Online Nobel Museum | By Anahad OConnor | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/world/ on-old-green-line-a-fence-and-fears-are-rising.html | On Old Green Line a Fence and Fears Are Rising | By John Kifner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/world/ qaeda-s-new-links-increase-threats-from-far-flung-sites.html | Qaedas New Links Increase Threats From FarFlung Sites | This article was reported and written by David Johnston Don van Natta Jr and Judith Miller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/world/ reporter-s-notebook-tour-with-rumsfeld-jacket-stays-monkeys-stay-away.html | Reporters Notebook On Tour With Rumsfeld the Jacket Stays On and the Monkeys Stay Away | By Thom Shanker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-16 | https://www.nytimes.com/2002/06/16/world/ ulster-violence-prompts-a-call-for-crisis-talks.html | Ulster Violence Prompts a Call For Crisis Talks | By Warren Hoge | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/arts/a-ballerina-seems-propelled-by-a-supernatural-power.html | A Ballerina Seems Propelled by a Supernatural Power | By Jack Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/arts/bri dge-teams-vie-for-berth-at-world-championship.html | BRIDGE Teams Vie for Berth at World Championship | By Alan Truscott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/arts/dia mond-project-reviews-complex-spare-and-inventive-in-ligeti-s-flow.html | DIAMOND PROJECT REVIEWS Complex Spare And Inventive In Ligetis Flow | By Anna Kisselgoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-17 | https://www.nytimes.com/2002/06/17/arts/music-review-setting-poems-on-a-battle-with-leukemia.html | MUSIC REVIEW Setting Poems on a Battle With Leukemia | By Allan Kozinn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/arts/pop-review-turning-the-outdoors-into-the-house-of-usher.html | POP REVIEW Turning the Outdoors Into the House of Usher | By Kelefa Sanneh | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/arts/robert-whitehead-who-brought-top-playwrights-to-broadway-dies-at-86.html | Robert Whitehead Who Brought Top Playwrights to Broadway Dies at 86 | By Mel Gussow | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/arts/television-review-for-richer-for-poorer-and-for-a-documentary.html | TELEVISION REVIEW For Richer for Poorer And for a Documentary | By Julie Salamon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/arts/television-review-you-never-know-when-you-ll-find-a-good-idea.html | TELEVISION REVIEW You Never Know When Youll Find A Good Idea | By Neil Genzlinger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/books/books-of-the-times-americans-overseas-lost-and-generally-oblivious.html | BOOKS OF THE TIMES Americans Overseas Lost and Generally Oblivious | By Janet Maslin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/books/critic-s-notebook-drawings-are-still-kicking-nixon-around.html | CRITICS NOTEBOOK Drawings Are Still Kicking Nixon Around | By Sarah Boxer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/books/for-israeli-flights-fancy-are-grounded-wide-praise-for-novelist-stirred-social.html | For an Israeli Flights of Fancy Are Grounded Wide Praise for a Novelist Stirred to Social Realism by Bombings | By Samuel G Freedman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/books/writers-on-writing-recognizing-the-book-that-needs-to-be-written.html | WRITERS ON WRITING Recognizing The Book That Needs To Be Written | By Dorothy Gallagher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/an-internet-pioneer-of-the-90-s-looks-to-a-future-in-software.html | An Internet Pioneer of the 90s Looks to a Future in Software | By Steve Lohr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/chief-is-said-to-be-ousted-at-qwest-communications.html | Chief Is Said to Be Ousted At Qwest Communications | By Andrew Ross Sorkin and Simon Romero | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/common-foe-for-musicians-and-labels.html | Common Foe For Musicians And Labels | By Laura M Holson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/compressed-data-click-on-the-ad-and-choose-a-prank-call.html | Compressed Data Click On the Ad and Choose a Prank Call | By Karen J Bannan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/compressed-data-new-on-the-cable-dial-interactive-games.html | Compressed Data New on the Cable Dial Interactive Games | By Jennifer 8 Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/compressed-data-the-weather-service-s-voice-is-changing.html | Compressed Data The Weather Services Voice Is Changing | By Erik Baard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/dixie-chicks-and-sony-may-end-contract-dispute.html | Dixie Chicks and Sony May End Contract Dispute | By Laura M Holson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/e-commerce-report-novicacom-will-use-money-elephants-paintings-preserve-species.html | ECommerce Report Novicacom will use money from elephants paintings to preserve the species make a profit and gain new customers | By Bob Tedeschi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/enron-s-many-strands-the-overview-andersen-trial-yields-evidence-in-enron-s-fall.html | ENRONS MANY STRANDS THE OVERVIEW Andersen Trial Yields Evidence In Enrons Fall | By Kurt Eichenwald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/inexpensive-technology-is-providing-vision-to-machines.html | Inexpensive Technology Is Providing Vision to Machines | By John Markoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/korean-insurers-are-allowed-to-expand.html | Korean Insurers Are Allowed to Expand | By Don Kirk | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/market-place-nasdaq-s-first-annual-report-short-information-some-respects.html | Market Place Nasdaq first annual report is short on information and in some respects misleading | By Floyd Norris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/media-publishers-and-libraries-square-off-over-free-online-access-to-books.html | MEDIA Publishers and Libraries Square Off Over Free Online Access to Books | By David D Kirkpatrick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/mediatalk-after-a-gloomy-prognosis-a-loss-at-random-house.html | MediaTalk After a Gloomy Prognosis a Loss at Random House | By David D Kirkpatrick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/mediatalk-primedia-makes-a-change-at-its-consumer-magazines.html | MediaTalk Primedia Makes a Change at Its Consumer Magazines | By David Carr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/most-wanted-drilling-down-web-sites-paradise-for-sports-fans.html | MOST WANTED DRILLING DOWNWEB SITES Paradise for Sports Fans | By Shelly Freierman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/new-economy-senate-subcommittee-hearing-amplifies-internet-domain-name-debate.html | New Economy A Senate subcommittee hearing amplifies the Internet domain name debate | By Susan Stellin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/patents-insomnia-drug-based-patented-chemical-compound-also-receives-protection.html | Patents An insomnia drug based on a patented chemical compound also receives protection | By Sabra Chartrand | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/the-media-business-advertising-addenda-2-agencies-shut-offices-as-work-falls-off.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies Shut Offices As Work Falls Off | By Saul Hansell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/the-media-business-advertising-addenda-accounts-583529.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Saul Hansell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/the-media-business-advertising-addenda-criticism-of-ads-spur-their-withdrawal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Criticism of Ads Spur Their Withdrawal | By Saul Hansell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/the-media-business-advertising-addenda-executive-leaves-ddb-to-join-a-havas-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Leaves DDB To Join a Havas Unit | By Saul Hansell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/the-media-business-advertising-in-new-tack-ivillage-looks-beyond-ad-revenue.html | THE MEDIA BUSINESS ADVERTISING In New Tack iVillage Looks Beyond Ad Revenue | By Saul Hansell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/us-weekly-s-sly-ways-win-readers-if-not-yet-ads.html | Us Weeklys Sly Ways Win Readers if Not Yet Ads | By David Carr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/business/xo-is-said-to-be-ready-to-file-a-plan-for-bankruptcy.html | XO Is Said To Be Ready To File a Plan For Bankruptcy | By Andrew Ross Sorkin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/movies/a-tale-of-two-middle-east-villages.html | A Tale of Two Middle East Villages | By Celestine Bohlen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/a-school-with-ashtrays-but-no-students.html | A School With Ashtrays but No Students | By Elissa Gootman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/census-finds-rising-tide-and-many-who-missed-boat.html | Census Finds Rising Tide And Many Who Missed Boat | By Janny Scott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/city-will-study-broad-changes-in-voting-rules.html | City Will Study Broad Changes In Voting Rules | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/commuters-in-queens-face-threat-of-bus-strike.html | Commuters In Queens Face Threat Of Bus Strike | By Elissa Gootman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/company-s-ills-further-deflate-buffalo-s-hopes.html | Companys Ills Further Deflate Buffalos Hopes | By Randal C Archibold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/lure-of-millions-fuels-9-11-families-feuding.html | Lure of Millions Fuels 911 Families Feuding | By David W Chen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/man-shoots-3-in-rampage-in-east-village.html | Man Shoots 3 In Rampage In East Village | By Al Baker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/marion-levy-jr-83-authority-on-the-modernization-of-societies.html | Marion Levy Jr 83 Authority On the Modernization of Societies | By Eric Pace | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/mayor-wants-school-officials-in-tweed-courthouse-by-the-fall.html | Mayor Wants School Officials In Tweed Courthouse by the Fall | By Michael Cooper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/metals-may-be-exception-in-city-plan-to-suspend-recycling.html | Metals May Be Exception in City Plan to Suspend Recycling | By Michael Cooper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/metro-briefing-new-jersey-newark-5-accused-of-credit-card-fraud.html | Metro Briefing  New Jersey Newark 5 Accused Of Credit Card Fraud | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/metro-briefing-new-york-manhattan-woman-killed-in-apartment.html | Metro Briefing  New York Manhattan Woman Killed In Apartment | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/metro-matters-overheard-in-the-bullpen-not-a-thing.html | Metro Matters Overheard In the Bullpen Not a Thing | By Joyce Purnick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/metropolitan-diary-575712.html | Metropolitan Diary | By Enid Nemy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/press-l-for-landmark-time-life-lobby-a-50-s-gem-awaits-recognition.html | Press L for Landmark Time  Life Lobby a 50s Gem Awaits Recognition | By David W Dunlap | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/rabbi-halts-plan-to-bring-armed-patrol-to-brooklyn.html | Rabbi Halts Plan to Bring Armed Patrol To Brooklyn | By Andy Newman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/nyregion/tourists-discover-the-mainstay-of-artists-and-students-hostels.html | Tourists Discover the Mainstay of Artists and Students Hostels | By Jayson Blair | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/a-nation-in-search-of-its-mission.html | A Nation in Search of Its Mission | By David Gergen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/is-n-t-democracy-worth-it.html | Isnt Democracy Worth It | By Bob Herbert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/opinion/powell-s-trial-balloon.html | Powells Trial Balloon | By William Safire | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/baseball-jeter-hurts-knee-but-keeps-playing.html | BASEBALL Jeter Hurts Knee But Keeps Playing | By Jack Curry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/baseball-vaughn-gives-mets-some-badly-needed-emotion.html | BASEBALL Vaughn Gives Mets Some Badly Needed Emotion | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/fencing-us-women-try-their-best-to-boost-a-low-key-sport.html | FENCING US Women Try Their Best to Boost a LowKey Sport | By Lynn Zinser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/golf-garcia-gains-the-gallery-but-loses-his-touch.html | GOLF Garca Gains the Gallery but Loses His Touch | By Jason Diamos | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/golf-notebook-hole-in-one-helped-hoch-remain-close.html | GOLF NOTEBOOK Hole in One Helped Hoch Remain Close | By Corey Kilgannon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/golf-notebook-little-amusements.html | GOLF NOTEBOOK Little Amusements | By Jason Diamos | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/golf-woods-aims-for-bigger-prize.html | GOLF WOODS AIMS FOR BIGGER PRIZE | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/on-baseball-wells-has-the-cure-for-vaughn-s-woes.html | ON BASEBALL Wells Has the Cure For Vaughns Woes | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/on-pro-football-mcneil-helps-players-manage-their-money.html | ON PRO FOOTBALL McNeil Helps Players Manage Their Money | By Thomas George | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/soccer-lilliputians-gaining-stature-at-global-extravaganza.html | SOCCER Lilliputians Gaining Stature at Global Extravaganza | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/soccer-suffering-spain-survives-to-play-another-day.html | SOCCER Suffering Spain Survives to Play Another Day | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/sports-media-lots-of-waggles-to-see-but-little-suspense.html | SPORTS MEDIA Lots of Waggles to See but Little Suspense | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/sports-of-the-times-inside-story-on-the-soggy-jerseys.html | Sports of The Times Inside Story on the Soggy Jerseys | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/sports-of-the-times-now-on-to-muirfield-halfway-to-the-slam.html | Sports of The Times Now on to Muirfield Halfway to the Slam | By Dave Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/sports/women-s-basketball-two-referee-s-decisions-go-the-liberty-s-way.html | WOMENS BASKETBALL Two Referees Decisions Go the Libertys Way | By Lena Williams | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/us/at-sunday-mass-no-consensus-in-pews.html | At Sunday Mass No Consensus in Pews | By Sarah Kershaw | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/us/bishops-abuse-policy-comes-home-to-the-parish.html | Bishops Abuse Policy Comes Home to the Parish | By Jodi Wilgoren | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/us/enron-s-many-strands-deliberations-jurors-tell-emotional-days-small-room.html | ENRONS MANY STRANDS THE DELIBERATIONS Jurors Tell of Emotional Days in a Small Room | By Jonathan D Glater With John Schwartz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/us/enron-s-many-strands-the-lawyer-a-big-misunderstanding-or-a-calculated-gamble.html | ENRONS MANY STRANDS THE LAWYER A Big Misunderstanding Or a Calculated Gamble | By John Schwartz With Kurt Eichenwald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/us/falling-wages-and-troubled-lives-town-stumbles-as-economy-shifts.html | Falling Wages and Troubled Lives Town Stumbles as Economy Shifts | By Peter T Kilborn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/us/forest-worker-is-held-in-fire-in-colorado.html | Forest Worker Is Held in Fire In Colorado | By Michael Janofsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/us/image-of-aborted-fetus-dominates-aerial-banner-sponsored-by-california-group.html | Image of Aborted Fetus Dominates Aerial Banner Sponsored by California Group | By Nick Madigan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/us/in-land-exchange-with-the-us-a-developer-shares-its-employee.html | In Land Exchange With the US A Developer Shares Its Employee | By Joel Brinkley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-17 | https://www.nytimes.com/2002/06/17/us/jack-montgomery-84-gino-merli-78-two-medal-honor-winners-are-dead-blocked-german.html | Jack Montgomery 84 and Gino Merli 78 Two Medal of Honor Winners Are Dead Blocked a German Advance SingleHanded | By Richard Goldstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/us/jack-montgomery-84-gino-merli-78-two-medal-honor-winners-are-dead-charged-three.html | Jack Montgomery 84 and Gino Merli 78 Two Medal of Honor Winners Are Dead Charged Three Enemy Positions at Anzio | By Douglas Martin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/us/okla homa-city-journal-getting-down-and-dirty-with-beer-bucks-and-real-bulls.html | Oklahoma City Journal Getting Down and Dirty With Beer Bucks and Real Bulls | By Andrew C Revkin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/us/wat ergate-legacy-more-than-a-tired-suffix.html | Watergate Legacy More Than a Tired Suffix | By Adam Clymer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/us/whit e-house-letter-wallflower-blooms-as-counterweight.html | White House Letter Wallflower Blooms as Counterweight | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/world/ a-long-war-slices-deep-in-indonesia.html | A Long War Slices Deep In Indonesia | By Jane Perlez | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/world/ afghan-council-adjourns-in-fray-over-how-to-elect-an-assembly.html | Afghan Council Adjourns in Fray Over How to Elect an Assembly | By Carlotta Gall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/world/ beijing-mayor-cracks-down-on-internet-cafes-after-fatal-fire.html | Beijing Mayor Cracks Down on Internet Cafes After Fatal Fire | By Erik Eckholm | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/world/ bush-to-formalize-a-defense-policy-of-hitting-first.html | BUSH TO FORMALIZE A DEFENSE POLICY OF HITTING FIRST | By David E Sanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/world/i n-record-low-numbers-french-voters-give-chirac-control.html | In Record Low Numbers French Voters Give Chirac Control | By Alan Cowell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/world/ mexico-begins-to-wade-through-morass-of-police-corruption.html | Mexico Begins to Wade Through Morass of Police Corruption | By Tim Weiner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/world/s haron-rejects-proposals-for-interim-palestinian-state.html | Sharon Rejects Proposals for Interim Palestinian State | By John Kifner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/world/t oehold-on-a-long-trek-to-heal-india-pakistan-rift.html | Toehold on a Long Trek to Heal IndiaPakistan Rift | By Seth Mydans | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/world/ us-messages-to-arab-youth-wrapped-in-song.html | US Messages to Arab Youth Wrapped in Song | By Felicity Barringer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-17 | https://www.nytimes.com/2002/06/17/world/ vatican-city-journal-the-friar-miraculously-marches-into-sainthood.html | Vatican City Journal The Friar Miraculously Marches Into Sainthood | By John Tagliabue | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/arts/co medy-review-this-guy-still-finds-the-world-baffling-blame-the-world.html | COMEDY REVIEW This Guy Still Finds the World Baffling Blame the World | By Bruce Weber | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/arts/cri tic-s-notebook-children-gay-parents-and-synthetic-storms.html | CRITICS NOTEBOOK Children Gay Parents and Synthetic Storms | By Julie Salamon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/arts/cri tic-s-notebook-global-art-show-with-an-agenda.html | CRITICS NOTEBOOK Global Art Show With an Agenda | By Michael Kimmelman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/arts/da nce-review-looking-to-the-sky-while-keeping-the-wright-brothers-goal-in-mind.html | DANCE REVIEW Looking to the Sky While Keeping the Wright Brothers Goal in Mind | By Jack Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/arts/da nce-review-the-chill-extravagance-of-a-duet-s-eroticism.html | DANCE REVIEW The Chill Extravagance of a Duets Eroticism | By Jennifer Dunning | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-18 | https://www.nytimes.com/2002/06/18/dance-review-the-widow-still-witty-but-not-too-wise.html | DANCE REVIEW The Widow Still Witty But Not Too Wise | By Jennifer Dunning | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/arts/june-jordan-65-poet-and-political-activist.html | June Jordan 65 Poet and Political Activist | By Dinitia Smith | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/arts/met-opera-s-former-head-will-lead-lincoln-center.html | Met Operas Former Head Will Lead Lincoln Center | By Robin Pogrebin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/music-review-honoring-one-known-for-romanticism.html | MUSIC REVIEW Honoring One Known for Romanticism | By Allan Kozinn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/pop-review-under-a-spotlight-the-grass-is-still-blue.html | POP REVIEW Under a Spotlight the Grass Is Still Blue | By Ben Ratliff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/rock-review-five-guys-from-sweden-who-seem-to-be-in-a-hurry.html | ROCK REVIEW Five Guys From Sweden Who Seem to Be in a Hurry | By Kelefa Sanneh | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/books/books-of-the-times-the-power-of-love-leaps-the-great-divide-of-death.html | BOOKS OF THE TIMES The Power of Love Leaps The Great Divide of Death | By Michiko Kakutani | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/business-travel-hotels-learn-importance-expectations-built-into-brand-name.html | BUSINESS TRAVEL Hotels Learn the Importance of the Expectations Built Into a Brand Name | By Joe Sharkey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/chicago-firm-plans-to-acquire-an-irish-conglomerate.html | Chicago Firm Plans to Acquire an Irish Conglomerate | By Brian Lavery | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/critics-christen-ship-project-as-an-off-course-uss-pork.html | Critics Christen Ship Project As an OffCourse USS Pork | By Leslie Wayne | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/egyptair-chairman-ousted-amid-mounting-criticism.html | EgyptAir Chairman Ousted Amid Mounting Criticism | By Abeer Allam | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/for-qwest-s-new-chief-a-question-of-longevity.html | For Qwests New Chief A Question of Longevity | By Barnaby J Feder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/gop-is-moving-to-slow-action-on-tax-loophole.html | GOP Is Moving to Slow Action on Tax Loophole | By David Cay Johnston | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/investigators-cite-inconsistencies-in-martha-stewart-case.html | Investigators Cite Inconsistencies in Martha Stewart Stock Case | By Constance L Hays | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/market-place-wall-st-push-to-water-down-securities-laws.html | Market Place Wall St Push to Water Down Securities Laws | By Gretchen Morgenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| | https://www.nytimes.com/2002/06/18/business/media-business-advertising-licensing-deals-are-putting-big-brand-names-into-new.html | THE MEDIA BUSINESS ADVERTISING Licensing deals are putting big brand names into new categories at the supermarket | By Patricia Winters Lauro | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/nestle-dreyer-s-merge-2.4-billion-deal-creating-top-us-ice-cream-seller.html | Nestl and Dreyers to Merge in 24 Billion Deal Creating Top US Ice Cream Seller | By Sherri Day | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/officials-got-a-windfall-before-enron-s-collapse.html | Officials Got a Windfall Before Enrons Collapse | By David Barboza | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/on-the-ground-in-santa-barbara.html | ON THE GROUND In Santa Barbara | By Mark A Stein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/on-the-road-have-8-iron-will-buy-shares-in-jet.html | ON THE ROAD Have 8Iron Will Buy Shares in Jet | By Joe Sharkey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/rivals-and-lawyers-vie-over-andersen-remains.html | Rivals and Lawyers Vie Over Andersen Remains | By Jonathan D Glater | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/study-faults-us-regulators-in-aftermath-of-power-crisis.html | Study Faults US Regulators In Aftermath Of Power Crisis | By David Stout | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/technology-briefing-internet-clothes-catch-up-to-books.html | Technology Briefing  Internet Clothes Catch Up To Books | By Bob Tedeschi NYT COMPILED BY HOWELL MURRAY | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/technology-briefing-internet-organizing-to-sell-ads.html | Technology Briefing  Internet Organizing To Sell Ads | By Stuart Elliott NYT COMPILED BY HOWELL MURRAY | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/technology-briefing-internet-suit-over-music-exchange-site-is-settled.html | Technology Briefing  Internet Suit Over MusicExchange Site Is Settled | By Matt Richtel NYT COMPILED BY HOWELL MURRAY | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/technology-briefing-software-loudcloud-cuts-deals-with-eds.html | Technology Briefing  Software Loudcloud Cuts Deals With EDS | By Steve Lohr NYT COMPILED BY HOWELL MURRAY | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/technology-disney-shifting-to-linux-for-film-animation.html | TECHNOLOGY Disney Shifting to Linux for Film Animation | By Steve Lohr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/technology-economists-push-for-microsoft-penalties.html | TECHNOLOGY Economists Push for Microsoft Penalties | By Amy Harmon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/telecommunications-outlook-first-the-bad-news-then-the-bad-news.html | Telecommunications Outlook First the Bad News Then the Bad News | By Simon Romero | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/the-media-business-advertising-addenda-burnett-and-images-end-relationship.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burnett and Images End Relationship | By Patricia Winters Lauro | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/the-media-business-some-at-wall-st-journal-fear-return-to-manhattan.html | THE MEDIA BUSINESS Some at Wall St Journal Fear Return to Manhattan | By David D Kirkpatrick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/tyco-sues-ex-lawyer-and-director.html | Tyco Sues ExLawyer And Director | By Alex Berenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/world-business-briefing-americas-argentina-oil-restrictions-rescinded.html | World Business Briefing  Americas Argentina Oil Restrictions Rescinded | By Larry Rohter NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/world-business-briefing-asia-hong-kong-unemployment-rises.html | World Business Briefing  Asia Hong Kong Unemployment Rises | By Keith Bradsher NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/world-business-briefing-asia-thailand-strong-economic-growth.html | World Business Briefing  Asia Thailand Strong Economic Growth | By Wayne Arnold NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/business/wto-delays-decision-on-trade-penalty-for-us.html | WTO Delays Decision On Trade Penalty for US | By Elizabeth Olson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/health/a-conversation-with-kate-o-hanlan-promising-judgments-that-are-purely-medical.html | A CONVERSATION WITHKate OHanlan Promising Judgments That Are Purely Medical | By Claudia Dreifus | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/health/behavior-progress-can-be-fragile-for-the-young-witnesses-of-sept-11.html | BEHAVIOR Progress Can Be Fragile for the Young Witnesses of Sept 11 | By Erica Goode | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/health/cases-sleep-won-may-come-at-a-price.html | CASES Sleep Won May Come At a Price | By Abigail Zuger Md | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-18 | https://www.nytimes.com/2002/06/18/health/oops-wrong-patient-journal-takes-on-medical-mistakes.html | Oops Wrong Patient Journal Takes On Medical Mistakes | By Denise Grady | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/health/personal-health-of-swimming-jumping-and-summer-safety.html | PERSONAL HEALTH Of Swimming Jumping and Summer Safety | By Jane E Brody | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/health/physically-abused-children-recognize-the-face-of-anger.html | Physically Abused Children Recognize the Face of Anger | By Erica Goode | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/health/stress-management-for-kindergartners.html | Stress Management For Kindergartners | By Sheryl Gay Stolberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/health/vital-signs-hazards-more-than-a-kick-in-mexican-dips.html | VITAL SIGNS HAZARDS More Than a Kick in Mexican Dips | By Eric Nagourney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/health/vital-signs-mental-health-for-depression-a-speedy-switch.html | VITAL SIGNS MENTAL HEALTH For Depression a Speedy Switch | By Eric Nagourney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/health/vital-signs-patterns-picture-of-health-as-america-ages.html | VITAL SIGNS PATTERNS Picture of Health as America Ages | By Eric Nagourney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/health/vital-signs-symptoms-dire-warning-for-light-smokers.html | VITAL SIGNS SYMPTOMS Dire Warning for Light Smokers | By Eric Nagourney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/after-a-deal-an-antismoking-measure-is-held-back.html | After a Deal an Antismoking Measure Is Held Back | By Shaila K Dewan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/blaming-city-workers-strike-3-bus-companies-in-queens.html | Blaming City Workers Strike 3 Bus Companies in Queens | By Sarah Kershaw | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/bloomberg-liaison-s-comments-upset-some-9-11-victims-kin.html | Bloomberg Liaisons Comments Upset Some 911 Victims Kin | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/bloomberg-makes-city-s-bid-for-2004-gop-convention.html | Bloomberg Makes Citys Bid For 2004 GOP Convention | By Raymond Hernandez | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/bloomberg-plans-more-housing-aid-for-the-homeless.html | BLOOMBERG PLANS MORE HOUSING AID FOR THE HOMELESS | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/boldface-names-596132.html | BOLDFACE NAMES | By James Barron | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/council-seeks-state-approval-of-mayor-s-taxes-and-its-own.html | Council Seeks State Approval Of Mayors Taxes and Its Own | By Michael Cooper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/court-ruling-stirs-a-clash-prosecutors-vs-scientists.html | Court Ruling Stirs a Clash Prosecutors Vs Scientists | By Robert F Worth | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/factory-fire-injures-one-worker-and-prompts-8-block-evacuation.html | Factory Fire Injures One Worker And Prompts 8Block Evacuation | By Robert Hanley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/for-suspect-in-rampage-depression-and-an-arrest-record.html | For Suspect in Rampage Depression and an Arrest Record | By Andy Newman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/front-row.html | Front Row | By Cathy Horyn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/in-effort-to-change-drug-laws-some-see-too-little-change.html | In Effort to Change Drug Laws Some See Too Little Change | By James C McKinley Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/judging-a-school-by-its-posters-bulletin-boards-are-scrutinized-and-fretted-over.html | Judging a School by Its Posters Bulletin Boards Are Scrutinized and Fretted Over | By Abby Goodnough | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/jury-selection-for-schwarz-moves-ahead.html | Jury Selection For Schwarz Moves Ahead | By William Glaberson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/longer-review-period-urged-for-nonpartisan-vote-plan.html | Longer Review Period Urged For Nonpartisan Vote Plan | By Michael Cooper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/metro-briefing-calendar-today-rat-control-hearing.html | Metro Briefing  Calendar Today RatControl Hearing | Compiled by Anthony Ramirez | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/metro-briefing-new-jersey-kearny-catholic-elementary-school-closes.html | Metro Briefing  New Jersey Kearny Catholic Elementary School Closes | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/metro-briefing-new-jersey-little-egg-harbor-township-pilot-error-cited.html | Metro Briefing  New Jersey Little Egg Harbor Township Pilot Error Cited | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/metro-briefing-new-york-buffalo-murder-suspect-to-get-separate-mass.html | Metro Briefing  New York Buffalo Murder Suspect To Get Separate Mass | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/metro-briefing-new-york-manhattan-armed-man-stopped-at-court.html | Metro Briefing  New York Manhattan Armed Man Stopped At Court | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/metro-briefing-new-york-manhattan-arrests-in-coffeehouse-robberies.html | Metro Briefing  New York Manhattan Arrests In Coffeehouse Robberies | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/metro-briefing-new-york-manhattan-home-care-workers-rally.html | Metro Briefing  New York Manhattan HomeCare Workers Rally | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/metro-briefing-new-york-queens-pipe-bomb-spurs-station-house-evacuation.html | Metro Briefing  New York Queens Pipe Bomb Spurs Station House Evacuation | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/new-faces-in-class-and-they-hold-chalk.html | New Faces In Class And They Hold Chalk | By Yilu Zhao | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/nyc-among-jews-urge-to-panic-is-premature.html | NYC Among Jews Urge to Panic Is Premature | By Clyde Haberman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/passing-rate-on-teacher-exams-remains-above-90-at-cuny.html | Passing Rate on Teacher Exams Remains Above 90 at CUNY | By Karen W Arenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/public-lives-dirty-thoughts-dirtier-bombs-and-times-square.html | PUBLIC LIVES Dirty Thoughts Dirtier Bombs and Times Square | By Lynda Richardson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/racing-to-plug-a-budget-hole-in-new-jersey.html | Racing to Plug A Budget Hole In New Jersey | By Laura Mansnerus | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/search-is-widened-for-4-lost-on-shark-trip-off-long-island.html | Search Is Widened for 4 Lost On Shark Trip Off Long Island | By Elissa Gootman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/us-clears-new-district-lines-but-a-court-blocks-petitions.html | US Clears New District Lines but a Court Blocks Petitions | By RICHARD PREZPEA | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/nyregion/without-twisting-any-arms-wiseguys-influence-fashion.html | Without Twisting Any Arms Wiseguys Influence Fashion | By Guy Trebay | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/death-images-hide-the-truth-of-danny-pearl.html | Death Images Hide the Truth of Danny Pearl | By Judea Pearl | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/how-to-split-up-the-bipolar-fbi.html | How to Split Up the Bipolar FBI | By Duncan Deville | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/politicians-on-drugs.html | Politicians On Drugs | By Paul Krugman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/the-flaw-in-the-andersen-verdict.html | The Flaw in the Andersen Verdict | By Stephen Gillers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/opinion/womens-rights-why-not.html | Womens Rights Why Not | By Nicholas D Kristof | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/science/a-genomic-treasure-hunt-may-be-striking-gold.html | A Genomic Treasure Hunt May Be Striking Gold | By Nicholas Wade | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/science/cat-food-for-aardvarks-and-other-zoo-diets.html | Cat Food for Aardvarks and Other Zoo Diets | By Jane E Brody | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/science/new-and-improving-retrieval-of-signals-from-distant-space.html | New and Improving Retrieval of Signals From Distant Space | By John Noble Wilford | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/science/on-minefields-of-khmer-rouge-wilderness-is-preserved.html | On Minefields of Khmer Rouge Wilderness Is Preserved | By Andrew C Revkin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/science/q-a-drinking-like-a-whale.html | Q A Drinking Like a Whale | By C Claiborne Ray | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/science/scientist-work-kari-stefansson-hunting-for-disease-genes-iceland-s-genealogies.html | SCIENTIST AT WORKKari Stefansson Hunting for Disease Genes In Icelands Genealogies | By Nicholas Wade | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/science/so-what-does-a-bonobo-eat.html | So What Does a Bonobo Eat | By Jane E Brody | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/science/staple-of-evolutionary-teaching-may-not-be-textbook-case.html | Staple of Evolutionary Teaching May Not Be Textbook Case | By Nicholas Wade | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/baseball-coors-sounds-fine-after-trying-weekend-at-shea.html | BASEBALL Coors Sounds Fine After Trying Weekend at Shea | By Jack Curry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/baseball-game-is-all-business-for-griffey.html | BASEBALL Game Is All Business for Griffey | By Buster Olney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/baseball-mets-could-fill-needs-with-rolen-for-a-price.html | BASEBALL Mets Could Fill Needs With Rolen for a Price | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/college-football-notre-dame-quarterback-and-new-jersey-neighbor.html | COLLEGE FOOTBALL Notre Dame Quarterback And New Jersey Neighbor | By Lynn Zinser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/hockey-iginla-s-dream-season-heads-into-overtime.html | HOCKEY Iginlas Dream Season Heads Into Overtime | By Joe Lapointe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/makeover-is-doing-wonders-for-us-soccer-team.html | Makeover Is Doing Wonders for US Soccer Team | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/on-baseball-path-to-dimaggio-s-record-is-all-uphill.html | ON BASEBALL Path to DiMaggios Record Is All Uphill | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/on-golf-woods-may-need-a-bigger-mantel-soon.html | ON GOLF Woods May Need a Bigger Mantel Soon | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/soccer-end-of-history-for-us-only-the-beginning.html | SOCCER End of History For Us Only the Beginning | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/soccer-the-talent-of-brazil-eventually-wins-out.html | SOCCER The Talent Of Brazil Eventually Wins Out | By Howard W French | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/sports-media-woods-drove-the-ball-and-the-ratings-too.html | SPORTS MEDIA Woods Drove the Ball And the Ratings Too | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/sports-of-the-times-call-it-dodgers-lite-but-brooklyn-loves-it.html | Sports Of The Times Call It Dodgers Lite But Brooklyn Loves It | By Ira Berkow | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/sports/sports-of-the-times-the-captain-turned-up-the-fire.html | Sports Of The Times The Captain Turned Up The Fire | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/theater/theater-review-an-acrid-comic-parable-about-nazis.html | THEATER REVIEW An Acrid Comic Parable About Nazis | By Bruce Weber | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/theater/theater-review-growing-up-in-the-60-s-a-gay-boy-undaunted.html | THEATER REVIEW Growing Up in the 60s a Gay Boy Undaunted | By D J R Bruckner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/theater/theater-review-revival-after-30-years-shows-that-sexual-stereotyping-run.html | THEATER REVIEW A Revival After 30 Years Shows That Sexual Stereotyping Is on the Run | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/us/a-slaying-in-1982-maintains-its-grip-on-asian-americans.html | A Slaying in 1982 Maintains Its Grip on AsianAmericans | By Lynette Clemetson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/us/agency-delays-official-ruling-on-soft-money-contributions.html | Agency Delays Official Ruling On Soft Money Contributions | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/us/bush-calls-transformed-area-a-model-program-for-housing.html | Bush Calls Transformed Area A Model Program for Housing | By David E Sanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/us/catholic-bishops-take-steps-to-enforce-policy-on-abuse.html | Catholic Bishops Take Steps To Enforce Policy on Abuse | By Sam Dillon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/us/court-strikes-down-curb-on-visits-by-jehovah-s-witnesses.html | Court Strikes Down Curb on Visits by Jehovahs Witnesses | By Linda Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/us/forest-worker-held-in-fire-creates-anger-and-sympathy.html | Forest Worker Held in Fire Creates Anger and Sympathy | By Michael Janofsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/us/house-gop-offers-bill-for-drug-payments-for-the-elderly.html | House GOP Offers Bill for Drug Payments for the Elderly | By Robert Pear | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/us/massachusetts-panel-questions-candidate-on-residency.html | Massachusetts Panel Questions Candidate on Residency | By Pam Belluck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/us/national-briefing-mid-atlantic-pennsylvania-seeking-to-split-school-by-sex.html | National Briefing  MidAtlantic Pennsylvania Seeking To Split School By Sex | By Jacques Steinberg NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/us/national-briefing-midwest-minnesota-a-slap-from-wall-street.html | National Briefing  Midwest Minnesota A Slap From Wall Street | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/us/national-briefing-science-and-health-shuttle-extends-stay.html | National Briefing  Science And Health Shuttle Extends Stay | By Todd Halvorson NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/us/national-briefing-south-kentucky-politicians-irk-racetrack.html | National Briefing  South Kentucky Politicians Irk Racetrack | By Francis X Clines NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/us/national-briefing-west-california-dropping-quake-insurance.html | National Briefing  West California Dropping Quake Insurance | By Barbara Whitaker NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/us/r-r-palmer-93-history-text-author-dies.html | R R Palmer 93 History Text Author Dies | By Douglas Martin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-18 | https://www.nytimes.com/2002/06/18/us/silently-shifting-teachers-in-sex-abuse-cases.html | Silently Shifting Teachers in Sex Abuse Cases | By Diana Jean Schemo | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/us/small-cars-losing-the-parking-space-war.html | Small Cars Losing the ParkingSpace War | By Michael Janofsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/us/supreme-court-roundup-police-may-search-bus-riders-minus-the-speech.html | Supreme Court Roundup Police May Search Bus Riders Minus the Speech | By Linda Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/us/traces-terror-captive-afghanistan-judge-lindh-case-refuses-defense-request-move.html | TRACES OF TERROR THE CAPTIVE FROM AFGHANISTAN Judge in Lindh Case Refuses Defense Request to Move Trial | By Katharine Q Seelye | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/us/traces-terror-congressional-hearings-president-quickens-pace-panels-shift-focus.html | TRACES OF TERROR THE CONGRESSIONAL HEARINGS President Quickens Pace As Panels Shift Focus | By Alison Mitchell and James Risen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/us/traces-terror-terror-suspect-motions-defendant-declares-he-hostile-jews-us.html | TRACES OF TERROR THE TERROR SUSPECT In Motions Defendant Declares He Is Hostile to Jews and US | By Philip Shenon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/us/woman-s-murder-conviction-in-mauling-case-is-overturned.html | Womans Murder Conviction In Mauling Case Is Overturned | By Evelyn Nieves | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/world/afghan-leader-vows-political-reforms-and-war-on-corruption.html | Afghan Leader Vows Political Reforms and War on Corruption | By Carlotta Gall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/world/an-american-s-death-bares-guatemalan-blunders.html | An Americans Death Bares Guatemalan Blunders | By David Gonzalez | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/world/bahrain-tries-to-fill-in-potholes-on-road-to-new-government.html | Bahrain Tries To Fill In Potholes on Road to New Government | By Neil MacFarquhar | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/world/bush-is-said-to-back-growth-of-mission-in-philippines.html | Bush Is Said to Back Growth Of Mission in Philippines | By Eric Schmitt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/world/center-left-leader-in-prague-is-asked-to-form-government.html | CenterLeft Leader in Prague Is Asked to Form Government | By Peter S Green | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/world/chirac-riding-high-reappoints-his-prime-minister.html | Chirac Riding High Reappoints His Prime Minister | By Alan Cowell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/world/mexico-city-journal-for-mexicos-soccer-fans-the-end-of-the-world.html | Mexico City Journal For Mexicos Soccer Fans the End of the World | By Tim Weiner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/world/peruvians-riot-over-planned-sale-of-2-regional-power-plants.html | Peruvians Riot Over Planned Sale of 2 Regional Power Plants | By Juan Forero | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/world/suicide-bomber-hits-jerusalem-at-least-14-die.html | Suicide Bomber Hits Jerusalem At Least 14 Die | By James Bennet and John Kifner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/world/traces-terror-captives-pakistan-declares-it-captured-2-americans-afghan-border.html | TRACES OF TERROR CAPTIVES Pakistan Declares It Captured 2 Americans at Afghan Border | By Dexter Filkins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/world/us-criticizes-israel-s-new-electronic-fence-along-west-bank.html | US Criticizes Israels New Electronic Fence Along West Bank | By Todd S Purdum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/world/world-briefing-africa-zimbabwe-opposition-members-arrested.html | World Briefing Africa Zimbabwe Opposition Members Arrested | By Rachel L Swarns NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/world/world-briefing-americas-cuba-government-marshals-support.html | World Briefing Americas Cuba Government Marshals Support | By David Gonzalez NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-18 | https://www.nytimes.com/2002/06/18/world/world-briefing-asia-china-more-north-koreans-seek-asylum.html | World Briefing  Asia China More North Koreans Seek Asylum | By Elisabeth Rosenthal NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/world/world-briefing-asia-hong-kong-falun-gong-members-on-trial.html | World Briefing  Asia Hong Kong Falun Gong Members On Trial | By Keith Bradsher NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/world/world-briefing-asia-indonesia-police-kill-separatist-rebels.html | World Briefing  Asia Indonesia Police Kill Separatist Rebels | By Jane Perlez NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/world/world-briefing-asia-pakistan-ready-to-match-an-indian-pullback.html | World Briefing  Asia Pakistan Ready To Match An Indian Pullback | By Seth Mydans NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/world/world-briefing-asia-philippines-gunmen-fire-at-us-troops.html | World Briefing  Asia Philippines Gunmen Fire At US Troops | By Raymond Bonner NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/world/world-briefing-europe-france-he-might-think-prison-food-is-worse.html | World Briefing  Europe France He Might Think Prison Food Is Worse | By Donald G McNeil Jr NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/world/world-briefing-europe-germany-the-joy-of-politics.html | World Briefing  Europe Germany The Joy Of Politics | By Victor Homola NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-18 | https://www.nytimes.com/2002/06/18/world/world-briefing-europe-the-hague-bosnian-serb-pleads-not-guilty.html | World Briefing  Europe The Hague Bosnian Serb Pleads Not Guilty | By Marlise Simons NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/arts/a-teacher-of-dance-is-honored.html | A Teacher Of Dance Is Honored | By Jack Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/arts/arts-abroad-queen-s-treasures-on-parade.html | ARTS ABROAD Queens Treasures on Parade | By Alan Riding | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/arts/dance-review-corsaire-tells-its-tale-by-leaps-and-bounds.html | DANCE REVIEW Corsaire Tells Its Tale By Leaps and Bounds | By Anna Kisselgoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/arts/j-carter-brown-67-is-dead-transformed-museum-world.html | J Carter Brown 67 Is Dead Transformed Museum World | By Michael Kimmelman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/arts/opera-review-a-park-performance-called-by-the-elements.html | OPERA REVIEW A Park Performance Called by the Elements | By Anthony Tommasini | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/arts/taking-his-panache-to-tv-stalking-injustice-his-way.html | Taking His Panache to TV Stalking Injustice His Way | By Alessandra Stanley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/arts/theater-review-forward-and-backward-in-one-family.html | THEATER REVIEW Forward and Backward in One Family | By Neil Genzlinger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/arts/theater-review-prospero-sugar-free-in-debut-of-troupe.html | THEATER REVIEW Prospero SugarFree In Debut Of Troupe | By D J R Bruckner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/arts/vigorous-skeptic-everything-but-fact-his-target-his-paranormal-tv-film.html | A Vigorous Skeptic Of Everything but Fact His Target The Paranormal on TV and in Film | By Dinitia Smith | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/books/books-of-the-times-chambers-of-memory-within-a-scarred-heart.html | BOOKS OF THE TIMES Chambers of Memory Within a Scarred Heart | By Richard Eder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/business/andersen-team-weighs-asking-judge-to-undo-guilty-verdict.html | Andersen Team Weighs Asking Judge to Undo Guilty Verdict | By Kurt Eichenwald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/business/citigroup-fills-international-post.html | Citigroup Fills International Post | By Dow Jones Ap | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-19 | https://www.nytimes.com/2002/06/19/business/commercial-real-estate-downtown-columbus-loses-out-to-its-fringe.html | COMMERCIAL REAL ESTATE Downtown Columbus Loses Out to Its Fringe | By Michael Brick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/business/electricite-de-france-buying-seeboard-a-british-utility.html | lectricit de France Buying Seeboard a British Utility | By Alan Cowell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/business/john-a-murphy-72-creator-of-brands-at-miller-brewing.html | John A Murphy 72 Creator Of Brands at Miller Brewing | By Sherri Day | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/business/jury-member-wants-to-tell-all-but-publishers-aren-t-lining-up.html | Jury Member Wants to Tell All But Publishers Arent Lining Up | By Jonathan D Glater | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/business/manhattan-removing-gold-buffs-up-an-old-park-ave-nugget.html | MANHATTAN Removing Gold Buffs Up An Old Park Ave Nugget | By John Holusha | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/business/market-place-lehman-had-another-somber-quarter-but-its-performance-wasn-t.html | Market Place Lehman had another somber quarter but its performance wasnt without silver linings | By Kenneth N Gilpin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/business/martha-stewart-submits-plane-and-phone-records.html | Martha Stewart Submits Plane and Phone Records | By Constance L Hays | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/business/p-g-wants-heartburn-drug-to-be-nonprescription.html | PG Wants Heartburn Drug to Be Nonprescription | By Milt Freudenheim | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/business/senate-committee-approves-measure-on-audit-industry.html | SENATE COMMITTEE APPROVES MEASURE ON AUDIT INDUSTRY | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/business/senate-passes-aid-to-insurers-on-terrorism.html | Senate Passes Aid to Insurers On Terrorism | By Joseph B Treaster | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/business/stephanopoulos-named-anchor-of-this-week.html | Stephanopoulos Named Anchor Of This Week | By Jim Rutenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/business/technology-briefing-internet-the-price-of-online-privacy.html | Technology Briefing  Internet The Price Of Online Privacy | By Bob Tedeschi NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/business/technology-microsoft-case-has-a-surprise-near-its-end.html | TECHNOLOGY Microsoft Case Has a Surprise Near Its End | By Amy Harmon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/business/the-agnellis-still-make-fiats-don-t-they.html | The Agnellis Still Make Fiats Dont They | By John Tagliabue | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/business/the-media-business-advertising-making-waves-on-air-big-radio-s-bad-boy.html | THE MEDIA BUSINESS ADVERTISING Making Waves on Air Big Radios Bad Boy | By Lynnley Browning | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/business/the-media-business-an-fcc-move-catches-the-media-industry-in-mid-yawn.html | THE MEDIA BUSINESS An FCC Move Catches the Media Industry in MidYawn | By Seth Schiesel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/business/world-business-briefing-asia-hong-kong-new-microsoft-offices.html | World Business Briefing  Asia Hong Kong New Microsoft Offices | By Keith Bradsher NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/business/world-business-briefing-europe-bombardier-drops-interest-in-rival.html | World Business Briefing  Europe Bombardier Drops Interest in Rival | By Petra Kappl NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/business/world-business-briefing-europe-ireland-banks-in-joint-venture.html | World Business Briefing  Europe Ireland Banks In Joint Venture | By Brian Lavery NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-19 | https://www.nytimes.com/2002/06/19/business/world-business-briefing-europe-russia-refinery-deal-completed.html | World Business Briefing  Europe Russia Refinery Deal Completed | By Sabrina Tavernise NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/25-and-under-for-cheaper-confit-and-a-new-definition-of-relaxed.html | 25 AND UNDER For Cheaper Confit and a New Definition of Relaxed | By Amanda Hesser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/a-basement-revolution-no-matter-how-you-slice-it.html | A Basement Revolution No Matter How You Slice It | By Matt Lee and Ted Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/an-astonishment-of-riches-in-a-tiny-english-town.html | An Astonishment of Riches In a Tiny English Town | By Marian Burros | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/britney-spears-not-yet-a-woman-already-a-restaurateur.html | Britney Spears Not Yet A Woman Already A Restaurateur | By Eric Asimov | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/food-stuff-a-dutch-oven-from-france-turns-a-home-into-a-hearth.html | FOOD STUFF A Dutch Oven From France Turns a Home Into a Hearth | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/food-stuff-filling-your-cup-to-its-pacific-rim.html | FOOD STUFF Filling Your Cup To Its Pacific Rim | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/food-stuff-ravioli-di-harlem-mangia-mangia.html | FOOD STUFF Ravioli di Harlem Mangia Mangia | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/food-stuff-what-george-packed-for-sunday-in-the-park.html | FOOD STUFF What George Packed For Sunday in the Park | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/food-stuff-what-to-do-with-it-once-you-bring-it-home.html | FOOD STUFF What to Do With It Once You Bring It Home | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/restaurants-a-new-york-quest-for-barbecue-bliss.html | RESTAURANTS A New York Quest For Barbecue Bliss | By Eric Asimov | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/test-kitchen-seeking-the-perfect-squeeze-juice-without-seeds.html | TEST KITCHEN Seeking the Perfect Squeeze Juice Without Seeds | By Amanda Hesser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/the-chef-i-like-tuna-cooked-not-raw.html | THE CHEF I Like Tuna Cooked Not Raw | By David Pasternack | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/the-minimalist-pickling-in-a-hot-bath.html | THE MINIMALIST Pickling In a Hot Bath | By Mark Bittman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/dining/wine-talk-two-dare-to-challenge-chardonnay.html | WINE TALK Two Dare to Challenge Chardonnay | By Frank J Prial | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/movies/film-review-celebrating-a-sprite-of-astonishment.html | FILM REVIEW Celebrating a Sprite of Astonishment | By Elvis Mitchell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/movies/film-review-witnessing-the-witness-looking-over-a-shoulder-at-wars-deprivation.html | FILM REVIEW Witnessing the Witness Looking Over a Shoulder at Wars Deprivation | By A O Scott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/agreement-is-in-sight-on-city-s-budget-gap.html | Agreement Is in Sight on Citys Budget Gap | By Michael Cooper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/big-auditor-s-return-to-downtown-seems-dead.html | Big Auditors Return to Downtown Seems Dead | By Charles V Bagli | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/bloomberg-to-fight-ban-on-shelter-evictions.html | Bloomberg to Fight Ban on Shelter Evictions | By Nina Bernstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/boldface-names-610348.html | BOLDFACE NAMES | By James Barron | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/bulletin-board-3.1-million-in-grants-for-arts-education.html | BULLETIN BOARD 31 Million in Grants for Arts Education | By Jennifer Medina | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/bulletin-board-federal-funds-to-help-troubled-students.html | BULLETIN BOARD Federal Funds to Help Troubled Students | By Stephanie Rosenbloom | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/bulletin-board-former-regent-lauds-a-cuny-decision.html | BULLETIN BOARD Former Regent Lauds a CUNY Decision | By Karen W Arenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/bulletin-board-illinois-dean-to-lead-albany-law-school.html | BULLETIN BOARD Illinois Dean to Lead Albany Law School | By Stephanie Rosenbloom | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/bulletin-board-new-dean-for-douglass-college.html | BULLETIN BOARD New Dean for Douglass College | By Karen W Arenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/bulletin-board-nursery-school-head-to-resign-on-request.html | BULLETIN BOARD Nursery School Head to Resign on Request | By Robert Worth | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/couple-plead-guilty-in-kidnapping-case.html | Couple Plead Guilty in Kidnapping Case | By Sarah Kershaw | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/daniel-collins-72-labor-arbitrator-dies.html | Daniel Collins 72 Labor Arbitrator Dies | By Douglas Martin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/gm-plant-gets-extra-year-and-workers-get-new-hope.html | GM Plant Gets Extra Year And Workers Get New Hope | By Ronald Smothers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/governor-could-hold-up-a-deal-on-minimum-wage.html | Governor Could Hold Up A Deal on Minimum Wage | By RICHARD PREZPEA | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/keeping-eye-ball-not-skyline-staten-island-ballpark-view-has-changed-but-dreams.html | Keeping Eye on the Ball Not the Skyline At a Staten Island Ballpark the View Has Changed but Dreams Endure | By Harvey Araton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/lessons-voucher-program-gets-failing-grade-in-special-ed.html | LESSONS Voucher Program Gets Failing Grade in Special Ed | By Richard Rothstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/metro-briefing-connecticut-new-haven-2nd-suspect-in-police-shooting.html | Metro Briefing  Connecticut New Haven 2nd Suspect In Police  Shooting | By Stacy Albin NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/metro-briefing-new-york-albany-voting-reforms-proposed.html | Metro Briefing  New York Albany Voting Reforms Proposed | By Richard PrezPea NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/metro-briefing-new-york-manhattan-no-progress-reported-in-bus-talks.html | Metro Briefing  New York Manhattan No Progress Reported In Bus Talks | By Lydia Polgreen NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/metro-briefing-new-york-manhattan-refurbishing-tweed-courthouse.html | Metro Briefing  New York Manhattan Refurbishing Tweed Courthouse | By Jennifer Steinhauer NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/metro-briefing-new-york-manhattan-runoff-in-firefighter-election.html | Metro Briefing  New York Manhattan Runoff In Firefighter Election | By Kevin Flynn NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/metro-briefing-new-york-manhattan-schools-investigator-named.html | Metro Briefing  New York Manhattan Schools Investigator Named | By Jennifer Steinhauer NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/metro-briefing-new-york-manhattan-settlement-in-diesel-complaint.html | Metro Briefing New York Manhattan Settlement In Diesel Complaint | By Jason Begay NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/metro-briefing-new-york-manhattan-shooting-suspect-is-arraigned.html | Metro Briefing New York Manhattan Shooting Suspect Is Arraigned | By Susan Saulny NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/metro-briefing-new-york-valley-stream-ex-official-admits-theft.html | Metro Briefing New York Valley Stream ExOfficial Admits Theft | By Elissa Gootman NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/nassau-plan-for-recovery-faces-hurdle-on-key-point.html | Nassau Plan For Recovery Faces Hurdle On Key Point | By Bruce Lambert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/our-towns-now-the-geese-must-watch-their-step.html | Our Towns Now the Geese Must Watch Their Step | By Matthew Purdy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/parents-will-gain-power-in-public-schools-deputy-mayor-says.html | Parents Will Gain Power in Public Schools Deputy Mayor Says | By Anemona Hartocollis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/parish-shaken-by-reports-of-sexual-and-financial-misdeeds.html | Parish Shaken by Reports of Sexual and Financial Misdeeds | By Anthony Depalma | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/police-trades-workers-are-top-overtime-earners.html | Police Trades Workers Are Top Overtime Earners | By William K Rashbaum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/public-lives-warning-the-public-to-get-its-dukes-up.html | PUBLIC LIVES Warning the Public to Get Its Dukes Up | By Chris Hedges | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/retired-police-chief-will-oversee-security-at-la-guardia.html | Retired Police Chief Will Oversee Security at La Guardia | By Robert F Worth | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/retirement-rules-gone-the-ivory-tower-goes-gray.html | Retirement Rules Gone the Ivory Tower Goes Gray | By Samuel Weiss | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/some-neighbors-seek-greater-voice-on-plans-for-sept-11-memorial.html | Some Neighbors Seek Greater Voice on Plans For Sept 11 Memorial | By Edward Wyatt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/nyregion/two-men-convicted-in-murder-of-three-above-carnegie-deli.html | Two Men Convicted In Murder of Three Above Carnegie Deli | By Susan Saulny | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/doctors-learn-in-the-long-night-hours.html | Doctors Learn in the Long Night Hours | By Howard Markel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/from-cats-to-cicero.html | From Cats to Cicero | By Maureen Dowd | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/how-secure-is-a-nuclear-waste-truck.html | How Secure Is a Nuclear Waste Truck | By Jim Hall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/iran-and-the-war-of-ideas.html | Iran and The War Of Ideas | By Thomas L Friedman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/opinion/notes-from-tysons-corner-a-suburb-all-grown-up-and-paved-over.html | Notes From Tysons Corner A Suburb All Grown Up and Paved Over | By David Plotz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/baseball-little-sign-of-injury-as-jeter-has-3-hits.html | BASEBALL Little Sign of Injury As Jeter Has 3 Hits | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/baseball-the-mets-momentum-expires-quickly.html | BASEBALL The Mets Momentum Expires Quickly | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/baseball-union-not-ready-to-commit-to-mandatory-steroid-tests.html | BASEBALL Union Not Ready to Commit To Mandatory Steroid Tests | By John Files | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/baseball-vaughn-still-seeks-that-perfect-swing.html | BASEBALL Vaughn Still Seeks That Perfect Swing | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/golf-lesson-from-woods-is-a-dream-come-true.html | GOLF Lesson From Woods Is a Dream Come True | By Charlie Nobles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/hockey-mcsorley-s-stormy-career-makes-track-change-in-springfield.html | HOCKEY McSorleys Stormy Career Makes Track Change in Springfield | By Dave Caldwell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/jack-buck-77-measured-voice-of-cardinals-baseball.html | Jack Buck 77 Measured Voice of Cardinals Baseball | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/on-tennis-navratilova-transforms-the-old-into-the-new.html | ON TENNIS Navratilova Transforms the Old Into the New | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/pro-football-jets-abraham-hopes-to-be-more-of-a-force.html | PRO FOOTBALL Jets Abraham Hopes To Be More of a Force | By Judy Battista | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/soccer-italy-sees-nothing-but-red-in-loss-to-south-korea.html | SOCCER Italy Sees Nothing But Red in Loss To South Korea | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/soccer-pope-us-and-klose-germany-a-big-game-s-big-guys.html | SOCCER Pope US and Klose Germany A Big Games Big Guys | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/soccer-ratings-wake-up-network-projections.html | SOCCER Ratings Wake Up Network Projections | By Bill Carter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/soccer-turkey-sends-japan-home-with-nothing.html | SOCCER Turkey Sends Japan Home With Nothing | By James Brooke | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/sports-of-the-times-soccer-is-still-not-a-passion-in-the-us.html | Sports Of The Times Soccer Is Still Not a Passion In the US | By Ira Berkow | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/willie-davenport-59-gold-medal-olympian-in-high-hurdles.html | Willie Davenport 59 Gold Medal Olympian in High Hurdles | By Richard Goldstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/sports/women-s-basketball-liberty-s-loss-at-garden-is-a-first-against-the-miracle.html | WOMENS BASKETBALL Libertys Loss at Garden Is a First Against the Miracle | By Lena Williams | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/us/a-health-care-war-is-raging-in-the-house.html | A Health Care War Is Raging in the House | By Robin Toner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/us/another-cousin-to-jupiter-is-found.html | Another Cousin to Jupiter Is Found | By John Noble Wilford | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/us/big-brother-vs-terrorist-in-spy-camera-debate.html | Big Brother vs Terrorist in Spy Camera Debate | By Adam Clymer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/us/book-club-smarts-in-a-nutshell-get-notes.html | BookClub Smarts in a Nutshell Get Notes | By Kate Zernike | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/us/colorado-wildfire-may-have-been-intentionally-set.html | Colorado Wildfire May Have Been Intentionally Set | By Michael Janofsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/us/drug-makers-sponsor-event-for-gop-as-bill-is-debated.html | Drug Makers Sponsor Event For GOP as Bill Is Debated | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/us/gop-candidate-seeks-to-clarify-massachusetts-residency-issue.html | GOP Candidate Seeks to Clarify Massachusetts Residency Issue | By Pam Belluck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/us/gov-ventura-says-he-won-t-seek-re-election.html | Gov Ventura Says He Wont Seek Reelection | By Jodi Wilgoren | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-19 | https://www.nytimes.com/2002/06/19/us/national-briefing-mid-atlantic-maryland-5-million-gift-to-black-museum.html | National Briefing  MidAtlantic Maryland 5 Million Gift To Black Museum | By Stephanie Strom NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/us/national-briefing-science-and-health-doctors-reduce-reliance-on-antibiotics.html | National Briefing  Science And Health Doctors Reduce Reliance On Antibiotics | By Philip J Hilts NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/us/national-briefing-west-california-underwear-check-leads-to-demotion.html | National Briefing  West California Underwear Check Leads To Demotion | By Barbara Whitaker NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/us/red-cross-relief-effort-for-colorado.html | Red Cross Relief Effort for Colorado | By Stephanie Strom | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/us/students-protest-plan-to-change-test-policy.html | Students Protest Plan To Change Test Policy | By Yilu Zhao | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/us/traces-of-terror-the-reorganization-congress-gets-bill-setting-up-security-dept.html | TRACES OF TERROR THE REORGANIZATION Congress Gets Bill Setting Up Security Dept | By David Firestone and Alison Mitchell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/us/traces-terror-critics-bush-allies-direct-heaviest-fire-against-both-fbi-cia.html | TRACES OF TERROR THE CRITICS Bush Allies Direct Heaviest Fire Against Both FBI and CIA | By David E Rosenbaum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/us/traces-terror-domestic-security-one-1000-front-lines-us-local-officials-try-plan.html | TRACES OF TERROR DOMESTIC SECURITY At One of 1000 Front Lines in US Local Officials Try to Plan for War | By Jodi Wilgoren | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/us/traces-terror-fbi-for-agent-phoenix-cause-many-frustrations-extended-his-own.html | TRACES OF TERROR THE FBI For Agent in Phoenix the Cause of Many Frustrations Extended to His Own Office | By Jim Yardley and Jo Thomas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/us/traces-terror-hearings-qaeda-attack-was-works-for-3-years-officials-say.html | TRACES OF TERROR THE HEARINGS Qaeda Attack Was in Works For 3 Years Officials Say | By James Risen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/world/2-americans-detained-pakistan-near-afghan-border-had-no-ties-terror-us-says.html | 2 Americans Detained in Pakistan Near Afghan Border Had No Ties to Terror US Says | By Todd S Purdum With Dexter Filkins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/world/battle-to-beat-schroder-finds-hope-in-europe-s-tilt-to-right.html | Battle to Beat Schrder Finds Hope in Europe Tilt to Right | By Steven Erlanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/world/bucharest-journal-the-king-s-heir-hmm-that-s-not-fully-apparent.html | Bucharest Journal The Kings Heir Hmm Thats Not Fully Apparent | By Daniel Simpson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/world/bush-officials-differ-on-way-to-force-out-iraqi-leader.html | Bush Officials Differ on Way To Force Out Iraqi Leader | By Christopher Marquis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/world/commander-sees-at-least-another-year-in-afghanistan.html | Commander Sees at Least Another Year in Afghanistan | By James Dao | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/world/germans-say-figure-linked-to-sept-11-is-in-syria-jail.html | Germans Say Figure Linked To Sept 11 Is in Syria Jail | By Steven Erlanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/world/inquiry-on-canadians-deaths-says-us-pilots-broke-rules.html | Inquiry on Canadians Deaths Says US Pilots Broke Rules | By Eric Schmitt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/world/mideast-turmoil-diplomacy-president-puts-off-outlining-ideas-bombing-snags.html | MIDEAST TURMOIL DIPLOMACY President Puts Off Outlining Ideas As Bombing Snags the Diplomacy | By David E Sanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/world/mideast-turmoil-overview-israel-acts-seize-arab-land-after-blast-bush-delays.html | MIDEAST TURMOIL THE OVERVIEW ISRAEL ACTS TO SEIZE ARAB LAND AFTER BLAST BUSH DELAYS TALK | By James Bennet | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/world/mideast-turmoil-scene-morning-commute-bus-transformed-into-shattering-blood-bath.html | MIDEAST TURMOIL THE SCENE A Morning Commute by Bus Is Transformed Into a Shattering Blood Bath | By John Kifner and Joel Greenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-06-19 | https://www.nytimes.com/2002/06/19/world/morocco-detainee-linked-to-qaeda.html | Morocco Detainee Linked to Qaeda | By James Risen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/world/saudi-arabia-arrests-13-men-tied-to-attack-on-a-us-base.html | Saudi Arabia Arrests 13 Men Tied to Attack on a US Base | By Neil MacFarquhar | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/world/us-links-peacekeeping-to-immunity-from-new-court.html | US Links Peacekeeping to Immunity From New Court | By Serge Schmemann | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/world/world-briefing-africa-sudan-peace-talks-with-rebels.html | World Briefing  Africa Sudan Peace Talks With Rebels | By Marc Lacey NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/world/world-briefing-asia-philippines-report-on-hostage-rescue-effort.html | World Briefing  Asia Philippines Report On Hostage Rescue Effort | By Raymond Bonner NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/world/world-briefing-europe-czech-republic-agreement-on-new-government.html | World Briefing  Europe Czech Republic Agreement On New Government | By Peter S Green NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/world/world-briefing-europe-germany-convictions-in-attack-on-foreigners.html | World Briefing  Europe Germany Convictions In Attack On Foreigners | By Victor Homola NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-19 | https://www.nytimes.com/2002/06/19/world/world-briefing-europe-the-hague-delay-in-milosevics-trial.html | World Briefing  Europe The Hague Delay In Milosevics Trial | By Marlise Simons NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/arts/a-scholar-recants-on-his-shakespeare-discovery.html | A Scholar Recants on His Shakespeare Discovery | By William S Niederkorn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/arts/arts-abroad-a-film-peers-into-tehran-through-a-hall-of-mirrors.html | Arts Abroad A Film Peers Into Tehran Through a Hall of Mirrors | By Alan Riding | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/arts/ballet-review-two-by-the-bolshoi-endings-unfamiliar.html | BALLET REVIEW Two by the Bolshoi Endings Unfamiliar | By Anna Kisselgoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/arts/bridge-addled-or-wily-in-a-retirement-residence.html | BRIDGE Addled or Wily in a Retirement Residence | By Alan Truscott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/arts/magical-find-excites-tv-historians-cinderella-film-reflects-an-emerging-medium.html | Magical Find Excites TV Historians Cinderella Film Reflects An Emerging Medium | By Robin Pogrebin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/arts/making-books.html | MAKING BOOKS | By Martin Arnold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/arts/novice-collectors-are-magnets-for-eager-art-advisers.html | Novice Collectors Are Magnets for Eager Art Advisers | By Carol Vogel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/arts/the-pop-life-a-part-of-a-band-as-the-whole-band.html | The POP LIFE A Part of a Band As the Whole Band | By Neil Strauss | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/books/books-of-the-times-childhood-in-wackiland-painful-but-outrageous.html | BOOKS OF THE TIMES Childhood in Wackiland Painful but Outrageous | By Janet Maslin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/adelphia-is-expected-to-move-by-monday-on-bankruptcy-step.html | Adelphia Is Expected to Move by Monday On Bankruptcy Step | By Geraldine Fabrikant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/big-accounting-firms-tax-plans-help-the-wealthy-conceal-income.html | Big Accounting Firms Tax Plans Help the Wealthy Conceal Income | By David Cay Johnston | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/chip-makers-report-inquiry-on-industry.html | Chip Makers Report Inquiry On Industry | By Barnaby J Feder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/economic-scene-microsoft-chicken-delight-and-competition-for-an-imperfect-world.html | Economic Scene Microsoft Chicken Delight and competition for an imperfect world | By Virginia Postrel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/europe-orders-deutsche-post-to-repay-public-money.html | Europe Orders Deutsche Post to Repay Public Money | By Paul Meller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/goldman-profits-in-sale-of-korean-bank-stake.html | Goldman Profits in Sale of Korean Bank Stake | By Don Kirk | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/gucci-posts-42-decline-in-net-income.html | Gucci Posts 42 Decline In Net Income | By John Tagliabue | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/imclone-is-told-that-charges-may-be-filed-against-it.html | ImClone Is Told That Charges May Be Filed Against It | By Andrew Pollack | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/leading-business-group-joins-drive-for-corporate-changes.html | Leading Business Group Joins Drive for Corporate Changes | By Kenneth N Gilpin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/markets-market-place-bond-business-keeps-bear-stearns-upswing-while-morgan.html | THE MARKETS Market Place The bond business keeps Bear Stearns on the upswing while Morgan Stanleys earnings fall | By Patrick McGeehan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/one-man-stands-watch-on-billions-in-farm-loans.html | One Man Stands Watch On Billions In Farm Loans | By Alison Leigh Cowan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/survey-shows-opposition-to-radio-consolidation.html | Survey Shows Opposition to Radio Consolidation | By Laura M Holson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/technology-briefing-hardware-japanese-chip-makers-in-alliance.html | Technology Briefing  Hardware Japanese Chip Makers In Alliance | By Andrew Zipern NYT COMPILED BY HOWELL MURRAY | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/technology-briefing-software-an-acquisition-by-micromuse.html | Technology Briefing  Software An Acquisition By Micromuse | By Matt Richtel NYT COMPILED BY HOWELL MURRAY | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/technology-briefing-software-eds-in-100-million-bank-deal.html | Technology Briefing  Software EDS In 100 Million Bank Deal | By Dow Jones | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/technology-fears-of-misuse-of-encryption-system-are-voiced.html | TECHNOLOGY Fears of Misuse of Encryption System Are Voiced | By John Markoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/technology-microsoft-antitrust-case-goes-to-judge-for-ruling.html | TECHNOLOGY Microsoft Antitrust Case Goes to Judge for Ruling | By Amy Harmon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/the-enforcers-of-wall-st-then-again-maybe-not.html | The Enforcers Of Wall St Then Again Maybe Not | By Gretchen Morgenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/the-media-business-advertising-addenda-agencies-to-merge-in-massachusetts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencies to Merge In Massachusetts | By David Carr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/the-media-business-advertising-addenda-cvs-drops-bates-for-hill-holliday.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CVS Drops Bates For Hill Holliday | By David Carr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/the-media-business-advertising-reassessing-martha-stewart-the-brand.html | THE MEDIA BUSINESS ADVERTISING Reassessing Martha Stewart the Brand | By David Carr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/trw-to-shed-unit-amid-hostile-takeover-threat.html | TRW to Shed Unit Amid Hostile Takeover Threat | By Andrew Ross Sorkin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/us-airways-and-unions-still-negotiating-over-cuts.html | US Airways and Unions Still Negotiating Over Cuts | By Edward Wong | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/us-prosecutors-in-newark-join-investigation-of-schering.html | US Prosecutors in Newark Join Investigation of Schering | By Melody Petersen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/world-business-briefing-europe-britain-cruise-deal-approved.html | World Business Briefing  Europe Britain Cruise Deal Approved | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/world-business-briefing-europe-britain-new-pay-guidelines-at-vodafone.html | World Business Briefing  Europe Britain New Pay Guidelines At Vodafone | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/business/world-business-briefing-europe-italy-alitalia-is-recapitalized.html | World Business Briefing  Europe Italy Alitalia Is Recapitalized | By Paul Meller NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/at-home-with-mark-mcdonald-mr-modernism-leaves-town.html | AT HOME WITH Mark McDonald Mr Modernism Leaves Town | By David Colman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/big-bigger-biggest-the-supersize-suburb.html | Big Bigger Biggest The Supersize Suburb | By Blaine Harden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/currents-architecture-spanish-architect-to-lend-flair-to-a-symphony-s-new-home.html | CURRENTS ARCHITECTURE Spanish Architect to Lend Flair To a Symphonys New Home | By Stephen Treffinger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/currents-design-in-a-noho-penthouse-economy-of-function-on-a-grand-scale.html | CURRENTS DESIGN In a NoHo Penthouse Economy of Function on a Grand Scale | By Elaine Louie | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/currents-exteriors-california-living-manhattan-view.html | CURRENTS EXTERIORS California Living Manhattan View | By Marc Kristal | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/currents-furnishings-you-can-t-fish-for-this-trophy.html | CURRENTS FURNISHINGS You Cant Fish for This Trophy | By Marianne Rohrlich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/currents-memorabilia-a-little-kitsch-for-the-playboy-of-the-21st-century.html | CURRENTS MEMORABILIA A Little Kitsch For the Playboy Of the 21st Century | By William L Hamilton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/currents-who-knew-no-one-will-suspect-it-s-not-real-teak.html | CURRENTS WHO KNEW No One Will Suspect Its Not Real Teak | By Marianne Rohrlich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/garden-q-a.html | Garden Q A | By Dora Galitzki | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/he-s-designed-it-but-will-they-buy-it.html | Hes Designed It But Will They Buy It | By Bonnie Schwartz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/in-manhattan-a-lust-for-large.html | In Manhattan A Lust for Large | By Tracie Rozhon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/nature-with-dinner-a-fern-course.html | NATURE With Dinner a Fern Course | By Anne Raver | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/garden/personal-shopper-it-s-back-to-elegance-in-lamp-design.html | PERSONAL SHOPPER Its Back to Elegance in Lamp Design | By Marianne Rohrlich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/15-are-accused-of-defrauding-sept-11-charities.html | 15 Are Accused of Defrauding Sept 11 Charities | By Susan Saulny | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/2-arrested-after-wild-chase-of-a-stolen-van.html | 2 Arrested After Wild Chase of a Stolen Van | By Marcos MocineMcQueen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/a-parade-of-fins-and-skin-tests-how-little-cover-is-legal.html | A Parade of Fins and Skin Tests How Little Cover Is Legal | By Thomas J Lueck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/blocks-path-project-unloved-in-the-village.html | BLOCKS PATH Project Unloved in the Village | By David W Dunlap | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/boldface-names-626899.html | BOLDFACE NAMES | By James Barron | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/bureaucratic-finger-pointing-impedes-connecticut-s-inquiry-into-enron-deal.html | Bureaucratic FingerPointing Impedes Connecticuts Inquiry Into Enron Deal | By Paul Zielbauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/education-chief-urges-restoring-local-school-control-newark-paterson-jersey-city.html | Education Chief Urges Restoring Local School Control in Newark Paterson and Jersey City | By Richard Lezin Jones | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/for-schwarz-new-trial-could-hinge-on-partner.html | For Schwarz New Trial Could Hinge On Partner | By William Glaberson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/grand-jury-says-churches-are-hiding-cases-of-abuse.html | Grand Jury Says Churches Are Hiding Cases of Abuse | By Randal C Archibold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/leslie-midgley-87-prolific-tv-news-producer.html | Leslie Midgley 87 Prolific TV News Producer | By Douglas Martin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/masses-transit-anywhere-but-work-riders-like-safer-more-reliable-system-with.html | Masses in Transit to Anywhere but Work Riders Like a Safer More Reliable System With MetroCard Discounts | By Randy Kennedy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/mccall-urges-giving-help-on-tuition-to-ex-convicts.html | McCall Urges Giving Help On Tuition to ExConvicts | By Adam Nagourney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/metro-briefing-connecticut-hartford-man-charged-in-third-murder.html | Metro Briefing  Connecticut Hartford Man Charged In Third Murder | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/metro-briefing-new-york-brooklyn-boy-struck-by-police-car.html | Metro Briefing  New York Brooklyn Boy Struck By Police Car | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/metro-briefing-new-york-brooklyn-boys-arrested-in-rape.html | Metro Briefing  New York Brooklyn Boys Arrested In Rape | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/metro-briefing-new-york-brooklyn-car-with-baby-is-stolen.html | Metro Briefing  New York Brooklyn Car With Baby Is Stolen | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/metro-briefing-new-york-manhattan-ferry-service-scheduled-to-expand.html | Metro Briefing  New York Manhattan Ferry Service Scheduled To Expand | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/metro-briefing-new-york-manhattan-not-guilty-plea-in-dog-death.html | Metro Briefing  New York Manhattan NotGuilty Plea In Dog Death | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/metro-briefing-new-york-manhattan-pathmark-strike-averted.html | Metro Briefing  New York Manhattan Pathmark Strike Averted | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/metro-briefing-new-york-mineola-museum-official-arrested.html | Metro Briefing  New York Mineola Museum Official Arrested | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/metro-briefing-new-york-queens-bus-workers-set-for-long-walkout.html | Metro Briefing  New York Queens Bus Workers Set For Long Walkout | By Lydia Polgreen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/new-york-city-budget-analysis-once-again-bloomberg-displays-his-power-rainmaker.html | NEW YORK CITY BUDGET NEWS ANALYSIS Once Again Bloomberg Displays His Power as a Rainmaker | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/new-york-city-budget-deal-bloomberg-council-agree-budget-close-big-deficit.html | NEW YORK CITY BUDGET THE DEAL Bloomberg and Council Agree On Budget to Close Big Deficit | By Michael Cooper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/new-york-city-budget-recycling-no-to-plastics-and-glass-yes-to-paper-and-metal.html | NEW YORK CITY BUDGET RECYCLING No to Plastics And Glass Yes to Paper And Metal | By Diane Cardwell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/principal-sues-the-diocese-of-brooklyn-citing-abuse.html | Principal Sues The Diocese Of Brooklyn Citing Abuse | By Anthony Depalma | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/public-lives-how-do-you-leave-carnegie-hall-reluctantly.html | PUBLIC LIVES How Do You Leave Carnegie Hall Reluctantly | By Robin Finn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/queens-boy-15-drowns-off-li-as-3-friends-swim-to-safety.html | Queens Boy 15 Drowns Off LI as 3 Friends Swim to Safety | By Elissa Gootman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/rebuilding-may-expand-beyond-site.html | Rebuilding May Expand Beyond Site | By Edward Wyatt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/sampling-the-music-beneath-as-it-prepares-to-rise-above.html | Sampling the Music Beneath As It Prepares to Rise Above | By Jesse McKinley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/swapping-blame-as-drug-law-rift-widens-in-albany.html | Swapping Blame as Drug Law Rift Widens in Albany | By James C McKinley Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/us-suit-cites-bias-in-city-park-dept.html | US SUIT CITES BIAS IN CITY PARK DEPT | By Benjamin Weiser and Lydia Polgreen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/nyregion/without-a-bang-or-a-whimper-the-school-board-fades-away.html | Without a Bang or a Whimper The School Board Fades Away | By Yilu Zhao | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/enter-the-globocourt.html | Enter The Globocourt | By William Safire | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/market-crisis-management.html | Market Crisis Management | By Hedrick Smith | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/no-margin-for-error.html | No Margin for Error | By Bob Herbert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/opinion/the-fire-near-home.html | The Fire Near Home | By David Mason | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/baseball-leiter-at-the-bat-lifts-mets-to-victory.html | BASEBALL Leiter At the Bat Lifts Mets To Victory | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/baseball-some-players-want-to-postpone-any-strike.html | BASEBALL Some Players Want to Postpone Any Strike | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/baseball-yankees-latest-outburst-overwhelms-rockies.html | BASEBALL Yankees Latest Outburst Overwhelms Rockies | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/golf-beating-tiger-woods-a-question-of-mind-over-matter.html | GOLF Beating Tiger Woods A Question of Mind Over Matter | By Bill Pennington | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/hockey-gillies-heads-the-list-into-the-hall-of-fame.html | HOCKEY Gillies Heads the List Into the Hall of Fame | By Joe Lapointe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/jack-buck-77-voice-of-the-cardinals-dies.html | Jack Buck 77 Voice of the Cardinals Dies | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/plus-golf-firefighters-hear-tips-about-pressure.html | PLUS GOLF Firefighters Hear Tips About Pressure | By Lena Williams | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/plus-tennis-prime-time-open-final.html | PLUS TENNIS PRIMETIME OPEN FINAL | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/pro-basketball-knicks-draft-plan-focuses-on-wilcox.html | PRO BASKETBALL Knicks Draft Plan Focuses on Wilcox | By Chris Broussard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/pro-basketball-nets-review-options-for-improving-roster.html | PRO BASKETBALL Nets Review Options For Improving Roster | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/pro-football-jets-waste-little-time-signing-first-rounder.html | PRO FOOTBALL Jets Waste Little Time Signing FirstRounder | By Gerald Eskenazi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/soccer-england-expects-owen-to-be-ready-for-brazil.html | SOCCER England Expects Owen To Be Ready for Brazil | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/soccer-facing-germans-young-americans-display-no-fear.html | SOCCER Facing Germans Young Americans Display No Fear | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/soccer-keller-isn-t-playing-and-he-s-not-happy-about-it.html | SOCCER Keller Isnt Playing and Hes Not Happy About It | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/soccer-ronaldo-again-doing-what-he-does-best.html | SOCCER Ronaldo Again Doing What He Does Best | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/sports-of-the-times-americans-learned-harsh-lesson.html | Sports of The Times Americans Learned Harsh Lesson | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/sports/sports-of-the-times-no-changes-expected-in-mets-leadership.html | Sports of The Times No Changes Expected In Mets Leadership | By William C Rhoden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/basics-six-gauges-for-the-galloping-heart.html | BASICS Six Gauges for the Galloping Heart | By Ian Austen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/essay-a-shop-where-fun-meets-function.html | ESSAY A Shop Where Fun Meets Function | By Fred Bernstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/for-fans-wry-footnotes-to-the-funny-page.html | For Fans Wry Footnotes to the Funny Page | By Glenn Fleishman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/jitter-free-but-not-worry-free.html | JitterFree but Not WorryFree | By Ian Austen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/news-watch-accessories-a-remote-that-makes-things-rote-for-presenters.html | NEWS WATCH ACCESSORIES A Remote That Makes Things Rote For Presenters | By Ian Austen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/news-watch-audio-turn-down-that-coffee-table-a-morphing-soundboard.html | NEWS WATCH AUDIO Turn Down That Coffee Table A Morphing Soundboard | By Barnaby J Feder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/news-watch-photography-hitched-to-your-laptop-the-little-camera-that-could.html | NEWS WATCH PHOTOGRAPHY Hitched to Your Laptop the Little Camera That Could | By Stephen C Miller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/news-watch-utilities-more-services-for-mac-users-from-software-update-site.html | NEWS WATCH UTILITIES More Services for Mac Users From SoftwareUpdate Site | By Jd Biersdorfer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/online-shopper-real-estate-fever-a-lust-for-listings.html | ONLINE SHOPPER Real Estate Fever A Lust for Listings | By Michelle Slatalla | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/q-a-a-firewall-that-tells-you-who-s-rattling-the-locks.html | Q  A A Firewall That Tells You Whos Rattling the Locks | By Jd Biersdorfer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/state-of-the-art-office-turf-no-1-faces-an-upstart.html | STATE OF THE ART Office Turf No 1 Faces An Upstart | By David Pogue | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/the-tricky-task-of-shelving-the-web.html | The Tricky Task of Shelving the Web | By John Schwartz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/watch-home-theater-calibrating-dvd-s-sound-each-hearer-s-vantage-point.html | NEWS WATCH HOME THEATER Calibrating the DVDs Sound To Each Hearers Vantage Point | By Ivan Berger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/technology/what-s-next-a-chip-that-mimics-neurons-firing-up-the-memory.html | WHATS NEXT A Chip That Mimics Neurons Firing Up the Memory | By Anne Eisenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/boston-archdiocese-agrees-to-talks-on-settling-new-lawsuits.html | Boston Archdiocese Agrees to Talks on Settling New Lawsuits | By Pam Belluck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/bush-plan-would-end-a-monopoly-for-amtrak.html | Bush Plan Would End A Monopoly For Amtrak | By Matthew L. Wald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/drug-bill-for-elderly-advances-and-stalls.html | Drug Bill for Elderly Advances and Stalls | By Robert Pear | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/election-panel-rebuffs-effort-to-weaken-issue-ad-limits.html | Election Panel Rebuffs Effort To Weaken Issue Ad Limits | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/gop-must-control-congress-bush-tells-donors.html | GOP Must Control Congress Bush Tells Donors | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/grand-jury-indicts-us-forest-worker-in-colorado-wildfire.html | Grand Jury Indicts US Forest Worker In Colorado Wildfire | By Michael Janofsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/jury-awards-5.5-million-in-a-secondhand-smoke-case.html | Jury Awards 55 Million In a Secondhand Smoke Case | By Greg Winter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/national-briefing-education-latino-student-population-rises.html | National Briefing  Education Latino Student Population Rises | By Diana Jean Schemo NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/national-briefing-midwest-iowa-probation-for-easter-seals-thief.html | National Briefing  Midwest Iowa Probation For Easter Seals Thief | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/national-briefing-science-and-health-love-song-for-a-whale.html | National Briefing  Science And Health Love Song For A Whale | By Carol Kaesuk Yoon NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/national-briefing-west-california-1-million-settlement-in-death.html | National Briefing  West California 1 Million Settlement In Death | By Barbara Whitaker NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/national-briefing-west-california-political-ads-with-a-twist.html | National Briefing  West California Political Ads With a Twist | By James Sterngold NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/national-briefing-west-hawaii-police-officers-wanted.html | National Briefing  West Hawaii Police Officers Wanted | By Michele Kayal NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/providence-journal-mayor-enjoys-perks-as-jury-considers-his-fate-and-the-city-s.html | Providence Journal Mayor Enjoys Perks as Jury Considers His Fate and the Citys | By Dan Barry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/research-clinic-opens-in-ohio-for-genetic-maladies-that-haunt-amish-families.html | Research Clinic Opens in Ohio for Genetic Maladies That Haunt Amish Families | By Francis X Clines | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/senate-hedges-on-artillery-bush-officials-want-to-kill.html | Senate Hedges On Artillery Bush Officials Want to Kill | By Carl Hulse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/stars-wink-may-be-clue-to-creation-of-planets.html | Stars Wink May Be Clue To Creation Of Planets | By John Noble Wilford | TX 5-604-770 | 2002-08-06 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/traces-of-terror-a-false-alarm-plane-prompts-evacuation-of-white-house.html | TRACES OF TERROR A FALSE ALARM Plane Prompts Evacuation of White House | By David Johnston | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/traces-of-terror-berlin-germans-press-investigation-of-qaeda-tied-businessman.html | TRACES OF TERROR BERLIN Germans Press Investigation Of QaedaTied Businessman | By Steven Erlanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/traces-of-terror-the-courts-us-defends-limits-on-american-in-custody.html | TRACES OF TERROR THE COURTS US Defends Limits on American in Custody | By Katharine Q Seelye | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/traces-of-terror-airline-security-boston-airport-sept-11-live-down-aspires-big.html | TRACES OF TERROR AIRLINE SECURITY Boston Airport Sept 11 to Live Down Aspires to Big Changes | By Paul Zielbauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/traces-of-terror-bioterror-attack-panel-debates-revising-us-policy-smallpox-shots.html | TRACES OF TERROR THE BIOTERROR ATTACK Panel Debates Revising US Policy on Smallpox Shots | By Lawrence K Altman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/traces-of-terror-intelligence-reports-agency-under-scrutiny-for-overlooked-messages.html | TRACES OF TERROR THE INTELLIGENCE REPORTS Agency Is Under Scrutiny For Overlooked Messages | By James Risen and David Johnston | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/us/traces-of-terror-reorganization-house-approves-speedy-pace-for-vote-new-department.html | TRACES OF TERROR THE REORGANIZATION House Approves Speedy Pace For Vote on New Department | By David Firestone | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/world/a-buoyant-karzai-is-sworn-in-as-afghanistan-s-leader.html | A Buoyant Karzai Is Sworn In as Afghanistans Leader | By Carlotta Gall and James Dao | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/world/a-russian-aluminum-mobster-set-free-gains-teflon-status.html | A Russian Aluminum Mobster Set Free Gains Teflon Status | By Sabrina Tavernise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/world/american-troops-will-begin-tighter-operations-with-filipinos.html | American Troops Will Begin Tighter Operations With Filipinos | By Eric Schmitt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/world/bush-offers-plan-to-help-mothers-avoid-passing-hiv-to-babies.html | Bush Offers Plan to Help Mothers Avoid Passing HIV to Babies | By Sheryl Gay Stolberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/world/dutch-nurse-indicted-in-13-deaths-including-war-crimes-judge.html | Dutch Nurse Indicted in 13 Deaths Including WarCrimes Judge | By Marlise Simons | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/world/kanombe-journal-after-the-horror-truth-and-some-healing-maybe.html | Kanombe Journal After the Horror Truth and Some Healing Maybe | By Marc Lacey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/world/mideast-turmoil-the-mood-in-jerusalem-despair-and-determination.html | MIDEAST TURMOIL THE MOOD IN JERUSALEM Despair and Determination | By Ian Fisher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/world/mideast-turmoil-the-overview-jerusalem-blast-kills-six-israelis-army-raids-start.html | MIDEAST TURMOIL THE OVERVIEW JERUSALEM BLAST KILLS SIX ISRAELIS ARMY RAIDS START | By John Kifner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/world/mideast-turmoil-the-village-he-was-arab-and-israeli-and-now-a-victim-too.html | MIDEAST TURMOIL THE VILLAGE He Was Arab and Israeli And Now a Victim Too | By Joel Greenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/world/mideast-turmoil-the-white-house-bush-to-present-strict-demands-to-palestinians.html | MIDEAST TURMOIL THE WHITE HOUSE Bush to Present Strict Demands To Palestinians | By Todd S Purdum and David E Sanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/world/russia-seeking-to-dismantle-collective-farms.html | Russia Seeking to Dismantle Collective Farms | By Steven Lee Myers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/world/the-kashmir-brink.html | The Kashmir Brink | By Celia W Dugger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-20 | https://www.nytimes.com/2002/06/20/world/ulster-protestant-says-british-police-urged-89-killing-of-lawyer.html | Ulster Protestant Says British Police Urged 89 Killing of Lawyer | By Warren Hoge | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/world/when-asylum-seekers-knock-europe-is-deaf.html | When Asylum Seekers Knock Europe Is Deaf | By Sarah Lyall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/world/world-briefing-americas-colombia-rebel-sought-by-us-is-captured.html | World Briefing  Americas Colombia Rebel Sought By US Is Captured | By Christopher Marquis NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/world/world-briefing-americas-guatemala-ex-troops-end-blockade.html | World Briefing  Americas Guatemala ExTroops End Blockade | By David Gonzalez NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/world/world-briefing-asia-china-arrests-in-cafe-fire.html | World Briefing  Asia China Arrests In Cafe Fire | By Erik Eckholm NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/world/world-briefing-asia-japan-former-ally-of-koizumi-arrested.html | World Briefing  Asia Japan Former Ally Of Koizumi Arrested | By Howard W French NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/world/world-briefing-asia-sri-lanka-strict-defamation-law-repealed.html | World Briefing  Asia Sri Lanka Strict Defamation Law Repealed | By Celia W Dugger NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/world/world-briefing-asia-taiwan-black-boxes-recovered-at-crash-site.html | World Briefing  Asia Taiwan Black Boxes Recovered At Crash Site | By Keith Bradsher NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/world/world-briefing-europe-hungary-premier-worked-for-communist-police.html | World Briefing  Europe Hungary Premier Worked For Communist Police | By Peter S Green NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/world/world-briefing-europe-strike-disrupts-air-travel.html | World Briefing  Europe Strike Disrupts Air Travel | By Agence FrancePresse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-20 | https://www.nytimes.com/2002/06/20/world/world-briefing-europe-vatican-pope-to-go-ahead-with-americas-trip.html | World Briefing  Europe Vatican Pope To Go Ahead With Americas Trip | By John Tagliabue NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/antiques-how-czech-glass-burst-restraints-of-functionality.html | ANTIQUES How Czech Glass Burst Restraints Of Functionality | By Wendy Moonan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-in-review-assume-vivid-astro-focus-knowing-when-to-stop.html | ART IN REVIEW Assume Vivid Astro Focus  Knowing When to Stop | By Holland Cotter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-in-review-charles-matton-within-these-walls.html | ART IN REVIEW Charles Matton  Within These Walls | By Ken Johnson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-in-review-cleverson-clevelandia-2002.html | ART IN REVIEW Cleverson  Clevelandia 2002 | By Grace Glueck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-in-review-eugene-leroy.html | ART IN REVIEW Eugne Leroy | By Grace Glueck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-in-review-gego-works-on-paper-1962-1991.html | ART IN REVIEW Gego  Works on Paper 19621991 | By Holland Cotter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-in-review-gillian-jagger-the-absence-of-faith.html | ART IN REVIEW Gillian Jagger  The Absence of Faith | By Holland Cotter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-in-review-james-daugherty-late-abstractions.html | ART IN REVIEW James Daugherty  Late Abstractions | By Ken Johnson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-in-review-john-graham.html | ART IN REVIEW John Graham | By Ken Johnson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-in-review-olaf-breuning-hello-darkness.html | ART IN REVIEW Olaf Breuning  Hello Darkness | By Ken Johnson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-review-a-fire-stoking-realism.html | ART REVIEW A Fire Stoking Realism | By Michael Kimmelman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-review-a-new-york-bouquet-of-gauguin.html | ART REVIEW A New York Bouquet of Gauguin | By Holland Cotter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/art-review-viewing-an-ancient-city-with-futuristic-glasses.html | ART REVIEW Viewing an Ancient City With Futuristic Glasses | By Ken Johnson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/ca baret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/cabaret-review-a-princess-sings-inside-a-fairy-tale.html | CABARET REVIEW A Princess Sings Inside a Fairy Tale | BY Stephen Holden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/din ers-a-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/fa mily-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/ins ide-art.html | INSIDE ART | By Carol Vogel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/the treasures-of-a-private-collector-from-copenhagen.html | The Treasures of a Private Collector From Copenhagen | By Grace Glueck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/arts/will-wonders-never-cease.html | Will Wonders Never Cease | By Michael Frank | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/books/books-of-the-times-seeing-through-the-glassy-surface-of-acorn-lake.html | BOOKS OF THE TIMES Seeing Through the Glassy Surface of Acorn Lake | By Michiko Kakutani | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/adelphia-gives-reassurances-about-services.html | Adelphia Gives Reassurances About Services | By Geraldine Fabrikant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/company-news-amerisourcebergen-is-buying-automed-technologies.html | COMPANY NEWS AMERISOURCEBERGEN IS BUYING AUTOMED TECHNOLOGIES | By Dow Jones Ap | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/company-news-pepsi-bottling-says-it-will-stop-distributing-7up.html | COMPANY NEWS PEPSI BOTTLING SAYS IT WILL STOP DISTRIBUTING 7UP | By Dow Jones Ap | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/credit-suisse-s-insurance-unit-to-get-infusion-of-1-1-billion.html | Credit Suisses Insurance Unit To Get Infusion of 11 Billion | By Elizabeth Olson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/demand-but-no-capital-at-nonprofit-hospitals.html | Demand but No Capital at Nonprofit Hospitals | By Reed Abelson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/dollar-hits-a-2-year-low-against-euro.html | Dollar Hits A 2Year Low Against Euro | By Richard W Stevenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/glaxo-freezes-prices-of-aids-drugs-in-us.html | Glaxo Freezes Prices Of AIDS Drugs in US | By Reed Abelson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/goldman-results-beat-forecast-just-in-time-for-stock-sale.html | Goldman Results Beat Forecast Just in Time for Stock Sale | By Patrick McGeehan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/the-media-business-advertising-disney-marshals-its-parts-into-new-kind-advertising.html | THE MEDIA BUSINESS ADVERTISING Disney marshals its parts into a new kind of advertising deal | By Eric Garland | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/ruling-shakes-investors-in-indonesia.html | Ruling Shakes Investors in Indonesia | By Jane Perlez | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/schneider-of-france-is-in-talks-to-sell-unit.html | Schneider Of France Is in Talks To Sell Unit | By Suzanne Kapner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/sec-proposes-a-new-board-to-oversee-auditors.html | SEC Proposes A New Board to Oversee Auditors | By Jonathan D Glater | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/technology-briefing-hardware-chip-inquiry-expands.html | Technology Briefing  Hardware Chip Inquiry Expands | By Barnaby J Feder NYT COMPILED BY HOWELL MURRAY | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/technology-briefing-internet-dvd-renter-speeds-delivery.html | Technology Briefing  Internet DVD Renter Speeds Delivery | By Bob Tedeschi NYT COMPILED BY HOWELL MURRAY | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/technology-briefing-telecommunications-nokia-cuts-estimate.html | Technology Briefing  Telecommunications Nokia Cuts Estimate | By Alan Cowell NYT COMPILED BY HOWELL MURRAY | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/technology-internet-radio-criticizes-rate-on-royalties.html | TECHNOLOGY Internet Radio Criticizes Rate On Royalties | By Amy Harmon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/technology-microsoft-and-verizon-in-dsl-deal.html | TECHNOLOGY Microsoft and Verizon in DSL Deal | By Saul Hansell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/the-media-business-advertising-addenda-ad-awards-given-at-cannes-festival.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Awards Given At Cannes Festival | By Eric Garland | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/the-media-business-advertising-addenda-two-ad-reviews-near-completion.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Ad Reviews Near Completion | By Eric Garland | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/the-media-business-cnn-amid-criticism-in-israel-adopts-terror-report-policy.html | THE MEDIA BUSINESS CNN Amid Criticism in Israel Adopts Terror Report Policy | By Bill Carter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/the-media-business-moviegoers-are-flocking-to-forget-their-troubles.html | THE MEDIA BUSINESS Moviegoers Are Flocking To Forget Their Troubles | By Rick Lyman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/ual-endorses-a-pilots-deal-with-pay-cuts-and-us-aid.html | UAL Endorses A Pilots Deal With Pay Cuts And US Aid | By Edward Wong | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/uruguay-lifts-limits-on-peso-to-assist-economy.html | Uruguay Lifts Limits on Peso to Assist Economy | By Larry Rohter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/world-business-briefing-asia-india-state-bank-posts-profit-rise.html | World Business Briefing  Asia India State Bank Posts Profit Rise | By Saritha Rai NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/world-business-briefing-europe-france-gas-company-stake.html | World Business Briefing  Europe France Gas Company Stake | By Kerry Shaw NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/world-business-briefing-europe-france-telecom-seeks-loan-for-affiliate.html | World Business Briefing  Europe France Tlcom Seeks Loan For Affiliate | By Kerry Shaw NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/world-business-briefing-europe-germany-golden-share-cases-examined.html | World Business Briefing  Europe Germany Golden Share Cases Examined | By Paul Meller NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/business/world-business-briefing-europe-switzerland-swissair-is-investigated.html | World Business Briefing  Europe Switzerland Swissair Is Investigated | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/comedy-review-as-insecure-as-the-fans-but-funnier.html | COMEDY REVIEW As Insecure as the Fans but Funnier | By Bruce Weber | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/dance-review-ravel-s-many-moods-and-moves.html | DANCE REVIEW Ravels Many Moods and Moves | By Anna Kisselgoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/film-review-a-boy-s-innocent-eyes-take-in-stinging-surroundings.html | FILM REVIEW A Boys Innocent Eyes Take In Stinging Surroundings | By A O Scott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/film-review-a-family-grows-bad-seeds-by-the-peck.html | FILM REVIEW A Family Grows Bad Seeds By the Peck | By Stephen Holden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/film-review-a-hustler-s-heart-belongs-to-mama.html | FILM REVIEW A Hustlers Heart Belongs to Mama | By Dave Kehr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/film-review-dribbling-like-a-woman-to-become-a-better-man.html | FILM REVIEW Dribbling Like a Woman to Become a Better Man | By A O Scott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/film-review-escaping-deep-space-exile-and-making-friends-in-hawaii.html | FILM REVIEW Escaping DeepSpace Exile and Making Friends in Hawaii | By A O Scott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/film-review-halting-crime-in-advance-has-its-perils.html | FILM REVIEW Halting Crime In Advance Has Its Perils | By Elvis Mitchell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/film-review-he-s-ambitious-cocky-and-swaggering-into-trouble.html | FILM REVIEW Hes Ambitious Cocky and Swaggering Into Trouble | By Elvis Mitchell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/film-review-trying-to-make-sense-of-the-irrational.html | FILM REVIEW Trying to Make Sense of the Irrational | By Stephen Holden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/film-review-within-a-florida-civics-lesson-rich-stories.html | FILM REVIEW Within a Florida Civics Lesson Rich Stories | By Stephen Holden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/home-video-the-fine-points-of-a-murder.html | HOME VIDEO The Fine Points Of a Murder | By Peter M Nichols | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/opera-review-an-edith-wharton-novella-set-to-music.html | OPERA REVIEW An Edith Wharton Novella Set to Music | By Allan Kozinn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/taking-the-children-weird-college-students-so-where-s-the-mystery.html | TAKING THE CHILDREN Weird College Students So Wheres the Mystery | By Peter M Nichols | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/movies/tv-weekend-so-much-more-than-just-a-bodily-fluid.html | TV WEEKEND So Much More Than Just a Bodily Fluid | By Julie Salamon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/18-months-after-giuliani-hanover-files-for-divorce-citing-adultery.html | 18 Months After Giuliani Hanover Files for Divorce Citing Adultery | By Susan Saulny | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/2-columbus-circle-will-be-a-museum-again.html | 2 Columbus Circle Will Be a Museum Again | By David W Dunlap | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/boldface-names-645907.html | BOLDFACE NAMES | By James Barron | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/city-hall-avoids-deep-cuts-but-full-bill-may-come-later.html | City Hall Avoids Deep Cuts But Full Bill May Come Later | By Michael Cooper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/drug-law-foes-make-their-case-in-spanish-ads-and-pataki-aides-raise-objections.html | Drug Law Foes Make Their Case in Spanish Ads and Pataki Aides Raise Objections | By Shaila K Dewan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/east-side-school-board-makes-last-stand-in-battle-over-superintendent.html | East Side School Board Makes Last Stand in Battle Over Superintendent | By Anemona Hartocollis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/flake-will-head-wilberforce-u.html | Flake Will Head Wilberforce U | By Karen W Arenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/hurt-in-ground-zero-work-firefighter-runs-for-congress.html | Hurt in Ground Zero Work Firefighter Runs for Congress | By Bruce Lambert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/in-albany-compromise-proves-elusive.html | In Albany Compromise Proves Elusive | By James C McKinley Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/is-it-sharpton-to-the-rescue-india-pakistan-trip-is-set.html | Is It Sharpton to the Rescue IndiaPakistan Trip Is Set | By Andy Newman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/james-m-howard-jr-80-teacher-of-writing.html | James M Howard Jr 80 Teacher of Writing | By Yilu Zhao | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/metro-briefing-new-jersey-paterson-bishop-acts-against-2-priests.html | Metro Briefing  New Jersey Paterson Bishop Acts Against 2 Priests | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/metro-briefing-new-york-brooklyn-off-duty-officer-in-collision.html | Metro Briefing  New York Brooklyn OffDuty Officer In Collision | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/metro-briefing-new-york-garden-city-man-shot-at-mall.html | Metro Briefing  New York Garden City Man Shot At Mall | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/metro-briefing-new-york-manhattan-arguing-over-9-11-insurance.html | Metro Briefing  New York Manhattan Arguing Over 911 Insurance | By Jonathan D Glater NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/metro-briefing-new-york-manhattan-development-official-resigns.html | Metro Briefing  New York Manhattan Development Official Resigns | By Terry Pristin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/metro-briefing-new-york-manhattan-elderly-woman-slain-in-home.html | Metro Briefing  New York Manhattan Elderly Woman Slain In Home | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/metro-briefing-new-york-manhattan-summer-intern-is-raped.html | Metro Briefing  New York Manhattan Summer Intern Is Raped | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/metro-briefing-new-york-manhattan-terrorist-report-discounted.html | Metro Briefing  New York Manhattan Terrorist Report Discounted | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/migrant-camp-operators-face-forced-labor-charges.html | MigrantCamp Operators Face Forced Labor Charges | By Steven Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyc-overstaying-15-minutes-of-fame.html | NYC Overstaying 15 Minutes Of Fame | By Clyde Haberman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/parks-dept-says-bias-suit-cites-practices-it-has-changed.html | Parks Dept Says Bias Suit Cites Practices It Has Changed | By Barbara Stewart | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/psst-the-eagles-have-landed-parks-dept-slips-4-wisconsin-birds-into-manhattan.html | Psst the Eagles Have Landed Parks Dept Slips 4 Wisconsin Birds Into Manhattan | By Robert F Worth | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/public-lives-he-steps-in-when-the-rich-get-into-a-squabble.html | PUBLIC LIVES He Steps In When the Rich Get Into a Squabble | By Joyce Wadler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/reporters-are-fined-for-talking-to-ex-jurors.html | Reporters Are Fined For Talking To ExJurors | By Robert Hanley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/residential-real-estate-condo-complex-to-rise-in-tribeca-by-late-03.html | Residential Real Estate Condo Complex to Rise In TriBeCa by Late 03 | By Rachelle Garbarine | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/torricelli-heats-up-campaign-with-accusations-of-gouging.html | Torricelli Heats Up Campaign With Accusations of Gouging | By Iver Peterson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/us-charges-14-reputed-members-of-gambino-crime-family.html | US Charges 14 Reputed Members of Gambino Crime Family | By Benjamin Weiser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/nyregion/with-no-new-taxes-or-emergency-cash-albany-won-t-play-hero-for-city.html | With No New Taxes or Emergency Cash Albany Wont Play Hero for City | By Shaila K Dewan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/fear-of-all-sums.html | Fear Of All Sums | By Paul Krugman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/the-warlords-win-in-kabul.html | The Warlords Win in Kabul | By Omar Zakhilwal and Adeena Niazi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/opinion/watch-what-you-say.html | Watch What You Say | By Nicholas D Kristof | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/baseball-after-14-years-zinter-is-right-on-time.html | BASEBALL After 14 Years Zinter Is Right on Time | By Jack Curry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/baseball-castillo-keeps-hitting-passing-hornsby-s-run.html | BASEBALL Castillo Keeps Hitting Passing Hornsbys Run | By Charlie Nobles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/baseball-minor-leagues-minor-leagues-have-major-action.html | BASEBALL MINOR LEAGUES Minor Leagues Have Major Action | By Jim Luttrell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/baseball-steroids-discussion-continues-between-owners-and-players.html | BASEBALL Steroids Discussion Continues Between Owners and Players | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/baseball-trachsel-starts-out-perfectly-which-is-just-what-mets-need.html | BASEBALL Trachsel Starts Out Perfectly Which Is Just What Mets Need | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/baseball-yanks-lose-by-a-field-goal-and-say-goodbye-to-the-rockies.html | BASEBALL Yanks Lose by a Field Goal and Say Goodbye to the Rockies | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/hockey-nhl-arenas-to-add-netting-to-protect-the-fans-from-pucks.html | HOCKEY NHL Arenas to Add Netting To Protect the Fans From Pucks | By Joe Lapointe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/hockey-rangers-opt-to-drop-berard.html | HOCKEY Rangers Opt to Drop Berard | By Jason Diamos | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/hockey-theodore-takes-the-prize-in-hockey-s-mvp-race.html | HOCKEY Thodore Takes the Prize In Hockeys MVP Race | By Joe Lapointe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/on-soccer-south-koreans-savior-is-found-in-dutchman.html | ON SOCCER South Koreans Savior Is Found in Dutchman | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/pro-basketball-kidd-chooses-to-wait-on-his-future.html | PRO BASKETBALL Kidd Chooses to Wait on His Future | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/soccer-quietly-llamosa-helps-us-team.html | SOCCER Quietly Llamosa Helps US Team | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/soccer-senegal-s-adventure-continues.html | SOCCER Senegals Adventure Continues | By Howard French | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/sports-media-a-voice-of-the-game-who-was-like-family.html | SPORTS MEDIA A Voice of the Game Who Was Like Family | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/sports-of-the-times-soccer-referees-on-run-and-they-can-t-hide.html | Sports of The Times Soccer Referees on Run and They Cant Hide | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-06-21 | https://www.nytimes.com/2002/06/21/sports/track-and-field-webb-follows-own-path-away-from-college.html | TRACK AND FIELD Webb Follows Own Path Away From College | By Frank Litsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/driving-a-computer-as-co-pilot-you-talk-and-i-ll-steer.html | DRIVING A Computer as CoPilot You Talk and Ill Steer | By Ivan Berger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/driving-bells-whistles-lost-keys-no-longer.html | DRIVING BELLS  WHISTLES Lost Keys No Longer | By Michelle Krebs | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/driving-under-a-clunker-s-paint-a-masterpiece-emerges.html | DRIVING Under a Clunkers Paint A Masterpiece Emerges | By Gay Jervey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/foraging-face-to-face-with-bears-with-no-fear-of-a-hug.html | FORAGING Face to Face With Bears With No Fear Of a Hug | By Evan McGlinn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/havens-living-here-stone-houses-carrying-history-revolution-warm-hearths.html | HAVENS LIVING HERE Stone Houses Carrying a History of Revolution and Warm Hearths | Interview by Brennan Kearney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/havens-no-power-no-plumbing-no-playstation.html | HAVENS No Power No Plumbing No PlayStation | By Kimberly Stevens | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/havens-weekender-sachem-s-head-conn.html | HAVENS Weekender  Sachems Head Conn | By Joyce Cohen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/journeys-36-hours-park-city-utah.html | JOURNEYS 36 Hours  Park City Utah | By Karl Cates | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/journeys-in-california-gold-country-a-new-rush-for-old-wine.html | JOURNEYS In California Gold Country A New Rush for Old Wine | By Sally McGrane | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/necessities-living-in-the-past-but-at-modern-day-prices.html | NECESSITIES Living in the Past but at ModernDay Prices | By Anna Bahney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/rituals-a-mechanic-with-custody-grants-a-weekend-visit.html | RITUALS A Mechanic With Custody Grants a Weekend Visit | By Marco Pasanella | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/shopping-list-ingredients-for-a-margarita-summer.html | SHOPPING LIST Ingredients for a Margarita Summer | By Suzanne Hamlin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/the-collection-six-icons-of-road-and-track.html | THE COLLECTION Six Icons Of Road And Track | By Gay Jervey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/travel/vintages-from-the-foothills-zinfandel-with-a-zip.html | VINTAGES From the Foothills Zinfandel With a Zip | By Eric Asimov | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/bernie-zilbergeld-62-dies-expert-on-male-sexuality.html | Bernie Zilbergeld 62 Dies Expert on Male Sexuality | By Anahad OConnor | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/bush-urges-nation-to-follow-his-lead-and-get-fit.html | Bush Urges Nation to Follow His Lead and Get Fit | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/charitable-contributions-in-2001-reached-212-billion.html | Charitable Contributions in 2001 Reached 212 Billion | By Stephanie Strom | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/colorado-fire-defendant-to-stay-in-halfway-house.html | Colorado Fire Defendant To Stay in Halfway House | By Michael Janofsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/fears-for-jobs-could-bring-shutdown-of-west-coast-ports.html | Fears for Jobs Could Bring Shutdown of West Coast Ports | By Steven Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/lawmakers-reviews-mixed-on-bush-plan-for-amtrak.html | Lawmakers Reviews Mixed On Bush Plan for Amtrak | By Matthew L Wald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/massachusetts-priest-indicted-on-charges-of-raping-4-children.html | Massachusetts Priest Indicted on Charges of Raping 4 Children | By Pam Belluck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/national-briefing-midwest-michigan-a-tax-proposal-dies.html | National Briefing  Midwest Michigan A Tax Proposal Dies | By Jeremy W Peters NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/national-briefing-midwest-michigan-guilty-plea-in-kickback-case.html | National Briefing  Midwest Michigan Guilty Plea In Kickback Case | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/national-briefing-midwest-minnesota-a-lame-duck-heading-south.html | National Briefing  Midwest Minnesota A Lame Duck Heading South | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/national-briefing-washington-setback-for-trade-measure.html | National Briefing  Washington Setback For Trade Measure | By Alison Mitchell NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/panel-allows-solicitation-of-soft-money-at-fund-raisers.html | Panel Allows Solicitation of Soft Money at FundRaisers | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/progress-is-reported-on-parkinson-s-disease.html | Progress Is Reported on Parkinsons Disease | By Nicholas Wade | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/prosecutors-clear-clintons-in-clemency-of-4-hasidic-men.html | Prosecutors Clear Clintons In Clemency of 4 Hasidic Men | By Randal C Archibold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/scientists-make-2-stem-cell-advances.html | Scientists Make 2 Stem Cell Advances | By Nicholas Wade | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/supreme-court-death-penalty-citing-national-consensus-justices-bar-death-penalty.html | THE SUPREME COURT THE DEATH PENALTY CITING NATIONAL CONSENSUS JUSTICES BAR DEATH PENALTY FOR RETARDED DEFENDANTS | By Linda Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/supreme-court-health-care-court-5-4-upholds-authority-states-protect-patients.html | THE SUPREME COURT HEALTH CARE Court 54 Upholds Authority of States To Protect Patients | By Linda Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/supreme-court-right-privacy-supreme-court-finds-law-educational-privacy-isnt.html | THE SUPREME COURT RIGHT TO PRIVACY Supreme Court Finds Law On Educational Privacy Isnt Meant for Individuals | By Linda Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/supreme-court-state-laws-with-little-guidance-states-face-hard-debate-who.html | THE SUPREME COURT THE STATE LAWS With Little Guidance States Face Hard Debate on Who Is Retarded | By Adam Liptak and Sara Rimer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/traces-of-terror-pakistan-7-militants-questioned-on-car-bomb.html | TRACES OF TERROR PAKISTAN 7 Militants Questioned On Car Bomb | By Seth Mydans | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/traces-of-terror-the-courts-lawyer-asks-for-access-to-prisoner-born-in-us.html | TRACES OF TERROR THE COURTS Lawyer Asks For Access To Prisoner Born in US | By Katharine Q Seelye | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/traces-terror-bioterror-threat-panel-rejects-immunizing-all-against-smallpox.html | TRACES OF TERROR THE BIOTERROR THREAT Panel Rejects Immunizing All Against a Smallpox Outbreak | By Lawrence K Altman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/traces-terror-committee-chairman-terror-inquiry-shines-light-senator-seeking.html | TRACES OF TERROR THE COMMITTEE CHAIRMAN Terror Inquiry Shines Light on Senator Seeking Stage | By Carl Hulse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/traces-terror-false-alarm-plane-restricted-airspace-near-white-house-exposes.html | TRACES OF TERROR THE FALSE ALARM Plane in Restricted Airspace Near White House Exposes a Security Weakness | By Eric Schmitt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/traces-terror-hearings-investigators-congress-want-inquiry-themselves.html | TRACES OF TERROR THE HEARINGS Investigators In Congress Want Inquiry Of Themselves | By Alison Mitchell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/us/traces-terror-security-director-ridge-questioned-sharply-congress-about-plans.html | TRACES OF TERROR THE SECURITY DIRECTOR Ridge Questioned Sharply In Congress About Plans For Security Department | By David Firestone | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/world/bush-proposes-doubling-us-support-for-education-in-africa.html | Bush Proposes Doubling US Support for Education in Africa | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/world/car-bomb-kills-a-british-banker-in-saudi-arabia.html | Car Bomb Kills a British Banker in Saudi Arabia | By Neil MacFarquhar | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/world/colombia-s-next-leader-seeks-drug-war-aid.html | Colombias Next Leader Seeks DrugWar Aid | By Christopher Marquis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/world/desire-for-sons-drives-use-of-prenatal-scans-in-china.html | Desire for Sons Drives Use of Prenatal Scans in China | By Erik Eckholm | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/world/european-summit-talks-open-today-focus-is-immigration-control.html | European Summit Talks Open Today Focus Is Immigration Control | By Steven Erlanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/world/germany-eases-restrictions-on-workers-from-abroad.html | Germany Eases Restrictions On Workers From Abroad | By Desmond Butler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/world/mideast-turmoil-bombers-rash-new-suicide-bombers-exhibit-no-patterns-ties.html | MIDEAST TURMOIL THE BOMBERS Rash of New Suicide Bombers Exhibit No Patterns or Ties | By James Bennet | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/world/mideast-turmoil-britain-to-pull-out-1400-troops-from-afghanistan-next-month.html | MIDEAST TURMOIL Britain to Pull Out 1400 Troops From Afghanistan Next Month | By James Dao | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/world/mideast-turmoil-overview-palestinians-kill-5-israelis-settlers-raid-home.html | MIDEAST TURMOIL THE OVERVIEW PALESTINIANS KILL 5 ISRAELI SETTLERS IN RAID ON A HOME | By John Kifner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/world/mideast-turmoil-the-burial-more-tears-in-a-land-of-mourning.html | MIDEAST TURMOIL THE BURIAL More Tears in a Land of Mourning | By Ian Fisher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/world/mideast-turmoil-the-policy-why-not-be-bold-bush-has-reasons.html | MIDEAST TURMOIL THE POLICY Why Not Be Bold Bush Has Reasons | By Todd S Purdum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/world/tokyo-journal-no-nosy-questions-if-you-please-we-re-japanese.html | Tokyo Journal No Nosy Questions if You Please Were Japanese | By James Brooke | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/world/world-briefing-africa-south-africa-apartheid-victims-sue-banks.html | World Briefing  Africa South Africa Apartheid Victims Sue Banks | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/world/world-briefing-americas-brazil-prison-terms-in-yachtsman-s-death.html | World Briefing  Americas Brazil Prison Terms In Yachtsmans Death | By Larry Rohter NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/world/world-briefing-asia-china-100-feared-dead-at-coal-mine.html | World Briefing  Asia China 100 Feared Dead At Coal Mine | By Erik Eckholm NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/world/world-briefing-asia-hong-kong-more-authority-for-chief-executive.html | World Briefing  Asia Hong Kong More Authority For Chief Executive | By Keith Bradsher NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-21 | https://www.nytimes.com/2002/06/21/world/world-briefing-asia-japan-party-suspends-ex-foreign-minister.html | World Briefing  Asia Japan Party Suspends ExForeign Minister | By Howard W French NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/world/world-briefing-asia-pakistan-prosecution-wraps-up-pearl-case.html | World Briefing  Asia Pakistan Prosecution Wraps Up Pearl Case | By Seth Mydans NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/world/world-briefing-asia-the-philippines-rebel-leader-reported-dead.html | World Briefing  Asia The Philippines Rebel Leader Reported Dead | By Carlos H Conde NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/world/world-briefing-europe-russia-accord-with-nato-on-sea-rescues.html | World Briefing  Europe Russia Accord With NATO On Sea Rescues | By Steven Lee Myers NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/world/world-briefing-europe-russia-gunmen-shoot-at-moscow-official.html | World Briefing  Europe Russia Gunmen Shoot At Moscow Official | By Steven Lee Myers NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/world/world-briefing-europe-the-netherlands-fbi-to-help-in-nurse-case.html | World Briefing  Europe The Netherlands FBI To Help In Nurse Case | By Marlise Simons NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-21 | https://www.nytimes.com/2002/06/21/world/world-briefing-world-close-encounter-with-asteroid.html | World Briefing  World Close Encounter With Asteroid | By Agence FrancePresse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/arts/another-jewel-in-new-york-s-crown-of-organs.html | Another Jewel in New Yorks Crown of Organs | By Craig R Whitney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/arts/bridge-on-claiming-a-contract-when-in-doubt-play-it-out.html | BRIDGE On Claiming a Contract When in Doubt Play It Out | By Alan Truscott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/arts/hip-hop-is-enlisted-in-social-causes.html | HipHop Is Enlisted In Social Causes | By Felicia R Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/arts/jazz-review-right-at-home-with-the-ghosts-of-show-business.html | JAZZ REVIEW Right at Home With the Ghosts of Show Business | By Stephen Holden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/arts/music-review-an-international-orchestra-in-all-its-youthful-energy.html | MUSIC REVIEW An International Orchestra in All Its Youthful Energy | By Allan Kozinn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/arts/music-review-subway-musicians-without-the-subway.html | MUSIC REVIEW Subway Musicians Without the Subway | By Kelefa Sanneh | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/arts/rock-review-flames-bursting-onstage-showers-for-the-audience.html | ROCK REVIEW Flames Bursting Onstage Showers for the Audience | By Kelefa Sanneh | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/arts/timothy-findley-canadian-author-dies-at-71.html | Timothy Findley Canadian Author Dies at 71 | By Anthony Depalma | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/books/sex-obsession-by-the-numbers.html | Sex Obsession By the Numbers | By Leslie Camhi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/business/2-exchanges-suspend-trading-in-shares-of-chinese-automaker.html | 2 Exchanges Suspend Trading in Shares of Chinese Automaker | By Keith Bradsher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/business/a-doubter-long-ago-said-sell.html | A Doubter Long Ago Said Sell | By Gretchen Morgenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/business/airline-fails-to-win-over-a-key-union.html | Airline Fails To Win Over A Key Union | By Edward Wong | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/business/audit-firm-survives-criminal-charge-16-million-later.html | Audit Firm Survives Criminal Charge 16 Million Later | By Ellen L Rosen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/business/company-news-adelphia-close-to-bankruptcy-gets-a-loan.html | COMPANY NEWS ADELPHIA CLOSE TO BANKRUPTCY GETS A LOAN | By Andrew Ross Sorkin NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| 2002-06-22 | https://www.nytimes.com/2002/06/22/business/ex-rite-aid-officials-face-us-charges-of-financial-fraud.html | ExRite Aid Officials Face US Charges Of Financial Fraud | By Kenneth N Gilpin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/business/filing-raises-concerns-about-merck-unit.html | Filing Raises Concerns About Merck Unit | By Milt Freudenheim | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/business/gemstar-loses-initial-ruling-on-patents-for-tv-guides.html | Gemstar Loses Initial Ruling On Patents For TV Guides | By Seth Schiesel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/business/international-business-shell-chief-looks-at-stake-in-korea-gas.html | INTERNATIONAL BUSINESS Shell Chief Looks at Stake in Korea Gas | By Don Kirk | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/business/merrill-broker-who-worked-with-stewart-is-suspended.html | Merrill Broker Who Worked With Stewart Is Suspended | By Constance L Hays | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/business/panel-backs-relaxing-rules-on-p-g-drug-for-heartburn.html | Panel Backs Relaxing Rules On PG Drug For Heartburn | By Milt Freudenheim | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/business/the-markets-stocks-bonds-another-tumble-gives-stocks-their-fifth-week-of-losses.html | THE MARKETS STOCKS  BONDS Another Tumble Gives Stocks Their Fifth Week of Losses | By Alex Berenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/business/three-beauty-pageants-leaving-cbs-for-nbc.html | Three Beauty Pageants Leaving CBS for NBC | By Jim Rutenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/business/world-business-briefing-americas-brazil-stocks-and-currency-sink.html | World Business Briefing  Americas Brazil Stocks And Currency Sink | By Larry Rohter NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/business/world-business-briefing-europe-france-vivendi-s-cash-plan.html | World Business Briefing  Europe France Vivendis Cash Plan | By Kerry Shaw NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/business/world-business-briefing-europe-germany-mobilcom-s-chief-dismissed.html | World Business Briefing  Europe Germany Mobilcoms Chief Dismissed | By Kerry Shaw NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/business/world-business-briefing-europe-poland-no-economic-recovery-yet.html | World Business Briefing  Europe Poland No Economic Recovery Yet | By Peter S Green NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/business/world-business-briefing-global-trade-tariffs-on-chips-sought.html | World Business Briefing  Global Trade Tariffs On Chips Sought | By Barnaby J Feder NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/battles-over-council-passes-the-city-budget.html | Battles Over Council Passes the City Budget | By Diane Cardwell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/bill-meant-for-morgenthau-would-restrict-jurisdiction.html | Bill Meant for Morgenthau Would Restrict Jurisdiction | By RICHARD PREZPEA | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/bills-aplenty-as-session-winds-down-in-albany.html | Bills Aplenty As Session Winds Down In Albany | By James C McKinley Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/court-upholds-giuliani-era-ban-on-pet-ferrets.html | Court Upholds GiulianiEra Ban on Pet Ferrets | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/federal-judge-denies-claim-of-senecas-to-islands.html | Federal Judge Denies Claim Of Senecas To Islands | By David W Chen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/invisible-advocate-goes-public-mayor-assaults-succession-rules-gotbaum-being.html | The Invisible Advocate Goes Public As Mayor Assaults Succession Rules Gotbaum Is Being Seen and Heard | By Diane Cardwell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/jury-for-retrial-of-ex-officer-in-louima-case-is-mostly-white.html | Jury for Retrial Of ExOfficer In Louima Case Is Mostly White | By William Glaberson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/man-is-killed-on-third-rail-as-he-tries-to-flee-police.html | Man Is Killed On Third Rail As He Tries To Flee Police | By Jacob H Fries | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/now-on-the-fbi-s-short-list-two-men-long-out-of-sight.html | Now on the FBIs Short List Two Men Long Out of Sight | By William K Rashbaum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/on-bridges-the-view-includes-chain-links.html | On Bridges The View Includes Chain Links | By Jim OGrady | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/one-more-rally-late-in-the-game-to-win-over-critics-of-a-newark-arena.html | One More Rally Late in the Game to Win Over Critics of a Newark Arena | By Ronald Smothers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/police-take-to-air-amid-fears-of-tampering-at-reservoirs.html | Police Take to Air Amid Fears Of Tampering at Reservoirs | By Tina Kelley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/priest-charged-in-rape-in-2000-in-the-rectory.html | Priest Charged In Rape in 2000 In the Rectory | By Andy Newman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/train-riders-are-vexed-by-others-cellphones.html | Train Riders Are Vexed By Others Cellphones | By Lisa W Foderaro | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/nyregion/under-fire-ins-begins-rolling-out-a-new-database-to-track-foreign-students.html | Under Fire INS Begins Rolling Out a New Database to Track Foreign Students | By Susan Sachs | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/how-much-is-this-column-worth-to-you.html | How Much Is This Column Worth to You | By Murry Frymer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/sacrifice-is-for-losers.html | Sacrifice Is for Losers | By Frank Rich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/the-changing-debate-over-the-death-penalty.html | The Changing Debate Over the Death Penalty | By Stuart Banner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/opinion/unsung-successes-of-the-fbi.html | Unsung Successes Of the FBI | By Ernie Allen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/baseball-fast-legs-and-a-deflection-extend-castillo-s-hit-streak.html | BASEBALL Fast Legs and a Deflection Extend Castillos Hit Streak | By Charlie Nobles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/baseball-knoblauch-eyes-return-or-the-end-of-the-line.html | BASEBALL Knoblauch Eyes Return Or the End of the Line | By Jack Curry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/baseball-mets-use-some-hustle-to-beat-the-royals.html | BASEBALL Mets Use Some Hustle to Beat the Royals | By Jack Curry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/baseball-yanks-go-back-to-reality-and-find-it-s-a-bit-harsh.html | BASEBALL Yanks Go Back to Reality And Find Its a Bit Harsh | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/boxing-for-morales-and-barrera-national-pride-is-the-prize.html | BOXING For Morales and Barrera National Pride Is the Prize | By Michael Katz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/hockey-another-nystrom-seeks-shot-at-cup.html | HOCKEY Another Nystrom Seeks Shot at Cup | By Joe Lapointe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/horse-racing-a-bittersweet-mccarron-is-ready-for-one-last-ride.html | HORSE RACING A Bittersweet McCarron Is Ready for One Last Ride | By Bill Finley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/pro-basketball-knicks-want-to-make-a-trade-but-there-are-few-offers.html | PRO BASKETBALL Knicks Want to Make a Trade but There Are Few Offers | By Chris Broussard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/soccer-day-for-german-pride-and-worries.html | SOCCER Day for German Pride and Worries | By David M Halbfinger and Paul Zielbauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/soccer-dream-ends-in-a-moment-of-vulnerability.html | SOCCER Dream Ends in a Moment of Vulnerability | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/sports-of-the-times-americans-have-joined-the-world-s-party.html | Sports Of The Times Americans Have Joined the Worlds Party | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/sports-times-breaking-down-institutional-barriers-that-women-still-face.html | Sports Of The Times Breaking Down the Institutional Barriers That Women Still Face | By William C Rhoden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/sports/track-and-field-greene-stares-down-montgomery-and-wins-showdown.html | TRACK AND FIELD Greene Stares Down Montgomery and Wins Showdown | By Frank Litsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/theater/theater-review-sounds-of-the-delta-blues-and-a-matter-of-honor.html | THEATER REVIEW Sounds of the Delta Blues And a Matter of Honor | By Bruce Weber | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/us/ashcroft-petitions-justices-for-secrecy-in-deportations.html | Ashcroft Petitions Justices For Secrecy in Deportations | By Susan Sachs | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/us/beliefs-catholic-bishop-looks-back-effort-90-s-deal-with-sexual-abuse-clergymen.html | Beliefs A Catholic bishop looks back at an effort in the 90s to deal with sexual abuse by clergymen | By Peter Steinfels | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/us/charges-against-forest-worker-surprise-hometown.html | Charges Against Forest Worker Surprise Hometown | By Nick Madigan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/us/fbi-warns-of-possible-threat-to-synagogues.html | FBI Warns of Possible Threat to Synagogues | By Philip Shenon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/us/gop-drug-plan-for-elderly-nears-passage-in-house.html | GOP DRUG PLAN FOR ELDERLY NEARS PASSAGE IN HOUSE | By Robert Pear | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/us/hedging-bets.html | Hedging Bets | By Linda Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/us/national-briefing-mid-atlantic-pennsylvania-children-die-in-buggy-accident.html | National Briefing  MidAtlantic Pennsylvania Children Die In Buggy Accident | By Francis X Clines NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/us/national-briefing-midwest-indiana-take-a-number-and-study.html | National Briefing  Midwest Indiana Take A Number And Study | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/us/national-briefing-midwest-ohio-a-muckraker-s-reward.html | National Briefing  Midwest Ohio A Muckrakers Reward | By Francis X Clines NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/us/national-briefing-new-england-maine-days-off-minus-pay.html | National Briefing  New England Maine Days Off Minus Pay | By Katherine Zezima NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/us/national-briefing-plains-kansas-smoker-wins-punitive-damages.html | National Briefing  Plains Kansas Smoker Wins Punitive Damages | By Greg Winter NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/us/rapidly-growing-blaze-forces-8000-to-flee-in-arizona.html | Rapidly Growing Blaze Forces 8000 to Flee in Arizona | By Michael Janofsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/us/senate-votes-to-let-soldiers-overseas-pay-for-abortion.html | Senate Votes To Let Soldiers Overseas Pay For Abortion | By Carl Hulse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/us/smallpox-proposal-raises-ethical-issues.html | Smallpox Proposal Raises Ethical Issues | By Lawrence K Altman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-22 | https://www.nytimes.com/2002/06/22/us/vast-change-looms-for-florida-timber-tracts.html | Vast Change Looms for Florida Timber Tracts | By Douglas Jehl | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/world/arab-states-start-media-campaign.html | Arab States Start Media Campaign | By Agence FrancePresse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/world/bush-mideast-policy-delayed-by-staff-debate.html | Bush Mideast Policy Delayed by Staff Debate | By Todd S Purdum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/world/cabinet-in-israel-endorses-seizure-of-the-west-bank.html | CABINET IN ISRAEL ENDORSES SEIZURE OF THE WEST BANK | By John Kifner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/world/defendant-in-pearl-s-death-says-evidence-was-faked.html | Defendant in Pearls Death Says Evidence Was Faked | By Seth Mydans | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/world/europeans-struggle-to-find-agreement-on-immigration.html | Europeans Struggle to Find Agreement on Immigration | By Steven Erlanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/world/mourning-spawns-revenge-for-israeli-settlers.html | Mourning Spawns Revenge for Israeli Settlers | By Ian Fisher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/world/near-summit-site-a-protest-by-north-africans.html | Near Summit Site a Protest by North Africans | By Emma Daly | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/world/philippines-reports-a-top-muslim-rebel-leader-died-in-clash.html | Philippines Reports a Top Muslim Rebel Leader Died in Clash | By Raymond Bonner With Eric Schmitt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/world/russian-house-supports-bill-on-farm-sales.html | Russian House Supports Bill On Farm Sales | By Steven Lee Myers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/world/sept-11-as-right-wing-us-plot-conspiracy-theory-sells-in-france.html | Sept 11 as RightWing US Plot Conspiracy Theory Sells in France | By Alan Riding | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/world/sovereignty-debate-with-us-limits-un-support-for-bosnia-force.html | Sovereignty Debate With US Limits UN Support for Bosnia Force | By Serge Schmemann | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/world/the-saturday-profile-weaving-nile-s-daily-life-into-dream-of-change.html | THE SATURDAY PROFILE Weaving Niles Daily Life Into Dream of Change | By Neil MacFarquhar | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/world/us-tries-to-win-over-angry-indonesian-muslims.html | US Tries to Win Over Angry Indonesian Muslims | By Jane Perlez | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/world/world-briefing-africa-south-africa-warning-on-song-about-indians.html | World Briefing  Africa South Africa Warning On Song About Indians | By Rachel L Swarns NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/world/world-briefing-asia-bangladesh-president-quits.html | World Briefing  Asia Bangladesh President Quits | By Barry Bearak NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/world/world-briefing-asia-south-korea-president-apologizes.html | World Briefing  Asia South Korea President Apologizes | By Don Kirk NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/world/world-briefing-europe-germany-antiviolence-measures.html | World Briefing  Europe Germany Antiviolence Measures | By Victor Homola NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/world/world-briefing-europe-ireland-antiradiation-pills-for-everyone.html | World Briefing  Europe Ireland Antiradiation Pills For Everyone | By Brian Lavery NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-22 | https://www.nytimes.com/2002/06/22/world/world-briefing-europe-russia-treason-trial-concludes.html | World Briefing  Europe Russia Treason Trial Concludes | By Steven Lee Myers NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-22 | https://www.nytimes.com/2002/06/22/world/world-briefing-united-nations-europe-declared-free-of-polio.html | World Briefing  United Nations Europe Declared Free Of Polio | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/architecture-a-visionary-has-become-a-builder.html | ARTARCHITECTURE A Visionary Has Become A Builder | By Herbert Muschamp | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/architecture-art-becomes-an-instrument-to-unearth-buried-history.html | ARTARCHITECTURE Art Becomes an Instrument to Unearth Buried History | By Kay Larson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/architecture-delicate-but-strong-like-wings-of-dragonflies.html | ARTARCHITECTURE Delicate But Strong Like Wings Of Dragonflies | By Rita Reif | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/architecture-if-the-chair-fits-or-challenges-settle-in-and-listen.html | ARTARCHITECTURE If the Chair Fits or Challenges Settle In and Listen | By Wendy Perron | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/dance-within-pilobolus-working-together-and-pulling-away.html | DANCE Within Pilobolus Working Together And Pulling Away | By Gia Kourlas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/high-notes-tanglewood-a-rite-of-summer-will-be-anything-but-routine.html | HIGH NOTES Tanglewood a Rite Of Summer Will Be Anything but Routine | By James R Oestreich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/music-new-operas-are-booming-but-the-bold-aren-t-heard.html | MUSIC New Operas Are Booming But the Bold Arent Heard | By Anthony Tommasini | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/music-singing-and-thinking-with-a-serious-purr.html | MUSIC Singing and Thinking With a Serious Purr | By Terry Teachout | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/recordings-french-style-and-where-to-find-it.html | RECORDINGS French Style And Where To Find It | By Matthew Gurewitsch | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/recordings-lully-s-luminous-paean-to-the-sun-king.html | RECORDINGS Lullys Luminous Paean to the Sun King | By Johanna Keller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/recordings-musical-magic-from-an-isle-of-noises.html | RECORDINGS Musical Magic From an Isle of Noises | By Paul Griffiths | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/spins-two-sides-of-ozzy-two-sets-of-fans.html | SPINS Two Sides Of Ozzy Two Sets Of Fans | By Neil Strauss | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/television-radio-an-iconoclast-s-last-days-on-his-late-night-soapbox.html | TELEVISIONRADIO An Iconoclasts Last Days on His LateNight Soapbox | By Peter Marks | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/television-radio-famous-for-tracking-the-famous.html | TELEVISIONRADIO Famous For Tracking The Famous | By Michael Joseph Gross | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/the-mayor-of-nellyville-a-floating-neighborhood.html | The Mayor of Nellyville a Floating Neighborhood | By Kelefa Sanneh | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/theater-hart-s-heart-and-rodgers-s-glorious-soul.html | THEATER Harts Heart And Rodgerss Glorious Soul | By Mary Cleere Haran | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/this-week-a-montreal-feast-for-jazz-gluttons.html | THIS WEEK A Montreal Feast For Jazz Gluttons | By Ben Ratliff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/arts/this-week-the-fruit-of-lessons-grabbed-along-the-way.html | THIS WEEK The Fruit of Lessons Grabbed Along the Way | By Jennifer Dunning | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/automobiles/behind-the-wheel-suzuki-grand-vitara-xl-7-chevrolet-trailblazer-ext-more-sport.html | BEHIND THE WHEELSuzuki Grand Vitara XL7 and Chevrolet TrailBlazer EXT More Sport Utilities Expand to Handle a Crowd | By Leonard M Apcar | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| 2002-06-23 | https://www.nytimes.com/2002/06/23/automobiles/chevy-s-trailbrazer-stretches-a-point.html | Chevys TrailBrazer Stretches a Point | By Michelle Krebs | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/books/a-catchy-little-rumba.html | A Catchy Little Rumba | By Daniel Zalewski | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/books/a-tale-of-one-city.html | A Tale of One City | By Rand Richards Cooper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/books/a-tree-grows-in-bolivia.html | A Tree Grows in Bolivia | By Ed Regis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/books/all-in-the-family.html | All in the Family | By Richard H Brodhead | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/books/are-you-better-off-now.html | Are You Better Off Now | By Joseph Kahn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/books/books-in-brief-nonfiction-542504.html | BOOKS IN BRIEF NONFICTION | By Laura Ciolkowski | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/books/books-in-brief-nonfiction-542512.html | BOOKS IN BRIEF NONFICTION | By Ihsan Taylor | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/books/books-in-brief-nonfiction-542520.html | BOOKS IN BRIEF NONFICTION | By Margaret van Dagens | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/books/books-in-brief-nonfiction-542539.html | BOOKS IN BRIEF NONFICTION | By Drake Bennett | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/books/books-in-brief-nonfiction-542547.html | BOOKS IN BRIEF NONFICTION | By Jillian Dunham | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/books/books-in-brief-nonfiction-a-new-leaf.html | BOOKS IN BRIEF NONFICTION A New Leaf | By Steven Heller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/books/crime-524956.html | CRIME | By Marilyn Stasio | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/books/engineering-romance.html | Engineering Romance | By Sylvia Brownrigg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/books/it-s-always-something.html | Its Always Something | By Tony Earley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/books/love-that-muddy-water.html | Love That Muddy Water | By Michael Lydon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/books/new-noteworthy-paperbacks-543241.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/books/swing-time.html | Swing Time | By Sven Birkerts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/books/the-joy-of-cooking.html | The Joy of Cooking | By Thomas McNamee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/books/the-little-corporal-who-could.html | The Little Corporal Who Could | By Mark Mazower | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/books/the-sting.html | The Sting | By Tom Shone | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/books/unsolicited-manuscript.html | Unsolicited Manuscript | By John Crowley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/books/you-get-the-ideas.html | You Get the Ideas | By D J R Bruckner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/business/a-cheerleader-for-a-company-in-a-midlife-funk.html | A Cheerleader for a Company in a Midlife Funk | By Matt Richtel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/business/alabama-s-power-struggle.html | Alabamas Power Struggle | By Neela Banerjee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/business/book-value-lessons-from-networks-online-and-other.html | BOOK VALUE Lessons From Networks Online and Other | By William J Holstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/business/bulletin-board-back-to-the-basics-and-the-butterfat.html | BULLETIN BOARD Back to the Basics and the Butterfat | By Kathleen OBrien | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-23 | https://www.nytimes.com/2002/06/23/business-diary-the-work-force-is-there-it-just-needs-a-company.html | BUSINESS DIARY The Work Force Is There It Just Needs a Company | By Vivian Marino | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/business-how-one-decision-affects-many-players.html | Business How One Decision Affects Many Players | By William J Holstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/business-recovery-in-technology-spending-is-still-elusive.html | Business Recovery in Technology Spending Is Still Elusive | By Russ Mitchell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/databank-and-the-market-s-downbeat-goes-on.html | DataBank And the Markets Downbeat Goes On | By Vivian Marino | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/economic-view-after-pausing-income-gap-is-growing-again.html | ECONOMIC VIEW After Pausing Income Gap Is Growing Again | By Louis Uchitelle | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/executive-life-corporate-protection-in-a-violent-world.html | Executive Life Corporate Protection In a Violent World | By Patricia R Olsen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/former-officials-say-enron-hid-gains-during-crisis-in-california.html | Former Officials Say Enron Hid Gains During Crisis in California | By David Barboza | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/investing-diary-a-new-portrait-of-a-401-k.html | INVESTING DIARY A New Portrait of a 401k | Compiled by Jeff Sommer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/investing-diary-fund-managers-gloomy-about-us-stocks.html | INVESTING DIARY Fund Managers Gloomy About US Stocks | Compiled by Jeff Sommer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/investing-diary-miscount-by-mitsubishi.html | INVESTING DIARY Miscount by Mitsubishi | Compiled by Jeff Sommer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/investing-going-one-up-on-electronic-traders.html | Investing Going OneUp on Electronic Traders | By Dan Colarusso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/investing-is-philip-morris-poised-for-gains.html | Investing Is Philip Morris Poised for Gains | By J Alex Tarquinio | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/investing-with-robert-n-streed-northern-select-equity-fund.html | INVESTING WITHRobert N Streed Northern Select Equity Fund | By Carole Gould | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/market-insight-what-the-nasdaq-means-for-the-dollar.html | MARKET INSIGHT What The Nasdaq Means for The Dollar | By Kenneth N Gilpin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/market-watch-some-balanced-funds-are-tipping-toward-more-risk.html | MARKET WATCH Some Balanced Funds Are Tipping Toward More Risk | By Gretchen Morgenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/martha-stewart-s-to-do-list-may-include-image-polishing.html | Martha Stewarts ToDo List May Include Image Polishing | By Alessandra Stanley and Constance L Hays | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/midstream-first-and-second-thoughts-on-time-shares.html | MIDSTREAM First and Second Thoughts on Time Shares | By James Schembari | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/on-the-job-it-s-office-picnic-time-are-you-having-fun-yet.html | ON THE JOB Its Office Picnic Time Are You Having Fun Yet | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/personal-business-diary-more-millionaires-even-in-a-downturn.html | PERSONAL BUSINESS DIARY More Millionaires Even in a Downturn | By Vivian Marino | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/personal-business-ii-fix-your-computer-if-you-paint-my-office.html | Personal Business II Fix Your Computer if You Paint My Office | By Michelle Leder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | https://www.nytimes.com/2002/06/23/business/personal-business-this-summer-camp-grows-young-entrepreneurs.html | Personal Business This Summer Camp Grows Young Entrepreneurs | By Amy Cortese | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/business/portfolios-etc-energy-prices-are-higher-but-picking-stocks-is-tricky.html | PORTFOLIOS ETC Energy Prices Are Higher but Picking Stocks Is Tricky | By Patrick McGeehan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/business/private-sector-a-banker-in-a-land-of-risks.html | Private Sector A Banker in a Land of Risks | By Riva D Atlas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/business/private-sector-for-a-soccer-star-many-options-just-don-t-show-up-in-perugia.html | Private Sector For a Soccer Star Many Options Just Dont Show Up in Perugia | By Don Kirk COMPILED BY HUBERT B HERRING | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/business/private-sector-from-fossil-fuels-to-solar-panels.html | Private Sector From Fossil Fuels to Solar Panels | By Micheline Maynard COMPILED BY HUBERT B HERRING | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/business/private-sector-knees-and-airline-profits-room-for-both.html | Private Sector Knees and Airline Profits Room for Both | By Edward Wong COMPILED BY HUBERT B HERRING | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/business/private-sector-perot-did-someone-say-perot.html | Private Sector Perot Did Someone Say Perot | By Aaron Donovan COMPILED BY HUBERT B HERRING | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/business/ready-for-an-upturn-not-ready-to-spend.html | Ready for an Upturn Not Ready to Spend | By Louis Uchitelle | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/business/responsible-party-bruce-laval-more-wow-less-wait.html | RESPONSIBLE PARTY BRUCE LAVAL More Wow Less Wait | By Aaron Donovan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/business/the-boss-an-accidental-start.html | THE BOSS An Accidental Start | By Joe Plumeri | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/health/a-disturbing-growth-industry-web-sites-that-espouse-anorexia.html | A Disturbing Growth Industry Web Sites That Espouse Anorexia | By Bonnie Rothman Morris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/health/a-users-guide-for-those-who-choose-hormone-replacements.html | A Users Guide for Those Who Choose Hormone Replacements | By Denise Grady | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/health/after-all-those-days-in-the-sun-years-of-damage-control.html | After All Those Days In the Sun Years Of Damage Control | By Mary Tannen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/health/as-a-podiatrist-shops-tales-of-love-and-pain.html | As a Podiatrist Shops Tales of Love and Pain | By Diane Cole | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/health/calling-in-the-pain-team-specialists-in-suffering.html | Calling In the Pain Team Specialists in Suffering | By Sandeep Jauhar Md | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/health/doubts-on-mammograms-do-not-affect-their-use.html | Doubts on Mammograms Do Not Affect Their Use | By Marcia Sherman Md | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/health/getting-to-know-what-makes-her-patients-flinch.html | Getting to Know What Makes Her Patients Flinch | By Abigail Zuger Md | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/health/in-afghanistan-where-pregnancy-is-still-a-minefield.html | In Afghanistan Where Pregnancy Is Still a Minefield | By Carlotta Gall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/health/in-search-of-relief-hurting-more-helping-less.html | IN SEARCH OF RELIEF Hurting More Helping Less | By Nancy Wartik | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/health/making-an-appointment-with-the-stork.html | Making an Appointment With the Stork | By Linda Villarosa | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-23 | https://www.nytimes.com/2002/06/23/health/stroked-poked-and-hypnotized-in-the-search-for-relief.html | Stroked Poked and Hypnotized In the Search For Relief | By Donna Wilkinson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/health/using-more-than-medicine.html | Using More Than Medicine | By Sara Ivry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/health/weights-build-muscles-but-not-the-manly-kind.html | Weights Build Muscles But Not the Manly Kind | By Gina Kolata | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/health/what-wrinkles-mean.html | What Wrinkles Mean | By Sara Ivry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/jobs/in-following-a-dream-a-bit-of-reality-helps.html | In Following a Dream A Bit of Reality Helps | By Julia Lawlor | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/jobs/lifes-work-a-new-drug-demographic-supermoms.html | LIFES WORK A New Drug Demographic Supermoms | By Lisa Belkin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/food-venice-vs-venice.html | FOOD Venice vs Venice | By Jonathan Reynolds | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/lives-the-doctor-wont-see-you-now.html | LIVES The Doctor Wont See You Now | By Marc Siegel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/nice-guys-finish.html | Nice Guys Finish | By Ben Yagoda | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/no-way-out.html | No Way Out | By Jim Dwyer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/re-engineering-the-drug-business.html | Reengineering the Drug Business | By Matthew Brzezinski | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/style-rhodes-scholars.html | STYLE Rhodes Scholars | By Romn Alonso and Lisa Eisner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/the-wasteland.html | The Wasteland | By Austin Bunn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/the-way-we-live-now-6-23-02-on-language-that-said.html | THE WAY WE LIVE NOW 62302 ON LANGUAGE That Said | By William Safire | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/the-way-we-live-now-6-23-02-the-ethicist-all-dressed-up.html | THE WAY WE LIVE NOW 62302 THE ETHICIST All Dressed Up | By Randy Cohen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/the-way-we-live-now-6-23-02-what-they-were-thinking-registering-the-9-11-dead.html | THE WAY WE LIVE NOW 62302 WHAT THEY WERE THINKING Registering the 911 Dead | By Silvana Paternostro | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/the-way-we-live-now-6-23-02-work-daze.html | THE WAY WE LIVE NOW 62302 Work Daze | By Rob Walker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/way-we-live-now-6-23-02-questions-for-mary-wells-lawrence-just-one-boys.html | THE WAY WE LIVE NOW 62302 QUESTIONS FOR MARY WELLS LAWRENCE Just One of the Boys | By Amy Barrett | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/magazine/what-s-the-big-idea.html | Whats the Big Idea | By Pilar Viladas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/movies/film-a-nun-who-neither-sings-nor-flies.html | FILM A Nun Who Neither Sings Nor Flies | By Karen Durbin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/movies/film-france-s-sad-eyed-cagney.html | FILM Frances SadEyed Cagney | By Dave Kehr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/movies/film-just-like-her-family-complicated.html | FILM Just Like Her Family Complicated | By Margy Rochlin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/movies/up-and-coming-growing-up-fast-on-screen-and-off.html | UP AND COMING Growing Up Fast on Screen and Off | By James Greenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/15-injured-2-critically-when-out-of-control-taxi-jumps-curb-on-upper-east-side.html | 15 Injured 2 Critically When OutOfControl Taxi Jumps Curb on Upper East Side | By Thomas J Lueck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/a-family-life-making-ices-since-1930.html | A Family Life Making Ices Since 1930 | By Jeffrey B Cohen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/a-la-carte-a-limited-menu-with-exciting-turns.html | A LA CARTE A Limited Menu With Exciting Turns | By Richard Jay Scholem | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/a-new-face-on-the-party-scene-botox.html | A New Face on the Party Scene Botox | By Kathleen Kiley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/after-fbi-warning-rabbi-renews-call-for-armed-patrols.html | After FBI Warning Rabbi Renews Call for Armed Patrols | By Robert F Worth | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/among-small-businesses-hurt-by-attack-some-gratitude-and-some-grousing-over-aid.html | Among Small Businesses Hurt by Attack Some Gratitude and Some Grousing Over Aid | By Joseph P Fried | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/art-review-examining-floating-weight-and-other-contradictions.html | ART REVIEW Examining Floating Weight And Other Contradictions | By Helen A Harrison | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/art-review-the-hat-as-a-tip-off-to-social-position.html | ART REVIEW The Hat as a TipOff to Social Position | By Fred B Adelson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/art-undreamed-of-surprises-and-a-lot-of-other-stuff.html | ART Undreamed of Surprises And a Lot of Other Stuff | By William Zimmer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/briefing-a-nation-challenged-anti-radiation-tablets.html | BRIEFING A NATION CHALLENGED ANTIRADIATION TABLETS | By Jo Piazza | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/briefing-a-nation-challenged-newark-airport-security.html | BRIEFING A NATION CHALLENGED NEWARK AIRPORT SECURITY | By John Holl | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/briefing-a-nation-challenged-terrorism-bill.html | BRIEFING A NATION CHALLENGED TERRORISM BILL | By Jo Piazza | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/briefing-economy-gm-reprieve-in-linden.html | BRIEFING ECONOMY GM REPRIEVE IN LINDEN | By Ronald Smothers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/briefing-economy-may-unemployment.html | BRIEFING ECONOMY MAY UNEMPLOYMENT | By Wendy Ginsberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/briefing-environment-dredging-plans.html | BRIEFING ENVIRONMENT DREDGING PLANS | By Jeremy Pearce | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/briefing-environment-drought-restrictions-eased.html | BRIEFING ENVIRONMENT DROUGHT RESTRICTIONS EASED | By Jeremy Pearce | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/briefing-transportation-laser-guns-to-catch-speeders.html | BRIEFING TRANSPORTATION LASER GUNS TO CATCH SPEEDERS | By Karen Demasters | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/bronxville-relay-team-sets-record.html | Bronxville Relay Team Sets Record | By Chuck Slater | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/by-the-way-the-new-sod.html | BY THE WAY The New Sod | By Robert Strauss | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/capturing-art-and-science-in-full-bloom.html | Capturing Art and Science in Full Bloom | By Bess Liebenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/chess-at-15-another-rising-star-from-kasparov-country.html | CHESS At 15 Another Rising Star From Kasparov Country | By Robert Byrne | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/communities-a-doomed-moviehouse-draws-one-last-crowd.html | COMMUNITIES A Doomed Moviehouse Draws One Last Crowd | By Corey Kilgannon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/community-of-learning-at-school.html | Community of Learning at School | By Diana Marszalek | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/coping-spare-the-pradas-or-spoil-the-children.html | COPING Spare the Pradas Or Spoil the Children | By Alessandra Stanley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/county-lines-the-amazing-writing-kids.html | COUNTY LINES The Amazing Writing Kids | By Kate Stone Lombardi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/cuttings-evening-primroses-beauties-and-beasts.html | CUTTINGS Evening Primroses Beauties and Beasts | By Patricia A Taylor | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/dining-out-burgers-under-an-apple-tree.html | DINING OUT Burgers Under an Apple Tree | By Alice Gabriel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/dining-out-global-cuisine-that-doesn-t-mean-fusion.html | DINING OUT Global Cuisine That Doesnt Mean Fusion | By Joanne Starkey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/dining-out-sushi-is-in-the-name-and-stars-in-the-menu.html | DINING OUT Sushi is in the Name and Stars in the Menu | By Patricia Brooks | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/director-with-a-comic-strip-vision.html | Director With a ComicStrip Vision | By John Holl | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/environment-out-of-the-park.html | ENVIRONMENT Out of the Park | By Debra Galant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/families-fret-as-charities-hold-a-billion-dollars-in-9-11-aid.html | Families Fret as Charities Hold a Billion Dollars in 911 Aid | By Stephanie Strom | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/feet-burned-in-ritual-police-say.html | Feet Burned In Ritual Police Say | By William K Rashbaum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/for-2-incumbents-a-back-scratch-fest.html | For 2 Incumbents a BackScratch Fest | By Stewart Ain | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/for-career-changers-fast-track-to-teaching.html | For Career Changers Fast Track to Teaching | By Merri Rosenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/for-the-record-soccer-team-success-means-added-expense.html | FOR THE RECORD Soccer Team Success Means Added Expense | By Chuck Slater | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/for-the-wadsworth-a-cultural-outlook.html | For the Wadsworth A Cultural Outlook | By Stacey Stowe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/frank-spinney-museum-innovator-dies-at-93.html | Frank Spinney Museum Innovator Dies at 93 | By Eric Pace | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/fyi-634077.html | FYI | By Ed Boland Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/good-bug-bad-bug.html | Good Bug Bad Bug | By Katherine Zoepf | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/grocers-face-ever-tighter-competition.html | Grocers Face Ever Tighter Competition | By Adina Genn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/home-of-the-jersey-chronicles.html | Home of the Jersey Chronicles | By Margo Nash | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/huntington-named-all-america-city.html | Huntington Named AllAmerica City | By David Winzelberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/in-business-fewer-spots-for-car-talk-in-mount-kisco.html | IN BUSINESS Fewer Spots for Car Talk In Mount Kisco | By Jeanine Prezioso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/in-business-let-the-wrecking-ball-swing-says-new-dobbs-ferry-law.html | IN BUSINESS Let the Wrecking Ball Swing Says New Dobbs Ferry Law | By Marc Ferris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/in-business-longevity-for-a-book-on-the-perks-of-aging.html | IN BUSINESS Longevity for a Book On the Perks of Aging | By Johanna Jainchill | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/in-business-pleasantville-now-a-double-feature.html | IN BUSINESS Pleasantville Now a Double Feature | By Elsa Brenner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/in-maplewood-classes-can-t-end-soon-enough.html | In Maplewood Classes Cant End Soon Enough | By George James | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/in-person-growth-industry.html | IN PERSON Growth Industry | By Vicki Vasilopoulos | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/it-s-easy-listening-poetry.html | Its Easy Listening Poetry | By Cynthia Magriel Wetzler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein With Paula Schwartz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/jersey-this-road-show-hits-all-the-potholes.html | JERSEY This Road Show Hits All the Potholes | By Neil Genzlinger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/just-around-the-next-curve-lurks-a-2-6-billion-question.html | Just Around the Next Curve Lurks a 26 Billion Question | By John Sullivan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/li-work-apple-eve-breaking-out-of-its-northeast-niche.html | LI WORK Apple Eve Breaking Out of Its Northeast Niche | By Warren Strugatch | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/long-island-journal-mom-apple-pie-and-sweet-roasted-corn.html | LONG ISLAND JOURNAL Mom Apple Pie and Sweet Roasted Corn | By Marcelle S Fischler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/long-island-vines-a-sophisticated-white.html | LONG ISLAND VINES A Sophisticated White | By Howard G Goldberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/music-under-tent-or-stars-these-concerts-go-on.html | MUSIC Under Tent or Stars These Concerts Go On | By Barbara Delatiner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-astoria-long-island-city-when-queens-was-open-spaces-urban.html | NEIGHBORHOOD REPORT ASTORIALONG ISLAND CITY When Queens Was Open Spaces and an Urban Muse | By Jim OGrady | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-bending-elbows-a-chink-in-the-armor-as-the-law-drinks.html | NEIGHBORHOOD REPORT BENDING ELBOWS A Chink in the Armor as the Law Drinks | By Alan Feuer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-bronx-up-close-is-melrose-a-melrose-by-any-other-name.html | NEIGHBORHOOD REPORT BRONX UP CLOSE Is Melrose a Melrose By Any Other Name | By Seth Kugel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-bryant-park-it-s-so-long-smooth-talker-kiosk-gets-set-close.html | NEIGHBORHOOD REPORT BRYANT PARK Its So Long Smooth Talker As a Kiosk Gets Set to Close | By Carly Berwick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-bryant-park-needles-have-made-way-for-cupid-s-arrow.html | NEIGHBORHOOD REPORT BRYANT PARK Needles Have Made Way for Cupids Arrow | By Denny Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-dumbo-the-scene-is-industrial-the-decor-american-trash.html | NEIGHBORHOOD REPORT DUMBO The Scene Is Industrial the Decor American Trash | By Tara Bahrampour | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-long-island-city-wounded-feelings-fresh-tree-are-what-remain.html | NEIGHBORHOOD REPORT LONG ISLAND CITY Wounded Feelings And a Fresh Tree Are What Remain | By Jim OGrady | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-lower-manhattan-plan-display-400-years-city-life-spot-where.html | NEIGHBORHOOD REPORT LOWER MANHATTAN A Plan to Display 400 Years of City Life In a Spot Where History Happened | By Denny Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-new-york-up-close-some-city-rec-centers-it-s-now-pay-before.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE At Some City Rec Centers Its Now Pay Before Play | By Tara Bahrampour | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-ocean-hill-brownsville-where-whites-are-few-their-memories.html | NEIGHBORHOOD REPORT OCEAN HILLBROWNSVILLE Where the Whites Are Few and Their Memories Long | By Seth Kugel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-southern-queens-indian-s-success-enhances-south-asians.html | NEIGHBORHOOD REPORT SOUTHERN QUEENS An Indians Success Enhances South Asians Political Clout | By Jim OGrady | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighborhood-report-stuyvesant-town-white-glove-treatment-but-no-gloves-just.html | NEIGHBORHOOD REPORT STUYVESANT TOWN The WhiteGlove Treatment But No Gloves Just Polo Shirts | By Erika Kinetz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/neighbors-keeping-up-with-the-river-towns.html | NEIGHBORS Keeping Up With the River Towns | By Marc Ferris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/on-politics-another-word-about-the-fox-guarding-the-roundhouse.html | ON POLITICS Another Word About the Fox Guarding the Roundhouse | By Ronald Smothers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/once-again-trying-housing-cure-for-homelessness-mothers-with-children-are.html | Once Again Trying Housing as a Cure for Homelessness Mothers With Children Are Getting Preference in City Assignments for Subsidized Apartments | By Nina Bernstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/opinion-beyond-winning-and-losing.html | OPINION Beyond Winning and Losing | By Roger Mummert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/our-towns-a-governor-who-stepped-into-a-hole-in-more-ways-than-one.html | Our Towns A Governor Who Stepped Into a Hole in More Ways Than One | By Matthew Purdy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/quick-bite-west-paterson-fresh-fruit-that-showers-in-chocolate.html | QUICK BITEWest Paterson Fresh Fruit That Showers in Chocolate | By Gretchen Kurtz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/raw-nerves-on-fire-island.html | Raw Nerves On Fire Island | By John Rather | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/restaurants-old-reliable.html | RESTAURANTS Old Reliable | By David Corcoran | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/soapbox-go-forth-already.html | SOAPBOX Go Forth Already | By T C Tanis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/soapbox-make-no-little-plans.html | SOAPBOX Make No Little Plans | By Lucius J Riccio | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/soapbox-prescription-for-allergy-sufferers.html | SOAPBOX Prescription for Allergy Sufferers | By Nicole Crosby | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/soccer-upset-in-korea-500-red-shirts-in-flushing.html | Soccer Upset in Korea 500 Red Shirts in Flushing | By Paul Zielbauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/staten-island-man-is-accused-of-plotting-to-murder-his-wife.html | Staten Island Man Is Accused Of Plotting to Murder His Wife | By William K Rashbaum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/supermarkets-square-off-in-glen-cove.html | Supermarkets Square Off In Glen Cove | By Stacy Albin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/taking-charge-and-riding-into-history.html | Taking Charge and Riding Into History | By Nancy Doniger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/tempting-students-away-from-screens.html | Tempting Students Away From Screens | By Joy Alter Hubel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/the-fresh-air-fund-visit-to-toy-store-caps-a-lesson-on-careers.html | The Fresh Air Fund Visit to Toy Store Caps A Lesson on Careers | By Grace Frank | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/the-guide-599670.html | THE GUIDE | By Barbara Delatiner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/the-guide-617539.html | THE GUIDE | By Eleanor Charles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/the-knockoff-squad.html | The Knockoff Squad | By Adam Fifield | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/the-law-first-there-s-death.html | THE LAW First Theres Death | By Wendy Ginsberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/the-view-from-haddam-a-former-slave-s-property-may-become-a-nuclear-waste-site.html | The View FromHaddam A Former Slaves Property May Become a Nuclear Waste Site | By Dick Ahles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/theater-in-albee-s-words-life-and-lizards.html | THEATER In Albees Words Life and Lizards | By Alvin Klein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/theater-review-season-for-shakespeare-this-time-it-s-henry-v-onstage.html | THEATER REVIEW Season for Shakespeare This Time Its Henry V Onstage | By Alvin Klein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/theater-review-up-from-rags-with-distractions.html | THEATER REVIEW Up From Rags With Distractions | By Alvin Klein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/towels-sun-block-and-oh-yeah-checkbook.html | Towels Sun Block And Oh Yeah Checkbook | By Christine Woodside | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/trouble-in-paradise.html | Trouble in Paradise | By Jeremy Pearce | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/truck-parham-91-jazz-bassist-for-7-decades.html | Truck Parham 91 Jazz Bassist for 7 Decades | By Peter Keepnews | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/urban-tactics-so-what-have-you-written-lately.html | URBAN TACTICS So What Have You Written Lately | By Betsy Lerner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/west-village-journal-a-hard-shell-hides-man-s-best-reptilian-friend.html | West Village Journal A Hard Shell Hides Mans Best Reptilian Friend | By Andy Newman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/wine-under-20-fizzy-passport-to-the-70-s.html | WINE  UNDER  20 Fizzy Passport To the 70s | By Howard G Goldberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/worth-noting-betsy-ross-a-jersey-girl-stars-and-stripes-and-stuff.html | WORTH NOTING Betsy Ross a Jersey Girl Stars and Stripes and Stuff | By Jill P Capuzzo | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/worth-noting-can-someone-tell-them-that-no-one-is-listening.html | WORTH NOTING Can Someone Tell Them That No One Is Listening | By Barbara Fitzgerald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/worth-noting-former-boss-in-hudson-remains-a-moving-target.html | WORTH NOTING Former Boss in Hudson Remains a Moving Target | By Barbara Fitzgerald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/worth-noting-you-won-t-need-a-dime-to-call-your-friends.html | WORTH NOTING You Wont Need a Dime To Call Your Friends | By Robert Strauss | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/nyregion/youth-in-troubled-teenagers-corner.html | YOUTH In Troubled Teenagers Corner | By John Holl | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/assessing-watergate-30-years-later.html | Assessing Watergate 30 Years Later | By Richard Reeves | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/hans-franz-w.html | Hans Franz  W | By Maureen Dowd | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/iran-by-the-numbers.html | Iran By the Numbers | By Thomas L Friedman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/opinion/notes-from-minneapolis-the-governor-s-ungraceful-exit.html | Notes From Minneapolis The Governors Ungraceful Exit | By Neal Karlen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/realestate/commercial-property-new-jersey-seeking-tenants-for-large-vacant-office-blocks.html | Commercial PropertyNew Jersey Seeking Tenants for Large Vacant Office Blocks | By Antoinette Martin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/realestate/conversions-from-rentals-trickle-on.html | Conversions From Rentals Trickle On | By Edwin McDowell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/realestate/habitats-west-46th-street-creating-a-new-home-out-of-300-square-feet.html | HabitatsWest 46th Street Creating a New Home Out of 300 Square Feet | By Trish Hall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/realestate/if-you-re-thinking-of-living-in-stony-brook-a-hamlet-where-history-stays-alive.html | If Youre Thinking of Living InStony Brook A Hamlet Where History Stays Alive | By John Rather | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/realestate/in-the-region-long-island-library-expansions-create-areas-for-the-very-young.html | In the RegionLong Island Library Expansions Create Areas for the Very Young | By Carole Paquette | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/realestate/in-the-region-westchester-children-s-hospital-plans-family-friendly-approach.html | In the RegionWestchester Childrens Hospital Plans FamilyFriendly Approach | By Elsa Brenner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/realestate/postings-fifth-avenue-between-115th-116th-streets-middle-income-condos-both.html | POSTINGS On Fifth Avenue Between 115th and 116th Streets MiddleIncome Condos Both Green and Smart | By Nadine Brozan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/realestate/streetscapes-128th-st-fifth-ave-former-site-harlem-house-where-collyer-brothers.html | Streetscapes128th St and Fifth Ave Former Site of the Harlem House Where the Collyer Brothers Kept All That Stuff Wondering Whether a Park Should Keep Its Name | By Christopher Gray | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/realestate/your-home-duty-to-sell-apartments-by-sponsor.html | YOUR HOME Duty to Sell Apartments By Sponsor | By Jay Romano | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/backtalk-for-all-the-good-things-it-has-done-title-ix-is-still-plagued-by-myths.html | BackTalk For All the Good Things It Has Done Title IX Is Still Plagued by Myths | By Billie Jean King | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/backtalk-steroids-raise-fuss-and-muscles.html | BackTalk Steroids Raise Fuss And Muscles | By Robert Lipsyte | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/baseball-darryl-kile-cardinals-pitcher-is-found-dead-in-hotel-room.html | BASEBALL Darryl Kile Cardinals Pitcher Is Found Dead in Hotel Room | By Jodi Wilgoren With Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/baseball-inside-baseball-patience-wins-out-as-the-braves-show.html | BASEBALL INSIDE BASEBALL Patience Wins Out As the Braves Show | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/baseball-larger-loss-for-astacio-came-before-the-game.html | BASEBALL Larger Loss for Astacio Came Before the Game | By Buster Olney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/baseball-lilly-takes-advantage-of-his-day-in-the-sun.html | BASEBALL Lilly Takes Advantage of His Day in the Sun | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/boxing-with-some-doubt-barrera-wins-rematch.html | BOXING With Some Doubt Barrera Wins Rematch | By Michael Katz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/golf-with-a-65-kaye-earns-a-shot-at-a-title.html | GOLF With a 65 Kaye Earns A Shot At a Title | By Jack Cavanaugh | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/hockey-milbury-makes-trades-during-draft-s-first-day.html | HOCKEY Milbury Makes Trades During Drafts First Day | By Joe Lapointe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/new-faces-and-old-achieve-final-four-of-the-world-cup.html | New Faces and Old Achieve Final Four Of the World Cup | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/outdoors-waiting-for-the-raging-waters-to-subside-in-maine.html | OUTDOORS Waiting for the Raging Waters to Subside in Maine | By Nelson Bryant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/plus-equestrian-americans-win-the-nation-s-cup.html | PLUS EQUESTRIAN Americans Win The Nations Cup | By Alex Orr Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/plus-equestrian-americans-win-the-nations-cup.html | PLUS EQUESTRIAN Americans Win The Nations Cup | By Alex Orr Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/pro-basketball-inside-the-nba-west-is-guarding-his-next-move.html | PRO BASKETBALL INSIDE THE NBA West Is Guarding His Next Move | By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/pro-basketball-nowadays-the-nba-is-drafing-potential.html | PRO BASKETBALL Nowadays The NBA Is Drafing Potential | By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/pro-basketball-the-class-of-2002-few-impact-players-lots-of-layaway-plans.html | PRO BASKETBALL The Class of 2002 Few Impact Players Lots of Layaway Plans | By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/soccer-another-world-cup-another-us-crossroads.html | SOCCER Another World Cup Another US Crossroads | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/soccer-turkey-advances-to-brazil-rematch.html | SOCCER Turkey Advances To Brazil Rematch | By Howard W French | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/sports-of-the-times-south-korea-still-thinking-big.html | Sports Of The Times South Korea Still Thinking Big | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/sports-times-one-hero-s-final-journey-remembered-with-fitting-tribute.html | Sports Of The Times One Heros Final Journey Is Remembered With a Fitting Tribute | By Harvey Araton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/tennis-long-stuck-on-13-majors-sampras-enters-wimbledon-in-disarray.html | TENNIS Long Stuck on 13 Majors Sampras Enters Wimbledon in Disarray | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/the-boating-report-reaching-bermuda-in-a-record-time.html | THE BOATING REPORT Reaching Bermuda In a Record Time | By Herb McCormick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/sports/track-and-field-greene-and-jones-respond-to-challenges.html | TRACK AND FIELD Greene and Jones Respond to Challenges | By Frank Litsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | https://www.nytimes.com/2002/06/23/style/a-night-out-with-franka-potente-in-the-us-lola-strolls.html | A NIGHT OUT WITH Franka Potente In the US Lola Strolls | By Hilary De Vries | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/style/a-tale-of-blood-that-s-spilled-on-magazine-turf.html | A Tale of Blood Thats Spilled On Magazine Turf | By Ruth La Ferla | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/style/boite-the-big-easy-real-big.html | BOITE The Big Easy Real Big | By Smith Galtney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/style/dockside-confidential-the-talk-of-p-town.html | Dockside Confidential The Talk of Ptown | By Fred Bernstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/style/eluding-family-ties-as-he-hunts-for-stars.html | Eluding Family Ties As He Hunts For Stars | By Warren St John | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/style/good-company-you-say-goodbye-and-i-say-hello.html | GOOD COMPANY You Say Goodbye and I Say Hello | By Bob Morris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/style/in-the-garden-the-roses-of-brooklyn.html | IN THE GARDEN The Roses of Brooklyn | By Bill Cunningham | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/style/menopause-forever.html | Menopause Forever | By Alex Kuczynski | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/style/possessed-wood-and-ivory-a-partner-for-life.html | POSSESSED Wood and Ivory A Partner For Life | By Elaine Louie | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/style/pulse-ps-what-we-re-wearing-now-no-sand-in-this-suitcase.html | PULSE PS  WHAT WERE WEARING NOW No Sand In This Suitcase | By Ellen Tien | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/style/pulse-what-we-re-wearing-now-a-restaurateur-and-an-artist.html | PULSE WHAT WERE WEARING NOW A Restaurateur and an Artist | By Elizabeth Hayt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/style/pulse-what-we-re-wearing-now-judging-a-shoe-by-its-insole.html | PULSE WHAT WERE WEARING NOW Judging a Shoe by Its Insole | By Ellen Tien | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/style/pulse-what-we-re-wearing-now-make-your-brown-eyes-blue.html | PULSE WHAT WERE WEARING NOW Make Your Brown Eyes Blue | By Charla Krupp | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/style/pulse-what-we-re-wearing-now-sophistication-on-a-stick.html | PULSE WHAT WERE WEARING NOW Sophistication on a Stick | By Jennifer Tung | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/style/pulse-what-we-re-wearing-now-to-glow-without-the-sun.html | PULSE WHAT WERE WEARING NOW To Glow Without the Sun | By Ellen Tien | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/style/weddings-nancy-jo-johnson-robert-pfitzenmeier.html | WEDDINGS Nancy Jo Johnson Robert Pfitzenmeier | By Lois Smith Brady | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/theater/theater-a-producer-that-even-a-playwright-could-love.html | THEATER A Producer That Even a Playwright Could Love | By Terrence McNally | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/theater/theater-don-t-be-funny-it-s-an-anti-farce.html | THEATER Dont Be Funny Its an AntiFarce | By Matt Wolf | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/theater/theater-onstage-in-a-dress-in-his-element.html | THEATER Onstage in a Dress in His Element | By Peter Marks | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/a-novice-paddles-to-her-heritage.html | A Novice Paddles To Her Heritage | By Susan Catto | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/a-quest-for-a-dress-in-ecuador.html | A Quest for a Dress in Ecuador | By Carol Doup Muller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/choice-tables-north-carolina-is-cooking-and-its-not-always-barbecue.html | CHOICE TABLES North Carolina Is Cooking And Its Not Always Barbecue | By Bryan Miller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/out-of-the-way-a-little-hotel-feels-like-home.html | Out of the Way A Little Hotel Feels Like Home | By Ethan Smith | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/practical-traveler-single-parents-family-trips.html | PRACTICAL TRAVELER Single Parents Family Trips | By Martha Stevenson Olson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/q-a-587010.html | Q A | By Carl Sommers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/the-sandpipers-of-fundy.html | The Sandpipers of Fundy | By Mary Tannen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/the-view-from-the-castle.html | The View From the Castle | By Jill Knight Weinberger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/travel-advisory-a-french-hotel-for-the-nations-capital.html | TRAVEL ADVISORY A French Hotel For the Nations Capital | By Cynthia Hacinli | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/travel-advisory-correspondent-s-report-exotic-options-tested-for-airport.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Exotic Options Tested For Airport Screening | By Matthew L Wald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/travel-advisory-four-debuts-both-thrilling-and-chilling.html | TRAVEL ADVISORY Four Debuts Both Thrilling and Chilling | By Joseph Siano | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/travel-advisory-lindbergh-memorabilia-on-view-in-st-louis.html | TRAVEL ADVISORY Lindbergh Memorabilia On View in St Louis | By William Taaffe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/travel/what-s-doing-in-kansas-city.html | WHATS DOING IN Kansas City | By Shirley Christian | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/tv/cover-story-playing-catch-up-with-the-mobsters.html | COVER STORY Playing CatchUp With the Mobsters | By Bill Carter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/tv/for-young-viewers-beauty-well-it-can-t-hurt.html | FOR YOUNG VIEWERS Beauty Well It Cant Hurt | By Kathryn Shattuck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Neil Genzlinger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/us/ann-landers-advice-giver-to-the-millions-is-dead-at-83.html | Ann Landers Advice Giver To the Millions Is Dead at 83 | By Margalit Fox | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/us/anthrax-in-mail-was-newly-made-investigators-say.html | ANTHRAX IN MAIL WAS NEWLY MADE INVESTIGATORS SAY | By David Johnston and William J Broad | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/us/era-of-the-big-fire-is-kindled-at-west-s-doors.html | Era of the Big Fire Is Kindled at Wests Doors | This article was reported by Timothy Egan Michael Janofsky Andrew C Revkin and James Sterngold and Written By Mr Egan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/us/firefighting-a-memo-theyre-heroes-everywhere-but-in-fire-country.html | Firefighting A Memo Theyre Heroes Everywhere but in Fire Country | By John N Maclean | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/us/hum-haunts-indiana-city-its-source-is-a-mystery.html | Hum Haunts Indiana City Its Source Is a Mystery | By John W Fountain | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/us/imperiled-fishing-fleet-s-fate-rests-in-a-few-skilled-hands.html | Imperiled Fishing Fleets Fate Rests in a Few Skilled Hands | By Francis X Clines | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-23 | https://www.nytimes.com/2002/06/23/us/inquiry-leader-insists-bishops-are-not-above-corrective-action.html | Inquiry Leader Insists Bishops Are Not Above Corrective Action | By Sam Dillon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/us/new-sat-writing-test-is-planned.html | New SAT Writing Test Is Planned | By Tamar Lewin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/us/qaeda-says-bin-laden-is-well-and-it-was-behind-tunis-blast.html | Qaeda Says Bin Laden Is Well And It Was Behind Tunis Blast | By Neil MacFarquhar | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/us/soft-money-ban-goes-into-effect-but-the-effect-is-uncertain.html | Soft Money Ban Goes Into Effect but the Effect Is Uncertain | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/us/the-reviews-are-mixed-for-slogan-turned-tune.html | The Reviews Are Mixed For Slogan Turned Tune | By Diana Jean Schemo | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/us/war-on-terror-makes-for-odd-twists-in-justice-system.html | War on Terror Makes for Odd Twists in Justice System | By Katharine Q Seelye | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/front-lines.html | FRONT LINES | By Andrea Kannapell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/ideas-debuting-one-spy-unshaken.html | Ideas Trends Debuting One Spy Unshaken | By George F Custen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/ideas-trends-deep-in-brazil-a-flight-of-paranoid-fancy.html | Ideas Trends Deep in Brazil a Flight of Paranoid Fancy | By Larry Rohter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/ideas-trends-for-air-crash-detectives-seeing-isn-t-believing.html | Ideas Trends For Air Crash Detectives Seeing Isnt Believing | By Matthew L Wald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/ideas-trends-foul-ball-the-boys-of-summer-no-the-guys-of-fall.html | Ideas Trends Foul Ball The Boys of Summer No the Guys of Fall | By Duncan Irving | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/ideas-trends-hand-me-downs-when-parents-leave-a-bequest-of-hatred.html | Ideas Trends HandMeDowns When Parents Leave a Bequest of Hatred | By Alan Cowell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/june-16-22-international-cafe-subculture.html | June 1622 INTERNATIONAL CAFE SUBCULTURE | By Erik Eckholm | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/june-16-22-national-ablaze.html | June 1622 NATIONAL ABLAZE | By Michael Janofsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/june-16-22-national-taking-tracks.html | June 1622 NATIONAL TAKING TRACKS | By Matthew L Wald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/june-16-22-national-white-collar-crackdown.html | June 1622 NATIONAL WHITECOLLAR CRACKDOWN | By Kenneth N Gilpin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/june-16-22-new-york-city-parks-suit.html | June 1622 NEW YORK CITY PARKS SUIT | By Benjamin Weiser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/june-16-22-sports-the-winningest.html | June 1622 SPORTS THE WINNINGEST | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/june-16-22-the-courts-dog-case.html | June 1622 THE COURTS DOG CASE | By Evelyn Nieves | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/june-16-22-the-courts-limit-on-death-penalty.html | June 1622 THE COURTS LIMIT ON DEATH PENALTY | By Linda Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/weekinreview/june-16-22-the-courts-tobacco-loss.html | June 1622 THE COURTS TOBACCO LOSS | By Greg Winter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-23 | https://www.nytimes.com/2002/06/23/weekin review/the-nation-breaking-up-is-hard-merging-is-harder.html | The Nation Breaking Up Is Hard Merging Is Harder | By Richard W Stevenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/weekin review/the-nation-death-row-faces-behind-a-reprieve.html | The Nation Death Row Faces Behind a Reprieve | By Peter Edidin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/weekin review/the-nation-preservation-it-depends-on-how-you-define-real.html | The Nation Preservation It Depends On How You Define Real | By Michael J Lewis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/weekin review/the-nation-the-prescription-drug-debate-why-the-elderly-wait-and-wait.html | The Nation The Prescription Drug Debate Why the Elderly Wait   and Wait | By Robin Toner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/weekin review/word-for-word-read-all-about-it-bone-up-harry-potter-bridget-jones-et-alia-fast.html | Word for WordRead All About It Bone Up on Harry Potter Bridget Jones Et Alia the Fast and Easy Way | By Kate Zernike | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/weekin review/workers-of-the-world-get-up.html | Workers of the World Get Up | By Judith H Dobrzynski | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/world/ bombs-don-t-deter-vigilant-jerusalem-bus-drivers.html | Bombs Dont Deter Vigilant Jerusalem Bus Drivers | By Joel Greenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/world/ chretien-is-hoping-to-aid-africa-by-mobilizing-rich-nations.html | Chrtien Is Hoping to Aid Africa by Mobilizing Rich Nations | By Clifford Krauss | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/world/ europeans-move-cautiously-on-illegal-immigration-issue.html | Europeans Move Cautiously On Illegal Immigration Issue | By Steven Erlanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/world/i sraeli-military-advances-into-more-of-the-west-bank-plans-a-crushing-response.html | Israeli Military Advances Into More of the West Bank Plans a Crushing Response | By James Bennet | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/world/ karzai-seeking-ethnic-balance-names-minister-to-lead-police.html | Karzai Seeking Ethnic Balance Names Minister to Lead Police | By Carlotta Gall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/world/ meager-harvests-in-africa-leave-millions-at-the-edge-of-starvation.html | Meager Harvests in Africa Leave Millions at the Edge of Starvation | By Rachel L Swarns | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/world/ mexicos-president-opens-up-the-files-on-decades-of-repression.html | Mexicos President Opens Up the Files on Decades of Repression | By Tim Weiner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/world/ no-taboos-at-swiss-expo-where-even-money-gets-shredded.html | No Taboos at Swiss Expo Where Even Money Gets Shredded | BY Elizabeth Olson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/world/ pakistanis-fume-as-clothing-sales-to-us-tumble.html | Pakistanis Fume as Clothing Sales to US Tumble | By Keith Bradsher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/world/ quake-in-northern-iran-kills-at-least-500.html | Quake in Northern Iran Kills at Least 500 | By Nazila Fathi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-23 | https://www.nytimes.com/2002/06/23/world/ un-finds-aids-knowledge-still-lags-in-stricken-nations.html | UN Finds AIDS Knowledge Still Lags in Stricken Nations | By Barbara Crossette | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/arts/art s-online-music-made-with-soda-cans-and-soggy-hamburger.html | ARTS ONLINE Music Made With Soda Cans and Soggy Hamburger | By Matthew Mirapaul | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/arts/bri dge-wizened-players-can-be-wise-ones-too.html | BRIDGE Wizened Players Can Be Wise Ones Too | By Alan Truscott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/arts/cit y-ballet-review-diamond-project-revival-formal-patterns-quirky-details.html | CITY BALLET REVIEW Diamond Project Revival Formal Patterns Quirky Details | By Jack Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-24 | https://www.nytimes.com/2002/06/24/arts/critic-s-notebook-an-american-mix-of-flair-and-form.html | CRITICS NOTEBOOK An American Mix of Flair And Form | By Anna Kisselgoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/arts/dance-review-new-razzlers-and-dazzlers-romp-in-ballet-theater-corsaire.html | DANCE REVIEW New Razzlers and Dazzlers Romp in Ballet Theater Corsaire | By Jennifer Dunning | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/arts/opera-review-kidnapping-with-upstairs-downstairs-theme.html | OPERA REVIEW Kidnapping With UpstairsDownstairs Theme | By Bernard Holland | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/arts/television-review-3-cops-in-the-family-real-and-re-enacted.html | TELEVISION REVIEW 3 Cops in the Family Real and Reenacted | By Neil Genzlinger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/books/beyond-black-white-south-africa-s-black-writers-explore-free-society-s-tensions.html | Beyond Black and White South Africas Black Writers Explore a Free Societys Tensions | By Rachel L Swarns | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/books/books-of-the-times-a-history-of-nepal-s-royal-family-and-its-catastrophe.html | BOOKS OF THE TIMES A History of Nepals Royal Family and Its Catastrophe | By Janet Maslin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/business/authors-clinton-one-s-early-one-needs-extension.html | Authors Clinton Ones Early One Needs Extension | By David D Kirkpatrick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/business/despite-slump-niche-pc-makers-are-flourishing.html | Despite Slump Niche PC Makers Are Flourishing | By Steve Lohr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/business/e-commerce-report-trade-group-uses-online-marketing-success-stories-show.html | ECommerce Report A trade group uses online marketing success stories to show advertisers how much the Internet can help them | By Bob Tedeschi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/business/gamble-on-connie-chung-is-set-to-start.html | Gamble on Connie Chung Is Set to Start | By Jim Rutenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/business/global-is-said-to-admit-files-were-shredded.html | Global Is Said To Admit Files Were Shredded | By Simon Romero | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/business/investigators-are-questioning-sale-imclone-shares-friend-martha-stewart.html | Investigators Are Questioning Sale of ImClone Shares by a Friend of Martha Stewart | By Constance L Hays | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/business/media-a-talent-stable-that-s-huge-in-tv-news-is-it-too-big.html | MEDIA A Talent Stable Thats Huge In TV News Is It Too Big | By Jim Rutenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/business/media-business-advertising-why-duck-because-it-sells-insurance-kaplan-thaler.html | THE MEDIA BUSINESS ADVERTISING Why a duck Because it sells insurance Kaplan Thaler puts consumers ahead of peer approval | By Stuart Elliott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/business/media-publisher-s-ouster-stirs-new-outcry-on-canadian-chain.html | MEDIA Publishers Ouster Stirs New Outcry on Canadian Chain | By Bernard Simon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/business/mediatalk-as-promised-letterman-to-visit-nightline.html | MediaTalk As Promised Letterman to Visit Nightline | By Bill Carter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/business/mediatalk-morning-tv-hosts-seek-book-club-prestige.html | MediaTalk Morning TV Hosts Seek Book Club Prestige | By David D Kirkpatrick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/business/most-wanted-drilling-down-movies-the-may-factor.html | MOST WANTED DRILLING DOWNMOVIES The May Factor | By Tim Race | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/business/new-economy-european-wireless-telecommunication-faces-hard-choice-greater.html | New Economy European wireless telecommunication faces a hard choice greater regulation or freedom to develop new technologies | By Paul Meller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-24 | https://www.nytimes.com/2002/06/24/business/patents-far-range-buffalo-hair-newly-patented-soft-cashmere-rage.html | Patents Far from the range buffalo hair newly patented and soft as cashmere is the rage | By Teresa Riordan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/technology/technology-fights-over-com-names-trademark-owners-find-way-expand-their-domains.html | TECHNOLOGY In Fights Over Com Names Trademark Owners Find a Way to Expand Their Domains | By Susan Stellin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/business/technology-no-they-didnt-name-it-mississippi.html | TECHNOLOGY No They Didnt Name It Mississippi | By Jennifer L Rich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/business/the-imperial-chief-executive-is-suddenly-in-the-cross-hairs.html | The Imperial Chief Executive Is Suddenly in the Cross Hairs | By David Leonhardt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/business/the-media-business-advertising-addenda-accounts-689998.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/business/the-media-business-advertising-addenda-panoramic-chief-moves-to-arnold-mcgrath.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Panoramic Chief Moves To Arnold McGrath | By Stuart Elliott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/business/the-media-business-advertising-addenda-people-690015.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/business/the-media-business-advertising-addenda-two-agencies-open-in-seattle-and-zurich.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Two Agencies Open In Seattle and Zurich | By Stuart Elliott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/business/use-of-internet-is-more-active-at-high-speed.html | Use of Internet Is More Active At High Speed | By Amy Harmon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/business/weighed-down-by-its-troubles-adelphia-nears-bankruptcy.html | Weighed Down By Its Troubles Adelphia Nears Bankruptcy | By Andrew Ross Sorkin With Geraldine Fabrikant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/2-die-and-toddler-is-hurt-in-brooklyn-car-accident.html | 2 Die and Toddler Is Hurt In Brooklyn Car Accident | By Al Baker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/5-die-when-bus-overturns-near-rochester.html | 5 Die When Bus Overturns Near Rochester | By Iver Peterson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/at-a-party-for-the-bereaved-the-glasses-seem-more-empty-than-full.html | At a Party for the Bereaved the Glasses Seem More Empty Than Full | By Andrew Jacobs | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/brooklyn-fire-kills-7-people-in-one-family.html | Brooklyn Fire Kills 7 People In One Family | By Elissa Gootman and Thomas J Lueck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/from-death-row-an-inmate-battles-to-control-his-case.html | From Death Row an Inmate Battles to Control His Case | By William Glaberson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/in-the-role-of-manhattan-toronto-new-york-crews-worry-as-canada-lures-filmmakers.html | In the Role of Manhattan Toronto New York Crews Worry as Canada Lures Filmmakers | By Glenn Collins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/metro-briefing-new-york-brooklyn-motorcyclist-dies-after-collision.html | Metro Briefing New York Brooklyn Motorcyclist Dies After Collision | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/metro-briefing-new-york-brooklyn-no-patrols-in-sight.html | Metro Briefing  New York Brooklyn No Patrols In Sight | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/metro-briefing-new-york-manhattan-child-seat-legislation.html | Metro Briefing  New York Manhattan ChildSeat Legislation | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/metropolitan-diary-684988.html | Metropolitan Diary | By Enid Nemy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/money-and-control-at-stake-in-vote-on-camden.html | Money and Control at Stake in Vote on Camden | By Iver Peterson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/park-slope-journal-it-invades-it-s-messy-but-look-it-feeds-you.html | Park Slope Journal It Invades Its Messy But Look It Feeds You | By Andy Newman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/political-memo-in-campaign-of-fumbles-pataki-smiles-on-sidelines.html | Political Memo In Campaign Of Fumbles Pataki Smiles On Sidelines | By Adam Nagourney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/senators-say-white-house-should-offer-amtrak-help.html | Senators Say White House Should Offer Amtrak Help | By Iver Peterson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/nyregion/syracuse-dreams-of-a-mall-to-rival-a-magic-kingdom.html | Syracuse Dreams Of a Mall to Rival A Magic Kingdom | By Dan Barry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/africa-s-new-realism.html | Africas New Realism | By Thabo Mbeki | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/how-hot-is-too-hot.html | How Hot Is Too Hot | By Bob Herbert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/my-brief-teaching-career.html | My Brief Teaching Career | By Natalia Mehlman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/opinion/the-politics-of-ftbol.html | The Politics of Ftbol | By William Safire | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/baseball-by-land-and-by-sea-yanks-move-into-first.html | BASEBALL By Land and by Sea Yanks Move Into First | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/baseball-coroner-says-kiles-s-arteries-were-blocked.html | BASEBALL Coroner Says Kiles Arteries Were Blocked | By Daniel I Dorfman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/baseball-piazza-calls-it-and-cedeno-comes-through.html | BASEBALL Piazza Calls It And Cedeo Comes Through | By Buster Olney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/boxing-barrera-morales-is-worth-a-third-look.html | BOXING BarreraMorales Is Worth a Third Look | By Michael Katz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/darryl-kile-a-pitcher-for-the-cardinals-is-dead-at-33.html | Darryl Kile a Pitcher for the Cardinals Is Dead at 33 | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/equestrian-ward-and-viktor-defeat-select-field.html | EQUESTRIAN Ward and Viktor Defeat Select Field | By Alex Orr Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/fishing-angler-wins-bass-tournament-with-a-late-sink-or-swim-move.html | FISHING Angler Wins Bass Tournament With a Late SinkorSwim Move | By Pete Bodo | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/golf-mickelson-earns-repeat-title-at-greater-hartford-open.html | GOLF Mickelson Earns Repeat Title at Greater Hartford Open | By Jack Cavanaugh | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/golf-roundup-budden-captures-title.html | GOLF ROUNDUP BUDDEN CAPTURES TITLE | By Bernie Beglane | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/horse-racing-after-nearly-seven-years-filion-resumes-racing.html | HORSE RACING After Nearly Seven Years Filion Resumes Racing | By Bill Finley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/on-hockey-summer-of-delirium-for-deluded-rangers.html | ON HOCKEY Summer of Delirium For Deluded Rangers | By Joe Lapointe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/pro-basketball-knicks-seek-help-now-unlike-in-past-drafts.html | PRO BASKETBALL Knicks Seek Help Now Unlike in Past Drafts | By Chris Broussard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/pro-basketball-liberty-hits-the-road-and-the-road-returns-the-favor.html | PRO BASKETBALL Liberty Hits the Road and the Road Returns the Favor | By Ron Dicker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/soccer-subtext-in-south-korea-payback-for-colonialism.html | SOCCER Subtext in South Korea Payback for Colonialism | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/sports-of-the-times-blame-club-owners-for-europe-s-failures.html | Sports Of The Times Blame Club Owners for Europes Failures | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/sports-of-the-times-for-cardinals-life-goes-on-inside-out.html | Sports Of The Times For Cardinals Life Goes on Inside Out | By William C Rhoden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/sports-of-the-times-when-bear-consulted-an-oracle.html | Sports Of The Times When Bear Consulted An Oracle | By Ira Berkow | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/swimming-watts-wins-manhattan-race.html | SWIMMING Watts Wins Manhattan Race | By Sophia Hollander | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/tennis-tennis-seeks-a-foil-to-stop-another-all-williams-final.html | TENNIS Tennis Seeks a Foil to Stop Another AllWilliams Final | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/sports/track-and-field-national-championships-dominated-by-veterans.html | TRACK AND FIELD National Championships Dominated by Veterans | By Frank Litsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/theater/one-show-in-the-park-and-a-drama-for-the-board.html | One Show In the Park And a Drama For the Board | By Robin Pogrebin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/theater/theater-review-silliness-at-dear-old-oxford-please-pass-the-sarsaparilla.html | THEATER REVIEW Silliness at Dear Old Oxford Please Pass the Sarsaparilla | By Ben Brantley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/us/a-deadly-disease-destroys-patients-and-families.html | A Deadly Disease Destroys Patients and Families | By Sara Rimer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/us/ann-landers-the-straight-talking-advice-giver-to-generations-is-dead-at-83.html | Ann Landers the StraightTalking Advice Giver to Generations Is Dead at 83 | By Margalit Fox | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/us/bush-facing-test-in-house-as-economic-agenda-stalls.html | Bush Facing Test in House As Economic Agenda Stalls | By Richard W Stevenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/us/frank-ogasawara-88-professor-who-helped-turkey-to-the-table.html | Frank Ogasawara 88 Professor Who Helped Turkey to the Table | By Eric Nagourney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/us/judge-drops-case-against-7-tied-to-group-called-terrorist.html | Judge Drops Case Against 7 Tied to Group Called Terrorist | By Greg Winter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/us/justin-dart-jr-71-advocate-for-rights-of-disabled-people.html | Justin Dart Jr 71 Advocate For Rights of Disabled People | By Richard W Stevenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/us/report-shows-serious-crime-rose-in-2001.html | Report Shows Serious Crime Rose in 2001 | By Sarah Kershaw | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/us/san-diego-wonders-if-a-football-team-that-doesn-t-win-is-worth-keeping.html | San Diego Wonders if a Football Team That Doesnt Win Is Worth Keeping | By James Sterngold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| 2002-06-24 | https://www.nytimes.com/2002/06/24/us/scorched-earth-the-overview-giant-wildfires-combine-to-menace-arizona-town.html | SCORCHED EARTH THE OVERVIEW Giant Wildfires Combine To Menace Arizona Town | By Michael Janofsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/us/slave-railroad-buffs-question-museum-site.html | Slave Railroad Buffs Question Museum Site | By Francis X Clines | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/us/soon-only-snakes-will-be-using-outhouses.html | Soon Only Snakes Will Be Using Outhouses | By Peter T Kilborn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/us/white-house-letter-president-shifts-focus-from-daughters-to-dogs.html | White House Letter President Shifts Focus From Daughters to Dogs | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/world/at-boy-s-memorial-a-blasted-bike-and-a-candy-bar.html | At Boys Memorial a Blasted Bike and a Candy Bar | By Ian Fisher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/world/chile-will-privatize-a-new-span-of-its-noted-social-safety-net.html | Chile Will Privatize a New Span of Its Noted Social Safety Net | By Larry Rohter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/world/gis-fight-afghan-devastation-with-plaster-and-nails.html | GIs Fight Afghan Devastation With Plaster and Nails | By James Dao | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/world/israeli-operation-engulfs-ramallah-without-a-battle.html | ISRAELI OPERATION ENGULFS RAMALLAH WITHOUT A BATTLE | By John Kifner With David E Sanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/world/money-from-kin-abroad-helps-bengalis-get-by.html | Money From Kin Abroad Helps Bengalis Get By | By Somini Sengupta | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/world/north-korean-asylum-seekers-leave-china.html | North Korean Asylum Seekers Leave China | By Elisabeth Rosenthal | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/world/obscure-noises-heard-on-china-airlines-tape.html | Obscure Noises Heard on China Airlines Tape | By Keith Bradsher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/world/old-kibbutznik-compares-struggle-then-and-now.html | Old Kibbutznik Compares Struggle Then and Now | By James Bennet | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/world/rio-journal-beauties-of-the-sky-filled-with-hot-air-and-peril.html | Rio Journal Beauties of the Sky Filled With Hot Air and Peril | By Larry Rohter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-24 | https://www.nytimes.com/2002/06/24/world/us-enlists-morocco-s-help-to-counter-terrorist-plots.html | US Enlists Moroccos Help To Counter Terrorist Plots | By Douglas Frantz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/arts/art-s-abroad-a-house-as-his-home-but-a-museum-as-his-dream.html | ARTS ABROAD A House as His Home but a Museum as His Dream | By Douglas Frantz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/arts/ballet-review-american-ballet-theater.html | BALLET REVIEW AMERICAN BALLET THEATER | By Jack Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/arts/ballet-review-cerebral-style-tinged-with-emotion-in-a-premiere.html | BALLET REVIEW Cerebral Style Tinged With Emotion in a Premiere | By Anna Kisselgoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/arts/cooper-hewitt-shake-up-and-layoffs-reverberate.html | CooperHewitt ShakeUp And Layoffs Reverberate | By Celestine Bohlen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/arts/from-turmoil-a-bold-vision-director-plots-major-expansion-for-boston-museum.html | From Turmoil a Bold Vision Director Plots Major Expansion for Boston Museum | By Stephen Kinzer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/arts/jazz-festival-review-bidding-farewell-to-carnegie-with-the-best-from-the-past.html | JAZZ FESTIVAL REVIEW Bidding Farewell to Carnegie With the Best From the Past | By Ben Ratliff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-25 | https://www.nytimes.com/2002/06/25/arts/jazz-festival-review-singing-to-heal-the-bruises-of-stardom.html | JAZZ FESTIVAL REVIEW Singing to Heal the Bruises of Stardom | By Jon Pareles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/arts/opera-review-telling-a-very-old-story-tossing-pages-to-the-wind.html | OPERA REVIEW Telling a Very Old Story Tossing Pages to the Wind | By Anne Midgette | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/arts/pop-review-the-sound-of-british-rock-reviving-grand-ambitions.html | POP REVIEW The Sound of British Rock Reviving Grand Ambitions | By Jon Pareles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/arts/television-review-a-family-s-tearful-battle-against-a-painful-death.html | TELEVISION REVIEW A Familys Tearful Battle Against a Painful Death | By Neil Genzlinger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/books/books-of-the-times-the-young-generation-s-drugs-parties-and-clueless-parents.html | BOOKS OF THE TIMES The Young Generations Drugs Parties and Clueless Parents | By Michiko Kakutani | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/a-new-set-of-questions-for-farmer-mac.html | A New Set of Questions for Farmer Mac | By Alison Leigh Cowan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/brazil-s-roller-coaster-market.html | Brazils Roller Coaster Market | By Larry Rohter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/business-travel-luxury-jet-outfitters-help-their-clients-live-large.html | BUSINESS TRAVEL Luxury Jet Outfitters Help Their Clients Live Large | By Julie Flaherty | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/dynegy-plans-to-cut-dividend-and-sell-assets-to-raise-cash.html | Dynegy Plans to Cut Dividend And Sell Assets to Raise Cash | By Barnaby J Feder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/empire-not-much-affected-yet-by-cloud-over-martha-stewart.html | Empire Not Much Affected Yet By Cloud Over Martha Stewart | By Leslie Kaufman With Bill Carter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/it-s-a-tablet-it-s-a-notebook-from-microsoft-a-new-hybrid.html | Its a Tablet Its a Notebook From Microsoft A New Hybrid | By Steve Lohr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/market-place-for-opec-watchword-is-wait-and-see.html | Market Place For OPEC Watchword Is Wait and See | By Neela Banerjee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/media-business-advertising-army-helping-pay-for-stay-school-campaign-aimed.html | THE MEDIA BUSINESS ADVERTISING The Army is helping to pay for a stay in school campaign aimed at students and their parents | By Allison Fass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/on-the-ground-in-dallas.html | ON THE GROUND In Dallas | By Allen R Myerson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/on-the-road-airline-tries-to-quell-seating-storm.html | ON THE ROAD Airline Tries to Quell Seating Storm | By Joe Sharkey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/panel-focuses-on-martha-stewart-call.html | Panel Focuses on Martha Stewart Call | By Constance L Hays | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/prizes-given-for-coverage-of-business.html | Prizes Given For Coverage Of Business | By Kenneth N Gilpin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/reports-of-shredding-intensify-global-crossing-inquiry.html | Reports of Shredding Intensify Global Crossing Inquiry | By Simon Romero | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/saudi-effort-to-revive-gas-deal-is-reported.html | Saudi Effort To Revive Gas Deal Is Reported | By Neil MacFarquhar | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/technology-briefing-e-commerce-amazon-to-work-with-virgin-entertainment.html | Technology Briefing  ECommerce Amazon To Work With Virgin Entertainment | By Bob Tedeschi NYT COMPILED BY HARVEY DICKSON | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/technology-ge-is-selling-off-most-of-electronic-commerce-business.html | TECHNOLOGY GE Is Selling Off Most of Electronic Commerce Business | By Claudia H Deutsch | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/technology-genentech-told-to-pay-200-million-in-damages.html | TECHNOLOGY Genentech Told to Pay 200 Million in Damages | By Andrew Pollack | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/the-media-business-advertising-addenda-people-704377.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Allison Fass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/the-media-business-advertising-addenda-ricoh-selects-lowe-partners.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ricoh Selects Lowe  Partners | By Allison Fass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/the-media-business-partner-takes-cable-systems-2-million-users-from-aol.html | THE MEDIA BUSINESS Partner Takes Cable Systems 2 Million Users From AOL | By Seth Schiesel With Geraldine Fabrikant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/united-wants-loan-backing-from-us.html | United Wants Loan Backing From US | By Edward Wong | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/us-backs-new-trade-rules-on-drugs.html | US Backs New Trade Rules on Drugs | By Elizabeth Olson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/vivendi-starts-sale-of-stake-in-utility-unit.html | Vivendi Starts Sale of Stake in Utility Unit | By Suzanne Kapner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/world-business-briefing-asia-hong-kong-automaker-resumes-trading.html | World Business Briefing  Asia Hong Kong Automaker Resumes Trading | By Keith Bradsher NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/world-business-briefing-europe-another-steel-tariff-investigation.html | World Business Briefing  Europe Another Steel Tariff Investigation | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/world-business-briefing-europe-britain-poor-ad-outlook.html | World Business Briefing  Europe Britain Poor Ad Outlook | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/world-business-briefing-europe-britain-the-value-of-burberry.html | World Business Briefing  Europe Britain The Value Of Burberry | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/world-business-briefing-europe-france-acquisition-talks.html | World Business Briefing  Europe France Acquisition Talks | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/business/world-business-briefing-europe-france-lower-credit-rating.html | World Business Briefing  Europe France Lower Credit Rating | By Kerry Shaw NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/health/behavior-can-the-placebo-treat-depression-that-depends.html | BEHAVIOR Can the Placebo Treat Depression That Depends | By Richard A Friedman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/health/familiar-blood-pressure-drug-finds-an-array-of-novel-uses.html | Familiar Blood Pressure Drug Finds an Array of Novel Uses | By Mary Duenwald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/health/liposuction-grows-safer-as-less-fat-is-removed.html | Liposuction Grows Safer As Less Fat Is Removed | By Shari Sims | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/health/personal-health-hard-facts-of-hypertension-elude-too-many.html | PERSONAL HEALTH Hard Facts of Hypertension Elude Too Many | By Jane E Brody | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/health/vital-signs-nutrition-soy-burgers-that-keep-the-beef.html | VITAL SIGNS NUTRITION Soy Burgers That Keep the Beef | By John ONeil | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-25 | https://www.nytimes.com/2002/06/25/health/vital-signs-outcomes-bolstering-women-s-bones.html | VITAL SIGNS OUTCOMES Bolstering Womens Bones | By John ONeil | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/health/vital-signs-remedies-wrinkles-gone-headache-too.html | VITAL SIGNS REMEDIES Wrinkles Gone Headache Too | By John ONeil | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/health/vital-signs-symptoms-medical-problems-at-32000-feet.html | VITAL SIGNS SYMPTOMS Medical Problems at 32000 Feet | By John ONeil | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/health/when-brain-trauma-is-at-the-other-end-of-the-thrill-ride.html | When Brain Trauma Is at the Other End Of the Thrill Ride | By Susan Gilbert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/movies/a-box-office-photo-finish-and-questions-of-methodology.html | A BoxOffice Photo Finish and Questions of Methodology | By Rick Lyman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/bloomberg-endorses-democrat-for-state-senator.html | Bloomberg Endorses Democrat for State Senator | By Michael Cooper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/boldface-names-697354.html | BOLDFACE NAMES | By James Barron | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/city-seeks-mta-takeover-of-7-bus-companies-routes.html | City Seeks MTA Takeover Of 7 Bus Companies Routes | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/conspiracy-convictions-restored-against-5-orange-police-officers.html | Conspiracy Convictions Restored Against 5 Orange Police Officers | By Ronald Smothers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/fire-dept-again-reminds-public-if-fleeing-fire-close-the-door.html | Fire Dept Again Reminds Public if Fleeing Fire Close the Door | By Al Baker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/fire-destroys-7-lives-lived-almost-as-one.html | Fire Destroys 7 Lives Lived Almost as One | By Alan Feuer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/front-row.html | Front Row | By Ginia Bellafante | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/hats-are-for-hiding-yes-but-how-they-can-show-off.html | Hats Are For Hiding Yes but How They Can Show Off | By Cathy Horyn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/in-new-trial-defense-calls-louima-a-liar.html | In New Trial Defense Calls Louima a Liar | By William Glaberson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/last-4-firefighters-leave-ground-zero-our-work-is-done.html | Last 4 Firefighters Leave Ground Zero Our Work Is Done | By Eric Lipton and James Glanz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/liberian-refugees-come-full-circle-trying-rebuild-their-lives-staten-island.html | Liberian Refugees Come Full Circle Trying to Rebuild Their Lives in Staten Island Neighborhoods | By Somini Sengupta | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/mayor-weighs-path-to-solve-trash-woes.html | Mayor Weighs Path to Solve Trash Woes | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/metro-briefing-connecticut-hartford-criminal-inquiry-on-an-enron-deal.html | Metro Briefing  Connecticut Hartford Criminal Inquiry On An Enron Deal | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/metro-briefing-new-jersey-newark-36-people-indicted-for-license-fraud.html | Metro Briefing  New Jersey Newark 36 People Indicted For License Fraud | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/metro-briefing-new-york-bronx-drowning-at-orchard-beach.html | Metro Briefing  New York Bronx A Drowning At Orchard Beach | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/metro-briefing-new-york-manhattan-attendance-sept-11-memorial-meeting-urged.html | Metro Briefing  New York Manhattan Attendance At Sept 11 Memorial Meeting Is Urged | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/metro-briefing-new-york-manhattan-rape-suspect-pleads-not-guilty.html | Metro Briefing  New York Manhattan Rape Suspect Pleads Not Guilty | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/metro-briefing-new-york-manhattan-tax-credits-for-ground-zero-jobs.html | Metro Briefing  New York Manhattan Tax Credits For GroundZero Jobs | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/more-failing-physics-exam-and-albany-is-investigating.html | More Failing Physics Exam And Albany Is Investigating | By Jennifer Medina | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/nyc-win-big-lie-in-front-of-a-train.html | NYC Win Big Lie in Front Of a Train | By Clyde Haberman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/police-look-at-possible-driver-fatigue-in-fatal-bus-crash.html | Police Look at Possible Driver Fatigue in Fatal Bus Crash | By Paul Zielbauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/public-lives-the-cemetery-as-destination-and-not-the-final-one.html | PUBLIC LIVES The Cemetery as Destination and Not the Final One | By Joyce Wadler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/scaring-the-daylights-out-of-riders-for-75-years.html | Scaring the Daylights Out of Riders for 75 Years | By Marcos MocineMcQueen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/smokers-gasp-not-just-from-cigarettes.html | Smokers Gasp Not Just From Cigarettes | By Laura Mansnerus | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/suit-on-seizing-polish-land-is-dismissed.html | Suit on Seizing Polish Land Is Dismissed | By Thomas J Lueck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/suit-seeks-rent-aid-to-end-overnight-office-stays-of-homeless.html | Suit Seeks Rent Aid to End Overnight Office Stays of Homeless | By Nina Bernstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/nyregion/two-feuding-indian-tribes-are-recognized-but-as-one.html | Two Feuding Indian Tribes Are Recognized but as One | By David M Herszenhorn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/let-them-sweat.html | Let Them Sweat | By Nicholas D Kristof | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/meeting-fire-on-its-terms.html | Meeting Fire on Its Terms | By Stephen J Pyne | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/the-bard-s-new-lyric.html | The Bards New Lyric | By Tim Carvell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/opinion/the-reality-thing.html | The Reality Thing | By Paul Krugman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/science/at-los-alamos-two-visions-of-supercomputing.html | At Los Alamos Two Visions of Supercomputing | By George Johnson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/science/biologists-try-to-follow-well-traveled-turtles-journeys.html | Biologists Try to Follow WellTraveled Turtles Journeys | By Jon Nordheimer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/science/from-nests-above-the-city-baby-peregrines-test-their-wings.html | From Nests Above the City Baby Peregrines Test Their Wings | By John B Forbes | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/science/in-the-animal-kingdom-a-new-look-at-female-beauty.html | In the Animal Kingdom a New Look at Female Beauty | By Yudhijit Bhattacharjee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/science/on-hot-trail-of-tiny-killer-in-alaska.html | On Hot Trail Of Tiny Killer In Alaska | By Timothy Egan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-25 | https://www.nytimes.com/2002/06/25/science /q-a-biohazard-warning.html | Q. A Biohazard Warning | By C Claiborne Ray | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/science /robot-spacecraft-will-investigate-mysterious-icy-comets.html | Robot Spacecraft Will Investigate Mysterious Icy Comets | By Warren E Leary | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/ baseball-heart-disease-can-hit-even-the-young-like-kile.html | BASEBALL Heart Disease Can Hit Even the Young Like Kile | By Lawrence K Altman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/ baseball-ninth-inning-homer-further-dims-mets-season.html | BASEBALL Ninthlnning Homer Further Dims Mets Season | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/ baseball-pettitte-is-still-in-search-of-pettitte-on-the-mound.html | BASEBALL Pettitte Is Still in Search of Pettitte on the Mound | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/ on-baseball-getting-best-of-mets-is-a-braves-specialty.html | ON BASEBALL Getting Best of Mets Is a Braves Specialty | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/ on-pro-basketball-knicks-thinking-is-stuck-in-the-box.html | ON PRO BASKETBALL Knicks Thinking Is Stuck in the Box | By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/ plus-college-football-yale-club-looms-as-heisman-site.html | PLUS COLLEGE FOOTBALL Yale Club Looms As Heisman Site | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/ plus-pro-basketball-the-liberty-thinks-home-is-the-key.html | PLUS PRO BASKETBALL The Liberty Thinks Home Is the Key | By Ron Dicker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/ pro-basketball-knicks-keep-options-open-but-remain-keen-on-wilcox.html | PRO BASKETBALL Knicks Keep Options Open But Remain Keen on Wilcox | By Chris Broussard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/ soccer-mathis-set-to-regroup-after-cup-frustration.html | SOCCER Mathis Set To Regroup After Cup Frustration | By Jack Bell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/ soccer-notebook-donovan-wastes-no-time-getting-back-to-mls.html | SOCCER NOTEBOOK Donovan Wastes No Time Getting Back to MLS | By Jack Bell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/ soccer-painstaking-progress-finally-pays-off-for-the-us.html | SOCCER Painstaking Progress Finally Pays Off for the US | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/ soccer-south-korea-pins-its-hopes-on-heartthrob-ahn-sprained-ankle-and-all.html | SOCCER South Korea Pins Its Hopes on Heartthrob Ahn Sprained Ankle and All | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/ sports-media-newest-commercials-missing-big-picture.html | SPORTS MEDIA Newest Commercials Missing Big Picture | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/ sports-of-the-times-brazil-is-still-the-center-of-the-universe.html | Sports of The Times Brazil Is Still the Center of the Universe | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/ sports-of-the-times-the-brothers-klitschko-from-kiev-with-gloves.html | Sports of The Times The Brothers Klitschko From Kiev With Gloves | By Dave Anderson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/t ennis-kournikova-loses-match-and-cool.html | TENNIS Kournikova Loses Match and Cool | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/sports/t ennis-top-players-advance-with-hardly-a-scare.html | TENNIS Top Players Advance With Hardly A Scare | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/theater/ critic-s-notebook-hip-hop-s-distinct-voice-is-reshaping-theater.html | CRITICS NOTEBOOK HipHops Distinct Voice Is Reshaping Theater | By Bruce Weber | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| 2002-06-25 | https://www.nytimes.com/2002/06/25/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/us/a-high-school-gym-is-a-home-for-some.html | A High School Gym Is a Home for Some | By Nick Madigan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/us/administration-vows-to-keep-amtrak-going.html | Administration Vows to Keep Amtrak Going | By David Firestone | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/after-dry-year-maine-is-now-soaked.html | After Dry Year Maine Is Now Soaked | By Blaine Harden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/us/amtrak-wheeze-new-york-shudder.html | Amtrak Wheeze New York Shudder | By David M Halbfinger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/us/bus-heading-church-camp-crashes-texas-killing-4-youngsters-driver.html | Bus Heading to a Church Camp Crashes in Texas Killing 4 Youngsters and the Driver | By Kurt Eichenwald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/us/foreign-officials-question-guantanamo-prisoners.html | Foreign Officials Question Guantanamo Prisoners | By Elizabeth Becker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/us/mccain-plans-bid-to-force-election-panel-appointment.html | McCain Plans Bid to Force Election Panel Appointment | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/us/national-briefing-midwest-indiana-a-riverboat-and-a-bank.html | National Briefing  Midwest Indiana A Riverboat And A Bank | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/us/national-briefing-west-california-denying-a-reprieve.html | National Briefing  West California Denying A Reprieve | By Barbara Whitaker NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/new-command-would-meld-missile-defense-and-offense.html | New Command Would Meld Missile Defense and Offense | By Eric Schmitt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/providence-mayor-is-guilty-of-corruption.html | Providence Mayor Is Guilty of Corruption | By Dan Barry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/science-technology-drive-is-urged-to-fight-terror.html | ScienceTechnology Drive Is Urged to Fight Terror | By Warren E Leary | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/us/study-finds-top-drugs-for-aged-easily-outpace-inflation.html | Study Finds Top Drugs for Aged Easily Outpace Inflation | By Robert Pear | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/us/suits-say-wal-mart-forces-workers-to-toil-off-the-clock.html | Suits Say WalMart Forces Workers to Toil Off the Clock | By Steven Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/us/supreme-court-capital-punishment-justices-say-death-penalty-up-juries-not-judges.html | THE SUPREME COURT CAPITAL PUNISHMENT Justices Say Death Penalty Is Up to Juries Not Judges | By Linda Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/us/supreme-court-states-fewer-death-sentences-likely-if-juries-make-ultimate.html | THE SUPREME COURT THE STATES Fewer Death Sentences Likely if Juries Make Ultimate Decision Experts Say | By Adam Liptak | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/us/the-supreme-court-federalism-justices-to-hear-a-major-state-immunity-case.html | THE SUPREME COURT FEDERALISM Justices to Hear a Major StateImmunity Case | By Linda Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/us/town-looks-for-luck-to-shift-as-crews-try-to-outwit-fire.html | Town Looks for Luck to Shift as Crews Try to Outwit Fire | By Michael Janofsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/world/afghan-cabinet-sworn-in-despite-a-few-ill-omens.html | Afghan Cabinet Sworn In Despite a Few Ill Omens | By Carlotta Gall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/world/japanese-father-and-son-share-a-liver-and-a-political-rivalry.html | Japanese Father and Son Share a Liver and a Political Rivalry | By Howard W French | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-25 | https://www.nytimes.com/2002/06/25/world/lianbian-journal-the-rage-in-china-lunching-on-wildlife-and-mao.html | Lianbian Journal The Rage in China Lunching on Wildlife and Mao | By Elisabeth Rosenthal | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/world/mideast-turmoil-arab-world-president-s-speech-criticized-for-lacking-specific.html | MIDEAST TURMOIL THE ARAB WORLD Presidents Speech Is Criticized For Lacking Specific Proposals | By Neil MacFarquhar | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/world/mideast-turmoil-diplomacy-powell-says-he-warned-arafat-shift-course-be-left.html | MIDEAST TURMOIL DIPLOMACY Powell Says He Warned Arafat To Shift Course or Be Left Behind | By Todd S Purdum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/world/mideast-turmoil-gaza-hamas-leader-under-attack-from-2-sides-remains-defiant.html | MIDEAST TURMOIL GAZA Hamas Leader Under Attack From 2 Sides Remains Defiant | By Ian Fisher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/world/mideast-turmoil-media-cnn-executive-issues-apology-for-coverage.html | MIDEAST TURMOIL MEDIA CNN Executive Issues Apology For Coverage | By Jim Rutenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/world/mideast-turmoil-news-analysis-clear-terms-murky-future.html | MIDEAST TURMOIL NEWS ANALYSIS Clear Terms Murky Future | By Patrick E Tyler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/world/mideast-turmoil-reaction-speech-stuns-palestinians-thrills-israelis-who-see-end.html | MIDEAST TURMOIL REACTION Speech Stuns Palestinians and Thrills Israelis Who See End to Arafat | By James Bennet | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/world/mideast-turmoil-white-house-bush-demands-arafat-s-ouster-before-us-backs-new.html | MIDEAST TURMOIL THE WHITE HOUSE BUSH DEMANDS ARAFATS OUSTER BEFORE US BACKS A NEW STATE ISRAELIS WELCOME TOUGH LINE | By Elisabeth Bumiller and David E Sanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/world/moscow-memo-putin-shows-talent-for-talk-and-the-accordion.html | Moscow Memo Putin Shows Talent for Talk and the Accordion | By Steven Lee Myers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/world/rain-rolls-into-another-in-tanzania-killing-200.html | Train Rolls Into Another In Tanzania Killing 200 | By Marc Lacey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/world/victim-links-retired-general-to-torture-in-el-salvador-war.html | Victim Links Retired General To Torture in El Salvador War | By David Gonzalez | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/world/washington-s-slow-pace-on-trade-talks-annoys-the-chileans.html | Washingtons Slow Pace in Trade Talks Annoys the Chileans | By Larry Rohter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/world/with-a-quebec-law-equality-for-gay-parents.html | With a Quebec Law Equality for Gay Parents | By Clifford Krauss | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/world/world-briefing-africa-zimbabwe-human-rights-investigation.html | World Briefing  Africa Zimbabwe Human Rights Investigation | By Agence FrancePresse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/world/world-briefing-asia-hong-kong-leader-appoints-new-team.html | World Briefing  Asia Hong Kong Leader Appoints New Team | By Keith Bradsher NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/world/world-briefing-asia-india-a-warning-to-pakistan.html | World Briefing  Asia India A Warning To Pakistan | By Barry Bearak NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/world/world-briefing-asia-india-support-for-embattled-neighbor.html | World Briefing  Asia India Support For Embattled Neighbor | By Barry Bearak NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/world/world-briefing-europe-belarus-journalists-sentenced.html | World Briefing  Europe Belarus Journalists Sentenced | By Sophia Kishkovsky NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-25 | https://www.nytimes.com/2002/06/25/world/world-briefing-europe-norway-protests-as-world-bank-meets.html | World Briefing  Europe Norway Protests As World Bank Meets | By Walter Gibbs NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-25 | https://www.nytimes.com/2002/06/25/world/yugoslav-president-dismisses-milosevic-appointed-army-chief.html | Yugoslav President Dismisses MilosevicAppointed Army Chief | By Daniel Simpson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/arts/critic-s-notebook-sublime-architecture-sacred-interiors-aglow-17th-century-dutch.html | Critics Notebook  Sublime Architecture Sacred Interiors Aglow A 17thCentury Dutch Artist Gets His Due at a Getty Exhibition | By Holland Cotter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/arts/dance-review-a-night-of-purity-and-grace-to-cap-a-career.html | DANCE REVIEW A Night of Purity and Grace to Cap a Career | By Anna Kisselgoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/arts/dance-review-a-temper-tantrum-and-a-preacher-in-a-car.html | DANCE REVIEW A Temper Tantrum and a Preacher in a Car | By Jennifer Dunning | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/arts/dance-review-oneriness-deserves-its-laureate-as-well.html | DANCE REVIEW Orneriness Deserves Its Laureate As Well | By Jennifer Dunning | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/arts/opera-review-floating-like-a-feather-in-a-forbidding-world.html | OPERA REVIEW Floating Like a Feather In a Forbidding World | By Paul Griffiths | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/arts/pop-review-a-scrappy-rocker-howling-and-yelping-above-the-din.html | POP REVIEW A Scrappy Rocker Howling And Yelping Above the Din | By Kelefa Sanneh | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/arts/reduction-in-budget-cut-relieves-arts-groups.html | Reduction In Budget Cut Relieves Arts Groups | By Robin Pogrebin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/arts/rock-review-loud-stars-offering-hits-minus-the-expected-pose.html | ROCK REVIEW Loud Stars Offering Hits Minus the Expected Pose | By Kelefa Sanneh | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/arts/spanish-police-and-fbi-get-their-men-and-stolen-art.html | Spanish Police and FBI Get Their Men and Stolen Art | By Ralph Blumenthal | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/arts/the-modern-moves-with-a-bang-several.html | The Modern Moves With a Bang Several | By Celestine Bohlen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/books/beyond-the-briefly-inflated-canon-legacy-of-the-mysterious-w-s.html | Beyond the Briefly Inflated Canon Legacy of the Mysterious W S | By William S Niederkorn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/books/books-of-the-times-recounting-the-suffering-of-russia-under-stalin.html | BOOKS OF THE TIMES Recounting the Suffering Of Russia Under Stalin | By Michiko Kakutani | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/adelphia-files-for-bankruptcy.html | Adelphia Files for Bankruptcy | By Joseph B Treaster | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/auto-union-and-honda-dispute-safety-record-at-plants-in-ohio.html | Auto Union and Honda Dispute Safety Record at Plants in Ohio | By Danny Hakim | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/blows-keep-coming-for-an-argentina-long-in-crisis.html | Blows Keep Coming for an Argentina Long in Crisis | By Larry Rohter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/commercial-real-estate-airport-improvements-are-adrift-after-sept-11.html | COMMERCIAL REAL ESTATE Airport Improvements Are Adrift After Sept 11 | By Michael Brick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/commercial-real-estate-jersey-city-hyatt-hotel-is-taking-its-place-on-hudson.html | COMMERCIAL REAL ESTATE JERSEY CITY Hyatt Hotel Is Taking Its Place On Hudson | By Edwin McDowell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/company-news-boeing-and-machinists-union-start-negotiations.html | COMPANY NEWS BOEING AND MACHINISTS UNION START NEGOTIATIONS | By Edward Wong NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/enron-criminal-investigation-is-said-to-expand-to-bankers.html | Enron Criminal Investigation Is Said to Expand to Bankers | By Kurt Eichenwald and David Barboza | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/house-panel-deplores-bermuda-tax-strategy.html | House Panel Deplores Bermuda Tax Strategy | By David Cay Johnston | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/imclone-broker-wavering-on-testifying.html | ImClone Broker Wavering on Testifying | By Andrew Pollack | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/india-to-ease-limits-on-foreign-ownership-in-media-and-tea.html | India to Ease Limits on Foreign Ownership in Media and Tea | By Saritha Rai | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/market-place-master-fixer-of-aol-suffers-first-setback-in-cable-loss.html | Market Place Master Fixer Of AOL Suffers First Setback In Cable Loss | By Seth Schiesel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/media-business-advertising-leading-forecaster-says-this-year-will-be-better-than.html | THE MEDIA BUSINESS ADVERTISING A leading forecaster says this year will be better than expected | By Stuart Elliott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/merrill-breaks-tradition-and-puts-executives-in-ad.html | Merrill Breaks Tradition and Puts Executives in Ad | By Patrick McGeehan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/northrop-said-to-consider-raising-bid-for-trw.html | Northrop Said to Consider Raising Bid for TRW | By Andrew Ross Sorkin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/quality-goals-in-incentives-for-hospitals.html | Quality Goals In Incentives For Hospitals | By Milt Freudenheim | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/right-stuff-for-an-airline-loan-political-pull.html | Right Stuff for an Airline Loan Political Pull | By Richard W Stevenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/russia-says-capital-flight-is-reversing.html | Russia Says Capital Flight Is Reversing | By Sabrina Tavernise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/technology-briefing-software-fbi-searches-software-maker.html | Technology Briefing  Software FBI Searches Software Maker | By Matt Richtel NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/technology-briefing-software-new-financial-officer-at-peregrine.html | Technology Briefing  Software New Financial Officer At Peregrine | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/the-media-business-advertising-addenda-bozell-in-new-york-loses-datek-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell in New York Loses Datek Account | By Stuart Elliott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/the-media-business-advertising-addenda-publishers-council-spinning-off-ad-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publishers Council Spinning Off Ad Unit | By Stuart Elliott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/vivendi-board-backs-chief-despite-loss-of-top-ally.html | Vivendi Board Backs Chief Despite Loss Of Top Ally | By Suzanne Kapner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/world-business-briefing-asia-south-korea-more-interest-in-daewoo.html | World Business Briefing  Asia South Korea More Interest In Daewoo | By Don Kirk NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/world-business-briefing-europe-britain-bid-for-food-supplier.html | World Business Briefing  Europe Britain Bid For Food Supplier | By Suzanne Kapner NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/business/worldcom-says-it-hid-expenses-inflating-cash-flow-3.8-billion.html | WorldCom Says It Hid Expenses Inflating Cash Flow 38 Billion | By Simon Romero and Alex Berenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-26 | https://www.nytimes.com/2002/08/26/dining/25-and-under-in-a-cluster-of-popular-spots-a-trattoria-takes-a-stand.html | 25 AND UNDER In a Cluster of Popular Spots a Trattoria Takes a Stand | By Amanda Hesser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/dining/east-of-midtown-it-s-the-art-of-the-meal.html | East of Midtown Its the Art of the Meal | By Mark Bittman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/dining/eating-well-a-gift-to-a-bay-with-returns-on-the-half-shell.html | EATING WELL A Gift to a Bay With Returns On the Half Shell | By Marian Burros | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/dining/food-stuff-a-fruity-vinegar-with-elegance.html | FOOD STUFF A Fruity Vinegar With Elegance | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/dining/food-stuff-cooking-utensils-from-the-spear-to-the-spoon-and-fork.html | FOOD STUFF Cooking Utensils From the Spear to the Spoon and Fork | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/dining/food-stuff-flavors-of-asia-infuse-chocolates-from-brooklyn.html | FOOD STUFF Flavors of Asia Infuse Chocolates From Brooklyn | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/dining/food-stuff-once-a-lowly-meatball-now-a-broadway-star.html | FOOD STUFF Once a Lowly Meatball Now a Broadway Star | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/dining/food-stuff-squaring-off-a-pizza-in-a-geometric-fashion.html | FOOD STUFF Squaring Off a Pizza In a Geometric Fashion | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/dining/pairings-embracing-an-airy-wine-with-a-tapestry-of-flavor.html | Pairings Embracing an Airy Wine With a Tapestry of Flavor | By Amanda Hesser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/dining/restaurants-a-birch-forest-and-a-foot-in-two-camps.html | RESTAURANTS A Birch Forest and a Foot in Two Camps | By Eric Asimov | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/dining/temptation-a-gibson-with-rural-character.html | TEMPTATION A Gibson With Rural Character | By Andrea Strong | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/dining/the-chef.html | THE CHEF | By David Pasternack | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/dining/the-gunfire-is-past-but-not-the-echoes.html | The Gunfire Is Past but Not the Echoes | By Alex Witchel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/dining/the-minimalist-entertains-cooling-off-the-backyard-barbecue.html | THE MINIMALIST ENTERTAINS Cooling Off the Backyard Barbecue | By Mark Bittman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/dining/wines-of-the-times-the-two-worlds-of-cabernet-franc.html | WINES OF THE TIMES The Two Worlds of Cabernet Franc | By Frank J Prial | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/movies/film-review-the-pursuit-of-happiness-is-tough-on-a-marriage.html | FILM REVIEW The Pursuit of Happiness Is Tough on a Marriage | By Elvis Mitchell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/2-witnesses-put-schwarz-with-louima.html | 2 Witnesses Put Schwarz With Louima | By William Glaberson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/andersen-and-developer-scuttle-times-square-deal.html | Andersen and Developer Scuttle Times Square Deal | By Charles V Bagli | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/at-12th-st-academy-resistance-to-being-closed-down.html | At 12th St Academy Resistance to Being Closed Down | By Anemona Hartocollis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/boldface-names-715620.html | BOLDFACE NAMES | By James Barron | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/bulletin-board-high-grades-on-teacher-test.html | BULLETIN BOARD High Grades on Teacher Test | By Karen W Arenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/bulletin-board-record-number-heading-to-college.html | BULLETIN BOARD Record Number Heading to College | By Stephanie Rosenbloom | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/bulletin-board-senate-confirms-2-cuny-trustees.html | BULLETIN BOARD SENATE Confirms 2 CUNY Trustees | By Karen W Arenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/court-reverses-finance-ruling-on-city-schools.html | Court Reverses Finance Ruling On City Schools | By RICHARD PREZPEA | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/family-killed-in-fire-will-be-buried-in-pakistan.html | Family Killed in Fire Will Be Buried in Pakistan | By Lydia Polgreen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/governor-defends-acts-during-strike-in-connecticut.html | Governor Defends Acts During Strike In Connecticut | By Paul Zielbauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/here-dignity-rubs-elbows-with-demand-ground-zero-crowds-dont-please-everyone.html | Here Dignity Rubs Elbows With Demand Ground Zero Crowds Dont Please Everyone | By Jayson Blair | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/if-that-tv-set-had-only-worked.html | If That TV Set Had Only Worked | By Andy Newman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/lawyers-see-logic-in-ruling-on-schools.html | Lawyers See Logic In Ruling On Schools | By Anemona Hartocollis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/lessons-in-issue-of-firing-fairness-is-crucial.html | LESSONS In Issue of Firing Fairness Is Crucial | By Richard Rothstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/man-held-in-killings-of-fiancee-and-her-son.html | Man Held In Killings Of Fiance And Her Son | By Al Baker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/mayor-seeks-new-approach-on-private-bus-companies.html | Mayor Seeks New Approach On Private Bus Companies | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/metro-briefing-new-jersey-newark-family-settles-police-abuse-suit.html | Metro Briefing  New Jersey Newark Family Settles Police Abuse Suit | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/metro-briefing-new-jersey-newark-inquiry-into-verizon-marketing.html | Metro Briefing  New Jersey Newark Inquiry Into Verizon Marketing | By Jayson Blair NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/metro-briefing-new-york-albany-us-clears-redistricting-plan.html | Metro Briefing  New York Albany US Clears Redistricting Plan | By Shaila Dewan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/metro-briefing-new-york-manhattan-algonquin-hotel-sold.html | Metro Briefing  New York Manhattan Algonquin Hotel Sold | By Jason Begay NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/metro-briefing-new-york-manhattan-body-found-in-plastic-bag.html | Metro Briefing  New York Manhattan Body Found In Plastic Bag | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/metro-briefing-new-york-manhattan-council-to-consider-new-archives-plan.html | Metro Briefing  New York Manhattan Council To Consider New Archives Plan | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/metro-briefing-new-york-manhattan-teachers-approve-contract.html | Metro Briefing  New York Manhattan Teachers Approve Contract | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/metro-briefing-new-york-staten-island-woman-guilty-of-killing-spouse.html | Metro Briefing  New York Staten Island Woman Guilty Of Killing Spouse | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/new-jersey-is-likely-to-be-gay-marriage-battleground.html | New Jersey Is Likely to Be Gay Marriage Battleground | By Andrew Jacobs | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/new-york-halts-plan-to-add-jail-space-for-youths.html | New York Halts Plan to Add Jail Space for Youths | By Michael Cooper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/plumbing-inspectors-are-latest-charged-in-new-york-graft.html | Plumbing Inspectors Are Latest Charged In New York Graft | By William K Rashbaum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/public-lives-the-happiest-feet-are-on-his-legs.html | PUBLIC LIVES The Happiest Feet Are on His Legs | By Lynda Richardson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/samuel-rabinove-79-lawyer-for-american-jewish-committee.html | Samuel Rabinove 79 Lawyer For American Jewish Committee | By Ari L Goldman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/senator-vents-and-gives-mayor-a-start.html | Senator Vents And Gives Mayor a Start | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/they-wont-bark-or-roll-over-but-they-re-experts-at-stay.html | They Wont Bark or Roll Over But Theyre Experts at Stay | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/three-teenagers-charged-in-fire-that-spread-along-jersey-shore.html | Three Teenagers Charged in Fire That Spread Along Jersey Shore | By Richard Lezin Jones | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/torricelli-wants-letter-about-inquiry-kept-sealed.html | Torricelli Wants Letter About Inquiry Kept Sealed | By David Kocieniewski | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/nyregion/visiting-priest-is-arrested-in-sex-abuse-of-queens-boy.html | Visiting Priest Is Arrested In Sex Abuse of Queens Boy | By Thomas J Lueck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/making-bushs-vision-realistic.html | Making Bushs Vision Realistic | By Dennis Ross | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/the-age-of-acquiescence.html | The Age of Acquiescence | By Maureen Dowd | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/opinion/the-view-from-tehran.html | The View From Tehran | By Thomas L Friedman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/baseball-frustrating-evening-for-pettitte-and-yanks.html | BASEBALL Frustrating Evening For Pettitte and Yanks | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/baseball-perfect-start-but-mets-still-need-great-escape.html | BASEBALL Perfect Start but Mets Still Need Great Escape | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/college-football-margin-of-victory-falls-in-bowl-rating.html | COLLEGE FOOTBALL Margin of Victory Falls in Bowl Rating | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/hockey-after-winning-cup-hasek-leaves-his-crease.html | HOCKEY After Winning Cup Hasek Leaves His Crease | By Joe Lapointe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/on-baseball-marching-in-place-the-mets-look-ahead.html | ON BASEBALL Marching in Place the Mets Look Ahead | By Jack Curry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/plus-pro-basketball-liberty-protects-a-sturdy-lead-and-beats-the-fever-by-19.html | PLUS PRO BASKETBALL Liberty Protects a Sturdy Lead And Beats the Fever by 19 | By Lena Williams | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/pro-basketball-in-the-nba-draft-bigger-is-better.html | PRO BASKETBALL In the NBA Draft Bigger Is Better | By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/pro-basketball-knicks-pick-seventh-unless-a-trade-occurs.html | PRO BASKETBALL Knicks Pick Seventh Unless a Trade Occurs | By Chris Broussard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/pro-basketball-nets-plot-draft-pick-with-eye-on-future.html | PRO BASKETBALL Nets Plot Draft Pick With Eye On Future | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/pro-basketball-notebook-dunleavy-leaving-early-just-by-choice-not-need.html | PRO BASKETBALL NOTEBOOK Dunleavy Leaving Early Just by Choice Not Need | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/soccer-germany-waves-the-flag-but-retains-reserve.html | SOCCER Germany Waves the Flag but Retains Reserve | By Steven Erlanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/soccer-one-swift-kick-by-germany-ends-south-korea-s-dream-run.html | SOCCER One Swift Kick by Germany Ends South Korea Dream Run | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/sports-of-the-times-turning-pro-too-soon-why-wait.html | Sports of The Times Turning Pro Too Soon Why Wait | By Harvey Araton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/tennis-britain-s-expectations-not-bothering-henman.html | TENNIS Britains Expectations Not Bothering Henman | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/tennis-notebook-williams-sisters-find-independence-works.html | TENNIS NOTEBOOK Williams Sisters Find Independence Works | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/sports/wagner-is-first-player-to-hold-3-mga-titles.html | Wagner Is First Player To Hold 3 MGA Titles | By Bernie Beglane | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/theater/theater-review-punishing-a-norman-princess-in-england.html | THEATER REVIEW Punishing A Norman Princess In England | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/us/amtrak-gives-itself-2-weeks-in-a-lightless-tunnel.html | Amtrak Gives Itself 2 Weeks in a Lightless Tunnel | By David Firestone | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/us/golf-and-water-in-san-antonio-civic-war.html | Golf and Water in San Antonio Civic War | By Jim Yardley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/us/harold-visotsky-78-dies-revamped-mental-health-system.html | Harold Visotsky 78 Dies Revamped Mental Health System | By Anahad OConnor | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/us/massachusetts-ballot-panel-allows-race-by-republican.html | Massachusetts Ballot Panel Allows Race By Republican | By Pam Belluck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/us/mexican-border-crash-kills-6-as-van-hits-oncoming-traffic.html | Mexican Border Crash Kills 6 As Van Hits Oncoming Traffic | By Barbara Whitaker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/us/national-briefing-midwest-michigan-preventing-blue-flu.html | National Briefing  Midwest Michigan Preventing Blue Flu | By Jeremy W Peters NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/us/national-briefing-new-england-maine-down-down-down-east.html | National Briefing  New England Maine Down Down Down East | By Katherine Zezima NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/us/national-briefing-south-florida-voting-talks-stall.html | National Briefing  South Florida Voting Talks Stall | By Dana Canedy NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/us/national-briefing-south-georgia-summer-school-for-test-graders.html | National Briefing  South Georgia Summer School For Test Graders | By Jacques Steinberg NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/us/political-donations-thriving-at-state-level.html | Political Donations Thriving at State Level | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/us/pope-chooses-a-successor-to-prelate-in-milwaukee.html | Pope Chooses A Successor To Prelate In Milwaukee | By Laurie Goodstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/us/shuttle-fleet-is-grounded-to-fix-cracks.html | Shuttle Fleet Is Grounded To Fix Cracks | By Warren E Leary | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-26 | https://www.nytimes.com/2002/06/26/us/the-poison-is-arsenic-and-the-suspect-wood.html | The Poison Is Arsenic and the Suspect Wood | By Adam Liptak | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/us/traces-of-terror-the-anthrax-inquiry-search-of-biologist-is-uneventful.html | TRACES OF TERROR THE ANTHRAX INQUIRY Search of Biologist Is Uneventful | By David Johnston | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/us/traces-of-terror-detainees-lawyers-argue-over-rights-citizen-seized-enemy-land.html | TRACES OF TERROR THE DETAINEES Lawyers Argue Over Rights of a Citizen Seized on Enemy Land | By Katharine Q Seelye | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/us/traces-of-terror-security-chief-border-watch-stepped-up-snags-are-seen-for-agency.html | TRACES OF TERROR THE SECURITY CHIEF Border Watch Stepped Up Snags Are Seen for Agency | By Elizabeth Becker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/us/traces-of-terror-terror-suspect-defendant-sept-11-plot-accuses-judge-trickery.html | TRACES OF TERROR THE TERROR SUSPECT Defendant in Sept 11 Plot Accuses Judge of Trickery | By Neil A Lewis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/us/washington-talk-republicans-passion-for-term-limits-has-cooled.html | Washington Talk Republicans Passion for Term Limits Has Cooled | By Carl Hulse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/where-curtain-of-smoke-parts-a-vista-of-ruin-emerges.html | Where Curtain of Smoke Parts a Vista of Ruin Emerges | By Michael Janofsky and Nick Madigan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/afghan-women-in-political-spotlight.html | Afghan Women in Political Spotlight | By Carlotta Gall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/agency-says-dirty-bomb-could-be-made-in-any-country.html | Agency Says Dirty Bomb Could Be Made In Any Country | By Serge Schmemann | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/cia-instructs-spy-agencies-to-use-more-commercial-satellite-photos.html | CIA Instructs Spy Agencies to Use More Commercial Satellite Photos | By James Risen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/ex-envoy-faults-salvador-army-over-torture.html | ExEnvoy Faults Salvador Army Over Torture | By David Gonzalez | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/germans-fear-bombers-may-attack-love-parade.html | Germans Fear Bombers May Attack Love Parade | By Steven Erlanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/malaysia-s-prime-minister-to-step-down-after-2-decades.html | Malaysia Prime Minister to Step Down After 2 Decades | By Raymond Bonner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/mideast-turmoil-diplomacy-aides-to-bush-say-arafat-financed-a-terrorist-group.html | MIDEAST TURMOIL DIPLOMACY AIDES TO BUSH SAY ARAFAT FINANCED A TERRORIST GROUP | By Todd S Purdum and Patrick E Tyler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/mideast-turmoil-diplomacy-europe-lauds-bush-speech-but-rejects-arafat-ouster.html | MIDEAST TURMOIL DIPLOMACY Europe Lauds Bush Speech But Rejects Arafat Ouster | By Warren Hoge | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/mideast-turmoil-group-of-8-bush-in-canada-is-facing-skepticism-on-arafat-s-role.html | MIDEAST TURMOIL GROUP OF 8 Bush in Canada Is Facing Skepticism on Arafats Role | By David E Sanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/mideast-turmoil-palestinians-arafat-says-ballot-not-bush-will-decide-his.html | MIDEAST TURMOIL THE PALESTINIANS Arafat Says Ballot Not Bush Will Decide His Leadership | By James Bennet | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/mideast-turmoil-the-region-moderates-in-arab-lands-accentuate-the-positive.html | MIDEAST TURMOIL THE REGION Moderates In Arab Lands Accentuate The Positive | By Neil MacFarquhar | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/mideast-turmoil-washington-pro-israel-voices-2-parties-praise-bush-mideast.html | MIDEAST TURMOIL WASHINGTON ProIsrael Voices of 2 Parties Praise Bush Mideast Speech | By Alison Mitchell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/mideast-turmoil-west-bank-israeli-curfews-expand-hardships-imposed-palestinians.html | MIDEAST TURMOIL WEST BANK Israeli Curfews Expand Hardships Imposed on Palestinians | By John Kifner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/moscow-journal-in-a-museum-s-mauling-one-more-disaster-of-war.html | Moscow Journal In a Museums Mauling One More Disaster of War | By Steven Lee Myers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/no-explosion-or-pilot-error-in-plane-crash-near-taiwan.html | No Explosion Or Pilot Error In Plane Crash Near Taiwan | By Keith Bradsher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/security-tight-for-g-8-talks-at-idyllic-spot-in-canada.html | Security Tight For G8 Talks At Idyllic Spot In Canada | By Clifford Krauss | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/tanzania-in-mourning-investigates-crash-of-train.html | Tanzania In Mourning Investigates Crash of Train | By Marc Lacey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/traces-of-terror-detainees-families-kuwaitis-press-us-over-12-held-at-guantanamo.html | TRACES OF TERROR DETAINEES FAMILIES Kuwaitis Press US Over 12 Held at Guantnamo | By Neil MacFarquhar | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/world-briefing-asia-afghanistan-heroin-flow-continues.html | World Briefing  Asia Afghanistan Heroin Flow Continues | By Carlotta Gall NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/world-briefing-europe-mont-blanc-tunnel-reopens.html | World Briefing  Europe Mont Blanc Tunnel Reopens | By Marlise Simons NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/world-briefing-europe-russia-journalist-s-appeal-turned-down.html | World Briefing  Europe Russia Journalists Appeal Turned Down | By Sophia Kishkovsky NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/world-briefing-europe-russia-rebels-offer-to-talk-brushed-aside.html | World Briefing  Europe Russia Rebels Offer To Talk Brushed Aside | By Sophia Kishkovsky NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/world-briefing-europe-spain-bill-on-banning-parties-approved.html | World Briefing  Europe Spain Bill On Banning Parties Approved | By Emma Daly NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/world-briefing-middle-east-iran-us-aid-offer-accepted.html | World Briefing  Middle East Iran US Aid Offer Accepted | By Nazila Fathi NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-26 | https://www.nytimes.com/2002/06/26/world/world-briefing-world-chips-fries-and-cancer.html | World Briefing  World Chips Fries And Cancer | By Elizabeth Olson NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/arts/arts-abroad-australian-primitive-finds-an-unforgeable-signature.html | ARTS ABROAD Australian Primitive Finds an Unforgeable Signature | By John Shaw | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/arts/dance-review-eclecticism-and-an-aura-of-uncertainty.html | DANCE REVIEW Eclecticism and an Aura of Uncertainty | By Anna Kisselgoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/arts/how-do-you-get-to-camp-practice-of-course-teenagers-who-play-music-not-tennis.html | How Do You Get to Camp Practice Of Course Teenagers Who Play Music Not Tennis | By Robert Lipsyte and Lois B Morris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/arts/jazz-festival-review-love-is-fickle-but-samba-is-forever.html | JAZZ FESTIVAL REVIEW Love Is Fickle But Samba Is Forever | By Jon Pareles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/arts/nellie-monk-80-wife-muse-and-mainstay-of-a-jazz-legend.html | Nellie Monk 80 Wife Muse and Mainstay of a Jazz Legend | By Ben Ratliff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/arts/television-review-how-middle-east-realities-unravel-the-best-laid-plans.html | TELEVISION REVIEW How Middle East Realities Unravel the BestLaid Plans | By Julie Salamon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/books/books-of-the-times-on-letting-the-military-wage-war-not-lead-it.html | BOOKS OF THE TIMES On Letting the Military Wage War Not Lead It | By Frank Bruni | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/books/bridge-obey-the-law-of-total-tricks-and-always-add-carefully.html | BRIDGE Obey the Law of Total Tricks And Always Add Carefully | By Alan Truscott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-27 | https://www.nytimes.com/2002/06/27/books/making-books-hard-boiled-and-still-hot.html | MAKING BOOKS HardBoiled And Still Hot | By Martin Arnold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/a-bipartisan-call-in-congress-for-scrutiny-of-farmer-mac.html | A Bipartisan Call in Congress For Scrutiny of Farmer Mac | By Alison Leigh Cowan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/adding-brand-names-to-nameless-stones.html | Adding Brand Names To Nameless Stones | By Bernard Simon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/cantor-sues-rival-firm-in-london.html | Cantor Sues Rival Firm In London | By Sarah Lyall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/company-news-american-airlines-pilots-seek-mediation.html | COMPANY NEWS AMERICAN AIRLINES PILOTS SEEK MEDIATION | By Edward Wong NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/details-reported-on-vivendi-s-vote-to-keep-chief.html | Details Reported on Vivendi Vote to Keep Chief | By Suzanne Kapner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/economic-scene-reforming-italy-s-extreme-labor-restrictions-italy-no-slice.html | Economic Scene Reforming the Italys extreme labor restrictions in Italy is no slice of tiramis | By Alan B Krueger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/fed-leaves-interest-rates-unchanged.html | Fed Leaves Interest Rates Unchanged | By Richard W Stevenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/former-tyco-chief-faces-new-charges.html | Former Tyco Chief Faces New Charges | By Andrew Ross Sorkin and Susan Saulny | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/market-place-in-this-bear-market-there-is-plenty-of-bad-news-to-go-around.html | Market Place In this bear market there is plenty of bad news to go around | By Floyd Norris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/martha-stewart-questions-widen-punishing-the-stock.html | Martha Stewart Questions Widen Punishing the Stock | By Andrew Pollack | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/media-business-advertising-pbs-expanding-its-brand-television-screen-shopping.html | THE MEDIA BUSINESS ADVERTISING PBS is expanding its brand from the television screen to the shopping mall | By Leslie Kaufman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/opec-decides-on-no-change-in-oil-production-levels.html | OPEC Decides on No Change In Oil Production Levels | By Neela Banerjee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/prada-delays-public-offering-a-third-time.html | Prada Delays Public Offering a Third Time | By Kerry Shaw | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/proxy-fight-looms-again-for-company.html | Proxy Fight Looms Again For Company | By Andrew Ross Sorkin With Alex Berenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/technology-briefing-e-commerce-appeals-court-upholds-ebay-ruling.html | Technology Briefing ECommerce Appeals Court Upholds EBay Ruling | By Saul Hansell NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/technology-briefing-hardware-neon-files-for-bankruptcy-protection.html | Technology Briefing Hardware Neon Files For Bankruptcy Protection | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/technology-microsoft-agrees-to-alter-a-special-service-for-children.html | TECHNOLOGY Microsoft Agrees to Alter a Special Service for Children | By John Markoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/the-markets-stocks-bonds-stocks-plunge-then-rebound-in-reaction-to-scandal.html | THE MARKETS STOCKS BONDS Stocks Plunge Then Rebound In Reaction To Scandal | By Alex Berenson With Jennifer Bayot | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/the-media-business-advertising-addenda-accounts-741949.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Leslie Kaufman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/the-media-business-advertising-addenda-people-741957.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Leslie Kaufman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/the-media-business-advertising-addenda-yum-brands-expands-role-with-bbdo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Yum Brands Expands Role With BBDO | By Leslie Kaufman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/turmoil-at-worldcom-news-analysis-a-hand-over-the-nose-a-hand-still-in-stocks.html | TURMOIL AT WORLDCOM NEWS ANALYSIS A Hand Over the Nose a Hand Still in Stocks | By Floyd Norris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/turmoil-at-worldcom-retirement-money-new-york-state-weighs-suit-over-losses.html | TURMOIL AT WORLDCOM RETIREMENT MONEY New York State Weighs Suit Over Losses | By James C McKinley Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/turmoil-at-worldcom-the-customers-experts-say-mci-woes-won-t-disrupt-service.html | TURMOIL AT WORLDCOM THE CUSTOMERS Experts Say MCI Woes Wont Disrupt Service | By Seth Schiesel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/turmoil-at-worldcom-the-finance-executive-from-low-profile-to-no-profile.html | TURMOIL AT WORLDCOM THE FINANCE EXECUTIVE From Low Profile to No Profile | By Barnaby J Feder and David Leonhardt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/turmoil-at-worldcom-banks-company-was-trying-nearly-double-amount-loans.html | TURMOIL AT WORLDCOM THE BANKS Company Was Trying to Nearly Double Amount of Loans | By Riva D Atlas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/turmoil-worldcom-decision-making-latest-corporate-scandal-sudden-vast-simple.html | TURMOIL AT WORLDCOM THE DECISION MAKING The Latest Corporate Scandal Is Sudden Vast and Simple | By Kurt Eichenwald With Simon Romero | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/turmoil-worldcom-legislation-latest-scandal-lifts-prospects-for-measures-tighten.html | TURMOIL AT WORLDCOM LEGISLATION Latest Scandal Lifts Prospects for Measures to Tighten Up Audit Industry | By Richard A Oppel Jr and Stephen Labaton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/turmoil-worldcom-overseas-reaction-us-businesses-dim-models-for-foreigners.html | TURMOIL AT WORLDCOM THE OVERSEAS REACTION US Businesses Dim as Models For Foreigners | By Edmund L Andrews | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/turmoil-worldcom-overview-worldcom-facing-charges-fraud-inquiries-expand.html | TURMOIL AT WORLDCOM THE OVERVIEW WORLDCOM FACING CHARGES OF FRAUD INQUIRIES EXPAND | By Simon Romero | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/business/turmoil-worldcom-wall-street-spitzer-says-worldcom-was-part-investigation.html | TURMOIL AT WORLDCOM WALL STREET Spitzer Says WorldCom Was Part of Investigation of Analysts | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/at-home-with-lara-flynn-boyle-tough-cookie-snug-retreat.html | AT HOME WITH LARA FLYNN BOYLE Tough Cookie Snug Retreat | By Jamie Diamond | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/at-work-on-her-flawless-farm.html | At Work On Her Flawless Farm | By Tracie Rozhon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/currents-appliances-a-wake-up-call-when-your-lover-has-gone.html | CURRENTS APPLIANCES A WakeUp Call When Your Lover Has Gone | By Stephen Treffinger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/currents-design-this-little-piggie-is-going-to-washington.html | CURRENTS DESIGN This Little Piggie Is Going to Washington | By Stephen Treffinger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/currents-furnishings-uncommon-materials-objects-you-too-can-buy-asylum-chair.html | CURRENTS FURNISHINGS Uncommon Materials and Objects You Too Can Buy an Asylum Chair | By Stephen Treffinger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/currents-furniture-not-a-usual-way-to-hang-your-hat.html | CURRENTS FURNITURE Not a Usual Way To Hang Your Hat | By Stephen Treffinger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/currents-museum-the-modern-moves-to-queens-and-its-wares-reflect-the-shift.html | CURRENTS MUSEUM The Modern Moves to Queens And Its Wares Reflect the Shift | By Stephen Treffinger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/currents-skylines-a-theater-air-conditioned-by-nature.html | CURRENTS SKYLINES A Theater AirConditioned by Nature | By Stephen Treffinger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/currents-who-knew-a-web-site-with-closeouts-at-bargain-basement-prices.html | CURRENTS WHO KNEW A Web Site With Closeouts at BargainBasement Prices | By Marianne Rohrlich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/heavy-lifting-for-a-heavenly-view.html | Heavy Lifting For a Heavenly View | By Anne Raver | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/score-one-for-the-ball-kickers-say.html | Score One For the Ball Kickers Say | By Cathy Lang Ho | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/show-house-shopper-in-the-mood-by-sea-and-sky.html | SHOW HOUSE SHOPPER In the Mood by Sea and Sky | By Marianne Rohrlich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/garden/turf-fighting-the-urge-to-flee.html | TURF Fighting The Urge To Flee | By Tracie Rozhon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/movies/film-review-on-the-rocks-over-drinks-it-s-artists-versus-critic.html | FILM REVIEW On the Rocks Over Drinks Its Artists Versus Critic | By Dave Kehr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/3-inspectors-faced-charges-once-before.html | 3 Inspectors Faced Charges Once Before | By Robert F Worth | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/albany-diocese-settled-abuse-case-for-almost-1-million.html | Albany Diocese Settled Abuse Case for Almost 1 Million | By Laurie Goodstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/bill-says-firms-cannot-use-state-funds-to-fight-unions.html | Bill Says Firms Cannot Use State Funds to Fight Unions | By Shaila K Dewan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/boldface-names-738948.html | BOLDFACE NAMES | By James Barron | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/charges-against-foreign-priests-raise-issue-of-supervision.html | Charges Against Foreign Priests Raise Issue of Supervision | By Daniel J Wakin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/dr-albert-solnit-advocate-of-child-s-needs-dies-at-82.html | Dr Albert Solnit Advocate of Childs Needs Dies at 82 | By Anahad OConnor | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/for-ex-convicts-bed-view-new-outlook-call-it-castle-just-call-it-home.html | For ExConvicts A Bed a View A New Outlook Call It the Castle Or Just Call It Home | By Alan Feuer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/in-election-year-thorny-bills-aren-t-reaching-pataki-s-desk.html | In Election Year Thorny Bills Arent Reaching Patakis Desk | By RICHARD PREZPEA | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/in-rows-10-deep-brooklyn-mourns-a-family-of-seven.html | In Rows 10 Deep Brooklyn Mourns a Family of Seven | By Lydia Polgreen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/in-security-measure-fire-dept-ambulances-get-daily-colors.html | In Security Measure Fire Dept Ambulances Get Daily Colors | By Al Baker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/man-72-slain-in-home-one-suspect-is-captured.html | Man 72 Slain in Home One Suspect Is Captured | By Robert Hanley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/metro-briefing-new-jersey-camden-environmental-racism-suit-is-rejected.html | Metro Briefing  New Jersey Camden Environmental Racism Suit Is Rejected | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/metro-briefing-new-jersey-paterson-catholic-priest-agrees-to-ouster.html | Metro Briefing  New Jersey Paterson Catholic Priest Agrees To Ouster | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/metro-briefing-new-york-albany-immigrant-tuition-legislation.html | Metro Briefing  New York Albany Immigrant Tuition Legislation | By Karen W Arenson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/metro-briefing-new-york-bar-association-sues-ftc.html | Metro Briefing  New York Bar Association Sues FTC | By Adam Clymer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/metro-briefing-new-york-bethpage-lightning-ignites-church-fire.html | Metro Briefing  New York Bethpage Lightning Ignites Church Fire | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/metro-briefing-new-york-congressman-lafalce-to-retire.html | Metro Briefing  New York Congressman Lafalce To Retire | By Adam Clymer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/metro-briefing-new-york-manhattan-fines-for-bikes-on-sidewalk.html | Metro Briefing  New York Manhattan Fines For Bikes On Sidewalk | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/metro-briefing-new-york-manhattan-judge-sides-with-church-group.html | Metro Briefing  New York Manhattan Judge Sides With Church Group | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/metro-briefing-new-york-manhattan-rape-suspect-sought.html | Metro Briefing  New York Manhattan Rape Suspect Sought | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/metro-matters-lawmaking-a-monopoly-of-3-in-albany.html | Metro Matters Lawmaking A Monopoly Of 3 in Albany | By Joyce Purnick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/nassau-police-revise-policy-on-lineups.html | Nassau Police Revise Policy On Lineups | By Bruce Lambert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/officials-minus-one-gather-to-assail-court-ruling-on-schools.html | Officials Minus One Gather to Assail Court Ruling on Schools | By Michael Cooper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/public-lives-tribeca-s-local-voice-in-the-trials-of-rebuilding.html | PUBLIC LIVES TriBeCas Local Voice in the Trials of Rebuilding | By Robin Finn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/reading-test-scores-of-seventh-graders-withheld-by-board.html | Reading Test Scores Of Seventh Graders Withheld by Board | By Yilu Zhao | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/resolution-on-political-prisoners-roils-council.html | Resolution on Political Prisoners Roils Council | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/signs-of-progress-seen-in-closing-trenton-budget-gap-before-sunday-s-deadline.html | Signs of Progress Seen in Closing Trenton Budget Gap Before Sundays Deadline | By David Kocieniewski | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/state-says-many-hospitals-violate-laws-on-work-hours.html | State Says Many Hospitals Violate Laws on Work Hours | By Tina Kelley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/struggling-to-sort-out-9-11-aid-to-foreigners.html | Struggling to Sort Out 911 Aid to Foreigners | By David W Chen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/witness-against-schwarz-admits-to-forgery-in-1992.html | Witness Against Schwarz Admits to Forgery in 1992 | By Andy Newman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/nyregion/yemenis-held-in-money-scheme.html | Yemenis Held in Money Scheme | By William K Rashbaum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/giving-aid-to-world-trade.html | Giving Aid to World Trade | By Daniel Yergin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/in-defense-of-martha.html | In Defense of Martha | By Leslie Savan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/only-the-minimum.html | Only the Minimum | By Bob Herbert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/opinion/post-oslo-mideast.html | PostOslo Mideast | By William Safire | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/baseball-an-uneasy-truce-is-reached-on-mets.html | BASEBALL An Uneasy Truce Is Reached On Mets | By Jack Curry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/baseball-clemens-hit-hard-again-as-orioles-win-in-ninth.html | BASEBALL Clemens Hit Hard Again As Orioles Win in Ninth | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/baseball-fans-and-teammates-bid-farewell-to-kile.html | BASEBALL Fans and Teammates Bid Farewell to Kile | By Ira Berkow | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/baseball-labor-talks-are-focusing-on-revenue.html | BASEBALL Labor Talks Are Focusing On Revenue | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/baseball-sheffield-spoils-strickland-s-chance-to-redeem-himself.html | BASEBALL Sheffield Spoils Stricklands Chance To Redeem Himself | By Jack Curry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/boxing-klitschko-keeps-cool-during-prefight-show.html | BOXING Klitschko Keeps Cool During Prefight Show | By Thomas George | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/pro-basketball-knicks-get-mcdyess-for-camby-and-jackson.html | PRO BASKETBALL Knicks Get McDyess for Camby and Jackson | By Chris Broussard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/pro-basketball-nets-pick-is-a-project-at-6-11-but-just-18.html | PRO BASKETBALL Nets Pick Is a Project At 611 But Just 18 | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/pro-basketball-the-home-team-provides-the-intrigue.html | PRO BASKETBALL The Home Team Provides the Intrigue | By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/soccer-after-erasing-deficit-power-can-t-hold-on.html | SOCCER After Erasing Deficit Power Cant Hold On | By Brandon Lilly | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/soccer-brazil-earns-a-spot-in-its-third-straight-final.html | SOCCER Brazil Earns a Spot in Its Third Straight Final | By Howard W French | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/soccer-metrostars-play-a-man-up-end-a-goal-down.html | SOCCER MetroStars Play a Man Up End a Goal Down | By Alex Yannis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/sports-of-the-times-to-fans-the-future-for-the-knicks-is-now.html | Sports of The Times To Fans the Future for the Knicks Is Now | By William C Rhoden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/sports-of-the-times-with-underdogs-out-just-two-heavyweights-remain.html | Sports of The Times With Underdogs Out Just Two Heavyweights Remain | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/tennis-day-of-upsets-sampras-exits-as-does-agassi.html | TENNIS Day of Upsets Sampras Exits As Does Agassi | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/sports/tennis-notebook-mcenroe-disdainful-of-steroid-use-claim.html | TENNIS NOTEBOOK McEnroe Disdainful Of Steroid Use Claim | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/basics-a-click-saved-shortcuts-through-everyday-software.html | BASICS A Click Saved Shortcuts Through Everyday Software | By Larry Magid | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/blinking-bumpers-that-warn-back-off.html | Blinking Bumpers That Warn Back Off | By Marc Weingarten | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/consumer-strategies-from-filters-to-forwarding-ways-to-fight-junk-e-mail.html | Consumer Strategies From Filters to Forwarding Ways to Fight Junk EMail | By Jennifer 8 Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/game-theory-action-dread-choose-your-thrill.html | GAME THEORY Action Dread Choose Your Thrill | By Charles Herold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/me-and-my-geiger-counter.html | Me and My Geiger Counter | By Fred Bernstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/news-watch-data-retrieval-a-phone-service-that-lets-your-larynx-do-the-surfing.html | NEWS WATCH DATA RETRIEVAL A Phone Service That Lets Your Larynx Do the Surfing | By Sarah Milstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/news-watch-display-a-big-lcd-panel-descends-from-the-stratosphere.html | NEWS WATCH DISPLAY A Big LCD Panel Descends From the Stratosphere | By Ian Austen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/news-watch-music-recording-with-burn-on-cd-labels-no-need-to-scrawl-and-stick.html | NEWS WATCH MUSIC RECORDING With BurnOn CD Labels No Need to ScrawlandStick | By Charles Herold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/news-watch-web-surfing-next-stop-on-the-local-the-weblogs-of-borough-hall.html | NEWS WATCH WEB SURFING Next Stop on the Local The Weblogs of Borough Hall | By Amy Langfield | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/online-shopper-swab-then-scour-how-to-sell-a-house.html | ONLINE SHOPPER Swab Then Scour How to Sell a House | By Michelle Slatalla | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/q-a-an-unsolicited-patch-beware-of-gift-horses.html | Q A An Unsolicited Patch Beware of Gift Horses | By J D Biersdorfer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/spam-an-escalating-attack-of-the-clones.html | Spam An Escalating Attack of the Clones | By Jennifer 8 Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/state-of-the-art-puncturing-web-ads-before-they-pop-up.html | STATE OF THE ART Puncturing Web Ads Before They Pop Up | By David Pogue | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/watch-film-recording-with-one-button-store-show-mere-dollop-disc.html | NEWS WATCH FILM RECORDING With One Button Store a Show On a Mere Dollop of a Disc | By J D Biersdorfer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/technology/what-s-next-in-remote-library-stacks-an-all-seeing-scanning-robot.html | WHATS NEXT In Remote Library Stacks an AllSeeing Scanning Robot | By Yudhijit Bhattacharjee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/theater/in-the-role-of-manager-at-the-public-theater.html | In the Role Of Manager At the Public Theater | By Robin Pogrebin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/theater/theater-review-a-plea-for-recognizing-humanity-everywhere.html | THEATER REVIEW A Plea for Recognizing Humanity Everywhere | By Bruce Weber | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/theater/theater-review-a-puzzling-relationship-gilded-by-poetry.html | THEATER REVIEW A Puzzling Relationship Gilded by Poetry | By Anita Gates | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/us/1-cinema-divided-by-951000-citizens-equals-detroit.html | 1 Cinema Divided by 951000 Citizens Equals Detroit | By Danny Hakim | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/us/accountability-concern-is-raised-over-security-department.html | Accountability Concern Is Raised Over Security Department | By Alison Mitchell and Carl Hulse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/us/away-from-the-tv-cameras-fire-consumes-apache-land.html | Away From the TV Cameras Fire Consumes Apache Land | By Charlie Leduff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| 2002-06-27 | https://www.nytimes.com/2002/06/27/us/deal-could-back-amtrak-through-october.html | Deal Could Back Amtrak Through October | By David Firestone | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/us/gritty-and-begrimed-crews-dig-in-for-a-long-firefight.html | Gritty and Begrimed Crews Dig In for a Long Firefight | By Nick Madigan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/us/hope-lingers-in-milwaukee-for-youngsters-s-return.html | Hope Lingers in Milwaukee for Youngsters Return | By John W Fountain | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/us/house-republican-leaders-press-for-votes-on-drug-benefit-bill.html | House Republican Leaders Press for Votes on Drug Benefit Bill | By Robert Pear | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/us/john-d-wirth-66-historian-and-author.html | John D Wirth 66 Historian and Author | By Anthony Depalma | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/us/judges-ban-pledge-of-allegiance-from-schools-citing-under-god.html | Judges Ban Pledge of Allegiance From Schools Citing Under God | By Evelyn Nieves | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/us/lawmakers-vow-to-fight-judges-ruling-on-the-pledge.html | Lawmakers Vow to Fight Judges Ruling On the Pledge | By Carl Hulse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/us/lifting-veil-for-photo-id-goes-too-far-driver-says.html | Lifting Veil for Photo ID Goes Too Far Driver Says | By Dana Canedy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/us/national-briefing-midwest-illinois-plea-on-child-pornography.html | National Briefing  Midwest Illinois Plea On Child Pornography | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/us/national-briefing-midwest-ohio-for-schools-tardy-money.html | National Briefing  Midwest Ohio For Schools Tardy Money | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/us/national-briefing-new-england-rhode-island-forging-ahead.html | National Briefing  New England Rhode Island Forging Ahead | By Katherine Zezima NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/us/national-briefing-south-north-carolina-reading-writing-and-violence.html | National Briefing  South North Carolina Reading Writing and Violence | By Jennifer Medina NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/us/national-briefing-west-california-custody-battle.html | National Briefing  West California Custody Battle | By Barbara Whitaker NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/us/national-briefing-west-california-suit-over-auto-ratings.html | National Briefing  West California Suit Over Auto Ratings | By Adam Liptak NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/us/spotting-breast-cancer-doctors-are-weak-link.html | Spotting Breast Cancer Doctors Are Weak Link | By Michael Moss | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/us/study-finds-church-schools-racially-segregated.html | Study Finds Church Schools Racially Segregated | By Diana Jean Schemo | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/us/us-defends-military-custody-of-suspect-in-dirty-bomb-case.html | US Defends Military Custody Of Suspect in Dirty Bomb Case | By Benjamin Weiser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/us/washington-memo-the-most-unusual-story-behind-a-gay-rights-victory.html | Washington Memo The Most Unusual Story Behind a Gay Rights Victory | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/world/10-pakistani-soldiers-die-trying-to-catch-qaeda-suspects.html | 10 Pakistani Soldiers Die Trying to Catch Qaeda Suspects | By Dexter Filkins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/world/2-argentines-killed-in-protests-on-economy.html | 2 Argentines Killed in Protests on Economy | By Larry Rohter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| 2002-06-27 | https://www.nytimes.com/2002/06/27/world/a-violent-death-exposes-fish-piracy-in-russia.html | A Violent Death Exposes Fish Piracy in Russia | By Sabrina Tavernise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/world/banff-memo-in-canada-world-s-most-exclusive-summer-camp.html | Banff Memo In Canada Worlds Most Exclusive Summer Camp | By David E Sanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/world/bush-says-palestinians-will-lose-aid-if-they-keep-arafat.html | Bush Says Palestinians Will Lose Aid if They Keep Arafat | By David E Sanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/world/lawmakers-urge-bush-to-expand-afghan-force-beyond-kabul.html | Lawmakers Urge Bush to Expand Afghan Force Beyond Kabul | By James Dao | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/world/mideast-turmoil-fighting-palestinian-resistance-hebron-offices-thins-but-army.html | MIDEAST TURMOIL THE FIGHTING Palestinian Resistance at Hebron Offices Thins Out but Army Standoff Continues | By Ian Fisher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/world/mideast-turmoil-region-saudis-support-bush-s-policy-but-say-it-lacks-vital.html | MIDEAST TURMOIL THE REGION Saudis Support Bushs Policy But Say It Lacks Vital Details | By Neil MacFarquhar | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/world/mideast-turmoil-the-election-palestinian-authority-sets-a-january-vote.html | MIDEAST TURMOIL THE ELECTION Palestinian Authority Sets a January Vote | By James Bennet | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/world/russia-acquits-6-in-killing-of-reporter-investigating-the-military.html | Russia Acquits 6 in Killing of Reporter Investigating the Military | By Sabrina Tavernise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/world/russia-convicts-a-former-kgb-general-now-living-in-us.html | Russia Convicts a Former KGB General Now Living in US | By Steven Lee Myers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/world/throckmorton-journal-sleepy-hamlet-s-nightmare-alien-gate-crashers.html | Throckmorton Journal Sleepy Hamlets Nightmare Alien GateCrashers | By Sarah Lyall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/world/us-defends-its-farm-subsidies-against-rising-foreign-criticism.html | US Defends Its Farm Subsidies Against Rising Foreign Criticism | By Elizabeth Becker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/world/world-briefing-americas-canada-terror-suspect-won-t-fight-extradition.html | World Briefing  Americas Canada Terror Suspect Wont Fight Extradition | By Clifford Krauss NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/world/world-briefing-asia-china-floods-and-landslides-kill-hundreds.html | World Briefing  Asia China Floods And Landslides Kill Hundreds | By Erik Eckholm NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/world/world-briefing-asia-india-investigators-raid-muckrakers.html | World Briefing  Asia India Investigators Raid Muckrakers | By Barry Bearak NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/world/world-briefing-asia-japan-death-sentence-for-cult-leader.html | World Briefing  Asia Japan Death Sentence For Cult Leader | By James Brooke NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/world/world-briefing-europe-belgium-sharon-war-crimes-suit-dismissed.html | World Briefing  Europe Belgium Sharon WarCrimes Suit Dismissed | By Marlise Simons NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/world/world-briefing-europe-northern-ireland-effort-to-ease-tensions.html | World Briefing  Europe Northern Ireland Effort To Ease Tensions | By Warren Hoge NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/world/world-briefing-europe-russia-another-step-toward-private-farmland.html | World Briefing  Europe Russia Another Step Toward Private Farmland | By Sophia Kishkovsky NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-27 | https://www.nytimes.com/2002/06/27/world/world-briefing-europe-the-hague-skepticism-about-milosevic.html | World Briefing  Europe The Hague Skepticism About Milosevic | By Marlise Simons NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/antiques-recreating-a-golden-age-of-radio.html | ANTIQUES Recreating A Golden Age Of Radio | By Suzanne Charl | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/architecture-review-adjusting-to-a-shift-in-the-axis-of-modern-art.html | ARCHITECTURE REVIEW Adjusting to a Shift in the Axis of Modern Art | By Herbert Muschamp | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/art-in-review-alex-bag-crackup.html | ART IN REVIEW Alex Bag  Crackup | By Michael Kimmelman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/art-in-review-arnulf-rainer-crosses.html | ART IN REVIEW Arnulf Rainer  Crosses | By Grace Glueck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/art-in-review-phoebe-washburn.html | ART IN REVIEW Phoebe Washburn | By Ken Johnson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/art-in-review-richard-sharpe-shaver-weird-and-wonderful-art.html | ART IN REVIEW Richard Sharpe Shaver Weird and Wonderful Art | By Ken Johnson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/art-in-review-richard-van-buren.html | ART IN REVIEW Richard Van Buren | By Ken Johnson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/art-in-review-where-is-elvis-the-man-and-his-reflection.html | ART IN REVIEW Where Is Elvis The Man and His Reflection | By Grace Glueck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/art-in-review-zalmai-ahad-the-forgotten-hostages.html | ART IN REVIEW Zalmai Ahad  The Forgotten Hostages | By Margaret Loke | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/art-review-from-everyday-objects-oldenburg-s-ideas-for-sassy-sculptures.html | ART REVIEW From Everyday Objects Oldenburgs Ideas for Sassy Sculptures | By Grace Glueck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/art-review-queens-the-new-modern-mecca.html | ART REVIEW Queens The New Modern Mecca | By Michael Kimmelman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/art-review-when-a-painter-plays-curator-a-distinctive-vision.html | ART REVIEW When a Painter Plays Curator a Distinctive Vision | By Roberta Smith | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/cabaret-review-a-little-of-lots-of-things-with-irrepressible-zest.html | CABARET REVIEW A Little of Lots of Things With Irrepressible Zest | By Stephen Holden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/diner-s-journal.html | Diners Journal | By Eric Asimov | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/arts/john-entwistle-bass-player-for-the-who-is-dead-at-57.html | John Entwistle Bass Player for the Who Is Dead at 57 | By Jon Pareles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/books/books-of-the-times-behind-mental-illness-the-universal-sorrows-of-life.html | BOOKS OF THE TIMES Behind Mental Illness the Universal Sorrows of Life | By Michiko Kakutani | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/books/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/business/2-companies-settle-competition-complaint-on-hypertension-drug.html | 2 Companies Settle Competition Complaint on Hypertension Drug | By Sherri Day | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/business/3-british-bankers-are-accused-of-fraud-in-offshoot-of-enron-case.html | 3 British Bankers Are Accused of Fraud in Offshoot of Enron Case | By Kurt Eichenwald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/business/chemical-in-starchy-foods-baffles-health-groups.html | Chemical in Starchy Foods Baffles Health Groups | By Greg Winter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| 2002-06-28 | https://www.nytimes.com/2002/06/28/business/company-news-vanguard-airlines-files-for-35-million-loan-guarantee.html | COMPANY NEWS VANGUARD AIRLINES FILES FOR 35 MILLION LOAN GUARANTEE | By Edward Wong NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/business/european-consulting-giant-will-cut-5500-employees.html | European Consulting Giant Will Cut 5500 Employees | By Kerry Shaw | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/business/fiat-names-associate-of-founders-as-co-chief.html | Fiat Names Associate Of Founders As CoChief | By Alan Cowell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/business/media-business-advertising-stewart-s-image-tarnishes-advertisers-start.html | THE MEDIA BUSINESS ADVERTISING As Stewarts image tarnishes advertisers start to reconsider | By Stuart Elliott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/business/pricewaterhouse-and-irs-settle-tax-shelter-dispute.html | Pricewaterhouse and IRS Settle Tax Shelter Dispute | By David Cay Johnston | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/business/profits-off-but-russian-oil-executives-are-upbeat.html | Profits Off but Russian Oil Executives Are Upbeat | By Sabrina Tavernise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/business/stewart-inquiry-is-said-to-focus-on-lack-of-a-sell-order.html | Stewart Inquiry Is Said to Focus on Lack of a Sell Order | By Constance L Hays | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/business/technology-briefing-e-commerce-orbitz-passes-an-antitrust-review.html | Technology Briefing  ECommerce Orbitz Passes An Antitrust Review | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/business/technology-briefing-internet-youths-exposed-to-gambling-ads-study-says.html | Technology Briefing  Internet Youths Exposed To Gambling Ads Study Says | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/business/technology-publishers-of-web-sites-file-suit-to-stop-pop-up-ads.html | TECHNOLOGY Publishers of Web Sites File Suit to Stop PopUp Ads | By Bob Tedeschi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/business/the-media-business-advertising-addenda-accounts-760471.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/business/the-media-business-advertising-addenda-people-760501.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/business/trade-rules-power-up-motorcycles-of-taiwan.html | Trade Rules Power Up Motorcycles Of Taiwan | By Keith Bradsher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/business/turmoil-at-worldcom-liability-a-long-list-of-defendants-with-more-to-be-named.html | TURMOIL AT WORLDCOM LIABILITY A Long List Of Defendants With More To Be Named | By Reed Abelson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/business/turmoil-at-worldcom-the-hometown-in-hometown-of-worldcom-loss-and-shock.html | TURMOIL AT WORLDCOM THE HOMETOWN In Hometown Of WorldCom Loss and Shock | By Michael Wilson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/business/turmoil-worldcom-accounting-audit-lapse-worldcom-puzzles-some-professionals.html | TURMOIL AT WORLDCOM THE ACCOUNTING Audit Lapse At WorldCom Puzzles Some Professionals | By Jonathan D Glater With Kurt Eichenwald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/business/turmoil-worldcom-analyst-timing-rating-shift-raising-some-questions.html | TURMOIL AT WORLDCOM THE ANALYST Timing of a Rating Shift Is Raising Some Questions | By Patrick McGeehan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/business/turmoil-worldcom-banks-lenders-are-said-shut-off-crucial-source-financing.html | TURMOIL AT WORLDCOM THE BANKS Lenders Are Said to Shut Off Crucial Source of Financing | By Riva D Atlas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/business/turmoil-worldcom-executives-bonuses-meant-retain-talent-now-risk-outrage.html | TURMOIL AT WORLDCOM THE EXECUTIVES Bonuses Meant to Retain Talent Now Risk Outrage | By Barnaby J Feder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-28 | https://www.nytimes.com/2002/06/28/busines s/turmoil-worldcom-impact-big-companies-with-worldcom-exposure-plan-write-offs.html | TURMOIL AT WORLDCOM THE IMPACT Big Companies With WorldCom Exposure Plan WriteOffs | By Claudia H Deutsch | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/busines s/turmoil-worldcom-overview-no-records-found-back-worldcom-s-shift-billions.html | TURMOIL AT WORLDCOM THE OVERVIEW No Records Found to Back WorldComs Shift of Billions | By Kurt Eichenwald and Simon Romero | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/busines s/turmoil-worldcom-politics-parties-maneuver-over-risks-growing-business-scandal.html | TURMOIL AT WORLDCOM THE POLITICS Parties Maneuver Over Risks In Growing Business Scandal | By Richard W Stevenson and Alison Mitchell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/busines s/turmoil-worldcom-retirement-money-irate-scandals-big-losses-pension-funds-are.html | TURMOIL AT WORLDCOM RETIREMENT MONEY Irate at Scandals and Big Losses Pension Funds Are Going to Court | By Leslie Wayne | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/busines s/world-business-briefing-asia-south-korea-daewoo-investor.html | World Business Briefing  Asia South Korea Daewoo Investor | By Don Kirk NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/busines s/world-business-briefing-asia-taiwan-rates-lowered.html | World Business Briefing  Asia Taiwan Rates Lowered | By Keith Bradsher NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/movies /at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/movies /critic-s-notebook-the-lords-of-reggae-are-rolling.html | CRITICS NOTEBOOK The Lords Of Reggae Are Rolling | By Kelefa Sanneh | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/movies /dance-review-a-new-choreographer-sensuous-and-spiky.html | DANCE REVIEW A New Choreographer Sensuous and Spiky | By Jennifer Dunning | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/movies /film-review-an-imperfection-intrudes-on-a-perfect-sorority-life.html | FILM REVIEW An Imperfection Intrudes On a Perfect Sorority Life | By A O Scott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/movies /film-review-flattops-and-wild-hair-vs-gentrifiers.html | FILM REVIEW Flattops And Wild Hair vs Gentrifiers | By Elvis Mitchell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/movies /film-review-full-pockets-big-city.html | FILM REVIEW Full Pockets Big City | By Elvis Mitchell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/movies /film-review-hoops-love-lsd-and-the-mob-harvard-style.html | FILM REVIEW Hoops Love LSD and the Mob HarvardStyle | By A O Scott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/movies /film-review-outward-appearances-fuel-inner-neuroses.html | FILM REVIEW Outward Appearances Fuel Inner Neuroses | By Stephen Holden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/movies /film-review-when-love-and-disease-both-strike-out-of-the-blue.html | FILM REVIEW When Love and Disease Both Strike Out of the Blue | By Stephen Holden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/movies /film-review-where-the-drag-queens-wore-beards.html | FILM REVIEW Where the Drag Queens Wore Beards | By A O Scott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/movies /home-video-dvd-has-begun-to-take-over.html | HOME VIDEO DVD Has Begun To Take Over | By Peter M Nichols | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/movies /jazz-festival-review-a-genial-trio-plays-stylistic-cat-and-mouse.html | JAZZ FESTIVAL REVIEW A Genial Trio Plays Stylistic Cat and Mouse | By Ben Ratliff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/movies /jazz-review-votive-candles-and-wild-riffs.html | JAZZ REVIEW Votive Candles and Wild Riffs | By Ben Ratliff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/movies /on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/theater-review-the-once-dreamy-woods-now-have-big-bad-wolves.html | THEATER REVIEW The Once Dreamy Woods Now Have Big Bad Wolves | By Bruce Weber | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/movies/tv-weekend-from-such-troubles-such-sweet-music.html | TV WEEKEND From Such Troubles Such Sweet Music | By Julie Salamon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/2-accused-of-looting-home-for-the-mentally-ill-in-queens.html | 2 Accused of Looting Home For the Mentally Ill in Queens | By Clifford J Levy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/arts-organizer-said-to-be-choice-to-oversee-9-11-memorial-effort.html | Arts Organizer Said to Be Choice To Oversee 911 Memorial Effort | By Edward Wyatt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/boldface-names-753955.html | BOLDFACE NAMES | By James Barron | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/carbon-monoxide-kills-young-couple-in-queens.html | Carbon Monoxide Kills Young Couple in Queens | By Al Baker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/clerics-sex-reporting-bill-proves-unexpectedly-complicated.html | Clerics Sex Reporting Bill Proves Unexpectedly Complicated | By Shaila K Dewan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/cuny-contract-raises-pay-for-part-time-professors.html | CUNY Contract Raises Pay for PartTime Professors | By Karen W Arenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/ex-broker-helped-to-launder-drug-money-prosecutors-say.html | ExBroker Helped to Launder Drug Money Prosecutors Say | By Benjamin Weiser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/in-trenton-legislators-still-wrestle-with-budget.html | In Trenton Legislators Still Wrestle With Budget | By Laura Mansnerus | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/keeping-tradition-bloomberg-will-join-gay-pride-marchers.html | Keeping Tradition Bloomberg Will Join Gay Pride Marchers | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/metro-briefing-new-jersey-jersey-city-indictment-in-money-scheme.html | Metro Briefing  New Jersey Jersey City Indictment In Money Scheme | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/metro-briefing-new-york-albany-ads-attacking-pataki-won-t-air.html | Metro Briefing  New York Albany Ads Attacking Pataki Wont Air | By Shaila Dewan NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/metro-briefing-new-york-bronx-city-found-negligent-in-drowning.html | Metro Briefing  New York Bronx City Found Negligent In Drowning | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/metro-briefing-new-york-bronx-killer-indicted-in-assault.html | Metro Briefing  New York Bronx Killer Indicted In Assault | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/metro-briefing-new-york-manhattan-baby-is-stillborn-after-attack.html | Metro Briefing  New York Manhattan Baby Is Stillborn After Attack | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/metro-briefing-new-york-manhattan-cleanup-at-stuyvesant-high.html | Metro Briefing  New York Manhattan Cleanup At Stuyvesant High | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/metro-briefing-new-york-manhattan-new-tkts-booth-downtown.html | Metro Briefing  New York Manhattan New TKTS Booth Downtown | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/metro-briefing-new-york-manhattan-order-on-battered-mothers.html | Metro Briefing  New York Manhattan Order On Battered Mothers | By Nina Bernstein NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/metro-briefing-new-york-manhattan-police-radiation-detectors.html | Metro Briefing  New York Manhattan Police Radiation Detectors | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/nyc-perseverance-the-mother-of-success.html | NYC Perseverance The Mother Of Success | By Clyde Haberman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/panel-finds-brooklyn-judge-sublet-apartment-improperly.html | Panel Finds Brooklyn Judge Sublet Apartment Improperly | By Andy Newman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/presbyterian-pastors-sued-over-church-s-rule-on-gays.html | Presbyterian Pastors Sued Over Churchs Rule on Gays | By Robert F Worth | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/prison-release-recalls-horror-li-diner-1982-rampage-led-law-raising-felony.html | Prison Release Recalls Horror In LI Diner 1982 Rampage Led to Law Raising Felony Penalties | By Elissa Gootman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/public-lives-the-anti-candidate-out-to-anger-the-rich.html | PUBLIC LIVES The AntiCandidate Out to Anger the Rich | By Chris Hedges | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/rent-board-approves-increases-of-2-and-4-at-rowdy-session.html | Rent Board Approves Increases Of 2 and 4 at Rowdy Session | By Tina Kelley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/report-on-pension-fund-is-mccall-s-response-to-cuomo.html | Report on Pension Fund Is McCalls Response to Cuomo | By James C McKinley Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/residential-real-estate-condos-behind-a-cascading-wall-of-colored-glass.html | Residential Real Estate Condos Behind a Cascading Wall of Colored Glass | By Rachelle Garbarine | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/schwarz-trial-is-set-to-end-sooner-than-anticipated.html | Schwarz Trial Is Set to End Sooner Than Anticipated | By William Glaberson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/sort-it-wrong-and-garbage-stays-at-curb.html | Sort It Wrong And Garbage Stays at Curb | By Michael Cooper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/teachers-assistant-is-charged-in-killing-at-englewood-house.html | Teachers Assistant Is Charged In Killing at Englewood House | By Robert Hanley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/nyregion/tower-pits-the-garden-crowd-against-joni-mitchell-fans.html | Tower Pits the Garden Crowd Against Joni Mitchell Fans | By Alan Feuer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/flavors-of-fraud.html | Flavors Of Fraud | By Paul Krugman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/generally-accepted-accounting-abuses.html | Generally Accepted Accounting Abuses | By Michael H Granof and Stephen A Zeff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/mr-bush-talks-the-talk.html | Mr Bush Talks The Talk | By Nicholas D Kristof | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/opinion/the-refining-of-religious-neutrality.html | The Refining of Religious Neutrality | By Jeffrey Rosen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/baseball-giambi-s-power-surge-gives-yankees-a-lift.html | BASEBALL Giambis Power Surge Gives Yankees a Lift | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/baseball-little-progress-is-made-before-a-recess-is-taken-in-the-labor-talks.html | BASEBALL Little Progress Is Made Before a Recess Is Taken in the Labor Talks | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/baseball-mets-notebook-reliever-is-tested-after-having-a-seizure.html | BASEBALL METS NOTEBOOK Reliever Is Tested After Having A Seizure | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/baseball-soriano-seeks-and-finds-comfort-level.html | BASEBALL Soriano Seeks and Finds Comfort Level | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/golf-roundup-pepper-returning-from-injury.html | GOLF ROUNDUP PEPPER RETURNING FROM INJURY | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/horse-racing-richest-mare-will-race-tomorrow-while-pregnant.html | HORSE RACING Richest Mare Will Race Tomorrow While Pregnant | By Bill Finley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/ay-berwanger-88-winner-of-the-first-heisman-trophy.html | Jay Berwanger 88 Winner Of the First Heisman Trophy | By Frank Litsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/minor-league-notebook-going-from-the-hardwood-to-the-pitcher-s-mound.html | MINOR LEAGUE NOTEBOOK Going From the Hardwood To the Pitchers Mound | By Jim Luttrell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/olympics-officials-will-tour-a-changed-new-york.html | OLYMPICS Officials Will Tour A Changed New York | By Richard Sandomir | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/on-baseball-mets-look-bad-and-the-future-could-be-worse.html | ON BASEBALL Mets Look Bad and the Future Could Be Worse | By Buster Olney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/on-pro-basketball-the-knicks-door-is-revolving-again.html | ON PRO BASKETBALL The Knicks Door Is Revolving Again | By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/plus-hockey-kasparaitis-will-be-a-free-agent.html | PLUS HOCKEY Kasparaitis Will Be A Free Agent | By Joe Lapointe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/plus-pro-basketball-liberty-to-play-host-to-cleveland.html | PLUS PRO BASKETBALL LIBERTY TO PLAY HOST TO CLEVELAND | By Lena Williams | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/pro-basketball-mcdyess-is-a-certainty-in-this-uncertain-situation.html | PRO BASKETBALL McDyess Is a Certainty in This Uncertain Situation | By Chris Broussard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/pro-basketball-monday-morning-point-guard.html | PRO BASKETBALL Monday Morning Point Guard | By Mike Wise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/pro-basketball-nets-finish-business-before-their-break.html | PRO BASKETBALL Nets Finish Business Before Their Break | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/soccer-farmer-replaced-as-power-coach.html | SOCCER Farmer Replaced As Power Coach | By Brandon Lilly | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/soccer-mature-keeper-leads-germany.html | SOCCER Mature Keeper Leads Germany | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/sports-of-the-times-no-specter-on-ronaldo-this-time.html | Sports of The Times No Specter On Ronaldo This Time | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/tennis-morrison-crashes-the-party-with-an-upset-at-wimbledon.html | TENNIS Morrison Crashes the Party With an Upset at Wimbledon | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/sports/tennis-notebook-navratilova-return-don-t-rule-it-out.html | TENNIS NOTEBOOK Navratilova Return Dont Rule It Out | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/driving-bells-whistles-minis-fly-the-flag.html | DRIVING BELLS  WHISTLES Minis Fly The Flag | By Michelle Krebs | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/driving-for-renters-weekend-flings-just-don-t-tell-the-minivan.html | DRIVING For Renters Weekend Flings Just Dont Tell the Minivan | By Aaron Donovan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/driving-mercedes-revives-an-old-name-with-a-big-price-tag.html | DRIVING Mercedes Revives an Old Name With a Big Price Tag | By Jim Motavalli | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/driving-quick-escapes.html | DRIVING Quick Escapes | By J R Romanko | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/foraging-a-circular-search-for-futuristic-nostalgia.html | FORAGING A Circular Search For Futuristic Nostalgia | By Mary Billard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/havens-living-here-inside-gates-community-thrives-no-there-isn-t-moat.html | HAVENS LIVING HERE Inside the Gates a Community Thrives And No There Isn't a Moat | Interview by George Gene Gustines | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/havens-summer-homes-reborn-churches-coops-and-arks.html | HAVENS Summer Homes Reborn Churches Coops and Arks | By David Kirby | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/havens-weekender-phoenicia-ny.html | HAVENS Weekender  Phoenicia NY | By Claudia Rowe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/journeys-36-hours-concord-mass.html | JOURNEYS 36 Hours  Concord Mass | By David A Kelly | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/journeys-back-to-the-beach-for-a-blast-of-50s-cool.html | JOURNEYS Back to the Beach for a Blast of 50s Cool | By Sarah Milstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/rituals-a-clip-artist-finds-a-shrub-of-his-own.html | RITUALS A Clip Artist Finds A Shrub of His Own | By Albert Lafarge | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/roadside-attractions-where-summer-never-ended.html | ROADSIDE ATTRACTIONS Where Summer Never Ended | By George Gustines | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/shopping-list-keeping-mosquitoes-at-bay-without-poison-zap-or-stink.html | SHOPPING LIST Keeping Mosquitoes at Bay Without Poison Zap or Stink | By Suzanne Hamlin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/travel/the-higher-end-cars-for-those-with-300000-burning-a-hole-in-their-pockets.html | THE HIGHER END Cars for Those With 300000 Burning a Hole in Their Pockets | By Jim Motavalli | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/us/2-officials-seek-review-of-decision-on-pledge.html | 2 Officials Seek Review of Decision On Pledge | By Adam Liptak | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/us/american-red-cross-picks-girl-scouts-chief-as-president.html | American Red Cross Picks Girl Scouts Chief as President | By Stephanie Strom | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/us/amtrak-halt-only-delayed-many-in-congress-suspect.html | Amtrak Halt Only Delayed Many in Congress Suspect | By David Firestone | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/us/breast-cancer-drug-is-a-uterus-cancer-risk.html | Breast Cancer Drug Is a Uterus Cancer Risk | By Denise Grady | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/us/budget-increases-for-pentagon-pass-easily.html | Budget Increases for Pentagon Pass Easily | By Carl Hulse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/us/chief-adviser-on-terrorism-resigns-post-at-white-house.html | Chief Adviser On Terrorism Resigns Post At White House | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/us/college-board-announces-an-overhaul-for-the-sat.html | College Board Announces An Overhaul for the SAT | By Tamar Lewin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/us/house-raises-debt-ceiling-and-avoids-a-default.html | House Raises Debt Ceiling And Avoids A Default | By Richard W Stevenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/us/house-votes-to-place-prescription-drugs-under-coverage-by-medicare.html | House Votes to Place Prescription Drugs Under Coverage by Medicare | By Robert Pear | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/us/mammogram-team-learns-from-its-errors.html | Mammogram Team Learns From Its Errors | By Michael Moss | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/us/many-questions-arise-in-race-for-helms-seat.html | Many Questions Arise In Race for Helms Seat | By David E Rosenbaum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-28 | https://www.nytimes.com/2002/06/28/national-briefing-midwest-illinois-lobbyist-pleads-guilty-to-fraud.html | National Briefing  Midwest Illinois Lobbyist Pleads Guilty To Fraud | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/national-briefing-midwest-indiana-airline-settles-ferret-suit.html | National Briefing  Midwest Indiana Airline Settles Ferret Suit | By Jo Napolitano NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/national-briefing-midwest-minnesota-the-hopeful-is-expecting.html | National Briefing  Midwest Minnesota The Hopeful Is Expecting | By Lynette Clemetson NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/national-briefing-new-england-massachusetts-criticizing-limits-on-rape-charges.html | National Briefing  New England Massachusetts Criticizing Limits On Rape Charges | By Katherine Zezima NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/national-briefing-new-england-massachusetts-deposit-sunglasses-at-the-door.html | National Briefing  New England Massachusetts Deposit Sunglasses At The Door | By Pam Belluck NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/national-briefing-south-florida-muslim-woman-wins-day-in-court.html | National Briefing  South Florida Muslim Woman Wins Day In Court | By Dana Canedy NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/newer-colon-cancer-surgery-shows-benefits.html | Newer Colon Cancer Surgery Shows Benefits | By Lawrence K Altman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/us/old-agencies-promise-to-share-information-with-new-one.html | Old Agencies Promise to Share Information With New One | By James Risen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/us/senate-committee-approves-bill-mandating-big-cuts-in-emissions.html | Senate Committee Approves Bill Mandating Big Cuts in Emissions | By Carl Hulse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/us/striking-up-the-band-in-the-iowa-style.html | Striking Up the Band in the Iowa Style | By Douglas Martin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/us/supreme-court-drug-tests-justices-allow-schools-wider-use-random-drug-tests-for.html | THE SUPREME COURT DRUG TESTS Justices Allow Schools Wider Use Of Random Drug Tests for Pupils | By Linda Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/us/supreme-court-free-speech-justices-strike-down-minnesota-law-prohibiting.html | THE SUPREME COURT FREE SPEECH Justices Strike Down Minnesota Law Prohibiting Political Statements by Judicial Candidates | By Linda Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/us/supreme-court-religious-programs-voucher-ruling-seen-further-narrowing-church.html | THE SUPREME COURT RELIGIOUS PROGRAMS Voucher Ruling Seen As Further Narrowing ChurchState Division | By Laurie Goodstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/us/supreme-court-school-tuition-supreme-court-5-4-upholds-voucher-system-that-pays.html | THE SUPREME COURT SCHOOL TUITION SUPREME COURT 54 UPHOLDS VOUCHER SYSTEM THAT PAYS RELIGIOUS SCHOOLS TUITION | By Linda Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/us/the-supreme-court-news-analysis-the-battleground-shifts.html | THE SUPREME COURT NEWS ANALYSIS The Battleground Shifts | By Adam Nagourney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/us/the-supreme-court-student-rights-court-s-stance-on-searches-evolves.html | THE SUPREME COURT STUDENT RIGHTS Courts Stance on Searches Evolves | By Neil A Lewis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/us/the-supreme-court-the-reaction-voucher-backers-see-opening-for-a-wider-agenda.html | THE SUPREME COURT THE REACTION Voucher Backers See Opening for a Wider Agenda | By Jacques Steinberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/us/with-little-ado-congress-put-god-in-pledge-in-1954.html | With Little Ado Congress Put God in Pledge in 1954 | By David E Rosenbaum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/world/10-billion-pledged-to-ex-soviets-to-dispose-of-unconventional-arms.html | 10 Billion Pledged to ExSoviets to Dispose of Unconventional Arms | By David E Sanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-28 | https://www.nytimes.com/2002/06/28/world/afghan-leader-swears-in-5-deputies-with-an-eye-to-balance.html | Afghan Leader Swears In 5 Deputies With an Eye to Balance | By Carlotta Gall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/world/canada-extradites-bomb-suspect-for-dutch-trial.html | Canada Extradites Bomb Suspect for Dutch Trial | By Robert M Frank | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/world/china-emerges-as-rival-to-us-in-asian-trade.html | China Emerges As Rival to US In Asian Trade | By Jane Perlez | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/world/g-8-adopts-african-aid-package-with-strict-conditions.html | G8 Adopts African Aid Package With Strict Conditions | By David E Sanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/world/israeli-forces-hit-palestinian-offices-in-hebron-in-effort-to-dislodge-gunmen.html | Israeli Forces Hit Palestinian Offices in Hebron in Effort to Dislodge Gunmen | By John Kifner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/world/largely-spared-by-the-israelis-jericho-is-quiet-too-quiet.html | Largely Spared by the Israelis Jericho Is Quiet Too Quiet | By Ian Fisher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/world/milosevic-is-unbowed-after-a-year-in-detention.html | Milosevic Is Unbowed After a Year in Detention | By Marlise Simons | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/world/rio-journal-at-your-great-peril-defy-the-lords-of-the-slums.html | Rio Journal At Your Great Peril Defy the Lords of the Slums | By Larry Rohter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/world/russian-parliament-passes-a-hate-crime-bill-backed-by-putin.html | Russian Parliament Passes a HateCrime Bill Backed by Putin | By Sabrina Tavernise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/world/un-publicly-chastises-china-for-inaction-on-hiv-epidemic.html | UN Publicly Chastises China for Inaction on HIV Epidemic | By Elisabeth Rosenthal | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/world/us-links-bosnia-role-to-immunity-from-court.html | US Links Bosnia Role To Immunity From Court | By Serge Schmemann | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/world/world-briefing-africa-tanzania-train-crash-toll-is-281.html | World Briefing  Africa Tanzania Train Crash Toll Is 281 | By Agence FrancePresse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/world/world-briefing-americas-argentina-strike-after-death-of-protesters.html | World Briefing  Americas Argentina Strike After Death Of Protesters | By Larry Rohter NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/world/world-briefing-americas-cuba-socialism-forever-assembly-declares.html | World Briefing  Americas Cuba Socialism Forever Assembly Declares | By David Gonzalez NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/world/world-briefing-asia-indonesia-ban-on-log-exports.html | World Briefing  Asia Indonesia Ban On Log Exports | By Agence FrancePresse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/world/world-briefing-europe-deadline-for-france-in-beef-dispute.html | World Briefing  Europe Deadline For France In Beef Dispute | By Warren Hoge NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/world/world-briefing-europe-greece-illegal-immigrants-to-be-expelled.html | World Briefing  Europe Greece Illegal Immigrants to Be Expelled | By Agence FrancePresse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/world/world-briefing-europe-russia-floods-wreak-havoc.html | World Briefing  Europe Russia Floods Wreak Havoc | By Sophia Kishkovsky NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-28 | https://www.nytimes.com/2002/06/28/world/world-briefing-europe-turkey-ailing-premier-speaks-to-parliament.html | World Briefing  Europe Turkey Ailing Premier Speaks To Parliament | By Douglas Frantz NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/arts/an-invitation-ruffles-philosophical-feathers.html | An Invitation Ruffles Philosophical Feathers | By Emily Eakin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-29 | https://www.nytimes.com/2002/06/29/arts/ballet-review-within-an-enchanted-forest-behind-the-everyday-world.html | BALLET REVIEW Within an Enchanted Forest Behind the Everyday World | By Anna Kisselgoff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/arts/bridge-how-many-nationals-a-year-it-s-a-trick-question.html | BRIDGE How Many Nationals a Year Its a Trick Question | By Alan Truscott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/dolores-gray-78-sultry-star-of-stage-and-movie-musicals.html | Dolores Gray 78 Sultry Star Of Stage and Movie Musicals | By Ari L Goldman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/music-review-aldeburgh-greets-a-new-generation.html | MUSIC REVIEW Aldeburgh Greets a New Generation | By Paul Griffiths | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/opera-review-distilling-dionysus-ancient-greeks-bringing-his-power-life.html | OPERA REVIEW Distilling Dionysus from the Ancient Greeks and Bringing His Power to Life | By Allan Kozinn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/pop-review-cher-s-goodbye-tour-reaches-new-york-with-glitter-nostalgia-galore.html | POP REVIEW Chers Goodbye Tour Reaches New York With Glitter and Nostalgia Galore | By Jon Pareles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/arts/textbook-publishers-learn-avoid-messing-with-texas.html | Textbook Publishers Learn Avoid Messing With Texas | By Alexander Stille | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/books/looking-for-x-algebra-leadership-impact-criterion-charisma-experts-ransack.html | Looking for X In the Algebra Of Leadership Is Impact the Criterion or Charisma Experts Ransack Leaders Psyches | By Emily Eakin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/business/company-news-payout-schedule-set-for-united-flight-attendants.html | COMPANY NEWS PAYOUT SCHEDULE SET FOR UNITED FLIGHT ATTENDANTS | By Edward Wong NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/business/daniel-h-case-iii-44-banker-for-silicon-valley.html | Daniel H Case III 44 Banker for Silicon Valley | By Kenneth N Gilpin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/business/international-business-2-swiss-banks-are-sued-for-south-africa-dealings.html | INTERNATIONAL BUSINESS 2 Swiss Banks Are Sued For South Africa Dealings | By Elizabeth Olson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/business/international-business-gazprom-chief-calls-in-sick-or-maybe-it-s-a-conspiracy.html | INTERNATIONAL BUSINESS Gazprom Chief Calls In Sick Or Maybe Its a Conspiracy | By Sabrina Tavernise | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/business/international-business-hosts-big-hopes-are-let-down-by-world-cup.html | INTERNATIONAL BUSINESS Hosts Big Hopes Are Let Down By World Cup | By James Brooke | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/business/internet-address-group-approves-overhaul.html | Internet Address Group Approves Overhaul | By Susan Stellin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/business/iw-burnham-ii-a-baron-of-wall-street-is-dead-at-93.html | IW Burnham II a Baron of Wall Street Is Dead at 93 | By Kenneth N Gilpin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/business/stewart-inquiry-is-said-to-focus-on-words-used.html | Stewart Inquiry Is Said to Focus On Words Used | By Constance L Hays With Richard A Oppel Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/business/turmoil-at-worldcom-the-auditor-team-leader-for-andersen-had-years-of-expertise.html | TURMOIL AT WORLDCOM THE AUDITOR Team Leader For Andersen Had Years Of Expertise | By Barnaby J Feder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/business/turmoil-at-worldcom-the-employees-misery-in-mississippi-reward-on-maui.html | TURMOIL AT WORLDCOM THE EMPLOYEES Misery in Mississippi Reward on Maui | By Jennifer Bayot | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/business/turmoil-at-worldcom-the-work-force-job-cuts-take-heavy-toll-on-telecom-industry.html | TURMOIL AT WORLDCOM THE WORK FORCE Job Cuts Take Heavy Toll on Telecom Industry | By Louis Uchitelle | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-29 | https://www.nytimes.com/2002/06/29/businesss/turmoil-worldcom-bankers-salomon-brothers-may-face-worldcom-shareholder-suits.html | TURMOIL AT WORLDCOM THE BANKERS Salomon Brothers May Face WorldCom Shareholder Suits | By Andrew Ross Sorkin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/business/turmoil-worldcom-executives-bonuses-once-meant-retain-talent-now-risk-outrage.html | TURMOIL AT WORLDCOM THE EXECUTIVES Bonuses Once Meant to Retain Talent Now Risk Outrage | By Barnaby J Feder | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/business/turmoil-worldcom-overview-want-piece-worldcom-contact-company-s-bankers.html | TURMOIL AT WORLDCOM THE OVERVIEW Want a Piece of WorldCom Contact the Companys Bankers | By Simon Romero and Riva D Atlas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/business/turmoil-worldcom-president-bush-issues-call-for-honesty-corporate-america.html | TURMOIL AT WORLDCOM THE PRESIDENT Bush Issues Call for Honesty in Corporate America | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/business/tweaking-numbers-to-meet-goals-comes-back-to-haunt-executives.html | Tweaking Numbers to Meet Goals Comes Back to Haunt Executives | By Alex Berenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/business/world-business-briefing-americas-argentina-water-company-write-off.html | World Business Briefing  Americas Argentina Water Company WriteOff | By Kerry Shaw NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/business/world-business-briefing-americas-canada-bell-canada-stake-bought.html | World Business Briefing  Americas Canada Bell Canada Stake Bought | By Bernard Simon NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/business/world-business-briefing-asia-india-economic-growth.html | World Business Briefing  Asia India Economic Growth | By Saritha Rai NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/business/world-business-briefing-asia-japan-mixed-economic-signals.html | World Business Briefing  Asia Japan Mixed Economic Signals | By James Brooke NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/business/world-business-briefing-europe-inflation-decline-expected.html | World Business Briefing  Europe Inflation Decline Expected | By Paul Meller NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/business/world-business-briefing-europe-portugal-telecom-write-down.html | World Business Briefing  Europe Portugal Telecom WriteDown | By Emma Daly NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/business/xerox-revises-revenue-data-tripling-error-first-reported.html | Xerox Revises Revenue Data Tripling Error First Reported | By Claudia H Deutsch | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/after-criticism-us-broadens-9-11-aid-pool.html | After Criticism US Broadens 911 Aid Pool | By David W Chen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/best-chances-for-vouchers-lie-in-the-cities.html | Best Chances For Vouchers Lie in the Cities | By Anemona Hartocollis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/ex-broker-pleads-not-guilty-to-charges-of-money-laundering.html | ExBroker Pleads Not Guilty to Charges of Money Laundering | By Benjamin Weiser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/flawed-voting-tally-alleged-in-racially-charged-li-election.html | Flawed Voting Tally Alleged in Racially Charged LI Election | By Bruce Lambert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/her-cart-s-wheels-slow-halt-fixture-fish-market-may-not-make-move.html | Her Carts Wheels Slow to a Halt A Fixture at the Fish Market May Not Make the Move | By Jason Begay | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/in-a-sign-of-the-times-the-city-begins-deploying-radiation-detectors.html | In a Sign of the Times the City Begins Deploying Radiation Detectors | By William K Rashbaum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/judge-considers-an-inquiry-on-radio-case-confession.html | Judge Considers an Inquiry On Radio Case Confession | By Benjamin Weiser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/lawmakers-may-vote-on-a-newark-arena-tomorrow.html | Lawmakers May Vote on a Newark Arena Tomorrow | By Ronald Smothers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/lawmakers-seeking-site-for-antenna-in-new-york.html | Lawmakers Seeking Site For Antenna In New York | By Jayson Blair | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/mayor-changes-tune-on-trash-sorted-or-not-it-s-for-pickup.html | Mayor Changes Tune on Trash Sorted or Not Its for Pickup | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/mayor-says-careless-investors-share-blame-for-stock-losses.html | Mayor Says Careless Investors Share Blame for Stock Losses | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/no-rings-brass-or-not-for-chinatown-jewelers.html | No Rings Brass or Not for Chinatown Jewelers | By Jennifer 8 Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/report-says-guard-roster-was-inflated.html | Report Says Guard Roster Was Inflated | By RICHARD PREZPEA | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/short-list-for-the-school-chancellor-s-post-is-actually-rather-long.html | Short List for the School Chancellors Post is Actually Rather Long | By Jennifer Steinhauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/shots-fired-into-bronx-crowd-injure-2-including-16-year-old.html | Shots Fired Into Bronx Crowd Injure 2 Including 16YearOld | By Jacob H Fries | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/nyregion/six-priests-are-dismissed-for-abuse-of-minors.html | Six Priests Are Dismissed For Abuse Of Minors | By Daniel J Wakin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/a-chance-reprieve-and-another-chance-at-life.html | A Chance Reprieve and Another Chance at Life | By Joan M Cheever | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/charlie-s-ghost.html | Charlies Ghost | By Bill Keller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/rookies-in-the-schools.html | Rookies In the Schools | By Arthur Levine | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/opinion/well-before-sept-11-congress-overtaxed-the-fbi.html | Well Before Sept 11 Congress Overtaxed the FBI | By Dick Thornburgh | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/baseball-notebook-hitchcock-goes-on-dl.html | BASEBALL NOTEBOOK Hitchcock Goes on DL | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/baseball-notebook-no-fit-with-indians.html | BASEBALL NOTEBOOK No Fit With Indians | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/baseball-notebook-torre-s-tough-calls.html | BASEBALL NOTEBOOK Torres Tough Calls | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/baseball-notebook-use-of-marijuana-preceded-seizure.html | BASEBALL NOTEBOOK Use of Marijuana Preceded Seizure | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/baseball-vaughs-s-revival-at-bat-is-mets-one-bright-spot.html | BASEBALL Vaughns Revival at Bat is Mets One Bright Spot | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/baseball-with-hernandez-back-yanks-express-rolls.html | BASEBALL With Herndez Back Yanks Express Rolls | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/boxing-mercer-is-the-next-hurdle-as-klitschko-chases-lewis.html | BOXING Mercer Is the Next Hurdle As Klitschko Chases Lewis | By Thomas George | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/choi-hong-hi-83-korean-general-who-created-tae-kwon-do.html | Choi Hong Hi 83 Korean General Who Created Tae Kwon Do | By Ari L Goldman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/golf-golden-does-not-regret-quitting-her-day-job.html | GOLF Golden Does Not Regret Quitting Her Day Job | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/on-baseball-no-runs-no-hits-and-no-hope-remaining-in-mets-season.html | ON BASEBALL No Runs No Hits and No Hope Remaining in Mets Season | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/plus-hockey-messier-is-expected-to-return-to-rangers-for-one-more-season.html | PLUS HOCKEY Messier Is Expected to Return To Rangers for One More Season | By Jason Diamos | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/pro-basketball-amid-hoopla-mcdyess-promises-big-things-next-season.html | PRO BASKETBALL Amid Hoopla McDyess Promises Big Things Next Season | By Chris Broussard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/pro-basketball-nets-first-round-pick-has-built-in-problems.html | PRO BASKETBALL Nets FirstRound Pick Has BuiltIn Problems | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/pro-basketball-rockers-hold-over-liberty-continues-at-the-garden.html | PRO BASKETBALL Rockers Hold Over Liberty Continues at the Garden | By Lynn Zinser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/pro-basketball-williams-to-get-a-chance.html | PRO BASKETBALL Williams to Get a Chance | By Chris Broussard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/soccer-after-coach-s-firing-power-regroups.html | SOCCER After Coachs Firing Power Regroups | By Brandon Lilly | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/soccer-brazil-now-admits-its-guys-can-play-a-bit.html | SOCCER Brazil Now Admits Its Guys Can Play a Bit | By Larry Rohter | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/soccer-waltz-or-samba-winner-will-dance.html | SOCCER Waltz or Samba Winner Will Dance | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/sports-of-the-times-european-buildup-is-a-put-down.html | Sports of The Times European Buildup Is a PutDown | By William C Rhoden | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/tennis-notebook-serena-williams-slips-but-she-doesnt-slip-up.html | TENNIS NOTEBOOK Serena Williams Slips But She Doesnt Slip Up | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/sports/tennis-roddick-joins-the-group-on-the-outside-looking-in.html | TENNIS Roddick Joins the Group on the Outside Looking In | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/theater/theater-review-when-lizards-interact-with-a-couple-on-the-beach.html | THEATER REVIEW When Lizards Interact With a Couple on the Beach | By Bruce Weber | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/theater/tribute-to-richard-rodgers-fills-the-house-on-his-100th.html | Tribute to Richard Rodgers Fills the House on His 100th | By Jesse McKinley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/us/90-study-aided-experts-in-stockpile-decision.html | 90 Study Aided Experts in Stockpile Decision | By Sheryl Gay Stolberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/us/amtrak-to-cut-100-million-in-expenses-to-get-a-loan.html | Amtrak to Cut 100 Million in Expenses to Get a Loan | By David Firestone | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/us/an-air-of-inevitability.html | An Air of Inevitability | By Robert Pear | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/us/bush-procedure-is-routine-for-age-and-history.html | Bush Procedure Is Routine for Age and History | By Lawrence K Altman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/us/bush-to-undergo-colon-procedure.html | BUSH TO UNDERGO COLON PROCEDURE | By Elisabeth Bumiller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-29 | https://www.nytimes.com/2002/06/29/cheney-raises-money-in-limelight-and-wields-power-behind-scenes.html | Cheney Raises Money in Limelight and Wields Power Behind Scenes | By Eric Schmitt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/us/chock-full-of-choice.html | Chock Full of Choice | By Tamar Lewin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/us/hit-by-drought-and-fire-apaches-pray-for-rain.html | Hit by Drought and Fire Apaches Pray for Rain | By Charlie Leduff | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/us/justices-accept-case-on-maine-s-drug-discount-program.html | Justices Accept Case on Maines Drug Discount Program | By Linda Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/us/mormons-return-to-place-of-old-trouble-and-a-new-temple.html | Mormons Return to Place of Old Trouble and a New Temple | By John W Fountain | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/us/national-briefing-midwest-michigan-higher-tax-less-debt.html | National Briefing  Midwest Michigan Higher Tax Less Debt | By Jeremy W Peters NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/us/national-briefing-rockies-colorado-victory-for-samesex-partners.html | National Briefing  Rockies Colorado Victory For SameSex Partners | By Mindy Sink NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/us/national-briefing-science-and-health-drop-in-emissions.html | National Briefing  Science And Health Drop In Emissions | By Andrew C Revkin NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/us/national-briefing-west-california-a-more-expensive-crossing.html | National Briefing  West California A More Expensive Crossing | By Barbara Whitaker NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/us/national-briefing-west-hawaii-from-councilwoman-to-prisoner.html | National Briefing  West Hawaii From Councilwoman To Prisoner | By Michele Kayal NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/us/national-briefing-west-hawaii-representative-indicted.html | National Briefing  West Hawaii Representative Indicted | By Michele Kayal NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/us/parole-denied-to-a-follower-of-manson.html | Parole Denied To A Follower Of Manson | By James Sterngold | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/us/pentagon-shifts-anthrax-vaccine-to-civilian-uses.html | PENTAGON SHIFTS ANTHRAX VACCINE TO CIVILIAN USES | By James Dao With Judith Miller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/us/religion-journal-putting-money-where-beliefs-are-through-morally-pure-mutual.html | Religion Journal Putting Money Where Beliefs Are Through Morally Pure Mutual Funds | By Marek Fuchs | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/us/senator-says-new-agency-needs-greater-access.html | Senator Says New Agency Needs Greater Access | By Alison Mitchell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/us/supreme-court-roundup-court-to-review-mandatory-detention-of-immigrant-felons.html | Supreme Court Roundup Court to Review Mandatory Detention of Immigrant Felons | By Linda Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/world/canadian-press-freedom-questioned-in-publisher-s-firing.html | Canadian Press Freedom Questioned in Publishers Firing | By Clifford Krauss | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/world/four-killed-as-north-and-south-korean-navy-vessels-trade-fire.html | Four Killed as North and South Korean Navy Vessels Trade Fire | By Don Kirk | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/world/german-leader-hopes-soccer-will-lift-his-standing-in-polls.html | German Leader Hopes Soccer Will Lift His Standing in Polls | By Steven Erlanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/world/mexico-is-attracting-a-better-class-of-factory-in-its-south.html | Mexico Is Attracting a Better Class of Factory in Its South | By Ginger Thompson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-29 | https://www.nytimes.com/2002/06/29/world/qaeda-fighters-still-on-the-run-after-killings-of-pakistanis.html | Qaeda Fighters Still on the Run After Killings Of Pakistanis | By Dexter Filkins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/world/russian-vote-to-ease-draft-rules-draws-criticism.html | Russian Vote to Ease Draft Rules Draws Criticism | By Steven Lee Myers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/world/talks-in-mexico-push-regional-growth.html | Talks in Mexico Push Regional Growth | By Ginger Thompson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/world/the-saturday-profile-a-doctor-spokesman-attends-to-papal-image.html | The Saturday Profile A DoctorSpokesman Attends to Papal Image | By John Tagliabue | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/world/trying-to-roust-militants-israelis-blast-palestinian-building-in-hebron.html | Trying to Roust Militants Israelis Blast Palestinian Building in Hebron | By Ian Fisher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/world/us-may-veto-bosnia-force-in-a-dispute-over-new-court.html | US May Veto Bosnia Force In a Dispute Over New Court | By Serge Schmemann | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/world/white-house-seeks-to-resume-aiding-indonesia-s-army.html | WHITE HOUSE SEEKS TO RESUME AIDING INDONESIAS ARMY | By Raymond Bonner and Jane Perlez | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/world/world-briefing-americas-argentina-police-suspended-after-deaths.html | World Briefing  Americas Argentina Police Suspended After Deaths | By Larry Rohter NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/world/world-briefing-americas-guatemala-fears-over-dengue-fever.html | World Briefing  Americas Guatemala Fears Over Dengue Fever | By David Gonzalez NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/world/world-briefing-asia-pacific-japan-whale-hunt-starts.html | World Briefing  AsiaPacific Japan Whale Hunt Starts | By James Brooke NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/world/world-briefing-asia-pacific-south-korea-trial-starts-for-president-s-son.html | World Briefing  AsiaPacific South Korea Trial Starts For Presidents Son | By Don Kirk NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/world/world-briefing-asia-pacific-taiwan-down-with-chiang-kai-shek.html | World Briefing  AsiaPacific Taiwan Down With Chiang KaiShek | By Keith Bradsher NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/world/world-briefing-europe-ireland-new-vote-set-on-europe-expansion.html | World Briefing  Europe Ireland New Vote Set On Europe Expansion | By Warren Hoge NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-29 | https://www.nytimes.com/2002/06/29/world/world-briefing-europe-northern-ireland-sharp-rise-in-violence.html | World Briefing  Europe Northern Ireland Sharp Rise In Violence | By Warren Hoge NYT | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/a-cork-pops-people-duck-and-israel-laughs.html | A Cork Pops People Duck And Israel Laughs | By Samuel G Freedman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/architecture-a-dealer-s-own-hoard-brought-into-the-light.html | ARTARCHITECTURE A Dealers Own Hoard Brought Into the Light | By Ted Loos | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/architecture-a-museum-is-restored-and-maybe-an-architect-s-name.html | ARTARCHITECTURE A Museum Is Restored and Maybe an Architects Name | By Clifford A Pearson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/architecture-for-montreal-a-happy-return.html | ARTARCHITECTURE For Montreal a Happy Return | By Vicki Goldberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/architecture-rival-geniuses-who-struck-sparks-off-each-other.html | ARTARCHITECTURE Rival Geniuses Who Struck Sparks Off Each Other | By John Russell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/dance-away-to-camp-packing-leotards.html | DANCE Away to Camp Packing Leotards | By Iris Fanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/dance-snip-snip-dance-too-needs-editing.html | DANCE Snip Snip Dance Too Needs Editing | By Wendy Perron | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/high-notes-a-composer-of-musicals-revives-his-serious-side.html | HIGH NOTES A Composer of Musicals Revives His Serious Side | By Anthony Tommasini | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/music-deeper-into-the-oceanic-imagery.html | MUSIC Deeper Into the Oceanic Imagery | By Anthony Decurtis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/music-departures-make-hearts-grow-fonder.html | MUSIC Departures Make Hearts Grow Fonder | By Bernard Holland | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/music-their-stage-is-a-box-their-music-exquisite.html | MUSIC Their Stage Is a Box Their Music Exquisite | By Michael Beckerman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/recordings-becoming-known-for-more-than-the-theft-of-her-violin.html | RECORDINGS Becoming Known for More Than the Theft of Her Violin | By David Mermelstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/spins-sonic-youth-endures-even-in-middle-age.html | SPINS Sonic Youth Endures Even in Middle Age | By Kelefa Sanneh | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/arts/television-radio-sleepless-in-boise-or-any-town-with-a-comedy-club.html | TELEVISIONRADIO Sleepless in Boise or Any Town With a Comedy Club | By Joseph Hooper | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/automobiles/an-expanding-family-of-army-brats.html | An Expanding Family of Army Brats | By Cheryl Jensen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/automobiles/behind-the-wheel-2003-hummer-h2-borderline-insanity-1000-off-road-miles-in-baja.html | BEHIND THE WHEEL2003 Hummer H2 Borderline Insanity 1000 OffRoad Miles in Baja | By Cheryl Jensen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/books/a-performance-artist.html | A Performance Artist | By Caleb Crain | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/books/books-in-brief-653624.html | BOOKS IN BRIEF FICTION | By Jennifer Marie Reese | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/books/books-in-brief-653632.html | BOOKS IN BRIEF FICTION | By Chris Colin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/books/books-in-brief-653659.html | BOOKS IN BRIEF FICTION | By Betsy Groban | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/books/books-in-brief-653667.html | BOOKS IN BRIEF FICTION | By Etelka Lehoczky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/books/books-in-brief-653675.html | BOOKS IN BRIEF FICTION | By Ann Abel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/books/books-in-brief-653683.html | BOOKS IN BRIEF FICTION | By Jemima Hunt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/books/books-in-brief-fiction-darkness-at-noon.html | BOOKS IN BRIEF FICTION Darkness at Noon | By William Ferguson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/books/capitalist-tool.html | Capitalist Tool | By Lisa Zeidner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/books/cover-versions.html | Cover Versions | By Ken Tucker | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/books/dostoyevsky-the-mellow-years.html | Dostoyevsky The Mellow Years | By Michael Scammell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/books/engine-of-escape.html | Engine of Escape | By Richard Howard | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/books/himmlers-willing-executioners.html | Himmlers Willing Executioners | By Walter Reich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/books/i-can-be-your-hero.html | I Can Be Your Hero | By Robin Toner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/books/if-you-build-it.html | If You Build It | By Daniel J Kevles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/books/in-the-shadow-of-stalin-s-foot.html | In the Shadow of Stalins Foot | By A O Scott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-30 | https://www.nytimes.com/2002/06/30/books/ms-lonelyhearts.html | Ms Lonelyhearts | By Emily Nussbaum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/books/new-noteworthy-paperbacks-653527.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/books/setting-sail.html | Setting Sail | By Sophie Harrison | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/books/the-close-reader-bloomsbury-becomes-me-and-vice-versa.html | THE CLOSE READER Bloomsbury Becomes Me and Vice Versa | By Daphne Merkin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/books/the-life-and-death-of-cool.html | The Life and Death of Cool | By David Hajdu | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/books/the-war-at-home.html | The War at Home | By Jay Parini | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/bulletin-board-ready-for-a-bigger-birthday-party.html | BULLETIN BOARD Ready for a Bigger Birthday Party | By Julia Meurling | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/business-diary-pharmaceutical-research-is-focusing-on-the-elderly.html | BUSINESS DIARY Pharmaceutical Research Is Focusing on the Elderly | By Vivian Marino | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/business-hurt-by-slump-a-consulting-giant-looks-inward.html | Business Hurt by Slump a Consulting Giant Looks Inward | By Jonathan D Glater | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/data-bank-shares-absorb-a-new-shock-to-the-system.html | Data Bank Shares Absorb a New Shock to the System | By Jeff Sommer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/economic-view-does-it-cost-the-wealthy-too-much-to-die.html | ECONOMIC VIEW Does It Cost The Wealthy Too Much To Die | By Daniel Altman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/executive-life-directors-ponder-new-tougher-roles.html | Executive Life Directors Ponder New Tougher Roles | By Susan Stellin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/five-questions-for-robert-d-reischauer-better-medical-decisions-not-higher-costs.html | FIVE QUESTIONS for ROBERT D REISCHAUER Better Medical Decisions Not Higher Costs | By Milt Freudenheim | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/grass-roots-business-roots-in-israel-head-in-silicon-valley.html | GRASSROOTS BUSINESS Roots in Israel Head in Silicon Valley | By Scott Harris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/investing-can-a-leaner-heinz-fatten-profits.html | Investing Can a Leaner Heinz Fatten Profits | By Sherri Day | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/investing-diary-30-year-low-for-money-markets.html | INVESTING DIARY 30Year Low for Money Markets | Compiled by Jeff Sommer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/investing-diary-the-money-flows-in-the-value-keeps-falling.html | INVESTING DIARY The Money Flows In The Value Keeps Falling | Compiled by Jeff Sommer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/investing-diary-the-wall-st-worries-of-the-rich.html | INVESTING DIARY The Wall St Worries of the Rich | Compiled by Jeff Sommer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/investing-stocks-vs-bonds-a-risk-scoreboard.html | Investing Stocks vs Bonds A Risk Scoreboard | By Abby Schultz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/investing-with-clyde-s-mcgregor-oakmark-equity-and-income-fund.html | INVESTING WITH Clyde S McGregor Oakmark Equity and Income Fund | By Carole Gould | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/market-insight-2nd-quarter-shapes-up-much-like-the-first.html | MARKET INSIGHT 2nd Quarter Shapes Up Much Like The First | By Kenneth N Gilpin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/market-watch-some-intriguing-accounting-this-time-at-eds.html | MARKET WATCH Some Intriguing Accounting This Time at EDS | By Alex Berenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/marriages-made-in-culinary-heaven.html | Marriages Made in Culinary Heaven | By Mimi Sheraton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/my-job-when-days-at-the-beach-are-full-of-perils.html | MY JOB When Days at the Beach Are Full of Perils | By Edmund Rezetko | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/on-moving-day-the-lowest-bid-may-not-be-the-best.html | On Moving Day the Lowest Bid May Not Be the Best | By Sarah Milstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/personal-business-diary-remember-sunscreen-and-tax-strategies.html | PERSONAL BUSINESS DIARY Remember Sunscreen And Tax Strategies | Compiled by Vivian Marino | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/personal-business-diary-reordering-priorities.html | PERSONAL BUSINESS DIARY Reordering Priorities | Compiled by Vivian Marino | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/personal-business-learn-now-pay-back-somewhat-less-later.html | Personal Business Learn Now Pay Back Somewhat Less Later | By Beth Kobliner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/privatesector-his-name-on-another-door.html | PrivateSector His Name on Another Door | By Jennifer Bayot | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/privatesector-know-your-american-monuments-and-you-wont-go-directly-to-jail.html | PrivateSector Know Your American Monuments And You Wont Go Directly to Jail | By Sherri Day | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/privatesector-losing-a-little-sleep.html | PrivateSector Losing a Little Sleep | By Riva D Atlas | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/privatesector-quick-collector-of-silver-screens.html | PrivateSector Quick Collector of Silver Screens | By Bernard Simon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/privatesector-there-s-always-a-bright-side.html | PrivateSector Theres Always a Bright Side | By Allen R Myerson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/responsible-party-paolo-pirjanian-my-robot-reads-to-me.html | RESPONSIBLE PARTY PAOLO PIRJANIAN My Robot Reads to Me | By Julie Dunn | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/strategies-why-deferred-load-funds-seldom-win-the-race.html | STRATEGIES Why DeferredLoad Funds Seldom Win the Race | By Mark Hulbert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/the-boss-the-returns-of-tennis.html | THE BOSS The Returns of Tennis | By Douglas R Conant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/the-paramount-team-puts-profit-over-splash.html | The Paramount Team Puts Profit Over Splash | By Geraldine Fabrikant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/trying-to-catch-worldcom-s-mirage.html | Trying to Catch WorldComs Mirage | By Seth Schiesel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/business/whispers-inside-thunder-outside.html | Whispers Inside Thunder Outside | By Stephen Labaton and David Leonhardt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/jobs/home-front-new-york-comeback-after-a-lag-kid.html | HOME FRONT New York Comeback After a Lag Kid | By Leslie Eaton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/endangered-landscape.html | Endangered Landscape | By Darcy Frey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/food-cachet-of-the-day.html | FOOD Cachet of the Day | By Julia Reed | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/is-the-go-go-guggenheim-going-going.html | Is The GoGo Guggenheim Going Going | By Deborah Solomon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine-lives-nuclear-stockpiling.html | LIVES Nuclear Stockpiling | By Lisa Belkin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/puppy-love.html | Puppy Love | By Josh Rottenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/style-air-rights.html | STYLE AIR Rights | By William Norwich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/the-most-wanted-palestinian.html | The Most Wanted Palestinian | By By Elizabeth Rubin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/the-way-we-live-now-6-30-02-on-language-props.html | THE WAY WE LIVE NOW 63002 ON LANGUAGE Props | By William Safire | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/the-way-we-live-now-6-30-02-questions-for-george-stephanopoulos-a-new-spin.html | THE WAY WE LIVE NOW 63002 QUESTIONS FOR GEORGE STEPHANOPOULOS A New Spin | By Michael Crowley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/the-way-we-live-now-6-30-02-the-ethicist-best-wishes.html | THE WAY WE LIVE NOW 63002 THE ETHICIST Best Wishes | By Randy Cohen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/the-way-we-live-now-6-30-02-the-young-and-the-restless.html | THE WAY WE LIVE NOW 63002 The Young and The Restless | By Margaret Talbot | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/magazine/the-way-we-live-now-6-30-02-what-they-were-thinking-getting-out-of-harms-way.html | THE WAY WE LIVE NOW 63002 WHAT THEY WERE THINKING Getting Out of Harms Way | By Jim Moscou | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/movies/film-accomplices-in-love-and-vengeance.html | FILM Accomplices in Love and Vengeance | By Laura Winters | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/movies/film-play-dates-with-destiny.html | FILM Play Dates With Destiny | By Virginia Heffernan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/movies/film-the-movies-can-credit-a-cop-show.html | FILM The Movies Can Credit A Cop Show | By Elvis Mitchell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/movies/schubertizing-the-movies.html | Schubertizing the Movies | By James R Oestreich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/movies/television-radio-a-story-of-hope-and-horror-on-romania-s-streets.html | TELEVISIONRADIO A Story of Hope and Horror on Romanias Streets | By Nancy Ramsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/a-la-carte-a-japanese-hideaway-worth-the-search.html | A LA CARTE A Japanese Hideaway Worth the Search | By Richard Jay Scholem | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/a-place-they-can-call-their-own.html | A Place They Can Call Their Own | By Jane Gordon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/a-school-on-a-dump-site-divides-hamden.html | A School on a Dump Site Divides Hamden | By Richard Weizel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/art-review-moody-works-on-paper-are-a-gift-to-princeton.html | ART REVIEW Moody Works on Paper Are a Gift to Princeton | By William Zimmer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/art-reviews-the-intrigue-of-ordinary-people-parking-and-paint-all-by-itself.html | ART REVIEWS The Intrigue of Ordinary People Parking and Paint All by Itself | By D Dominick Lombardi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/art-the-griswold-celebrates-new-space-and-new-art.html | ART The Griswold Celebrates New Space and New Art | By William Zimmer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/briefing-law-enforcement-convictions-reinstated.html | BRIEFING LAW ENFORCEMENT CONVICTIONS REINSTATED | By Karen Demasters | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/briefing-law-enforcement-racial-profiling.html | BRIEFING LAW ENFORCEMENT RACIAL PROFILING | By Jeremy Pearce | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/briefing-legislation-bias-and-bullying.html | BRIEFING LEGISLATION BIAS AND BULLYING | By Wendy Ginsberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/briefing-transportation-dmv-fraud.html | BRIEFING TRANSPORTATION DMV FRAUD | By Steve Strunsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/briefing-transportation-state-farm-remaining.html | BRIEFING TRANSPORTATION STATE FARM REMAINING | By Karen Demasters | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/by-the-way-let-s-go-to-the-hops.html | BY THE WAY Lets Go to the Hops | By Karen Demasters | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/chess-brilliant-result-may-signal-the-arrival-of-a-superstar.html | CHESS Brilliant Result May Signal The Arrival of a Superstar | By Robert Byrne | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/communities-scarsdale-restores-house-for-homeless.html | COMMUNITIES Scarsdale Restores House for Homeless | By Merri Rosenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/concerts-are-bringing-the-house-down.html | Concerts Are Bringing the House Down | By Jeffrey B Cohen | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/coping-suddenly-a-bunker-starts-to-look-good.html | COPING Suddenly A Bunker Starts To Look Good | By Andrew Jacobs | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/county-lines-birthday-party-hoopla.html | COUNTY LINES Birthday Party Hoopla | By Gabrielle Glaser | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/crossed-swords-over-a-bookseller-s-deal.html | Crossed Swords Over a Booksellers Deal | By Julia C Mead | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/cuttings-a-beautiful-tree-that-shows-a-sinister-side.html | CUTTINGS A Beautiful Tree That Shows a Sinister Side | By Anne Raver | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/development-the-course-that-trump-built.html | DEVELOPMENT The Course That Trump Built | By Corey Kilgannon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/dining-out-an-inviting-inn-with-talent-in-the-kitchen.html | DINING OUT An Inviting Inn With Talent in the Kitchen | By Joanne Starkey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/dining-out-in-mahopac-a-meal-with-a-lakeside-view.html | DINING OUT In Mahopac a Meal With a Lakeside View | By M H Reed | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/dining-out-mixing-and-matching-in-a-yankee-bistro.html | DINING OUT Mixing and Matching in a Yankee Bistro | By Patricia Brooks | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/doctrine-separates-a-girl-and-her-school.html | Doctrine Separates a Girl and Her School | By Stewart Ain | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/downtown-small-business-grants-are-called-too-restrictive.html | Downtown SmallBusiness Grants Are Called Too Restrictive | By Joseph P Fried | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/environment-unfortunately-these-maples-are-spreading.html | ENVIRONMENT Unfortunately These Maples Are Spreading | By Jeremy Pearce | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/erwin-chargaff-96-pioneer-in-dna-chemical-research.html | Erwin Chargaff 96 Pioneer In DNA Chemical Research | By Nicholas Wade | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/falling-under-the-many-charms-of-the-peconic-water-trail.html | Falling Under the Many Charms of the Peconic Water Trail | By Laurie Nadel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/for-a-scout-on-a-mission-a-good-deed-blossoms.html | For a Scout on a Mission a Good Deed Blossoms | By Jane Gordon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/fyi-752100.html | FYI | By Ed Boland Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/girl-16-is-shot-in-the-head-on-a-crowded-bronx-street.html | Girl 16 Is Shot in the Head On a Crowded Bronx Street | By William K Rashbaum | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/guide.html | GUIDE | By Eleanor Charles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/ham-sandwiches-for-the-curious-and-the-modern.html | Ham Sandwiches for the Curious and the Modern | By Sarah Kershaw | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/hospitals-put-focus-on-fiscal-health-too.html | Hospitals Put Focus On Fiscal Health Too | By Kenneth Best | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/in-bantam-rebuilding-from-scratch.html | In Bantam Rebuilding From Scratch | By Frances Chamberlain | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/in-business-big-ticket-plans-and-taxes-to-match.html | IN BUSINESS BigTicket Plans And Taxes to Match | By Corey Kilgannon | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/in-business-from-microscope-to-multi-tasking-machine.html | IN BUSINESS From Microscope to MultiTasking Machine | By Christopher West Davis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/in-business-luring-the-couch-potato-with-pizza-and-a-movie.html | IN BUSINESS Luring the Couch Potato With Pizza and a Movie | By Marc Ferris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/in-business-scarsdale-ever-loquacious-seeks-spots-for-more-antennas.html | IN BUSINESS Scarsdale Ever Loquacious Seeks Spots for More Antennas | By William S Beaver | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/in-person-pursuing-justice-rewriting-law.html | IN PERSON Pursuing Justice Rewriting Law | By Steve Strunsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/in-the-schools-beyond-fire-drills-the-lockdown.html | IN THE SCHOOLS Beyond Fire Drills The Lockdown | By Merri Rosenberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/jersey-burning-flags-is-good-deed-for-a-scout.html | JERSEY Burning Flags Is Good Deed For a Scout | By Debra Galant | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/johnny-can-read-but-well-enough-vote-courts-grapple-with-much-knowledge-students.html | Johnny Can Read but Well enough to Vote Courts Grapple With How Much Knowledge Students Need as Citizens | By Robert F Worth and Anemona Hartocollis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/keepers-of-the-past.html | Keepers of the Past | By Carin Rubenstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/li-work-giving-grucci-fireworks-a-run-for-the-money.html | LI WORK Giving Grucci Fireworks a Run for the Money | By Warren Strugatch | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/long-island-journal-tug-of-war-over-a-monument.html | LONG ISLAND JOURNAL Tug of War Over a Monument | By Marcelle S Fischler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/long-island-vines-2-sparkling-wines.html | LONG ISLAND VINES 2 Sparkling Wines | By Howard G Goldberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/memorials-dogs-have-their-day.html | MEMORIALS Dogs Have Their Day | By Francine Parnes | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/music-show-after-show-and-most-for-free.html | MUSIC Show After Show And Most for Free | By Robert Sherman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/music-sunset-serenades-sing-alongs-and-other-sounds-of-summer.html | MUSIC Sunset Serenades Singalongs and Other Sounds of Summer | By Robert Sherman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/music-to-celebrate-a-landmark-year.html | Music to Celebrate a Landmark Year | By Barbara Delatiner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-bending-elbows-toasting-a-dream-in-an-enchanted-forest.html | NEIGHBORHOOD REPORT BENDING ELBOWS Toasting a Dream in an Enchanted Forest | By Barbara Stewart | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-bryant-park-executive-in-baskets-meant-for-a-park-picnic.html | NEIGHBORHOOD REPORT BRYANT PARK Executive InBaskets Meant for a Park Picnic | By Kelly Crow | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-canarsie-legal-wrangles-maroon-a-dinner-cruise-ship.html | NEIGHBORHOOD REPORT CANARSIE Legal Wrangles Maroon a Dinner Cruise Ship | By Tara Bahrampour | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-chelsea-high-rises-nudge-aside-the-historic-flower-district.html | NEIGHBORHOOD REPORT CHELSEA HighRises Nudge Aside The Historic Flower District | By Denny Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/life-shushing-cajoling-teaching.html | NEIGHBORHOOD REPORT CITY ISLAND Honoring a Life of Shushing Cajoling and Teaching | By Seth Kugel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-jackson-heights-more-than-ever-ecuador-doing-business-here.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS More Than Ever Ecuador Is Doing Business Here | By Seth Kugel | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-lower-east-side-blintz-evolves-tamale-leaving-ratner-s.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Blintz Evolves to Tamale Leaving Ratners Behind | By Denny Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-lower-manhattan-fire-chief-questions-closing-of-streets.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Fire Chief Questions Closing of Streets | By Kelly Crow | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-new-york-plazas-as-fears-rise-some-spaces-seem-too-open.html | NEIGHBORHOOD REPORT NEW YORK PLAZAS As Fears Rise Some Spaces Seem Too Open | By Erika Kinetz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-new-york-plazas-residents-complain-as-a-plaza-contracts.html | NEIGHBORHOOD REPORT NEW YORK PLAZAS Residents Complain As a Plaza Contracts | By Denny Lee | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-new-york-up-close-there-s-something-about-schoolkid-uniform.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Theres Something About A Schoolkid in Uniform | By Tara Bahrampour | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/cracking-down-illegal-express-only-wall.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Cracking Down on an Illegal Express The Only to Wall Street Taxicabs | By Erika Kinetz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/neighborhood-report-upper-west-side-fans-corner-are-loyal-crooner-takes-his.html | NEIGHBORHOOD REPORT UPPER WEST SIDE The Fans at the Corner Are Loyal As the Crooner Takes His Leave | By Jim OGrady | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/new-jersey-s-amtrak-blues.html | New Jerseys Amtrak Blues | By John Sullivan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/nj-co-making-a-match.html | NJ  CO Making a Match | By Fran Schumer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/no-buildings-where-towers-once-stood-pataki-vows.html | No Buildings Where Towers Once Stood Pataki Vows | By Jacob H Fries | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/on-horizon-more-power-fewer-fumes.html | On Horizon More Power Fewer Fumes | By John Rather | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/on-politics-voting-early-and-often-for-me-myself-and-i.html | ON POLITICS Voting Early and Often For Me Myself and I | By Iver Peterson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/our-towns-another-tribe-another-casino-or-in-this-case-maybe-two.html | Our Towns Another Tribe Another Casino or in This Case Maybe Two | By Matthew Purdy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/pequot-recognition-is-only-the-first-step.html | Pequot Recognition Is Only the First Step | By Virginia Groark | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/portraits-grief-victims-literary-cook-happy-new-yorker-quiet-helper-proud.html | PORTRAITS OF GRIEF THE VICTIMS Literary Cook Happy New Yorker Quiet Helper Proud Immigrant | These sketches were written by Aaron Donovan Jan Hoffman Tina Kelley N R Kleinfield and Barbara Stewart | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/prospect-park-journal-watching-brides-and-rarely-holding-their-peace.html | Prospect Park Journal Watching Brides and Rarely Holding Their Peace | By Jacob H Fries | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/quick-bite-hoboken-a-restaurant-you-hope-will-fold.html | QUICK BITEHoboken A Restaurant You Hope Will Fold | By Jack Silbert | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/restaurant-the-f-p-rating.html | RESTAURANT The FP Rating | By Karla Cook | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/rosemary-clooney-74-legendary-warm-voiced-singer-of-jazz-and-pop-hits-dies.html | Rosemary Clooney 74 Legendary WarmVoiced Singer of Jazz and Pop Hits Dies | By Richard Severo | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/seward-s-follies.html | Sewards Follies | By J D Reed | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/sibling-rivalry-through-dogs-eyes.html | Sibling Rivalry Through Dogs Eyes | By Michelle Falkenstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/signs-of-recent-times-excavating-some-not-so-dusty-artifacts.html | Signs of Recent Times Excavating Some NotSoDusty Artifacts | By Vivian S Toy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/soapbox-the-battered-woman-next-door.html | SOAPBOX The Battered Woman Next Door | By Andrea Kott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/soapbox-the-home-team.html | SOAPBOX The Home Team | By Jane Scott | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/soon-dry-feet.html | Soon Dry Feet | By Vivian S Toy | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/students-private-records-found-outside-city-school.html | Students Private Records Found Outside City School | By Jayson Blair | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/summer-of-77.html | SUMMER Of 77 | By Jonathan Mahler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/the-fresh-air-fund-visiting-the-barnyard-creatures-can-outshine-tv.html | The Fresh Air Fund Visiting the Barnyard Creatures Can Outshine TV | By Grace Frank | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/the-guide-707686.html | THE GUIDE | By Barbara Delatiner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/the-view-from-waterbury-amid-support-a-small-church-deals-with-grief.html | The View FromWaterbury Amid Support a Small Church Deals With Grief | By Stacey Stowe | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/theater-review-faltering-in-the-footsteps-of-beckett.html | THEATER REVIEW Faltering in the Footsteps of Beckett | By Alvin Klein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/theater-review-skewering-all-broadway-s-quirks-to-music.html | THEATER REVIEW Skewering All Broadways Quirks to Music | By Alvin Klein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/theater-review-this-case-no-match-for-sherlock-holmes.html | THEATER REVIEW This Case No Match For Sherlock Holmes | By Alvin Klein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/two-democrats-join-forces-for-a-bid-against-rowland.html | Two Democrats Join Forces For a Bid Against Rowland | By Paul Zielbauer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/up-front-worth-noting-governor-and-tourism-ads-perfect-apart.html | UP FRONT WORTH NOTING Governor and Tourism Ads Perfect Apart | By Barbara Fitzgerald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/up-front-worth-noting-if-he-had-only-called-those-twins-he-once-met.html | UP FRONT WORTH NOTING If He Had Only Called Those Twins He Once Met | By Jill P Capuzzo | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/up-front-worth-noting-morning-becomes-electric-new-jersey-on-television.html | UP FRONT WORTH NOTING Morning Becomes Electric New Jersey on Television | By Robert Strauss | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/up-front-worth-noting-sometimes-beauty-goes-more-than-skin-deep.html | UP FRONT WORTH NOTING Sometimes Beauty Goes More Than Skin Deep | By Wendy Ginsberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/up-front-worth-noting-was-joyce-kilmer-from-his-district.html | UP FRONT WORTH NOTING Was Joyce Kilmer From His District | By Barbara Fitzgerald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/urban-tactics-the-way-you-were.html | URBAN TACTICS The Way You Were | By Dana Jennings | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/nyregion/wine-under-20-2-revolutions-one-sparkler.html | WINE UNDER 20 2 Revolutions One Sparkler | By Howard G Goldberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/makin-us-dizzy.html | Makin Us Dizzy | By Maureen Dowd | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/the-end-of-something.html | The End Of Something | By Thomas L Friedman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/two-tiered-morality.html | TwoTiered Morality | By Barbara Ehrenreich | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/opinion/unhealthy-air.html | Unhealthy Air | By Jim Jeffords | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/commercial-property-long-island-city-work-begins-long-awaited-queens-development.html | Commercial PropertyLong Island City Work Begins on LongAwaited Queens Development | By John Holusha | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/designing-buildings-to-resist-earthquakes.html | Designing Buildings To Resist Earthquakes | By David W Dunlap | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/habitats-69th-street-and-third-avenue-from-michigan-to-ny-a-new-job-a-new-life.html | Habitats69th Street and Third Avenue From Michigan to NY A New Job a New Life | By Trish Hall | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/if-you-re-thinking-living-scarborough-where-plutocrats-enjoyed-river-view.html | If Youre Thinking of Living InScarborough Where Plutocrats Enjoyed a River View | By Elsa Brenner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/in-the-region-connecticut-adding-new-gallery-at-florence-griswold-museum.html | In the RegionConnecticut Adding New Gallery at Florence Griswold Museum | By Eleanor Charles | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/in-the-region-long-island-tired-looking-buildings-are-getting-makeovers.html | In the RegionLong Island TiredLooking Buildings Are Getting Makeovers | By Carole Paquette | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/in-the-region-new-jersey-in-south-amboy-a-new-and-upscale-neighborhood.html | In the RegionNew Jersey In South Amboy a New and Upscale Neighborhood | By Antoinette Martin | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/posting-as-2-on-roosevelt-i-near-completion-2-residences-planned-for-southtown.html | POSTING As 2 on Roosevelt I Near Completion 2 Residences Planned for Southtown | By Rachelle Garbarine | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/posting-insignia-esg-to-oversee-consolidation-nassau-selects-realty-planner.html | POSTING InsigniaESG to Oversee Consolidation Nassau Selects Realty Planner | By Rachelle Garbarine | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/streetscapes-india-house-1-hanover-square-club-created-with-theme-world-commerce.html | StreetscapesIndia House at 1 Hanover Square A Club Created With the Theme of World Commerce | By Christopher Gray | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/realestate/your-home-conversions-and-their-sponsors.html | YOUR HOME Conversions And Their Sponsors | By Jay Romano | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/arm-wrestling-golden-arms-tourney-continues-a-quest.html | ARM WRESTLING Golden Arms Tourney Continues a Quest | By Sophia Hollander | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/backtalk-a-foreign-sport-is-no-longer-foreign.html | BackTalk A Foreign Sport Is No Longer Foreign | By Don Garber | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/backtalk-seeking-solace-and-advice-for-ailing-back.html | BackTalk Seeking Solace And Advice For Ailing Back | By Robert Lipsyte | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/baseball-given-more-run-support-leiter-thrives.html | BASEBALL Given More Run Support Leiter Thrives | By Rafael Hermoso | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/baseball-intentions-are-clear-for-teams-in-colon-deal.html | BASEBALL Intentions Are Clear For Teams In Colm Deal | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/baseball-mets-suddenly-find-lots-of-ways-to-get-home.html | BASEBALL Mets Suddenly Find Lots of Ways to Get Home | By Tyler Kepner | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/baseball-steal-puts-spotlight-on-lilly-s-delivery.html | BASEBALL Steal Puts Spotlight On Lillys Delivery | By Jack Curry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/beach-sports-brazil-s-latest-rage-is-played-after-dark.html | BEACH SPORTS Brazils Latest Rage Is Played After Dark | By Gerald Eskenazi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/boxing-a-determined-klitschko-is-too-much-for-mercer.html | BOXING A Determined Klitschko Is Too Much for Mercer | By Thomas George | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/golf-after-blowup-inkster-takes-one-stroke-lead.html | GOLF After Blowup Inkster Takes OneStroke Lead | By Clifton Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/golf-pooley-charges-to-lead-behind-his-hot-putting.html | GOLF Pooley Charges to Lead Behind His Hot Putting | By Bill Fields | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/horse-racing-the-mcgaughey-touch-works-from-a-distance.html | HORSE RACING The McGaughey Touch Works From a Distance | By Bill Finley | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/on-baseball-for-the-mets-there-s-much-to-like-about-history.html | ON BASEBALL For the Mets Theres Much To Like About History | By Murray Chass | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/on-soccer-how-a-sport-galvanized-south-korea.html | ON SOCCER How a Sport Galvanized South Korea | By Jere Longman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/outdoors-struggling-to-master-a-new-fishing-language.html | OUTDOORS Struggling to Master a New Fishing Language | By James Gorman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/pro-basketball-inside-the-nba-in-denver-vandeweghe-is-not-afraid-to-be-daring.html | PRO BASKETBALL INSIDE THE NBA In Denver Vandeweghe Is Not Afraid to Be Daring | By Liz Robbins | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/pro-basketball-union-says-the-liberty-limits-access-to-players.html | PRO BASKETBALL Union Says the Liberty Limits Access to Players | By Lena Williams | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/pro-football-place-kicking-job-is-for-pochman-to-take.html | PRO FOOTBALL PlaceKicking Job Is for Pochman to Take | By Buster Olney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/soccer-early-goals-by-turkey-prove-too-much-for-south-korea.html | SOCCER Early Goals by Turkey Prove Too Much for South Korea | By Don Kirk | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/soccer-new-coach-isn-t-answer-as-power-falls-again.html | SOCCER New Coach Isnt Answer as Power Falls Again | By Alex Yannis | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/sports-of-the-times-soccer-must-keep-the-ball-rolling.html | Sports of The Times Soccer Must Keep The Ball Rolling | By George Vecsey | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/tennis-borderline-call-helps-henman-reach-fourth-round.html | TENNIS Borderline Call Helps Henman Reach Fourth Round | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/tennis-seles-keeps-with-the-times-by-advancing-once-again.html | TENNIS Seles Keeps With the Times by Advancing Once Again | By Selena Roberts | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/sports/the-boating-report-at-72-a-voyager-still-sails-and-spins-tales.html | THE BOATING REPORT At 72 a Voyager Still Sails and Spins Tales | By Herb McCormick | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/style/a-night-out-with-paulina-rubio-little-wiggle-room.html | A NIGHT OUT WITH Paulina Rubio Little Wiggle Room | By Monica Corcoran | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/style/a-swift-detour-from-the-fast-lane.html | A Swift Detour From the Fast Lane | By Alex Kuczynski | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/style/and-so-on-to-millbrook.html | And So On to Millbrook | By Guy Trebay | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/style/break-a-leg-fluffy-if-you-have-insurance.html | Break a Leg Fluffy if You Have Insurance | By Yilu Zhao | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/style/do-you-ditch-the-place-cards-of-infamous-pals.html | Do You Ditch the Place Cards of Infamous Pals | By Warren St John | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/style/east-end-sips.html | East End Sips | By Howard G Goldberg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/style/good-company-on-the-north-fork-wine-chat.html | GOOD COMPANY On the North Fork Wine Chat | By Alex Kuczynski | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/style/is-it-ok-to-wear-drag-to-a-museum-opening.html | Is It OK to Wear Drag To a Museum Opening | By Patricia Leigh Brown | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/style/on-the-street-just-because-it-s-june.html | ON THE STREET Just Because Its June | By Bill Cunningham | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/style/possessed-that-face-enamored-of-a-mask.html | POSSESSED That Face Enamored of a Mask | By David Colman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/style/pulse-balms-away-for-mosquitoes.html | PULSE Balms Away for Mosquitoes | By Ellen Tien | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/style/pulse-being-beribboned.html | PULSE Being Beribboned | By Ellen Tien | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | https://www.nytimes.com/2002/06/30/style/pulse-designed-to-leave-you-wanting-more.html | PULSE Designed to Leave You Wanting More | By Elizabeth Hayt | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/style/pulse-food-all-over-your-shirt-neat.html | PULSE Food All Over Your Shirt Neat | By Ellen Tien | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/style/pulse-vive-mlle-libert.html | PULSE Vive Mlle Libert | By Elaine Sciolino | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/style/shaken-and-stirred-helping-gin-to-reclaim-its-place-at-the-bar.html | SHAKEN AND STIRRED Helping Gin to Reclaim Its Place at the Bar | By William L Hamilton | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/style/the-age-of-dissonance-advice-from-the-clueless.html | THE AGE OF DISSONANCE Advice From the Clueless | By Bob Morris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/style/weddings-leslie-anne-skolnik-and-steve-brill.html | WEDDINGS LeslieAnne Skolnik and Steve Brill | By Elaine Louie | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/theater/a-harlem-renaissance-with-broadway-partners.html | A Harlem Renaissance With Broadway Partners | By Peter Marks | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/theater/music-down-home-and-bluesy-but-all-new.html | MUSIC DownHome And Bluesy But All New | By Barry Singer | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/theater/theater-rebirth-in-venice-and-two-lethal-queens-of-hearts.html | THEATER Rebirth In Venice And Two Lethal Queens of Hearts | By Margo Jefferson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/theater/theater-rosemary-harris-has-a-new-specialty-albee-s-women.html | THEATER Rosemary Harris Has a New Specialty Albees Women | By Matt Wolf | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/battlefields-blues-and-barbecue.html | Battlefields Blues and Barbecue | By Jennifer Moses | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/practical-traveler-keys-to-the-city-package-or-pass.html | PRACTICAL TRAVELER Keys to the City Package or Pass | By Martha Stevenson Olson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/q-a-692379.html | Q  A | By Florence Stickney | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/the-circus-is-coming-on-wheels.html | The Circus Is Coming on Wheels | By Karin Winegar | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/this-year-the-action-is-just-off-the-highway.html | This Year the Action Is Just Off the Highway | By Philip Shenon With Susan Catto | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/travel-advisory-correspondent-s-report-edgy-russian-us-ties-show-up-visa.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Edgy RussianUS Ties Show Up in Visa Policies | By Steven Lee Myers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/travel-advisory-expedia-adds-features-to-save-some-clicking.html | TRAVEL ADVISORY Expedia Adds Features To Save Some Clicking | By Bob Tedeschi | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/travel-advisory-indian-inspired-exhibit-at-tacoma-museum.html | TRAVEL ADVISORY IndianInspired Exhibit At Tacoma Museum | By Fran Handman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/travel-advisory-new-festivals-planned-for-toronto-waterfront.html | TRAVEL ADVISORY New Festivals Planned For Toronto Waterfront | By Susan Catto | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/travel-advisory-on-the-fourth-small-towns-think-big.html | TRAVEL ADVISORY On the Fourth Small Towns Think Big | By Ray Cormier | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/tribal-lands-sprout-big-hotels.html | Tribal Lands Sprout Big Hotels | By Joseph Siano | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/what-s-doing-in-boston.html | WHATS DOING IN Boston | By Pam Belluck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/travel/wisconsin-s-beguiling-back-roads.html | Wisconsins Beguiling Back Roads | By R W Apple Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/tv/cover-story-a-society-and-a-series-bent-on-independence.html | COVER STORY A Society And a Series Bent on Independence | By Warren Berger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/tv/for-young-viewers-isn-t-she-a-bit-like-you-and-me.html | FOR YOUNG VIEWERS Isnt She a Bit Like You and Me | By Kathryn Shattuck | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/us/amtrak-has-its-faults-but-it-has-its-fans-too.html | Amtrak Has Its Faults but It Has Its Fans Too | By Danny Hakim | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/us/antidepressants-lift-clouds-but-lose-miracle-drug-label.html | Antidepressants Lift Clouds But Lose Miracle Drug Label | The following article was reported by Erica Goode Melody Petersen and Andrew Pollack and Was Written By Ms Goode | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/us/as-the-sea-swallows-the-islanders-hang-on.html | As the Sea Swallows the Islanders Hang On | By Rick Bragg | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/us/bush-returns-activities-after-20minute-procedure-finds-no-polyps-his-colon.html | Bush Returns to Activities After 20Minute Procedure Finds No Polyps on His Colon | By Elisabeth Bumiller and Lawrence K Altman | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/us/court-that-ruled-on-pledge-often-runs-afoul-of-justices.html | Court That Ruled on Pledge Often Runs Afoul of Justices | By Adam Liptak | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/us/fire-moves-on-and-a-town-comes-home.html | Fire Moves On and a Town Comes Home | By Nick Madigan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/us/idea-of-fighting-fire-with-fire-wins-converts.html | Idea of Fighting Fire With Fire Wins Converts | By Timothy Egan | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/us/new-fbi-alert-warns-of-threat-tied-to-july-4th.html | NEW FBI ALERT WARNS OF THREAT TIED TO JULY 4TH | By Don van Natta Jr and David Johnston | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/us/perhaps-looking-ahead-gore-reflects-with-regret.html | Perhaps Looking Ahead Gore Reflects With Regret | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/us/woman-sues-priest-over-secret-tape-recording-used-in-custody-battle.html | Woman Sues Priest Over Secret TapeRecording Used in Custody Battle | By Adam Liptak | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/a-once-and-future-mayor-faces-the-final-term.html | A Once and Future Mayor Faces the Final Term | By Dan Barry | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/front-lines.html | FRONT LINES | By Andrea Kannapell | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/ideas-trends-the-motherland-goes-on-sale.html | Ideas Trends The Motherland Goes on Sale | By Steven Lee Myers | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/ideas-trends-tweaking-death-row.html | Ideas Trends Tweaking Death Row | By Tom Zeller | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/june-23-29-business-the-harder-they-fall.html | June 2329 BUSINESS THE HARDER THEY FALL | By Simon Romero | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/weekinreview/june-23-29-international-g8-pacts.html | June 2329 INTERNATIONAL G8 PACTS | By David E Sanger | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | https://www.nytimes.com/2002/06/30/weekin review/june-23-29-national-beat-the-clock.html | June 2329 NATIONAL BEAT THE CLOCK | By Richard W Stevenson | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/weekin review/june-23-29-national-one-plus-one.html | June 2329 NATIONAL ONE PLUS ONE | By Michael Janofsky | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/weekin review/june-23-29-national-soft-money-fight.html | June 2329 NATIONAL SOFT MONEY FIGHT | By Richard A Oppel Jr | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/weekin review/june-23-29-the-courts-two-words.html | June 2329 THE COURTS TWO WORDS | By Evelyn Nieves | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/weekin review/june-23-29-the-courts-voucher-ruling.html | June 2329 THE COURTS VOUCHER RULING | By Linda Greenhouse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/weekin review/june-23-29-transportation-chugging-along.html | June 2329 TRANSPORTATION CHUGGING ALONG | By David Firestone | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/weekin review/the-nation-bluegrass-s-new-age-hootenanny.html | The Nation Bluegrasss NewAge Hootenanny | By Shaun Assael | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/weekin review/the-nation-clay-feet-could-capitalists-actually-bring-down-capitalism.html | The Nation Clay Feet Could Capitalists Actually Bring Down Capitalism | By Kurt Eichenwald | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/weekin review/the-nation-in-states-hurdles-loom.html | The Nation In States Hurdles Loom | By Laurie Goodstein | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/weekin review/the-nation-lies-my-cfo-told-me-act-xiii.html | The Nation Lies My CFO Told Me Act XIII | By Floyd Norris | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/weekin review/the-nation-vouchers-a-shift-but-just-how-big.html | The Nation Vouchers A Shift But Just How Big | By Kate Zernike | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/weekin review/the-world-a-departure-but-to-where.html | The World A Departure but to Where | By Serge Schmemann | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/weekin review/the-world-remember-the-cold-war-how-to-rig-a-democracy.html | The World Remember the Cold War How to Rig a Democracy | By Susan Sachs | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/weekin review/word-for-word-singing-praises-four-years-after-his-death-sinatra-brings-down.html | Word for WordSinging Praises Four Years After His Death Sinatra Brings Down the House | By Tom Kuntz | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/world/ 7-women-are-ordained.html | 7 Women Are Ordained | By Agence FrancePresse | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/world/ a-surprising-crackdown-in-malawi.html | A Surprising Crackdown in Malawi | By Rachel L Swarns | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/world/ american-antiterror-inspections-will-begin-at-3-european-ports.html | American Antiterror Inspections Will Begin at 3 European Ports | By Marlise Simons | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/world/ an-uphill-road-for-afghanistan-s-money-man.html | An Uphill Road for Afghanistans Money Man | By David Rohde | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/world/ as-bolivians-vote-populism-is-on-the-rise.html | As Bolivians Vote Populism Is on the Rise | By Juan Forero | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/world/ north-and-south-korea-trade-charges-over-naval-clash.html | North and South Korea Trade Charges Over Naval Clash | By Don Kirk | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-06-30 | https://www.nytimes.com/2002/06/30/world/nuclear-dump-disrupts-a-peaceful-taiwan-island.html | Nuclear Dump Disrupts a Peaceful Taiwan Island | By Keith Bradsher | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/world/secrecy-of-japan-s-executions-is-criticized-as-unduly-cruel.html | Secrecy of Japans Executions Is Criticized as Unduly Cruel | By Howard W French | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-06-30 | https://www.nytimes.com/2002/06/30/world/with-time-running-out-bush-shifted-mideast-policy.html | With Time Running Out Bush Shifted Mideast Policy | This article was reported by Patrick E Tyler David E Sanger Todd S Purdum and Eric Schmitt and Was Written By Mr Tyler | TX 5-604-770 | 2002-08-07 | TX 6-681-682 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/a-shy-giselle-but-vivacious-too.html | A Shy Giselle but Vivacious Too | By Jack Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/american-ballet-theater-reviews-innocent-but-more-adult-than-her-faithless-lover.html | AMERICAN BALLET THEATER REVIEWS Innocent but More Adult Than Her Faithless Lover | By Jennifer Dunning | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/bridge-italians-take-fifth-straight-european-title.html | BRIDGE Italians Take Fifth Straight European Title | By Alan Truscott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/clifford-possum-a-painter-of-aboriginal-masterworks.html | Clifford Possum a Painter Of Aboriginal Masterworks | By John Shaw | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/dance-review-from-spirit-of-the-olympics-to-the-fun-of-the-circus.html | DANCE REVIEW From Spirit of the Olympics to the Fun of the Circus | By Jennifer Dunning | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/high-prices-in-london-for-picasso-and-monet.html | High Prices In London For Picasso And Monet | By Carol Vogel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/jazz-festival-review-calling-for-justice-sweet-and-defiant.html | JAZZ FESTIVAL REVIEW Calling for Justice Sweet and Defiant | By Kelefa Sanneh | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/jazz-festival-review-havana-elegance-meets-new-york-brass.html | JAZZ FESTIVAL REVIEW Havana Elegance Meets New York Brass | By Jon Pareles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/jazz-festival-review-the-best-memorial-is-a-song.html | JAZZ FESTIVAL REVIEW The Best Memorial Is a Song | By Stephen Holden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/jazz-festival-review-touching-the-raw-nerves-of-the-classics.html | JAZZ FESTIVAL REVIEW Touching the Raw Nerves of the Classics | By Ben Ratliff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/on-the-mall-an-ancient-highway.html | On the Mall An Ancient Highway | By Christopher Marquis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/painterly-sermons-mix-severe-and-sensual-bringing-light-artist-preacher-rooted.html | Painterly Sermons Mix Severe and Sensual Bringing to Light an Artist and Preacher Rooted in Southern Culture | By Stephen Kinzer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/rosemary-clooney-legendary-pop-singer-dies-at-74.html | Rosemary Clooney Legendary Pop Singer Dies at 74 | By Richard Severo | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/so-passionate-in-love-but-icy-in-her-madness.html | So Passionate in Love But Icy in Her Madness | By Jack Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/arts/timothy-white-50-billboard-editor-in-chief.html | Timothy White 50 Billboard Editor in Chief | By Jon Pareles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/books/books-of-the-times-historys-buffet-you-are-what-your-ancestors-ate.html | BOOKS OF THE TIMES Historys Buffet You Are What Your Ancestors Ate | By Eric Asimov | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| 2002-07-01 | https://www.nytimes.com/2002/07/01/books/writers-on-writing-fiction-and-fact-collide-with-unexpected-consequences.html | WRITERS ON WRITING Fiction and Fact Collide With Unexpected Consequences | By John Sedgwick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/advances-nip-at-its-heels-but-disk-maker-moves-forward.html | Advances Nip At Its Heels But Disk Maker Moves Forward | By John Markoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/arthur-melin-77-a-promoter-of-the-hula-hoop-is-dead.html | Arthur Melin 77 a Promoter of the HulaHoop Is Dead | By Saul Hansell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/choosing-whether-to-cover-up-or-come-clean.html | Choosing Whether to CoverUp or Come Clean | By John Schwartz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/cnn-navigates-raw-emotions-in-its-coverage-from-israel.html | CNN Navigates Raw Emotions In Its Coverage From Israel | By Jim Rutenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/compressed-data-microsoft-takes-its-software-on-a-road-trip.html | Compressed Data Microsoft Takes Its Software on a Road Trip | By Amy Harmon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/compressed-data-money-granted-to-study-how-it-was-lost.html | Compressed Data Money Granted to Study How It Was Lost | By Andrew Zipern | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/doubleclick-sells-its-media-sales-business-to-l90.html | DoubleClick Sells Its Media Sales Business to L90 | By Bob Tedeschi | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/e-commerce-report-amazon-said-be-shopping-for-partners-offer-more-apparel-its.html | ECommerce Report Amazon is said to be shopping for partners to offer more apparel on its Web site | By Bob Tedeschi | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/for-well-heeled-stock-tips-are-served-with-the-canapes.html | For WellHeeled Stock Tips Are Served With the Canapes | By Alex Kuczynski and Andrew Ross Sorkin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/market-place-tyco-its-image-stock-price-tarnished-looks-for-relief-with-pricing.html | Market Place Tyco its image and stock price tarnished looks for relief with the pricing of the CIT Group | By Andrew Ross Sorkin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/media-a-word-from-our-sponsor-he-s-here-now.html | MEDIA A Word From Our Sponsor Hes Here Now | By Stuart Elliott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/media-business-advertising-ad-council-campaign-sells-freedom-but-some-call-it.html | THE MEDIA BUSINESS ADVERTISING An Ad Council campaign sells freedom but some call it propaganda | By Jane L Levere | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/mediatalk-modest-gain-for-cnn-in-chung-s-first-week.html | MediaTalk Modest Gain for CNN in Chungs First Week | By Bill Carter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/mediatalk-random-house-executive-will-step-down.html | MediaTalk Random House Executive Will Step Down | By David D Kirkpatrick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/mediatalk-writers-are-wary-of-market-research-plan.html | MediaTalk Writers Are Wary of Market Research Plan | By David D Kirkpatrick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/more-battles-are-expected-over-vivendi.html | More Battles Are Expected Over Vivendi | By Suzanne Kapner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/most-wanted-drilling-down-communications-a-wireless-rebound.html | MOST WANTED DRILLING DOWNCOMMUNICATIONS A Wireless Rebound | By Tim Race | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/new-economy-scandals-appall-some-longtime-corporate-chiefs.html | New Economy Scandals appall some longtime corporate chiefs | By Tim Race | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/now-showing-on-czech-tv-financial-battles.html | Now Showing on Czech TV Financial Battles | By Peter S Green | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/patents-new-device-that-gives-customer-service-heads-up-which-callers-are.html | Patents A new device that gives customer service a headsup on which callers are spoiling for a fight | By Sabra Chartrand | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/technology-grudgingly-music-labels-sell-their-songs-online.html | TECHNOLOGY Grudgingly Music Labels Sell Their Songs Online | By Amy Harmon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/the-media-business-advertising-addenda-accounts-798924.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane L Levere | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/the-media-business-advertising-addenda-estimates-increase-on-02-ad-spending.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Estimates Increase On 02 Ad Spending | By Jane L Levere | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/time-warner-cable-warns-wireless-users.html | Time Warner Cable Warns Wireless Users | By Peter Meyers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/business/universal-pushes-on-despite-its-foreign-entanglements.html | Universal Pushes On Despite Its Foreign Entanglements | By Laura M Holson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/as-9-11-cleanup-moves-inside-residents-battle-with-emotions.html | As 911 Cleanup Moves Inside Residents Battle With Emotions | By Kirk Johnson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/cigarettes-up-to-7-a-pack-with-new-tax.html | Cigarettes Up To 7 a Pack With New Tax | By Michael Cooper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/concession-seekers-in-legislature-hold-arena-for-newark-in-check.html | ConcessionSeekers in Legislature Hold Arena for Newark in Check | By Ronald Smothers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/covered-in-brazilian-pride-if-only-in-paint-for-some.html | Covered in Brazilian Pride if Only in Paint for Some | By Jacob H Fries | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/gay-pride-and-more-clearly-on-display.html | Gay Pride and More Clearly on Display | By Sarah Kershaw | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/in-trenton-budget-battle-keeps-legislators-working-into-morning.html | In Trenton Budget Battle Keeps Legislators Working Into Morning | By Laura Mansnerus | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/lawmakers-in-hartford-send-budget-to-governor.html | Lawmakers in Hartford Send Budget To Governor | By Paul Zielbauer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/many-smokers-are-resigned-to-costlier-habit.html | Many Smokers Are Resigned to Costlier Habit | By Elissa Gootman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/metro-briefing-new-york-brooklyn-robbery-at-closed-landfill.html | Metro Briefing  New York Brooklyn Robbery At Closed Landfill | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/metro-briefing-new-york-manhattan-officer-hit-by-car.html | Metro Briefing  New York Manhattan Officer Hit By Car | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/metro-matters-prometheus-unbound-hot-off-copier.html | Metro Matters Prometheus Unbound Hot Off Copier | By Joyce Purnick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/metropolitan-diary-798266.html | Metropolitan Diary | By Enid Nemy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/nyregion/tilting-windmills-only-this-ones-s-bridge-walkway-over-hudson-one-man-s-fixation.html | Tilting at Windmills Only This Ones s Bridge Walkway Over Hudson Is One Mans Fixation | By Kirk Johnson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/a-campaign-reform-in-need-of-regulation.html | A Campaign Reform in Need of Regulation | By Karl Sandstrom | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/editorial-observer-monticello-as-the-all-american-melting-pot.html | Editorial Observer Monticello as the AllAmerican Melting Pot | By Brent Staples | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/moderate-muslims-under-siege.html | Moderate Muslims Under Siege | By Khaled Abou El Fadl | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/state-out-of-step.html | State Out of Step | By William Safire | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/the-iota-standard.html | The Iota Standard | By Bob Herbert | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/opinion/the-silence-that-bred-a-crime.html | The Silence That Bred a Crime | By Annie ONeill Stein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/baseball-consider-pettitte-s-comeback-complete.html | BASEBALL Consider Pettittes Comeback Complete | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/baseball-it-s-all-stars-all-around-for-the-yankees-infield.html | BASEBALL Its AllStars All Around For the Yankees Infield | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/baseball-trachsel-resembles-only-a-shadow-of-himself.html | BASEBALL Trachsel Resembles Only a Shadow of Himself | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/boxing-after-finishing-off-mercer-klitschko-wants-lewis.html | BOXING After Finishing Off Mercer Klitschko Wants Lewis | By Thomas George | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/golf-improving-on-2001-sorenstam-wins-6th-tournament-in-12-starts.html | GOLF Improving on 2001 Sorenstam Wins 6th Tournament in 12 Starts | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/golf-pooley-drains-birdie-putt-to-beat-watson-in-a-playoff.html | GOLF Pooley Drains Birdie Putt To Beat Watson in a Playoff | By Bill Fields | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/hockey-nhl-starts-shopping-for-free-agents-today.html | HOCKEY NHL Starts Shopping For Free Agents Today | By Joe Lapointe | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/on-baseball-widger-s-story-isn-t-just-about-baseball.html | ON BASEBALL Widgers Story Isnt Just About Baseball | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/soccer-175-million-brazilians-hold-a-samba-celebration.html | SOCCER 175 Million Brazilians Hold a Samba Celebration | By Larry Rohter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/soccer-in-berlin-2nd-place-isn-t-awful.html | SOCCER In Berlin 2nd Place Isnt Awful | By Steven Erlanger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/soccer-ronaldo-s-sweetest-vindication.html | SOCCER Ronaldos Sweetest Vindication | By Jere Longman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/sports-media-the-cup-on-abc-gotta-go.html | SPORTS MEDIA The Cup On ABC Gotta Go | By Richard Sandomir | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/sports-of-the-times-mets-let-momentum-slip-away-yet-again.html | Sports of The Times Mets Let Momentum Slip Away Yet Again | By William C Rhoden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/sports-of-the-times-no-drum-and-no-fancy-dance-but-a-one-man-band-leads-brazil.html | Sports of The Times No Drum and No Fancy Dance but a OneMan Band Leads Brazil | By George Vecsey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/tennis-theyre-young-they-re-sexy-they-re-targets.html | TENNIS Theyre Young Theyre Sexy Theyre Targets | By Selena Roberts | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/volleyball-armato-brings-fun-and-fans-to-beach.html | VOLLEYBALL Armato Brings Fun And Fans To Beach | By Steve Popper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| 2002-07-01 | https://www.nytimes.com/2002/07/01/sports/women-s-basketball-liberty-at-loss-for-both-words-and-points.html | WOMENS BASKETBALL Liberty at Loss for Both Words and Points | By Lena Williams | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/theater/theater-review-decisions-decisions-for-a-book-publishing-dynasty.html | THEATER REVIEW Decisions Decisions for a Book Publishing Dynasty | By D J R Bruckner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/us/bush-slashing-aid-for-epa-cleanup-at-33-toxic-sites.html | BUSH SLASHING AID FOR EPA CLEANUP AT 33 TOXIC SITES | By Katharine Q Seelye | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/us/california-officials-wrangle-over-plans-for-great-park.html | California Officials Wrangle Over Plans for Great Park | By James Sterngold | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/us/children-suffer-as-florida-agency-struggles.html | Children Suffer as Florida Agency Struggles | By Dana Canedy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/us/irking-democrats-is-part-of-job-for-a-house-leader.html | Irking Democrats Is Part of Job for a House Leader | By Robin Toner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/us/oklahoma-republican-weighs-whether-to-retire.html | Oklahoma Republican Weighs Whether to Retire | By James Dao | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/us/part-time-firefighter-is-held-in-setting-of-blaze-in-arizona.html | PartTime Firefighter Is Held In Setting of Blaze in Arizona | By Nick Madigan With Charlie Leduff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/us/some-conservatives-question-the-value-of-reorganizing-domestic-security.html | Some Conservatives Question the Value of Reorganizing Domestic Security | By David Firestone | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/us/somerset-journal-yearning-for-calm-where-sept-11-terror-intruded.html | Somerset Journal Yearning for Calm Where Sept 11 Terror Intruded | By Francis X Clines | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/us/under-god-iconoclast-looks-to-next-targets.html | Under God Iconoclast Looks to Next Targets | By Evelyn Nieves | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/us/washington-talk-lawmakers-are-pouring-their-politics-straight.html | Washington Talk Lawmakers Are Pouring Their Politics Straight | By Adam Clymer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/us/white-house-letter-live-from-washington-it-s-the-daily-press-briefing.html | White House Letter Live From Washington Its the Daily Press Briefing | By Elisabeth Bumiller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/world/belgrade-journal-serbia-expels-a-school-for-teaching-corruption.html | Belgrade Journal Serbia Expels a School for Teaching Corruption | By Daniel Simpson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/world/india-s-leader-names-hard-line-nationalist-as-heir-apparent.html | Indias Leader Names HardLine Nationalist as Heir Apparent | By Celia W Dugger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/world/israel-begins-to-dismantle-unofficial-settler-outposts.html | Israel Begins to Dismantle Unofficial Settler Outposts | By John Kifner and Ian Fisher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/world/judges-catch-up-with-some-cramming.html | Judges Catch Up With Some Cramming | By Sophia Kishkovsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/world/line-in-the-sea-still-provokes-korean-clashes.html | Line in the Sea Still Provokes Korean Clashes | By Don Kirk | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/world/mexico-secrets-envelope-holds-ghosts-of-70-s.html | Mexico Secrets Envelope Holds Ghosts of 70s | By Tim Weiner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/world/pro-europe-leftists-gain-in-old-east-bloc.html | ProEurope Leftists Gain in Old East Bloc | By Peter S Green | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-01 | https://www.nytimes.com/2002/07/01/world/russia-glances-to-the-west-for-its-new-legal-code.html | Russia Glances to the West for Its New Legal Code | By Steven Lee Myers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/world/us-vetoes-bosnia-mission-then-allows-3-day-reprieve.html | US Vetoes Bosnia Mission Then Allows 3Day Reprieve | By Serge Schmemann | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-01 | https://www.nytimes.com/2002/07/01/world/without-fanfare-or-cases-international-court-sets-up.html | Without Fanfare or Cases International Court Sets Up | By Marlise Simons | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/arts/critic-s-notebook-treasures-to-rival-king-tut-s.html | Critics Notebook Treasures To Rival King Tuts | By Holland Cotter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/arts/jazz-festival-review-long-clean-lines-harmony-vastness-negative-space.html | JAZZ FESTIVAL REVIEW Long Clean Lines of Harmony in the Vastness of Negative Space | By Ben Ratliff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/arts/jazz-festival-review-to-everyone-s-delight-music-as-a-form-of-flirtation.html | JAZZ FESTIVAL REVIEW To Everyones Delight Music as a Form of Flirtation | By Kelefa Sanneh | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/arts/music-review-capturing-eclectic-energy-and-south-asias-melodies.html | MUSIC REVIEW Capturing Eclectic Energy And South Asias Melodies | By Allan Kozinn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/arts/opera-review-whittle-a-russian-down-he-s-still-extravagant.html | OPERA REVIEW Whittle a Russian Down Hes Still Extravagant | By Bernard Holland | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/arts/reggae-review-a-show-where-the-crowd-keeps-getting-into-the-act.html | REGGAE REVIEW A Show Where the Crowd Keeps Getting Into the Act | By Kelefa Sanneh | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/arts/television-review-vietnam-war-veterans-bask-in-sunlight-of-appreciation.html | TELEVISION REVIEW Vietnam War Veterans Bask In Sunlight of Appreciation | By Anita Gates | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/books/arts-abroad-rootless-but-at-home-in-a-britannia-all-his-own.html | ARTS ABROAD Rootless But at Home In a Britannia All His Own | By Sarah Lyall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/books/books-of-the-times-an-escape-to-london-watch-what-you-pray-for.html | BOOKS OF THE TIMES An Escape to London Watch What You Pray For | By Michiko Kakutani | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/an-executive-suite-coup-in-russia.html | An ExecutiveSuite Coup in Russia | By Sabrina Tavernise | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/business-travel-among-executives-fear-of-kidnapping-rises.html | BUSINESS TRAVEL Among Executives Fear of Kidnapping Rises | By Joseph B Treaster | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/business-travel-on-the-ground-in-stamford.html | BUSINESS TRAVEL ON THE GROUND In Stamford | By Tanya Mohn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/business-travel-on-the-road-putting-cars-and-trains-up-against-the-airlines.html | BUSINESS TRAVEL ON THE ROAD Putting Cars and Trains Up Against the Airlines | By Joe Sharkey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/calls-increasing-for-clarity-on-food-labels.html | Calls Increasing for Clarity on Food Labels | By Greg Winter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/chase-counters-accusers-in-disguised-loan-case.html | Chase Counters Accusers In DisguisedLoan Case | By Kurt Eichenwald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/company-news-toyota-to-start-leasing-suvs-powered-by-fuel-cells.html | COMPANY NEWS TOYOTA TO START LEASING SUVS POWERED BY FUEL CELLS | By Danny Hakim NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/democrats-pushing-bush-to-act-on-business-fraud.html | Democrats Pushing Bush To Act on Business Fraud | By Richard W Stevenson and Richard A Oppel Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/gm-plans-to-resume-no-interest-financing.html | GM Plans To Resume NoInterest Financing | By Danny Hakim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/imclone-links-with-stewart-also-include-venture-fund.html | ImClone Links With Stewart Also Include Venture Fund | By Andrew Pollack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/jane-b-cook-90-board-member-and-an-heir-at-dow-jones-co.html | Jane B Cook 90 Board Member And an Heir at Dow Jones  Co | By Felicity Barringer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/japan-s-business-confidence-is-rising-survey-shows.html | Japans Business Confidence Is Rising Survey Shows | By Ken Belson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/korea-takes-a-breather-from-seesaw-in-the-market.html | Korea Takes A Breather From Seesaw In the Market | By Don Kirk | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/market-place-3-state-pension-funds-put-pressure-on-wall-st.html | Market Place 3 State Pension Funds Put Pressure on Wall St | By Patrick McGeehan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/media-business-advertising-cingular-wireless-arrives-late-new-york-but-comes.html | THE MEDIA BUSINESS ADVERTISING Cingular Wireless arrives late in New York but comes bearing orange umbrellas and MMs | By Stuart Elliott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/memo-pad.html | MEMO PAD | By Joe Sharkey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/new-disclosures-from-worldcom-may-add-to-accounting-scandal.html | New Disclosures From WorldCom May Add to Accounting Scandal | By Simon Romero and Floyd Norris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/northrop-to-buy-trw-for-7.8-billion.html | Northrop to Buy TRW for 78 Billion | By Leslie Wayne | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/recomputing-earnings-with-lawbook-and-eraser.html | Recomputing Earnings With Lawbook and Eraser | By Jonathan D Glater | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/shakeup-at-vivendi-philanthropy-us-charities-assess-fight-in-boardroom.html | SHAKEUP AT VIVENDI PHILANTHROPY US Charities Assess Fight In Boardroom | By Robin Pogrebin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/shake-up-at-vivendi-the-contender-a-man-used-to-moving-in-elite-business-circles.html | SHAKEUP AT VIVENDI THE CONTENDER A Man Used to Moving in Elite Business Circles | By Alan Cowell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/shake-up-at-vivendi-the-ex-chairman-a-citizen-of-the-world-with-few-allies.html | SHAKEUP AT VIVENDI THE EXCHAIRMAN A Citizen of the World With Few Allies | By Seth Schiesel With John Tagliabue | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/shake-up-vivendi-overview-after-60-fall-share-price-vivendi-chief-forced.html | SHAKEUP AT VIVENDI THE OVERVIEW After 60 Fall in Share Price Vivendi Chief Is Forced Out | By Suzanne Kapner with Laura M Holson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/shake-up-vivendi-us-executive-waiting-wings-recast-barry-diller.html | SHAKEUP AT VIVENDI THE US EXECUTIVE Waiting in the Wings The Recast Barry Diller | By Laura M Holson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/technology-briefing-hardware-chip-sales-stronger-in-may.html | Technology Briefing  Hardware Chip Sales Stronger In May | By Andrew Zipern NYT COMPILED BY HOWELL MURRAY | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/technology-briefing-hardware-ibm-to-sell-an-old-site.html | Technology Briefing  Hardware IBM To Sell An Old Site | By Steve Lohr NYT COMPILED BY HOWELL MURRAY | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/technology-briefing-internet-cmgi-buys-bankrupt-company.html | Technology Briefing  Internet CMGI Buys Bankrupt Company | By Andrew Zipern NYT COMPILED BY HOWELL MURRAY | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/technology-briefing-telecommunications-catapult-forecast-and-shares-drop.html | Technology Briefing Telecommunications Catapult Forecast And Shares Drop | By Dow Jones | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/the-markets-stocks-bonds-range-of-fears-pushes-stocks-to-big-losses.html | THE MARKETS STOCKS BONDS Range of Fears Pushes Stocks To Big Losses | By Kenneth N Gilpin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/the-media-business-advertising-addenda-bbdo-wins-job-for-bank-of-america.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO Wins Job For Bank of America | By Stuart Elliott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/the-media-business-advertising-addenda-people-813842.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/us-airways-in-desperate-straits-defers-payment-on-debt.html | US Airways in Desperate Straits Defers Payment on Debt | By Edward Wong | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/us-warns-web-sites-to-label-sponsorships.html | US Warns Web Sites To Label Sponsorships | By David F Gallagher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/world-business-briefing-europe-geneva-wto-gets-white-house-plan.html | World Business Briefing Europe Geneva WTO Gets White House Plan | By Elizabeth Olson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/business/world-business-briefing-europe-germany-bank-buys-ferrari-stake.html | World Business Briefing Europe Germany Bank Buys Ferrari Stake | By Dow Jones Ap | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/health/books-on-health-ailments-twist-and-turn-from-day-1-to-year-s-end.html | BOOKS ON HEALTH Ailments Twist and Turn From Day 1 to Years End | By John Langone | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/health/cases-advice-rejoins-consent.html | CASES Advice Rejoins Consent | By Sandeep Jauhar Md | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/health/conversation-with-harold-shapiro-weighing-medical-ethics-for-many-years-come.html | A CONVERSATION WITH HAROLD SHAPIRO Weighing Medical Ethics For Many Years to Come | By Howard Markel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/health/experts-strive-to-put-diseases-in-proper-perspective.html | Experts Strive to Put Diseases in Proper Perspective | By Gina Kolata | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/health/more-than-the-patch-new-ways-to-take-medicine-via-skin.html | More Than the Patch New Ways to Take Medicine Via Skin | By Yudhijit Bhattacharjee | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/health/personal-health-methods-are-many-to-reduce-blood-pressure.html | PERSONAL HEALTH Methods Are Many to Reduce Blood Pressure | By Jane E Brody | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/health/vital-signs-growing-pains-baby-walkers-in-name-only.html | VITAL SIGNS GROWING PAINS Baby Walkers in Name Only | By Eric Nagourney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/health/vital-signs-hazards-dangers-from-lead-in-the-womb.html | VITAL SIGNS HAZARDS Dangers From Lead in the Womb | By Eric Nagourney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/health/vital-signs-prevention-heart-patients-dental-reminder.html | VITAL SIGNS PREVENTION Heart Patients Dental Reminder | By Eric Nagourney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/health/vital-signs-treatments-a-caveat-on-cholesterol-drugs.html | VITAL SIGNS TREATMENTS A Caveat on Cholesterol Drugs | By Eric Nagourney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/a-debt-places-strains-on-a-political-alliance.html | A Debt Places Strains On a Political Alliance | By Laura Mansnerus | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/a-proposal-to-extend-council-s-term-despite-limits.html | A Proposal to Extend Councils Term Despite Limits | By Michael Cooper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/boldface-names-808784.html | BOLDFACE NAMES | By James Barron | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/budget-fight-forces-a-standoff-in-trenton.html | Budget Fight Forces a Standoff in Trenton | By David Kocieniewski | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/contract-pays-more-to-teachers-hired-from-elsewhere.html | Contract Pays More to Teachers Hired From Elsewhere | By Steven Greenhouse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/crime-rate-increases-sharply-in-new-york-state-not-city.html | Crime Rate Increases Sharply In New York State Not City | By David M Halbfinger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/critics-say-bush-broke-vow-on-superfund-site-in-edison.html | Critics Say Bush Broke Vow On Superfund Site in Edison | By Robert Hanley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/democratic-senator-to-bow-out-fueling-hopes-for-a-gop-gain.html | Democratic Senator to Bow Out Fueling Hopes for a GOP Gain | By James C McKinley Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/ex-head-of-hale-house-is-set-to-plead-guilty-in-theft-case.html | ExHead of Hale House Is Set To Plead Guilty in Theft Case | By Terry Pristin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/fledgling-business-owners-say-they-re-unemployed-too.html | Fledgling Business Owners Say Theyre Unemployed Too | By Marcos MocineMcQueen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/frederick-o-r-hayes-78-top-lindsay-aide.html | Frederick OR Hayes 78 Top Lindsay Aide | By Ari L Goldman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/judge-in-corruption-case-plans-a-guilty-plea-court-papers-say.html | Judge in Corruption Case Plans A Guilty Plea Court Papers Say | By Andy Newman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/legal-quirk-gives-schools-flock-of-lame-duck-leaders.html | Legal Quirk Gives Schools Flock of LameDuck Leaders | By Anemona Hartocollis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/let-us-do-the-worrying-about-july-4-security-and-we-have-bloomberg-says.html | Let Us Do the Worrying About July 4 Security and We Have Bloomberg Says | By Jennifer Steinhauer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/manhattan-judge-finds-federal-death-law-unconstitutional.html | Manhattan Judge Finds Federal Death Law Unconstitutional | By Benjamin Weiser | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/matching-givers-with-those-need-some-see-web-based-charity-future-philanthropy.html | Matching Givers With Those in Need Some See a WebBased Charity As the Future of Philanthropy | By Stephanie Strom | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/metro-briefing-new-york-manhattan-olympic-officials-complete-visit.html | Metro Briefing  New York Manhattan Olympic Officials Complete Visit | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/metro-briefing-new-york-manhattan-rikers-prisoner-accused-of-1998-rape.html | Metro Briefing  New York Manhattan Rikers Prisoner Accused Of 1998 Rape | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/metro-briefing-new-york-manhattan-shorter-hours-for-pet-shelters.html | Metro Briefing  New York Manhattan Shorter Hours For Pet Shelters | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/metro-briefing-new-york-queens-officer-accused-of-drunken-driving.html | Metro Briefing  New York Queens Officer Accused Of Drunken Driving | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/metro-briefing-new-york-selden-toddler-dies-in-fire.html | Metro Briefing  New York Selden Toddler Dies In Fire | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/nyc-applying-ceo-talents-to-city-hall.html | NYC Applying CEO Talents To City Hall | By Clyde Haberman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/pataki-s-surprising-limit-on-ground-zero-design.html | Patakis Surprising Limit On Ground Zero Design | By Edward Wyatt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/paterson-mayor-sworn-another-pleads-guilty.html | Paterson Mayor Sworn Another Pleads Guilty | By Richard Lezin Jones | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/public-lives-decisions-decisions-name-recognition-or-nirvana.html | PUBLIC LIVES Decisions Decisions Name Recognition or Nirvana | By Robin Finn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/review-fashion-in-paris-breathing-new-life-into-men-s-suits.html | ReviewFashion In Paris Breathing New Life Into Mens Suits | By Cathy Horyn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/the-mayor-sees-the-enemy-and-it-takes-notes.html | The Mayor Sees the Enemy and It Takes Notes | By Jennifer Steinhauer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/tunnel-vision-dont-panic-passengers-but-the-driver-s-a-novice.html | Tunnel Vision Dont Panic Passengers But the Drivers a Novice | By Randy Kennedy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/nyregion/volpe-repeats-that-schwarz-wasn-t-there.html | Volpe Repeats That Schwarz Wasnt There | By William Glaberson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/america-the-whimsical.html | America the Whimsical | By Roger Rosenblatt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/anthrax-the-fbi-yawns.html | Anthrax The FBI Yawns | By Nicholas D Kristof | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/collateral-costs-in-fighting-a-new-court.html | Collateral Costs in Fighting a New Court | By Paddy Ashdown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/everyone-is-outraged.html | Everyone Is Outraged | By Paul Krugman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/opinion/the-market-can-transform-our-schools.html | The Market Can Transform Our Schools | By Milton Friedman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/science/143-year-old-problem-still-has-mathematicians-guessing.html | 143YearOld Problem Still Has Mathematicians Guessing | By Bruce Schechter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/science/biologists-breathe-new-life-into-sturgeon-s-ancient-habitat.html | Biologists Breathe New Life Into Sturgeons Ancient Habitat | By David Binder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/science/powering-aircraft-of-the-future-from-the-ground-with-lasers.html | Powering Aircraft of the Future From the Ground With Lasers | By Kenneth Chang | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/science/pump-extends-lives-and-raises-questions.html | Pump Extends Lives and Raises Questions | By Sheryl Gay Stolberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/science/q-a-748897.html | Q A | By C Claiborne Ray | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/science/statisticians-count-euros-and-find-more-than-money.html | Statisticians Count Euros and Find More Than Money | By Otto Pohl | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/science/why-childhood-lasts-and-lasts-and-lasts.html | Why Childhood Lasts and Lasts and Lasts | By Natalie Angier | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/baseball-mets-move-closer-to-last-with-loss.html | BASEBALL Mets Move Closer To Last With Loss | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/baseball-mets-notebook-trachsel-may-go-on-disabled-list.html | BASEBALL METS NOTEBOOK Trachsel May Go on Disabled List | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/baseball-pettitte-and-hernandez-encourage-the-yankees.html | BASEBALL Pettitte and Hernndez Encourage the Yankees | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/baseball-yanks-acquire-mondesi-in-bid-to-boost-offense.html | BASEBALL Yanks Acquire Mondesi in Bid To Boost Offense | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/cycling-france-is-again-facing-uphill-climb-in-the-tour.html | CYCLING France Is Again Facing Uphill Climb in the Tour | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/hockey-rangers-lure-holik-across-the-hudson.html | HOCKEY Rangers Lure Holik Across the Hudson | By Jason Diamos | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/on-baseball-the-highs-and-lows-of-interleague-play.html | ON BASEBALL The Highs and Lows Of Interleague Play | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/on-hockey-holik-a-good-sign-yes-but-let-s-see.html | ON HOCKEY Holik a Good Sign Yes but Lets See | By Joe Lapointe | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/pete-gray-major-leaguer-with-one-arm-dies-at-87.html | Pete Gray Major Leaguer With One Arm Dies at 87 | By Richard Goldstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/plus-pro-football-collins-and-giants-continue-talking.html | PLUS PRO FOOTBALL Collins and Giants Continue Talking | By Buster Olney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/pro-basketball-a-footnote-to-history-after-40-years.html | PRO BASKETBALL A Footnote To History After 40 Years | By Ira Berkow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/pro-basketball-hornets-present-davis-with-offer-that-he-will-most-likely-refuse.html | PRO BASKETBALL The Hornets Present Davis With an Offer That He Will Most Likely Refuse | By Liz Robbins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/pro-basketball-nba-dream-is-alive-for-jenkins-almost-28.html | PRO BASKETBALL NBA Dream Is Alive For Jenkins Almost 28 | By Steve Popper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/soccer-notebook-mathis-s-mohawk-to-be-main-attraction-in-dallas.html | SOCCER NOTEBOOK Mathiss Mohawk to Be Main Attraction in Dallas | By Jack Bell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/sports-of-the-times-mixed-doubles-team-in-a-world-gone-mad.html | Sports Of The Times Mixed Doubles Team In a World Gone Mad | By Harvey Araton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/tennis-amid-speculation-mauresmo-wins.html | TENNIS Amid Speculation Mauresmo Wins | By Selena Roberts | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/sports/women-s-basketball-basic-training-for-liberty-before-bird-and-storm-arrive.html | WOMENS BASKETBALL Basic Training for Liberty Before Bird and Storm Arrive | By Lena Williams | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/theater/theater-review-distressed-by-the-taming-of-the-west.html | THEATER REVIEW Distressed By the Taming Of the West | By Bruce Weber | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/theater/theater-review-tuneful-and-faithful-to-twain-s-tale.html | THEATER REVIEW Tuneful and Faithful to Twains Tale | By Lawrence Van Gelder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/us/ariz-ona-fire-scars-apache-white-relations.html | Arizona Fire Scars ApacheWhite Relations | By Michael Janofsky With Nick Madigan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/us/bush-calls-ruling-about-vouchers-a-historic-move.html | BUSH CALLS RULING ABOUT VOUCHERS A HISTORIC MOVE | By Elisabeth Bumiller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/us/calif-ornia-lawmakers-vote-to-lower-auto-emissions.html | California Lawmakers Vote To Lower Auto Emissions | By John H Cushman Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| 2002-07-02 | https://www.nytimes.com/2002/07/02/us/case-princess-accused-pushing-maid-down-stairs-reveals-failing-new-law.html | Case of Princess Accused of Pushing Maid Down Stairs Reveals a Failing of a New Law | By Blaine Harden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/us/congresss-s-sole-black-republican-is-retiring.html | Congress Sole Black Republican Is Retiring | By Alison Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/us/court-had-rehnquist-initials-intricately-carved-on-docket.html | Court Had Rehnquist Initials Intricately Carved on Docket | By Linda Greenhouse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/us/drug-industry-sues-over-limiting-medicaid-costs.html | Drug Industry Sues Over Limiting Medicaid Costs | By Robert Pear | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/us/irradiating-mail-to-congress-may-be-making-workers-ill.html | Irradiating Mail to Congress May Be Making Workers Ill | By Carl Hulse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/us/longshoremen-negotiate-beyond-deadline.html | Longshoremen Negotiate Beyond Deadline | By Steven Greenhouse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/us/national-briefing-midwest-indiana-limiting-protection-orders.html | National Briefing  Midwest Indiana Limiting Protection Orders | By Jo Napolitano NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/us/national-briefing-new-england-maine-town-offices-close.html | National Briefing  New England Maine Town Offices Close | By Katherine Zezima NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/us/national-briefing-south-alabama-ban-on-packaged-shrimp.html | National Briefing  South Alabama Ban On Packaged Shrimp | By David M Halbfinger NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/us/national-briefing-west-nevada-most-casinos-avert-strike.html | National Briefing  West Nevada Most Casinos Avert Strike | By Steven Greenhouse NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/us/prosecutors-deny-lindh-was-in-poor-state-when-he-spoke.html | Prosecutors Deny Lindh Was in Poor State When He Spoke | By Neil A Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/us/washington-talk-for-an-annual-ritual-new-rules-on-the-mall.html | Washington Talk For an Annual Ritual New Rules on the Mall | By Robin Toner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/world/71-die-when-two-jets-collide-high-above-southern-germany.html | 71 Die When Two Jets Collide High Above Southern Germany | By Steven Erlanger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/world/afghans-link-civilian-deaths-to-us-bomb.html | Afghans Link Civilian Deaths To US Bomb | By Eric Schmitt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/world/berlin-journal-dear-euro-they-sigh-not-fondly.html | Berlin Journal Dear Euro They Sigh Not Fondly | By Steven Erlanger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/world/bolivian-congress-to-decide-tight-presidential-election.html | Bolivian Congress to Decide Tight Presidential Election | By Juan Forero | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/world/bosnia-veto-by-the-us-is-condemned-by-britain.html | Bosnia Veto By the US Is Condemned By Britain | By Warren Hoge | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/world/council-in-pakistan-orders-gang-rape.html | Council in Pakistan Orders Gang Rape | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/world/first-sinn-fein-mayor-stirs-up-belfast-politics.html | First Sinn Fein Mayor Stirs Up Belfast Politics | By Warren Hoge | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/world/frequent-cover-ups-mask-serious-dangers-of-chinese-mines.html | Frequent CoverUps Mask Serious Dangers of Chinese Mines | By Erik Eckholm | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-02 | https://www.nytimes.com/2002/07/02/world/japan-and-korea-like-taste-of-world-cup.html | Japan and Korea Like Taste of World Cup | By Howard W French With Don Kirk | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/world/mexican-corruption-suspect-surrenders-to-us-in-houston.html | Mexican Corruption Suspect Surrenders to US in Houston | By Ross E Milloy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/world/migrants-to-chinese-boom-town-find-hard-lives.html | Migrants to Chinese Boom Town Find Hard Lives | By Elisabeth Rosenthal | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/world/on-an-anniversary-chinese-leader-tells-hong-kong-to-be-loyal.html | On an Anniversary Chinese Leader Tells Hong Kong to Be Loyal | By Keith Bradsher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/world/south-korea-wins-support-from-japan-on-sea-clash.html | South Korea Wins Support From Japan On Sea Clash | By James Brooke | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/world/study-warns-of-stagnation-in-arab-societies.html | Study Warns of Stagnation in Arab Societies | By Barbara Crossette | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/world/us-allies-in-mideast-voice-doubts-on-bush-peace-plan.html | US Allies in Mideast Voice Doubts on Bush Peace Plan | By John Kifner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/world/us-vs-un-court-two-worldviews.html | US vs UN Court Two Worldviews | By Serge Schmemann | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/world/world-briefing-africa-nigeria-niger-delta-official-killed.html | World Briefing  Africa Nigeria Niger Delta Official Killed | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/world/world-briefing-europe-hungary-19-pilgrims-killed.html | World Briefing  Europe Hungary 19 Pilgrims Killed | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/world/world-briefing-europe-russia-deaths-in-chechen-conflict.html | World Briefing  Europe Russia Deaths In Chechen Conflict | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/world/world-briefing-europe-russia-kursk-conclusion.html | World Briefing  Europe Russia Kursk Conclusion | By Steven Lee Myers NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-02 | https://www.nytimes.com/2002/07/02/world/world-briefing-the-americas-chile-pinochet-court-battle-ends.html | World Briefing  The Americas Chile Pinochet Court Battle Ends | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/arts/ballet-review-thinking-mans-prince-a-virtuosic-swan.html | BALLET REVIEW Thinking Mans Prince a Virtuosic Swan | By Anna Kisselgoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/arts/dance-review-the-complexities-of-love-gay-straight-and-familial.html | DANCE REVIEW The Complexities of Love Gay Straight and Familial | By Jennifer Dunning | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/arts/jazz-festival-review-if-it-wasnt-for-the-paychecks-maybe-they-did-it-for-love.html | JAZZ FESTIVAL REVIEW If It Wasnt for the Paychecks Maybe They Did It for Love | By Ben Ratliff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/arts/ovitz-bitterly-bares-soul-and-film-industry-reacts.html | Ovitz Bitterly Bares Soul And Film Industry Reacts | By Rick Lyman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/arts/television-review-visionaries-who-dream-of-dams-and-highways.html | TELEVISION REVIEW Visionaries Who Dream Of Dams and Highways | By Ron Wertheimer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/arts/the-who-spring-back-and-start-their-tour.html | The Who Spring Back And Start Their Tour | By Bernard Weinraub | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/books/books-of-the-times-a-gentleman-gets-even-for-a-life-interrupted.html | BOOKS OF THE TIMES A Gentleman Gets Even For a Life Interrupted | By Michiko Kakutani | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/2-republicans-join-ranks-of-sec-critics.html | 2 Republicans Join Ranks of SEC Critics | By Richard A Oppel Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/big-flood-of-offerings-stirs-hopes-in-india.html | Big Flood Of Offerings Stirs Hopes In India | By Saritha Rai | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/chief-says-us-security-needs-links-to-worldcom.html | Chief Says US Security Needs Links To WorldCom | By Simon Romero | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/cit-shakes-off-tyco-s-leash-but-its-first-day-is-bumpy.html | CIT Shakes Off Tycos Leash but Its First Day Is Bumpy | By Floyd Norris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/commercial-real-estate-manhattan-a-restored-hotel-banks-on-opulence-and-service.html | COMMERCIAL REAL ESTATE MANHATTAN A Restored Hotel Banks On Opulence and Service | By Sana Siwolop | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/commercial-real-estate-trying-to-turn-old-shopping-mall-inside-out.html | COMMERCIAL REAL ESTATE Trying to Turn Old Shopping Mall Inside Out | By Michael Brick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/energy-concerns-said-to-be-near-china-pipeline-pact.html | Energy Concerns Said to Be Near China Pipeline Pact | By Keith Bradsher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/fidelity-and-ibm-in-venture-to-handle-worker-benefit-plans.html | Fidelity and IBM in Venture To Handle Worker Benefit Plans | By David Cay Johnston | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/gm-bucks-detroit-trend-and-reports-higher-sales.html | GM Bucks Detroit Trend And Reports Higher Sales | By Micheline Maynard | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/investors-fret-as-eds-plans-2000-layoffs.html | Investors Fret As EDS Plans 2000 Layoffs | By Barnaby J Feder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/market-place-john-c-malone-s-shares-sprint-pcs-are-worth-more-than-yours-no-one.html | Market Place John C Malones shares in Sprint PCS are worth more than yours No ones surprised | By Seth Schiesel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/markets-stocks-bonds-tech-shares-lead-decline-accounting-worries-mount.html | THE MARKETS STOCKS AND BONDS Tech Shares Lead Decline as Accounting Worries Mount | By Sherri Day | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/nicotine-laced-water-is-a-drug-fda-rules.html | NicotineLaced Water Is a Drug FDA Rules | By Sherri Day | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/schering-plough-wins-dismissal-of-ftc-case-on-generic-drug.html | ScheringPlough Wins Dismissal Of FTC Case on Generic Drug | By Melody Petersen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/shake-up-at-vivendi-the-competitor-aol-time-warner-under-more-pressure.html | SHAKEUP AT VIVENDI THE COMPETITOR AOL Time Warner Under More Pressure | By David D Kirkpatrick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/shake-up-at-vivendi-the-family-a-wealthy-family-humbled-by-its-own-moves.html | SHAKEUP AT VIVENDI THE FAMILY A Wealthy Family Humbled by Its Own Moves | By Laura M Holson With Geraldine Fabrikant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/shake-up-at-vivendi-the-overview-two-media-conglomerates-suffer-a-vexing-day.html | SHAKEUP AT VIVENDI THE OVERVIEW Two Media Conglomerates Suffer a Vexing Day | By Mark Landler With Suzanne Kapner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/shake-up-vivendi-home-country-little-sympathy-for-vivendi-s-ousted-chief-glutton.html | SHAKEUP AT VIVENDI THE HOME COUNTRY Little Sympathy for Vivendis Ousted Chief a Glutton and Overpaid | By Donald G McNeil Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/shake-up-vivendi-industry-vivendi-troubles-reflect-change-investors-hopes-for.html | SHAKEUP AT VIVENDI THE INDUSTRY Vivendi Troubles Reflect Change In Investors Hopes for Big Media | By Steve Lohr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/technology-briefing-software-leader-of-piracy-group-sentenced.html | Technology Briefing  Software Leader Of Piracy Group Sentenced | By Jennifer 8 Lee NYT COMPILED BY VICKI J EPSTEIN | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/technology-briefing-telecommunications-rollout-complete.html | Technology Briefing  Telecommunications Rollout Complete | By Barnaby Feder NYT COMPILED BY VICKI J EPSTEIN | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/the-media-business-advertising-stewart-broker-handled-shares-for-her-friends.html | THE MEDIA BUSINESS ADVERTISING Stewart Broker Handled Shares For Her Friends | By Constance L Hays and Patrick McGeehan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/the-media-business-dow-jones-shuffles-officers-new-publisher-at-journal.html | THE MEDIA BUSINESS Dow Jones Shuffles Officers New Publisher at Journal | By Felicity Barringer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/world-business-briefing-asia-hong-kong-ousted-executive-sells-auto-stock.html | World Business Briefing  Asia Hong Kong Ousted Executive Sells Auto Stock | By Keith Bradsher NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/world-business-briefing-asia-south-korea-hynix-directors-named.html | World Business Briefing  Asia South Korea Hynix Directors Named | By Don Kirk NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/world-business-briefing-asia-south-korea-hyundai-sales-fall.html | World Business Briefing  Asia South Korea Hyundai Sales Fall | By Don Kirk NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/world-business-briefing-australia-food-operations-merger.html | World Business Briefing  Australia Food Operations Merger | By John Shaw NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/world-business-briefing-europe-austria-eurofighter-selected.html | World Business Briefing  Europe Austria Eurofighter Selected | By Peter S Green NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/world-business-briefing-europe-poland-finance-minister-resign.html | World Business Briefing  Europe Poland Finance Minister Resigns | By Peter S Green NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/business/worldcom-officer-sold-almost-all-his-shares.html | WorldCom Officer Sold Almost All His Shares | By David Leonhardt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/25-and-under-in-park-slope-thai-rolls-easily-off-the-tongue.html | 25 AND UNDER In Park Slope Thai Rolls Easily Off the Tongue | By Amanda Hesser | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/a-museum-sings-take-me-out-to-the-ballparks.html | A Museum Sings Take Me Out to the Ballparks | By Paul Lukas | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/food-stuff-how-do-you-say-old-glory-in-italian.html | FOOD STUFF How Do You Say Old Glory in Italian | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/food-stuff-if-someone-says-hold-the-coffee-it-s-a-pleasure.html | FOOD STUFF If Someone Says Hold the Coffee Its a Pleasure | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/food-stuff-lavender-sorbet-cuddles-up-to-meringue.html | FOOD STUFF Lavender Sorbet Cuddles Up To Meringue | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/food-stuff-so-young-so-tart-so-crunchy.html | FOOD STUFF So Young So Tart So Crunchy | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/food-stuff-somewhere-over-the-rainbow-drinks-are-partly-blue.html | FOOD STUFF Somewhere Over the Rainbow Drinks Are Partly Blue | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/for-a-big-big-big-iced-tea-thirst.html | For a Big Big Big Iced Tea Thirst | By David Colman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/high-spots-in-a-nation-of-hot-dog-heavens.html | High Spots in a Nation of HotDog Heavens | By Paul Lukas | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/marios-kitchen-is-what-else-molto-unbound.html | Marios Kitchen Is What Else Molto Unbound | By William L. Hamilton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/restaurants-a-reincarnation-on-the-upper-west-side.html | RESTAURANTS A Reincarnation on the Upper West Side | By Eric Asimov | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/shameless-secrets-of-the-chefs.html | Shameless Secrets Of the Chefs | By Amanda Hesser | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/the-bold-red-berry-with-a-zest-for-summer.html | The Bold Red Berry With a Zest for Summer | By Kay Rentschler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/the-chef-david-pasternack.html | THE CHEF David Pasternack | By David Pasternack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/the-minimalist-the-cherry-stands-alone.html | THE MINIMALIST The Cherry Stands Alone | By Mark Bittman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/dining/wine-talk-in-america-growing-pains-and-gains.html | WINE TALK In America Growing Pains and Gains | By Frank J Prial | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/movies/arts-abroad-reform-school-girl-and-best-actress.html | ARTS ABROAD Reform School Girl And Best Actress | By Ian Fisher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/movies/film-review-defending-earth-with-worms-and-a-talking-pug.html | FILM REVIEW Defending Earth With Worms and a Talking Pug | By A O Scott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/movies/film-review-sex-as-a-cosmic-joke-as-demons-are-routed.html | FILM REVIEW Sex as a Cosmic Joke As Demons Are Routed | By Stephen Holden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/movies/film-review-slamming-dunks-thanks-to-magic-sneakers.html | FILM REVIEW Slamming Dunks Thanks to Magic Sneakers | By Elvis Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/movies/film-review-they-have-a-tantrum-then-save-the-world.html | FILM REVIEW They Have A Tantrum Then Save The World | By Stephen Holden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/movies/film-review-where-drama-and-farce-meet-like-old-friends.html | FILM REVIEW Where Drama and Farce Meet Like Old Friends | By Elvis Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/a-year-of-study-abroad-a-year-of-great-danger.html | A Year of Study Abroad A Year of Great Danger | By Jane Gross | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/after-complaints-new-york-state-schedules-repeat-of-regents-physics-exam.html | After Complaints New York State Schedules Repeat of Regents Physics Exam | By Jennifer Medina | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/arena-proposal-still-lives-but-the-heartbeat-is-weak.html | Arena Proposal Still Lives But the Heartbeat Is Weak | By Ronald Smothers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/boldface-names-829560.html | BOLDFACE NAMES | By James Barron | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/bulletin-board-from-stuyvesant-to-korea.html | BULLETIN BOARD From Stuyvesant to Korea | By Yilu Zhao | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/bulletin-board-monkey-named-for-researcher.html | BULLETIN BOARD Monkey Named for Researcher | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/bulletin-board-more-changes-at-columbia.html | BULLETIN BOARD More Changes at Columbia | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/bulletin-board-suny-students-aid-city.html | BULLETIN BOARD SUNY Students Aid City | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/construction-is-to-start-in-fall-on-central-harlem-supermarket.html | Construction Is to Start in Fall On Central Harlem Supermarket | By Terry Pristin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/corporate-tax-deal-ends-trenton-budget-standoff.html | Corporate Tax Deal Ends Trenton Budget Standoff | By Laura Mansnerus | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/elliott-wilk-judge-and-dry-wit-dies-at-60.html | Elliott Wilk Judge and Dry Wit Dies at 60 | By Douglas Martin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/escaping-to-bryant-park-but-staying-connected-to-the-web.html | Escaping to Bryant Park but Staying Connected to the Web | By Jason Begay | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/for-smokers-even-the-open-air-isn-t-a-sure-refuge-these-days.html | For Smokers Even the Open Air Isnt a Sure Refuge These Days | By Elissa Gootman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/impasse-in-albany-stalls-financing-for-superfund.html | Impasse in Albany Stalls Financing for Superfund | By James C McKinley Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/interim-board-is-not-in-works-for-schools.html | Interim Board Is Not in Works For Schools | By Diane Cardwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/it-s-hotter-than-the-fourth-of-july-and-the-third-could-be-even-warmer.html | Its Hotter Than the Fourth of July And the Third Could Be Even Warmer | By Lydia Polgreen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/jets-and-troops-to-help-patrol-city-july-4.html | Jets and Troops to Help Patrol City July 4 | By Al Baker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/law-firm-plans-move-to-times-square-skyscraper.html | Law Firm Plans Move to Times Square Skyscraper | By Charles V Bagli | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/lessons-defining-failed-schools-is-harder-than-it-sounds.html | LESSONS Defining Failed Schools Is Harder Than It Sounds | By Richard Rothstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/max-schneier-85-advocate-of-better-mental-treatment.html | Max Schneier 85 Advocate Of Better Mental Treatment | By Carmel McCoubrey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/metro-briefing-connecticut-danbury-carbide-headquarters-sold.html | Metro Briefing  Connecticut Danbury Carbide Headquarters Sold | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/metro-briefing-new-york-manhattan-risks-seen-at-centers-for-aged.html | Metro Briefing  New York Manhattan Risks Seen At Centers For Aged | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/metro-briefing-new-york-manhattan-school-may-use-dancer-s-name.html | Metro Briefing  New York Manhattan School May Use Dancers Name | By Jennifer Dunning NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/metro-briefing-new-york-manhattan-trade-center-memorial-chief.html | Metro Briefing  New York Manhattan Trade Center Memorial Chief | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/metro-briefing-new-york-manhattan-woman-charged-with-9-11-fraud.html | Metro Briefing  New York Manhattan Woman Charged With 911 Fraud | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/now-at-least-in-math-those-who-can-teach.html | Now at Least in Math Those Who Can Teach | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/our-towns-state-senator-5-term-mayor-and-star.html | Our Towns State Senator 5Term Mayor And Star | By Matthew Purdy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/public-lives-preaching-everywhere-even-in-her-dreams.html | PUBLIC LIVES Preaching Everywhere Even in Her Dreams | By Jane Gross | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/schwarz-unlikely-to-testify-as-defense-prepares-to-rest.html | Schwarz Unlikely to Testify As Defense Prepares to Rest | By William Glaberson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/some-unfinished-business-remains-for-legislature-in-albany.html | Some Unfinished Business Remains for Legislature in Albany | By Shaila K Dewan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/state-to-check-heat-precautions-taken-by-homes-for-mentally-ill.html | State to Check Heat Precautions Taken by Homes for Mentally Ill | By Clifford J Levy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/suddenly-it-s-art-for-city-s-sake-bloomberg-s-hearty-embrace-signals-whole-new.html | Suddenly Its Art For the Citys Sake Bloombergs Hearty Embrace Signals A Whole New Approach at City Hall | By Jennifer Steinhauer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/nyregion/technology-eases-the-way-for-the-visually-impaired.html | Technology Eases the Way for the Visually Impaired | By Jennifer Medina | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/a/aloft-on-bozoloft.html | Aloft on Bozoloft | By Maureen Dowd | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/arabs-at-the-crossroads.html | Arabs at the Crossroads | By Thomas L Friedman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/opinion/in-poor-nations-a-new-will-to-fight-aids.html | In Poor Nations a New Will to Fight AIDS | By Peter Piot | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/baseball-free-spenders-clobber-cost-cutters.html | BASEBALL Free Spenders Clobber CostCutters | By Liz Robbins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/baseball-mets-hitters-hold-pregame-meeting-then-batter-the-phillies.html | BASEBALL Mets Hitters Hold Pregame Meeting Then Batter the Phillies | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/baseball-mets-notebook-trachsel-is-forced-to-go-on-dl.html | BASEBALL METS NOTEBOOK Trachsel Is Forced To Go On DL | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/baseball-mondesi-is-forced-to-follow-new-rules.html | BASEBALL Mondesi Is Forced To Follow New Rules | By Liz Robbins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/baseball-o-neill-return-was-debated-by-yankees.html | BASEBALL ONeill Return Was Debated By Yankees | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/golf-artists-vs-icons-with-woods-in-middle.html | GOLF Artists vs Icons With Woods in Middle | By Marcia Chambers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/hockey-kasparaitis-adds-grit-to-rangers-defense.html | HOCKEY Kasparaitis Adds Grit To Rangers Defense | By Jason Diamos | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/hockey-off-season-losses-fail-to-shake-devils.html | HOCKEY OffSeason Losses Fail to Shake Devils | By Dave Caldwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/on-baseball-there-are-yankees-damn-yankees-and-losers.html | ON BASEBALL There Are Yankees Damn Yankees and Losers | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/on-pro-basketball-bird-finally-has-a-chance-to-play-in-the-garden.html | ON PRO BASKETBALL Bird Finally Has a Chance to Play in the Garden | By Ira Berkow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/plus-pro-basketball-the-nets-jordan-talks-with-the-nuggets.html | PLUS PRO BASKETBALL The Nets Jordan Talks With the Nuggets | By Liz Robbins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/plus-rowing-new-us-crews-give-henley-a-go.html | PLUS ROWING New US Crews Give Henley a Go | By Norman HildesHeim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/pro-basketball-bypassed-in-nba-draft-cooke-is-considering-plan-b.html | PRO BASKETBALL Bypassed in NBA Draft Cooke Is Considering Plan B | By Neil Amdur | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/sports-of-the-times-mens-play-is-foreign-to-the-us-viewer.html | Sports Of The Times Mens Play Is Foreign To the US Viewer | By Harvey Araton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/sports-of-the-times-the-lpga-three-times-as-much-fun.html | Sports Of The Times The LPGA Three Times As Much Fun | By Dave Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/tennis-henin-quells-her-nerves-and-seles.html | TENNIS Henin Quells Her Nerves And Seles | By Selena Roberts | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/tennis-notebook-players-bothered-by-testing-proposal.html | TENNIS NOTEBOOK Players Bothered By Testing Proposal | By Selena Roberts | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/sports/women-s-basketball-liberty-ends-a-cold-spell-with-a-victory.html | WOMENS BASKETBALL Liberty Ends A Cold Spell With a Victory | By Lena Williams | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/us/a-florida-judge-upholds-state-death-sentence-law.html | A Florida Judge Upholds State DeathSentence Law | By Adam Liptak | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/us/adm-robert-long-82-leader-of-inquiry-in-83-terrorist-attack.html | Adm Robert Long 82 Leader Of Inquiry in 83 Terrorist Attack | By Eric Pace | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/us/at-the-front-on-pollution.html | At the Front On Pollution | By Danny Hakim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/us/bush-backs-religious-charity-and-a-shaky-incumbent.html | Bush Backs Religious Charity and a Shaky Incumbent | By Elisabeth Bumiller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/us/general-is-paid-183372-for-domestic-security-role.html | General Is Paid 183372 For Domestic Security Role | By Christopher Marquis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/us/hormone-therapy-study-finds-risk-for-some.html | Hormone Therapy Study Finds Risk for Some | By Denise Grady | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/us/in-alabama-politics-how-new-kid-won-the-bloc.html | In Alabama Politics How New Kid Won the Bloc | By Michael Wilson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/us/infectious-disease-expert-will-lead-national-health-agency.html | Infectious Disease Expert Will Lead National Health Agency | By Warren E Leary | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/us/national-briefing-education-side-effects-of-drinking.html | National Briefing  Education Side Effects Of Drinking | By Tamar Lewin NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/us/national-briefing-science-and-health-health-woes-for-hispanic-children.html | National Briefing  Science And Health Health Woes For Hispanic Children | By Anahad OConnor NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/us/national-briefing-south-arkansas-on-schools-the-state-fights-back.html | National Briefing  South Arkansas On Schools The State Fights Back | By Steve Barnes NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/us/national-briefing-west-california-prosecution-in-child-killing-rests.html | National Briefing  West California Prosecution In Child Killing Rests | By Barbara Whitaker NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-03 | https://www.nytimes.com/2002/07/03/us/political-memo-looking-anew-at-value-of-a-corporate-pedigree.html | Political Memo Looking Anew at Value Of a Corporate Pedigree | By Richard W Stevenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/al-qaeda-paid-for-car-bomb-at-us-office-pakistani-says.html | Al Qaeda Paid For Car Bomb At US Office Pakistani Says | By Dexter Filkins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/anguish-over-a-flight-s-deadly-delay.html | Anguish Over a Flights Deadly Delay | By Sabrina Tavernise | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/argentine-leader-moves-election-forward.html | Argentine Leader Moves Election Forward | By Larry Rohter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/balloonist-no-quitter-circles-the-world-solo-on-his-sixth-attempt.html | Balloonist No Quitter Circles the World Solo on His Sixth Attempt | By Kenneth Chang | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/caribbean-nations-to-discuss-a-high-court.html | Caribbean Nations to Discuss a High Court | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/dreams-of-land-collide-as-israeli-settlers-grow-in-numbers.html | Dreams of Land Collide as Israeli Settlers Grow in Numbers | By Tim Golden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/gingerly-arabs-question-suicide-bombings.html | Gingerly Arabs Question Suicide Bombings | By James Bennet | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/goma-journal-freight-on-board-wheelchairs-deliver-the-goods.html | Goma Journal Freight on Board Wheelchairs Deliver the Goods | By Marc Lacey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/iranian-american-dancer-is-on-trial-in-tehran-for-corruption.html | IranianAmerican Dancer Is on Trial in Tehran for Corruption | By Nazila Fathi | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/mexico-s-ex-president-testifies-on-rights-abuse.html | Mexicos ExPresident Testifies on Rights Abuse | By Tim Weiner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/report-reversing-estimates-forecasts-big-increase-in-aids-death-toll.html | Report Reversing Estimates Forecasts Big Increase in AIDS Death Toll | By Lawrence K Altman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/russia-s-trial-of-colonel-accused-in-chechnya-shifts-course.html | Russias Trial of Colonel Accused in Chechnya Shifts Course | By Steven Lee Myers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/shocked-afghans-criticize-us-strike-toll-is-some-40-dead-and-100-wounded.html | Shocked Afghans Criticize US Strike Toll Is Some 40 Dead and 100 Wounded | By Carlotta Gall With Eric Schmitt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/six-are-arrested-in-pakistan-rape.html | Six Are Arrested In Pakistan Rape | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/us-again-rejects-surrender-of-mexican-in-a-corruption-case.html | US Again Rejects Surrender of Mexican in a Corruption Case | By Tim Weiner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/us-changes-mind-on-its-offer-to-restart-north-korea-talks.html | US Changes Mind on Its Offer To Restart North Korea Talks | By James Dao | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/us-might-refuse-new-peace-duties-without-immunity.html | US MIGHT REFUSE NEW PEACE DUTIES WITHOUT IMMUNITY | By Thom Shanker and James Dao | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/warning-time-becomes-issue-in-air-collision.html | Warning Time Becomes Issue In Air Collision | By Edmund L Andrews | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/world-briefing-africa-sudan-helping-uganda-fight-rebels.html | World Briefing  Africa Sudan Helping Uganda Fight Rebels | By Marc Lacey NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/world-briefing-asia-cambodia-compromise-on-khmer-rouge-trial.html | World Briefing  Asia Cambodia Compromise On Khmer Rouge Trial | By Seth Mydans NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/world-briefing-asia-indonesia-ex-foe-visits-capital.html | World Briefing  Asia Indonesia ExFoe Visits Capital | By Dian Saputra NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/world-briefing-asia-indonesia-kidnapping-by-rebels-suspected.html | World Briefing  Asia Indonesia Kidnapping By Rebels Suspected | By Dian Saputra NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/world-briefing-asia-south-korea-navy-can-open-fire.html | World Briefing  Asia South Korea Navy Can Open Fire | By Don Kirk NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/world-briefing-europe-bosnia-empty-karadzic-house-raided.html | World Briefing  Europe Bosnia Empty Karadzic House Raided | By Daniel Simpson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/world-briefing-europe-britain-foot-and-mouth-culprit-sentenced.html | World Briefing  Europe Britain FootAndMouth Culprit Sentenced | By Warren Hoge NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/world-briefing-europe-cyprus-deadlock-but-talks-are-planned.html | World Briefing  Europe Cyprus Deadlock But Talks Are Planned | By Anthee Carassava NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/world-briefing-europe-czech-republic-vandals-hit-jewish-sites.html | World Briefing  Europe Czech Republic Vandals Hit Jewish Sites | By Peter S Green NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-03 | https://www.nytimes.com/2002/07/03/world/world-briefing-europe-the-hague-milosevic-trial-resumes.html | World Briefing  Europe The Hague Milosevic Trial Resumes | By Marlise Simons NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/arts/bridge-a-winning-ploy-from-1977-works-well-this-year-too.html | BRIDGE A Winning Ploy From 1977 Works Well This Year Too | By Alan Truscott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/arts/critics-notebook-off-to-the-fjords-cellos-in-hand.html | Critics Notebook Off to the Fjords Cellos in Hand | By Anthony Tommasini | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/arts/jazz-review-a-trumpet-player-turns-bandleader-keeping-it-casual.html | JAZZ REVIEW A Trumpet Player Turns Bandleader Keeping It Casual | By Ben Ratliff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/arts/ray-brown-master-jazz-bassist-dies-at-75.html | Ray Brown Master Jazz Bassist Dies at 75 | By Douglas Martin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/arts/rock-review-como-as-in-commotion-over-emo-as-in-emotion.html | ROCK REVIEW Como as in Commotion Over Emo as in Emotion | By Kelefa Sanneh | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/arts/running-a-festival-on-a-hot-shoestring.html | Running a Festival On a Hot Shoestring | By Susan Elliott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/books/a-wry-cuban-writer-as-mysterious-as-his-plots.html | A Wry Cuban Writer as Mysterious as His Plots | By David Gonzalez | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/books/books-of-the-times-a-friendship-partly-alive-partly-dead.html | BOOKS OF THE TIMES A Friendship Partly Alive Partly Dead | By Janet Maslin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/business/a-priority-for-vivendi-will-be-the-pay-tv-issue.html | A Priority for Vivendi Will Be the Pay TV Issue | By Mark Landler With Suzanne Kapner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/business/continental-us-airways-talks-break-off.html | ContinentalUS Airways Talks Break Off | By Edward Wong | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/business/credit-suisse-announces-management-shake-up.html | Credit Suisse Announces Management ShakeUp | By Elizabeth Olson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-04 | https://www.nytimes.com/2002/07/04/business/economic-scene-new-chips-can-keep-tight-rein-consumers-even-after-they-buy.html | Economic Scene New chips can keep a tight rein on consumers even after they buy a product | By Hal R Varian | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/business/mexico-and-brazil-sign-bilateral-trade-pact.html | Mexico and Brazil Sign Bilateral Trade Pact | By Tony Smith | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/business/signs-of-growth-in-economic-indicators.html | Signs of Growth in Economic Indicators | By Dow Jones Ap | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/business/southwest-losing-its-immunity-to-labor-conflicts-of-airlines.html | Southwest Losing Its Immunity To Labor Conflicts of Airlines | By Micheline Maynard | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/business/stanley-works-faulted-again-by-2-officials-of-connecticut.html | Stanley Works Faulted Again By 2 Officials Of Connecticut | By David Cay Johnston | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/business/stewart-image-and-company-built-upon-it-take-battering.html | Stewart Image And Company Built Upon It Take Battering | By Constance L Hays With Andrew Pollack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/business/surging-czech-currency-sets-records.html | Surging Czech Currency Sets Records | By Peter S Green | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/business/technology-briefing-hardware-dell-opens-informational-kiosk.html | Technology Briefing  Hardware Dell Opens Informational Kiosk | By Andrew Zipern NYT COMPILED BY HARVEY DICKSON | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/business/technology-briefing-internet-concord-shares-plummet.html | Technology Briefing  Internet Concord Shares Plummet | By Dow Jones Ap | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/business/technology-briefing-telecommunications-qwest-rating-might-be-lowered-again.html | Technology Briefing  Telecommunications Qwest Rating Might Be Lowered Again | By Barnaby J Feder NYT COMPILED BY HARVEY DICKSON | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/business/technology-inquiry-finds-effort-at-delay-at-worldcom.html | TECHNOLOGY Inquiry Finds Effort at Delay At WorldCom | By Kurt Eichenwald and Simon Romero | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/business/toy-importer-settles-suit-on-violating-safety-rules.html | Toy Importer Settles Suit On Violating Safety Rules | By Sherri Day | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/business/vivendi-s-board-settles-on-replacement-for-chief.html | Vivendis Board Settles on Replacement for Chief | By Mark Landler With Suzanne Kapner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/business/world-business-briefing-europe-russia-genetics-rule-considered.html | World Business Briefing  Europe Russia Genetics Rule Considered | By Sophia Kishkovsky NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/business/world-business-briefing-europe-switzerland-insurance-rule-eased.html | World Business Briefing  Europe Switzerland Insurance Rule Eased | By Elizabeth Olson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/business/xerox-reports-paying-71.6-million-to-auditor.html | Xerox Reports Paying 716 Million to Auditor | By Claudia H Deutsch | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/garden/currents-americana-happy-ending-for-a-diner-after-a-mob-shootout.html | CURRENTS AMERICANA Happy Ending for a Diner After a Mob Shootout | By Eve M Kahn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/garden/currents-architecture-so-gallantly-streaming-in-baked-on-ceramic.html | CURRENTS ARCHITECTURE So Gallantly Streaming In BakedOn Ceramic | By Brad McKee | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/garden/currents-design-the-treehouse-as-an-art-form-and-a-lot-of-fun.html | CURRENTS DESIGN The Treehouse as an Art Form And a Lot of Fun | By Deborah Baldwin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| 2002-07-04 | https://www.nytimes.com/2002/07/04/garden currents-housewares-for-one-perfect-flower-times-six.html | CURRENTS HOUSEWARES For One Perfect Flower Times Six | By Marianne Rohrlich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/garden currents-housing-philadelphia-s-most-famous tenant-gets-room-stretch-its-clapper.html | CURRENTS HOUSING Philadelphias Most Famous Tenant Gets Room to Stretch Its Clapper | By Rob Turner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/garden currents-weavings-teaching-quilts-how-to-speak-of-today-s-pain.html | CURRENTS WEAVINGS Teaching Quilts How to Speak of Todays Pain | By Deborah Baldwin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/garden currents-who-knew-floats-for-pools-of-all-sizes-and-the-pools-for-them.html | CURRENTS WHO KNEW Floats for Pools of All Sizes and the Pools for Them | By Marianne Rphrlich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/garden design-notebook-invention-steps-in-where-nature-neglects-to-tread.html | DESIGN NOTEBOOK Invention Steps In Where Nature Neglects to Tread | By Alastair Gordon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/garden furniture-to-complement-the-almost-outdoors.html | Furniture to Complement the Almost Outdoors | By Marianne Rohrlich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/garden garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/garden hearst-drops-editor-of-house-beautiful.html | Hearst Drops Editor Of House Beautiful | By Julie V Iovine | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/garden history-lessons-outlined-in-cloth.html | History Lessons Outlined in Cloth | By David Colman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/garden lighting-matches-in-cuba-on-the-4th.html | Lighting Matches In Cuba on the 4th | By Fred Bernstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/garden personal-shopper-taming-wild-things-under-the-really-big-top.html | PERSONAL SHOPPER Taming Wild Things Under the Really Big Top | By Marianne Rohrlich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/garden treated-wood-precautions.html | TreatedWood Precautions | By John Leland | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/garden turf-between-living-room-and-lawn.html | TURF Between Living Room and Lawn | By Tracie Rozhon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/movies /arts-in-america-for-denver-a-film-a-latte-a-chat-with-the-director.html | ARTS IN AMERICA For Denver a Film a Latte a Chat With the Director | By Mindy Sink | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregi on/2-major-points-of-school-law-get-justice-dept-approval.html | 2 Major Points of School Law Get Justice Dept Approval | By Jennifer Steinhauer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregi on/agreement-would-allow-founder-of-hale-house-to-avoid-jail-term.html | Agreement Would Allow Founder Of Hale House to Avoid Jail Term | By Terry Pristin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregi on/blocks-in-downtown-brooklyn-too-tall-suddenly-fits.html | Blocks In Downtown Brooklyn Too Tall Suddenly Fits | By David W Dunlap | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregi on/boldface-names-850250.html | BOLDFACE NAMES | By James Barron | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregi on/duty-calls-so-cats-trees-sept-11-inspires-rush-city-s-volunteer-fire-squads.html | Duty Calls So Do Cats in Trees Sept 11 Inspires a Rush to Citys Volunteer Fire Squads | By Sarah Kershaw | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregi on/federal-law-on-failing-schools-has-states-scrambling-to-comply.html | Federal Law on Failing Schools Has States Scrambling to Comply | By Maria Newman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregi on/for-some-uptown-eagles-a-coming-out.html | For Some Uptown Eagles a Coming Out | By Robert F Worth | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/harold-haley-haskin-87-specialized-in-saving-oyster.html | Harold Haley Haskin 87 Specialized in Saving Oyster | By Andy Newman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/mayor-acknowledges-mta-may-have-to-raise-fares-in-03.html | Mayor Acknowledges MTA May Have to Raise Fares in 03 | By Michael Cooper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/metro-briefing-connecticut-litchfield-jail-in-seduction-case.html | Metro Briefing  Connecticut Litchfield Jail In Seduction Case | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/metro-briefing-new-jersey-middletown-silt-dumping-plan-opposed.html | Metro Briefing  New Jersey Middletown Silt Dumping Plan Opposed | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/metro-briefing-new-york-brooklyn-girl-15-is-stabbed.html | Metro Briefing  New York Brooklyn Girl 15 Is Stabbed | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/metro-briefing-new-york-manhattan-west-nile-virus-surfaces.html | Metro Briefing  New York Manhattan West Nile Virus Surfaces | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/metro-briefing-new-york-poughkeepsie-teenager-gets-jail-in-dwi.html | Metro Briefing  New York Poughkeepsie Teenager Gets Jail In DWI | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/metro-briefing-new-york-queens-girl-escapes-police-briefly.html | Metro Briefing  New York Queens Girl Escapes Police Briefly | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/metro-briefing-new-york-the-bronx-three-shot-by-man-on-bicycle.html | Metro Briefing  New York The Bronx Three Shot By Man On Bicycle | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/more-women-taking-leadership-roles-at-colleges.html | More Women Taking Leadership Roles at Colleges | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/new-jersey-buys-time-for-a-budget-full-of-risk.html | New Jersey Buys Time For a Budget Full of Risk | By David Kocieniewski | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/paying-attention-when-the-classroom-is-hot-the-subject-math.html | Paying Attention When the Classroom Is Hot the Subject Math | By Yilu Zhao | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/prosecution-and-defense-rest-in-retrial-of-schwarz.html | Prosecution And Defense Rest in Retrial Of Schwarz | By William Glaberson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/public-lives-just-a-pr-stunt-ok-you-try-eating-50-hot-dogs.html | PUBLIC LIVES Just a PR Stunt OK You Try Eating 50 Hot Dogs | By Joyce Wadler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/nyregion/when-city-s-an-oven-the-subway-s-a-broiler.html | When Citys an Oven the Subways a Broiler | By Randy Kennedy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/fouling-our-own-nest.html | Fouling Our Own Nest | By Bob Herbert | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/nixon-s-spirit-speaks.html | Nixons Spirit Speaks | By William Safire | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/opinion/the-argonauts-of-1776.html | The Argonauts of 1776 | By David Mccullough | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/auto-racing-marlin-holds-lead-at-midpoint-of-season.html | AUTO RACING Marlin Holds Lead At Midpoint of Season | By Dave Caldwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/baseball-clemens-is-hurting-and-so-is-the-yankees-rotation.html | BASEBALL Clemens Is Hurting and So Is the Yankees Rotation | By Buster Olney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/baseball-heat-gets-the-best-of-wells-but-the-indians-don-t.html | BASEBALL Heat Gets the Best of Wells but the Indians Dont | By Buster Olney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/baseball-owners-can-talk-publicly-on-issues.html | BASEBALL Owners Can Talk Publicly On Issues | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/baseball-phillies-find-a-way-to-counteract-piazza-s-3-run-homers.html | BASEBALL Phillies Find a Way to Counteract Piazzas 3Run Homers | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/golf-americans-playing-catch-up-at-majors.html | GOLF Americans Playing CatchUp At Majors | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/golf-at-the-bottom-of-golf-ponds-a-big-business-is-lurking.html | GOLF At the Bottom of Golf Ponds A Big Business Is Lurking | By Bill Pennington | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/hockey-isles-get-wiemer-and-add-some-nastiness.html | HOCKEY Isles Get Wiemer and Add Some Nastiness | By Dave Caldwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/horse-racing-macho-uno-returns-to-the-run-for-a-title.html | HORSE RACING Macho Uno Returns To the Run for a Title | By Bill Finley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/leagues-seek-relief-from-privacy-law.html | Leagues Seek Relief From Privacy Law | By Buster Olney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/plus-rowing-14-of-19-us-boats-advance-at-henley.html | PLUS ROWING 14 of 19 US Boats Advance at Henley | By Norman HildesHeim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/plus-soccer-mathis-loves-dallas-mls-another-story.html | PLUS SOCCER Mathis Loves Dallas MLS Another Story | By Jack Bell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/pro-football-in-the-arena-league-always-inside-looking-out.html | PRO FOOTBALL In the Arena League Always Inside Looking Out | By Judy Battista | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/sports-of-the-times-opposites-off-the-court-meet-on-it.html | Sports of The Times Opposites Off the Court Meet on It | By Harvey Araton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/tennis-mauresmo-handles-the-pressure-the-rain-and-no-3-capriati.html | TENNIS Mauresmo Handles the Pressure the Rain and No 3 Capriati | By Selena Roberts | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/sports/tennis-notebook-krajicek-wins-marathon-duel-of-big-serves.html | TENNIS NOTEBOOK Krajicek Wins Marathon Duel Of Big Serves | By Selena Roberts | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/basics-picking-the-right-wine-with-the-help-of-a-hand-held.html | BASICS Picking the Right Wine With the Help of a HandHeld | By Alan Krauss | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/c-mon-computer-light-my-fireworks.html | Cmon Computer Light My Fireworks | By Matt Lake | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/following-the-flames-at-a-forest-fire-site.html | Following the Flames At a Forest Fire Site | By Ian Austen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/government-watchdog-software-that-sniffs.html | Government Watchdog Software That Sniffs | By Rebecca Fairley Raney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/learn-the-kings-english-or-columbos.html | Learn the Kings English or Columbos | By Marcia Biederman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/news-watch-browsers-netscape-unveils-mozilla-1.0-another-window-on-the-web.html | NEWS WATCH BROWSERS Netscape Unveils Mozilla 10 Another Window on the Web | By Charles Herold | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/news-watch-monitors-a-screen-that-tags-along-on-trips-to-the-water-cooler.html | NEWS WATCH MONITORS A Screen That Tags Along On Trips to the Water Cooler | By Andrew Zipern | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/news-watch-peripherals-your-pie-chart-my-pie-recipe-wirelessly-sharing-a-printer.html | NEWS WATCH PERIPHERALS Your Pie Chart My Pie Recipe Wirelessly Sharing a Printer | By J D Biersdorfer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/news-watch-sites-tv-isn-t-the-only-way-to-keep-up-with-the-tour-de-france-action.html | NEWS WATCH SITES TV Isnt the Only Way to Keep Up With the Tour de France Action | By Ian Austen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/online-shopper-gifts-to-sweeten-a-sleep-away-camp-summer.html | ONLINE SHOPPER Gifts to Sweeten a SleepAway Camp Summer | By Michelle Slatalla | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/q-a-think-before-you-scrub-a-fragile-lcd-screen.html | Q  A Think Before You Scrub A Fragile LCD Screen | By Jd Biersdorfer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/star-of-i-kiss-you-site-moves-from-farce-to-folklore.html | Star of I Kiss You Site Moves From Farce to Folklore | By David F Gallagher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/state-of-the-art-audio-to-go-headphones-untethered.html | STATE OF THE ART Audio to Go Headphones Untethered | By David Pogue | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/tracking-an-outbreak-minute-by-minute.html | Tracking an Outbreak Minute by Minute | By Catherine Greenman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/watch-portable-audio-for-music-lovers-move-new-twist-mini-cd-players.html | NEWS WATCH PORTABLE AUDIO For Music Lovers on the Move A New Twist on MiniCD Players | By Michel Marriott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/technology/what-s-next-chips-of-the-future-wrought-with-good-old-mechanics.html | WHATS NEXT Chips of the Future Wrought With Good Old Mechanics | By Anne Eisenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/theater/avant-garde-directors-as-decorators.html | AvantGarde Directors as Decorators | By Mel Gussow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/theater/theater-review-bewitching-with-the-irresistible-power-of-blarney.html | THEATER REVIEW Bewitching With the Irresistible Power of Blarney | By Bruce Weber | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/us/americans-in-europe-greet-holiday-with-reserve.html | Americans In Europe Greet Holiday With Reserve | By Sarah Lyall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/us/bush-faces-scrutiny-over-disclosing-90-stock-sale-late.html | Bush Faces Scrutiny Over Disclosing 90 Stock Sale Late | By Elisabeth Bumiller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/us/first-amendment-no-shield-for-church-in-abuse-cases.html | First Amendment No Shield For Church in Abuse Cases | By Sam Dillon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/us/house-panel-to-study-ruling-on-law-school-admissions.html | House Panel to Study Ruling On Law School Admissions | By Neil A Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/us/man-charged-in-terror-seeks-to-meet-reporters.html | Man Charged in Terror Seeks to Meet Reporters | By Neil A Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/us/nasa-engineers-find-crack-in-fuel-line-of-a-third-shuttle.html | NASA Engineers Find Crack In Fuel Line of a Third Shuttle | By Warren E Leary | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/us/national-briefing-mid-atlantic-pennsylvania-unlicensed-lawyer.html | National Briefing  MidAtlantic Pennsylvania Unlicensed Lawyer | By Adam Liptak NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/us/national-briefing-midwest-ohio-lottery-lifts-school-aid.html | National Briefing  Midwest Ohio Lottery Lifts School Aid | By Jo Napolitano NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-04 | https://www.nytimes.com/2002/07/04/national-briefing-rockies-colorado-capitol-doors-reopen.html | National Briefing  Rockies Colorado Capitol Doors Reopen | By Mindy Sink NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/national-briefing-west-california-accident-kills-4-in-family.html | National Briefing  West California Accident Kills 4 In Family | By Barbara Whitaker NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/us/sales-tax-defeats-income-tax-in-tennessee-battle.html | Sales Tax Defeats Income Tax in Tennessee Battle | By Michael Wilson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/us/schizophrenia-may-be-tied-to-2-genes-research-finds.html | Schizophrenia May Be Tied To 2 Genes Research Finds | By Nicholas Wade | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/us/with-patriotism-renewed-july-4-hits-a-deeper-chord.html | With Patriotism Renewed July 4 Hits a Deeper Chord | By Pam Belluck | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/world/3-pakistanis-die-battling-group-linked-to-al-qaeda.html | 3 Pakistanis Die Battling Group Linked To Al Qaeda | By Dexter Filkins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/world/alice-stewart-95-linked-x-rays-to-diseases.html | Alice Stewart 95 Linked XRays to Diseases | By Carmel McCoubrey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/world/german-police-quiz-roommate-of-top-hijacker.html | German Police Quiz Roommate Of Top Hijacker | By Douglas Frantz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/world/palestinian-security-chiefs-deny-reports-of-their-dismissal.html | Palestinian Security Chiefs Deny Reports of Their Dismissal | By John Kifner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/world/russian-town-s-heart-torn-out-by-crash.html | Russian Towns Heart Torn Out by Crash | By Sabrina Tavernise | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/world/swiss-tell-of-controller-error-before-air-crash.html | Swiss Tell of Controller Error Before Air Crash | By Edmund L Andrews | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/world/us-describes-ground-fire-from-site-in-afghan-village.html | US Describes Ground Fire From Site in Afghan Village | By Eric Schmitt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/world/us-set-to-resume-its-role-in-halting-latin-drug-planes.html | US SET TO RESUME ITS ROLE IN HALTING LATIN DRUG PLANES | By James Risen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/world/washington-allows-a-12-day-extension-for-un-peacekeeping-mission-in-bosnia.html | Washington Allows a 12Day Extension For UN Peacekeeping Mission in Bosnia | By Serge Schmemann | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/world/world-briefing-africa-rwanda-genocide-acquittal-upheld.html | World Briefing  Africa Rwanda Genocide Acquittal Upheld | By Marc Lacey NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/world/world-briefing-asia-india-new-tension-over-kashmir.html | World Briefing  Asia India New Tension Over Kashmir | By Celia W Dugger NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/world/world-briefing-asia-south-korea-after-battle-phone-deal-is-off.html | World Briefing  Asia South Korea After Battle Phone Deal Is Off | By Don Kirk NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/world/world-briefing-europe-hungary-opposition-leader-quits.html | World Briefing  Europe Hungary Opposition Leader Quits | By Peter S Green NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/world/world-briefing-europe-russia-treason-trial-for-scientists.html | World Briefing  Europe Russia Treason Trial For Scientists | By Steven Lee Myers NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-04 | https://www.nytimes.com/2002/07/04/world/world-briefing-middle-east-iran-clerics-offended-arrest-ordered.html | World Briefing  Middle East Iran Clerics Offended Arrest Ordered | By Nazila Fathi NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-04 | https://www.nytimes.com/2002/07/04/world/yangon-journal-trumpet-the-news-they-ve-2-white-elephants.html | Yangon Journal Trumpet the News Theyve 2 White Elephants | By Seth Mydans | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/antiques-rediscovering-an-older-louis.html | ANTIQUES Rediscovering An Older Louis | By Wendy Moonan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/art-in-review-bruce-nauman-mapping-the-studio-1-fat-chance-john-cage.html | ART IN REVIEW Bruce Nauman  Mapping the Studio I Fat Chance John Cage | By Michael Kimmelman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/art-in-review-carlos-merida.html | ART IN REVIEW Carlos Mrida | By Ken Johnson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/art-in-review-charles-matton-within-these-walls.html | ART IN REVIEW Charles Matton  Within These Walls | By Grace Glueck | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/art-in-review-empire-state-artists-engaging-globalization.html | ART IN REVIEW EmpireState  Artists Engaging Globalization | By Holland Cotter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/art-in-review-now-serving.html | ART IN REVIEW Now Serving | By Ken Johnson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/art-in-review-quirky-girls.html | ART IN REVIEW Quirky Girls | By Grace Glueck | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/art-in-review-yoshitaka-amano.html | ART IN REVIEW Yoshitaka Amano | By Ken Johnson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/art-review-a-mexican-anti-fiesta-full-of-uneasy-realities.html | ART REVIEW A Mexican AntiFiesta Full of Uneasy Realities | By Holland Cotter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/art-review-in-joyous-colors-a-hint-of-joys-lost.html | ART REVIEW In Joyous Colors a Hint of Joys Lost | By Michael Kimmelman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/art-review-indian-work-surpassing-tribes-and-traditions.html | ART REVIEW Indian Work Surpassing Tribes and Traditions | By Grace Glueck | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/diner-s-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/meyer-reinhold-92-scholar-who-popularized-the-classics.html | Meyer Reinhold 92 Scholar Who Popularized the Classics | By Ari L Goldman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/my-city-in-her-forebear-s-footsteps.html | MY CITY In Her Forebears Footsteps | By Jan Benzel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/arts/photography-review-street-game-be-distinctive-without-seeming-work-it.html | PHOTOGRAPHY REVIEW The Street Game Is to Be Distinctive Without Seeming to Work at It | By Sarah Boxer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/books/books-times-mad-emperor-meets-his-match-rabbi-with-lifesaving-spell.html | BOOKS OF THE TIMES Mad Emperor Meets His Match in a Rabbi With a Lifesaving Spell | By Richard Eder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/business/a-p-again-fails-to-file-annual-report-with-sec.html | AP Again Fails to File Annual Report With SEC | By Constance L Hays | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/business/in-re-9-11-law-firm-moves-on-still-recovering.html | In Re 911 Law Firm Moves On Still Recovering | By John Schwartz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/business/industrial-elite-of-france-reclaims-helm-at-vivendi.html | Industrial Elite Of France Reclaims Helm At Vivendi | By Mark Landler With Suzanne Kapner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/business/international-business-british-cable-tv-operator-closer-to-deal-with-malone.html | INTERNATIONAL BUSINESS British Cable TV Operator Closer to Deal With Malone | By Suzanne Kapner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-05 | https://www.nytimes.com/2002/07/05/business/international-business-energy-companies-agree-on-trans-china-pipeline.html | INTERNATIONAL BUSINESS Energy Companies Agree On TransChina Pipeline | By Keith Bradsher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/business/international-business-japan-s-bad-loan-agency-turns-a-profit.html | INTERNATIONAL BUSINESS Japans BadLoan Agency Turns a Profit | By Ken Belson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/business/job-track-or-mommy-track-some-do-both-in-phases.html | Job Track or Mommy Track Some Do Both in Phases | By Louis Uchitelle | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/business/market-s-message-the-old-economy-is-alive-and-well.html | Markets Message The Old Economy Is Alive and Well | By Floyd Norris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/business/media-business-advertising-old-brand-back-america-with-ads-for-young-crowd.html | THE MEDIA BUSINESS ADVERTISING An old brand is back in America with ads for a young crowd | By Sherri Day | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/business/now-that-ringing-cellphone-may-be-a-telemarketer-s-call.html | Now That Ringing Cellphone May Be a Telemarketers Call | By Jennifer Bayot | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/business/the-media-business-advertising-addenda-antidrug-campaign-keeps-ogilvy-mather.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Antidrug Campaign Keeps Ogilvy  Mather | By Sherri Day | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/business/the-media-business-advertising-addenda-bates-to-go-ahead-on-optimedia-deal.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bates to Go Ahead On Optimedia Deal | By Sherri Day | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Sherri Day | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/business/to-rein-in-abuses-executives-get-watchdogs.html | To Rein In Abuses Executives Get Watchdogs | By Mary Williams Walsh and David Leonhardt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/business/world-business-briefing-asia-india-financing-eased-on-acquisitions.html | World Business Briefing  Asia India Financing Eased On Acquisitions | By Saritha Rai NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/business/world-business-briefing-asia-india-investigation-of-xerox-unit.html | World Business Briefing  Asia India Investigation Of Xerox Unit | By Saritha Rai NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/business/world-business-briefing-asia-south-korea-forecast-increased.html | World Business Briefing  Asia South Korea Forecast Increased | By Don Kirk NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/business/world-business-briefing-europe-banks-hold-interest-rates-steady.html | World Business Briefing  Europe Banks Hold Interest Rates Steady | By Alan Cowell NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/business/world-business-briefing-europe-britain-settlement-houses-merge.html | World Business Briefing  Europe Britain Settlement Houses Merge | By Alan Cowell NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/critic-s-choice-film-a-family-and-a-country-transformed.html | CRITICS CHOICEFilm A Family and a Country Transformed | By A O Scott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/critic-s-notebook-a-world-that-sings-together.html | CRITICS NOTEBOOK A World That Sings Together | By Jon Pareles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/dance-review-at-this-particular-lake-the-fauna-are-on-point.html | DANCE REVIEW At This Particular Lake The Fauna are on Point | By Anna Kisselgoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/dance-review-the-making-of-a-partnership-with-magic-in-it.html | DANCE REVIEW The Making of a Partnership With Magic in It | By Jennifer Dunning | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/film-review-best-friends-who-are-also-worst-enemies-struggle-web-emotions.html | FILM REVIEW Best Friends Who Are Also Worst Enemies Struggle in a Web of Emotions | By Stephen Holden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/film-review-fly-bug-and-the-cuban-all-in-a-pickle.html | FILM REVIEW Fly Bug and the Cuban All in a Pickle | By Elvis Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/film-review-get-in-touch-with-your-anger-and-block-out-the-cameras.html | FILM REVIEW Get in Touch With Your Anger And Block Out the Cameras | By Elvis Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/film-review-if-work-doesnt-pay-theres-always-crime.html | FILM REVIEW If Work Doesnt Pay Theres Always Crime | By A O Scott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/home-video-two-ways-to-see-how-it-s-done.html | HOME VIDEO Two Ways to See How Its Done | By Peter M Nichols | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/music-review-schubertian-poetry-along-with-the-romantic-stirrings.html | MUSIC REVIEW Schubertian Poetry Along With the Romantic Stirrings | By Allan Kozinn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/opera-review-starting-a-new-cycle-with-the-youthfulness-of-puccini.html | OPERA REVIEW Starting a New Cycle With the Youthfulness of Puccini | By Anne Midgette | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/taking-the-children-genetically-engineered-pet-deep-down-is-just-a-cutie.html | TAKING THE CHILDREN Genetically Engineered Pet Deep Down Is Just a Cutie | By Peter M Nichols | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/theater-review-when-three-in-a-relationship-is-more-than-a-crowd.html | THEATER REVIEW When Three in a Relationship Is More Than a Crowd | By Anita Gates | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/movies/tv-weekend-terrorism-and-talk-the-cycle-of-conflict-in-ireland.html | TV WEEKEND Terrorism and Talk The Cycle of Conflict in Ireland | By Julie Salamon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/13-year-old-is-charged-after-girl-dies-in-stabbing.html | 13YearOld Is Charged After Girl Dies In Stabbing | By William K Rashbaum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/3-sisters-and-3-firefighters-die-as-roof-collapses-in-blaze.html | 3 Sisters and 3 Firefighters Die as Roof Collapses in Blaze | By Richard Lezin Jones | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/a-neighborhood-adjusts-warily-to-life-after-ikea.html | A Neighborhood Adjusts Warily to Life After Ikea | By Winnie Hu | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/boldface-names-861707.html | BOLDFACE NAMES | By James Barron | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/dr-martin-deutsch-an-innovator-in-education-dies-at-76.html | Dr Martin Deutsch an Innovator in Education Dies at 76 | By Anahad OConnor | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/for-cuomo-mccall-patriotism-with-bit-politicking-thrown-vice-versa.html | For Cuomo and McCall Patriotism With a Bit of Politicking Thrown In or Vice Versa | By Shaila K Dewan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/force-house-soft-voice-back-home-upstate-conservative-republican-gaining.html | A Force in the House a Soft Voice Back Home An Upstate Conservative Republican Is Gaining National Prominence | By Raymond Hernandez | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/new-york-police-helicopters-pursue-2-low-flying-planes.html | New York Police Helicopters Pursue 2 LowFlying Planes | By Andy Newman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/nyc-gestures-of-freedom-old-and-new.html | NYC Gestures of Freedom Old and New | By Clyde Haberman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/public-lives-for-civil-rights-lawyer-the-fight-is-far-from-over.html | PUBLIC LIVES For Civil Rights Lawyer the Fight Is Far From Over | By Lynda Richardson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/residential-real-estate-making-ownership-easier-for-lower-income-people.html | Residential Real Estate Making Ownership Easier For LowerIncome People | By Edwin McDowell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/si-republican-stalwart-heads-into-primary-shunned-by-his-party-leaders.html | SI Republican Stalwart Heads Into Primary Shunned by His Party Leaders | By Jonathan P Hicks | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/with-pride-and-vigilance-the-nation-celebrates.html | With Pride and Vigilance the Nation Celebrates | By Robert D McFadden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/nyregion/city-hall-goes-to-war.html | City Hall Goes to War | By Richard J Riordan and Amy B Zegart | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/editorial-observer-gambling-in-las-vegas-shouldn-t-extend-to-airport-security.html | Editorial Observer Gambling in Las Vegas Shouldnt Extend to Airport Security | By ANDRS MARTINEZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/farm-subsidies-that-kill.html | Farm Subsidies That Kill | By Nicholas D Kristof | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/journalists-and-justice-at-the-hague.html | Journalists and Justice at The Hague | By Peter Maass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/opinion/the-cycle-of-revenge-can-be-broken.html | The Cycle of Revenge Can Be Broken | By Mark Mathabane | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/baseball-mets-notebook-shaking-off-signs-has-valentine-vexed.html | BASEBALL METS NOTEBOOK Shaking Off Signs Has Valentine Vexed | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/baseball-mondesi-up-jeter-down-for-yanks.html | BASEBALL Mondesi Up Jeter Down for Yanks | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/baseball-one-poor-inning-renders-mets-late-rally-moot.html | BASEBALL One Poor Inning Renders Mets Late Rally Moot | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/baseball-sosa-keeps-volume-all-the-way-up.html | BASEBALL Sosa Keeps Volume All the Way Up | By Ira Berkow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/baseball-yankees-notebook-jeter-absorbs-a-slide-and-provides-a-scare.html | BASEBALL YANKEES NOTEBOOK Jeter Absorbs a Slide And Provides a Scare | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/cycling-small-town-prepares-to-play-first-time-host.html | CYCLING Small Town Prepares To Play FirstTime Host | By Kerry Shaw | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/golf-most-of-field-struggles-except-for-three-at-top.html | GOLF Most of Field Struggles Except for Three at Top | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/golf-notebook-three-peat-is-unlikely-as-webb-struggles-early.html | GOLF NOTEBOOK ThreePeat Is Unlikely as Webb Struggles Early | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/hockey-taking-a-cut-in-pay-richter-re-signs-with-the-rangers.html | HOCKEY Taking a Cut in Pay Richter ReSigns With the Rangers | By Jason Diamos | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/minor-league-notebook-finding-good-arms-nearby.html | MINOR LEAGUE NOTEBOOK Finding Good Arms Nearby | By Jim Luttrell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/on-baseball-my-make-that-thome-s-historic-bid.html | ON BASEBALL My  Make That Thomes Historic Bid | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/plus-soccer-mls-all-stars-to-play-us-team.html | PLUS SOCCER MLS ALLSTARS TO PLAY US TEAM | By Jack Bell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/rowing-roundup-yale-lightweight-varsity-loses-at-henley-regatta.html | ROWING ROUNDUP Yale Lightweight Varsity Loses at Henley Regatta | By Norman HildesHeim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/sports-of-the-times-thoughts-of-security-and-hydration-too.html | Sports Of The Times Thoughts Of Security And Hydration Too | By Ira Berkow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/sports-of-the-times-venus-and-serena-make-tour-seem-clueless.html | Sports Of The Times Venus and Serena Make Tour Seem Clueless | By Harvey Araton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/tennis-four-elusive-match-points-nearly-sink-hewitt.html | TENNIS Four Elusive Match Points Nearly Sink Hewitt | By Selena Roberts | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/sports/tennis-williams-sisters-set-another-play-date.html | TENNIS Williams Sisters Set Another Play Date | By Selena Roberts | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/driving-a-roadster-back-in-the-spotlight-under-its-own-steam.html | DRIVING A Roadster Back in the Spotlight Under Its Own Steam | By Keith Martin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/driving-bells-whistles-seeing-red-on-purpose.html | DRIVING BELLS  WHISTLES Seeing Red On Purpose | By Michelle Krebs | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/driving-just-drive-said-the-road-and-the-car-responded.html | DRIVING Just Drive Said the Road and the Car Responded | By Mark Healy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/foraging-it-s-time-to-face-the-mirror-head-to-toe.html | FORAGING Its Time to Face the Mirror Head to Toe | By Suzanne Slesin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/havens-living-here-farms-the-neighbors-moo-and-the-lawn-rambles-on-and-on.html | HAVENS LIVING HERE Farms The Neighbors Moo and the Lawn Rambles On and On | Interview by Brennan Kearney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/havens-looking-to-flee-the-crowd-so-the-crowd-can-t-follow.html | HAVENS Looking to Flee the Crowd So the Crowd Cant Follow | By J R Romanko | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/havens-roadside-attractions-pulling-over-even-when-you-don-t-hear-sirens.html | HAVENS ROADSIDE ATTRACTIONS Pulling Over Even When You Dont Hear Sirens | By Mark Healy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/havens-weekender-lake-mohawk-at-sparta-nj.html | HAVENS Weekender  Lake Mohawk at Sparta NJ | By Laurie Lico Albanese | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/head-to-head-let-he-who-is-without-hip.html | HEAD TO HEAD Let He Who Is Without Hip | By Jason Tanz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/journeys-36-hours-honolulu.html | JOURNEYS 36 Hours  Honolulu | By Michele Kayal | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/journeys-if-you-go-just-dont-it-ask-for-complimentary-ski-passes-you-won-t-need.html | JOURNEYS IF YOU GO Just Dont Ask for Complimentary Ski Passes You Wont Need Them | By Christopher Hawthorne | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/journeys-in-summer-the-other-side-of-aspen-blooms.html | JOURNEYS In Summer the Other Side of Aspen Blooms | By Christopher Hawthorne With Mary Billard | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/rituals-summer-slinks-in-on-an-ageless-catboat.html | RITUALS Summer Slinks In On an Ageless Catboat | By Michael Cannell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/travel/shopping-list-string-between-2-points-take-a-deep-breath-and-fly.html | SHOPPING LIST String Between 2 Points Take a Deep Breath and Fly | By Suzanne Hamlin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/us/a-festival-with-nudity-sues-a-sex-web-site.html | A Festival With Nudity Sues a Sex Web Site | By Evelyn Nieves | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-05 | https://www.nytimes.com/2002/07/05/us/an-attack-where-security-is-probably-the-world-s-tightest.html | An Attack Where Security Is Probably the Worlds Tightest | By Rick Lyman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/us/bush-extols-military-service-and-expedites-citizenship.html | Bush Extols Military Service And Expedites Citizenship | By Richard A Oppel Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/us/for-arab-americans-a-7-4-for-recalling-9-11.html | For ArabAmericans a 74 for Recalling 911 | By Danny Hakim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/us/fred-eric-mohs-92-inventor-of-cancer-surgery-technique.html | Frederic Mohs 92 Inventor Of Cancer Surgery Technique | By Paul Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/us/loop-hole-lets-lobbyists-hide-clients-identity.html | Loophole Lets Lobbyists Hide Clients Identity | By Alison Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/us/los-angeles-airport-gunman-slays-2-and-is-killed-by-guard.html | Los Angeles Airport Gunman Slays 2 and Is Killed by Guard | By Rick Lyman and Nick Madigan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/us/ripp-les-back-home-as-a-black-republican-retires.html | Ripples Back Home as a Black Republican Retires | By John W Fountain | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/us/us-reaches-partial-deal-with-mexico-over-water.html | US Reaches Partial Deal With Mexico Over Water | By Tim Weiner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/afghan-raid-leaves-a-trail-of-shock-grief-and-anger.html | Afghan Raid Leaves a Trail of Shock Grief and Anger | By Carlotta Gall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/as-pakistanis-s-popularity-slides-busharraf-is-a-figure-of-ridicule.html | As Pakistanis Popularity Slides Busharraf Is a Figure of Ridicule | By Dexter Filkins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/blair-vows-to-halt-rioting-in-northern-ireland.html | Blair Vows to Halt Rioting in Northern Ireland | By Warren Hoge | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/bosnians-and-aid-workers-feel-snubbed-by-us-in-court-dispute.html | Bosnians and Aid Workers Feel Snubbed by US in Court Dispute | By Daniel Simpson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/burmese-dissident-strikes-new-balance-with-junta-leaders.html | Burmese Dissident Strikes New Balance With Junta Leaders | By Seth Mydans | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/days-past-arafat-s-order-two-security-chiefs-resign.html | Days Past Arafats Order Two Security Chiefs Resign | By Ian Fisher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/greece-reports-first-breakthrough-against-terrorist-group-that-killed-cia-agent.html | Greece Reports First Breakthrough Against Terrorist Group That Killed CIA Agent in 75 | By Anthee Carassava | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/inquiry-opens-into-swiss-air-controllers-actions-in-crash.html | Inquiry Opens Into Swiss Air Controllers Actions in Crash | By Edmund L Andrews | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/japanese-shipment-of-nuclear-fuel-raises-security-fears.html | Japanese Shipment of Nuclear Fuel Raises Security Fears | By Howard W French | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/modest-anti-aids-efforts-offer-huge-payoff-studies-say.html | Modest AntiAIDS Efforts Offer Huge Payoff Studies Say | By Lawrence K Altman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/some-indonesians-say-us-aid-could-promote-army-reforms.html | Some Indonesians Say US Aid Could Promote Army Reforms | By Raymond Bonner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/tests-for-aids-in-nigeria.html | Tests for AIDS in Nigeria | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/the-warpath-pressures-build-on-iraq.html | The Warpath Pressures Build on Iraq | By Patrick E Tyler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/us-plan-for-iraq-is-said-to-include-attack-on-3-sides.html | US PLAN FOR IRAQ IS SAID TO INCLUDE ATTACK ON 3 SIDES | By Eric Schmitt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/windsor-journal-heretics-upset-the-cradle-of-hockey.html | Windsor Journal Heretics Upset the Cradle of Hockey | By Clifford Krauss | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/world-briefing-africa-malawi-president-will-need-new-job.html | World Briefing  Africa Malawi President Will Need New Job | By Rachel L Swarns NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/world-briefing-africa-nigeria-crime-fighting-aid-from-us.html | World Briefing  Africa Nigeria CrimeFighting Aid From US | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/world-briefing-africa-tunisia-trial-for-attack-suspect-s-uncle.html | World Briefing  Africa Tunisia Trial For Attack Suspects Uncle | By Donald G McNeil Jr NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/world-briefing-americas-canada-vote-to-limit-indian-claims.html | World Briefing  Americas Canada Vote To Limit Indian Claims | By Clifford Krauss NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/world-briefing-americas-chile-pinochet-quits-senate.html | World Briefing  Americas Chile Pinochet Quits Senate | By Larry Rohter NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/world-briefing-asia-indonesia-taking-aim-at-rebels.html | World Briefing  Asia Indonesia Taking Aim At Rebels | By Dian Saputra NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/world-briefing-asia-north-korea-warm-words-follow-bullets.html | World Briefing  Asia North Korea Warm Words Follow Bullets | By Don Kirk NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/world-briefing-europe-britain-no-mercy-for-killer-doctor.html | World Briefing  Europe Britain No Mercy For Killer Doctor | By Sarah Lyall NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-05 | https://www.nytimes.com/2002/07/05/world/world-briefing-europe-czech-republic-radio-free-europe-pulls-plug.html | World Briefing  Europe Czech Republic Radio Free Europe Pulls Plug | By Peter S Green NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/arts/an-old-amour-more-off-than-on.html | An Old Amour More Off Than On | By Emily Eakin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/arts/an-old-gothic-campus-is-purging-its-architecture-of-60-s-functionalism.html | An Old Gothic Campus Is Purging Its Architecture of 60s Functionalism | By Stephen Kinzer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/arts/dance-review-getting-in-the-mood-for-four-personality-changes.html | DANCE REVIEW Getting in the Mood for Four Personality Changes | By Jack Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/arts/treasuring-blacks-long-memories.html | Treasuring Blacks Long Memories | By Lena Williams | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/books/a-skewed-and-skewering-look-at-finland.html | A Skewed and Skewering Look at Finland | By David Binder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/books/bridge-hercule-poirot-rides-again-and-his-sidekick-kibitzes.html | BRIDGE Hercule Poirot Rides Again And His Sidekick Kibitzes | By Alan Truscott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/books/is-there-a-gay-basis-to-nietzsche-s-ideas.html | Is There a Gay Basis To Nietzsches Ideas | By Edward Rothstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/books/shelf-life-six-days-of-confusion-that-rearranged-world-politics.html | SHELF LIFE Six Days of Confusion That Rearranged World Politics | By Edward Rothstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/business/a-p-report-is-good-news-on-earnings.html | A P Report Is Good News On Earnings | By Sherri Day | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-06 | https://www.nytimes.com/2002/07/06/business/company-news-credit-suisse-may-sell-its-flagging-insurance-unit.html | COMPANY NEWS CREDIT SUISSE MAY SELL ITS FLAGGING INSURANCE UNIT | By Elizabeth Olson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/business/company-news-levi-strauss-raises-estimate-of-plant-closing-costs.html | COMPANY NEWS LEVI STRAUSS RAISES ESTIMATE OF PLANTCLOSING COSTS | By Dow Jones Ap | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/business/inside-inquiry-by-worldcom-is-continuing.html | Inside Inquiry By WorldCom Is Continuing | By Simon Romero | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/business/international-business-a-card-allows-us-banks-to-aid-mexican-immigrants.html | INTERNATIONAL BUSINESS A Card Allows US Banks To Aid Mexican Immigrants | By Graham Gori | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/business/international-business-eon-german-energy-giant-to-acquire-big-gas-distributor.html | INTERNATIONAL BUSINESS EON German Energy Giant to Acquire Big Gas Distributor | By Otto Pohl | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/business/international-business-japan-battles-bond-rating.html | INTERNATIONAL BUSINESS Japan Battles Bond Rating | By James Brooke | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/business/japan-clears-cancer-drug-astrazeneca-scores-coup.html | Japan Clears Cancer Drug AstraZeneca Scores Coup | By Andrew Pollack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/business/new-leaders-of-vivendi-likely-to-win-bank-backing.html | New Leaders Of Vivendi Likely to Win Bank Backing | By Suzanne Kapner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/business/suliman-s-olayan-83-dies-one-of-the-worlds-wealthiest.html | Suliman S Olayan 83 Dies One of the Worlds Wealthiest | By Ari L Goldman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/business/tyco-workers-say-faith-in-company-is-in-shambles.html | Tyco Workers Say Faith In Company Is in Shambles | By Julie Flaherty | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/business/us-jobless-rate-at-5.9-in-june-a-slight-increase.html | US JOBLESS RATE AT 59 IN JUNE A SLIGHT INCREASE | By David Leonhardt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/business/world-business-briefing-americas-argentina-trading-bloc-closes-ranks.html | World Business Briefing Americas Argentina Trading Bloc Closes Ranks | By Tony Smith NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/a-close-knit-community-grieves-over-fire-victims.html | A CloseKnit Community Grieves Over Fire Victims | By David M Herszenhorn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/ahhh-what-a-relief-heat-eases-with-a-refreshing-breeze.html | Ahhh What a Relief Heat Eases With a Refreshing Breeze | By Lydia Polgreen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/alternatives-to-jail-can-be-hard-labor-or-stroll-in-the-park.html | Alternatives to Jail Can Be Hard Labor Or Stroll in the Park | By Robert F Worth | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/appellate-court-denies-attempt-to-delay-giuliani-divorce-trial.html | Appellate Court Denies Attempt To Delay Giuliani Divorce Trial | By Alan Feuer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/at-camp-grief-is-close-by-free-stays-for-sept-11-children-aren-t-an-easy-sell.html | At Camp Grief Is Close By Free Stays for Sept 11 Children Arent an Easy Sell | By David M Herszenhorn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/beliefs-behind-concept-separation-church-state-scholar-finds-some-unsettling.html | Beliefs Behind the concept of the separation of church and state a scholar finds some unsettling origins | By Peter Steinfels | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/bensonhurst-journal-reassembling-another-bit-of-new-york-history.html | Bensonhurst Journal Reassembling Another Bit of New York History | By Jason Begay | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/forrester-s-battle-plan-let-torricelli-topple-himself.html | Forresters Battle Plan Let Torricelli Topple Himself | By Iver Peterson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/mayor-opposes-parole-for-man-in-1971-killings-of-two-officers.html | Mayor Opposes Parole for Man In 1971 Killings of Two Officers | By Diane Cardwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/pilots-charged-with-flying-recklessly-on-july-4th.html | Pilots Charged With Flying Recklessly On July 4th | By Andy Newman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/police-seek-one-man-in-killing-of-witness-another-in-threats.html | Police Seek One Man In Killing Of Witness Another in Threats | By Jacob H Fries | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/power-system-is-disrupted-by-a-fire-con-ed-says.html | Power System Is Disrupted By a Fire Con Ed Says | By Jayson Blair | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/push-to-revise-term-limits-gains-ground.html | Push to Revise Term Limits Gains Ground | By Diane Cardwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/nyregion/zoning-changes-fail-to-attract-businesses-to-long-island-city.html | Zoning Changes Fail to Attract Businesses to Long Island City | By Terry Pristin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/all-the-president-s-enrons.html | All the Presidents Enrons | By Frank Rich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/campaign-reform-s-worst-enemy.html | Campaign Reforms Worst Enemy | By Bruce Ackerman and Ian Ayres | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/editorial-notebook-a-global-gathering-on-the-mall.html | Editorial Notebook A Global Gathering on the Mall | By Steven R Weisman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/learning-from-the-right-wing.html | Learning From the Right Wing | By Mark Dowie | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/opinion/pennies-an-hour-and-no-way-up.html | Pennies an Hour and No Way Up | By Tom Hayden and Charles Kernaghan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/auto-racing-front-row-for-bodine-in-surprise-at-daytona.html | AUTO RACING Front Row For Bodine In Surprise At Daytona | By Dave Caldwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/baseball-a-gift-for-hitting-and-a-passion-for-sharing-it.html | BASEBALL A Gift for Hitting and a Passion for Sharing It | By Buster Olney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/baseball-boston-tips-its-cap-on-the-day-the-legend-dies.html | BASEBALL Boston Tips Its Cap on the Day the Legend Dies | By Fox Butterfield | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/baseball-hernndez-keeps-showing-more-healthy-signs-in-victory.html | BASEBALL Hernndez Keeps Showing More Healthy Signs in Victory | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/baseball-new-starter-and-wild-pitches-help-mets.html | BASEBALL New Starter and Wild Pitches Help Mets | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/baseball-williams-leaves-behind-an-unmatched-legacy.html | BASEBALL Williams Leaves Behind an Unmatched Legacy | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/baseball-yankees-notebook-jeter-may-not-be-sidelined-long.html | BASEBALL YANKEES NOTEBOOK Jeter May Not Be Sidelined Long | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/baseball-yanks-trade-lilly-and-acquire-tigers-weaver-in-3-team-deal.html | BASEBALL Yanks Trade Lilly and Acquire Tigers Weaver in 3Team Deal | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/college-football-a-life-turned-around-is-abruptly-taken.html | COLLEGE FOOTBALL A Life Turned Around Is Abruptly Taken | By Bill Finley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/cycling-armstrong-insists-race-will-have-excitement.html | CYCLING Armstrong Insists Race Will Have Excitement | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/golf-after-a-windy-battle-three-share-open-lead.html | GOLF After a Windy Battle Three Share Open Lead | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/golf-notebook-fans-let-lopez-know-she-makes-their-cut.html | GOLF NOTEBOOK Fans Let Lopez Know She Makes Their Cut | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/plus-rowing-marist-college-gains-cup-semifinals.html | PLUS ROWING Marist College Gains Cup Semifinals | By Norman HildesHeim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/plus-soccer-diallo-draws-additional-sanction.html | PLUS SOCCER Diallo Draws Additional Sanction | By Jack Bell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/sports-of-the-times-for-ted-the-eyes-had-it.html | Sports of The Times For Ted The Eyes Had It | By Dave Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/sports-of-the-times-for-williams-a-joy-found-in-the-debate.html | Sports of The Times For Williams A Joy Found In the Debate | By Ira Berkow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/ed-williams-red-sox-slugger-and-last-to-hit-400-dies-at-83.html | Ted Williams Red Sox Slugger And Last to Hit 400 Dies at 83 | By Richard Goldstein and Robert Meg Thomas Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/ennis-emptiness-in-england-as-henman-bows-out.html | TENNIS Emptiness in England As Henman Bows Out | By Selena Roberts | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/sports/ennis-like-it-or-not-it-s-williams-williams-iii.html | TENNIS Like It or Not Its WilliamsWilliams III | By Selena Roberts | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/us/crowded-airport-terminals-can-lead-to-additional-security-problems-experts-say.html | Crowded Airport Terminals Can Lead to Additional Security Problems Experts Say | By Matthew L Wald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/us/for-oklahoma-s-teachers-big-d-is-dollars-and-dallas.html | For Oklahoma Teachers Big D Is Dollars and Dallas | By Diana Jean Schemo | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/us/free-prozac-in-the-junk-mail-draws-a-lawsuit.html | Free Prozac in the Junk Mail Draws a Lawsuit | By Adam Liptak | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/us/general-benjamin-o-davis-jr-dies-at-89.html | General Benjamin O Davis Jr Dies at 89 | By Richard Goldstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/us/gunman-s-uncle-doubts-terror-motive.html | Gunmans Uncle Doubts Terror Motive | By Neil MacFarquhar | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/us/national-briefing-west-california-standoff-delays-commuters.html | National Briefing  West California Standoff Delays Commuters | By Barbara Whitaker NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/us/officials-puzzled-about-motive-of-airport-gunman-who-killed-2.html | Officials Puzzled About Motive Of Airport Gunman Who Killed 2 | By Rick Lyman and Nick Madigan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/us/states-split-as-us-offers-drug-subsidy-for-elderly.html | States Split As US Offers Drug Subsidy For Elderly | By Milt Freudenheim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/world/bush-offers-karzai-sympathy-on-dead.html | BUSH OFFERS KARZAI SYMPATHY ON DEAD | By Elisabeth Bumiller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/world/iles-bare-dark-secrets-of-mexico-s-dirty-war.html | Files Bare Dark Secrets of Mexicos Dirty War | By Ginger Thompson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-06 | https://www.nytimes.com/2002/07/06/world/former-nazi-convicted-of-ordering-executions.html | Former Nazi Convicted of Ordering Executions | By Steven Erlanger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/world/israel-rolls-out-a-new-long-range-weapon-an-arabic-language-satellite-tv-station.html | Israel Rolls Out a New LongRange Weapon an ArabicLanguage Satellite TV Station | By Joel Greenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/world/lionel-bernstein-82-is-dead-on-trial-with-mandela-in-64.html | Lionel Bernstein 82 Is Dead On Trial With Mandela in 64 | By Paul Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/world/longtime-madagascar-leader-flees-as-rival-gains.html | Longtime Madagascar Leader Flees as Rival Gains | By Rachel L Swarns | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/world/military-chief-in-israel-sees-no-withdrawal-if-arafat-stays.html | Military Chief in Israel Sees No Withdrawal if Arafat Stays | By James Bennet | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/world/rural-japan-likes-post-office-as-it-is.html | Rural Japan Likes Post Office as It Is | By Ken Belson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/world/the-saturday-profile-from-llama-trails-to-the-corridors-of-power.html | THE SATURDAY PROFILE From Llama Trails to the Corridors of Power | By Juan Forero | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/world/world-briefing-africa-malawi-term-limit-remains-in-place.html | World Briefing  Africa Malawi Term Limit Remains In Place | By Rachel L Swarns NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/world/world-briefing-africa-south-africa-aids-ruling.html | World Briefing  Africa South Africa AIDS Ruling | By Rachel L Swarns NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/world/world-briefing-asia-north-korea-deaths-in-skirmish.html | World Briefing  Asia North Korea Deaths In Skirmish | By Don Kirk NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/world/world-briefing-europe-croatia-prime-minister-to-form-new-cabinet.html | World Briefing  Europe Croatia Prime Minister To Form New Cabinet | By Daniel Simpson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/world/world-briefing-europe-france-outcry-over-blood-case.html | World Briefing  Europe France Outcry Over Blood Case | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/world/world-briefing-the-americas-argentina-mercosur-impasse.html | World Briefing  The Americas Argentina Mercosur Impasse | By Larry Rohter NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-06 | https://www.nytimes.com/2002/07/06/world/world-briefing-the-americas-brazil-journalists-remains-recovered.html | World Briefing  The Americas Brazil Journalists Remains Recovered | By Larry Rohter NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/architecture-an-image-welded-to-the-skyline.html | ARTARCHITECTURE An Image Welded to the Skyline | By Sarah Bayliss | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/architecture-behind-a-century-of-photos-was-there-a-jewish-eye.html | ARTARCHITECTURE Behind a Century of Photos Was There a Jewish Eye | By Richard B Woodward | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/architecture-for-a-connoisseur-s-favorite-a-rare-public-bow.html | ARTARCHITECTURE For a Connoisseurs Favorite a Rare Public Bow | By Matthew Gurewitsch | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/architecture-the-crumbs-are-alike-in-their-different-ways.html | ARTARCHITECTURE The Crumbs Are Alike In Their Different Ways | By Deborah Bach | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/better-with-age-it-s-not-that-simple.html | Better With Age Its Not That Simple | By Terry Teachout | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/dance-appetizer-entree-dessert-and-there-s-the-bill.html | DANCE Appetizer Entre Dessert and Theres the Bill | By Jack Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/dance-something-old-is-made-new.html | DANCE Something Old Is Made New | By Jack Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/dance-telling-a-story-thats-african-and-american.html | DANCE Telling a Story Thats African and American | By Valerie Gladstone | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/music-at-white-nights-music-from-dark-days.html | MUSIC At White Nights Music From Dark Days | By Simon Morrison | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/music-drawing-tears-in-any-language.html | MUSIC Drawing Tears In Any Language | By Johanna Keller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/music-natalie-merchant-accidental-prophet.html | MUSIC Natalie Merchant Accidental Prophet | By Barry Singer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/music-old-school-classicists-in-the-hip-hop-underground.html | MUSIC OldSchool Classicists In the HipHop Underground | By Ben Ratliff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/music-ultimate-downtowners-head-for-the-hills.html | MUSIC Ultimate Downtowners Head for the Hills | By Anne Midgette | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/television-radio-the-wisecracks-of-victory-the-punch-lines-of-defeat.html | TELEVISIONRADIO The Wisecracks of Victory the Punch Lines of Defeat | By Craig Tomashoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/arts/television-radio-when-superheroes-sue-the-second-career-of-birdman.html | TELEVISIONRADIO When Superheroes Sue The Second Career of Birdman | By Ted Loos | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/automobiles/detroit-s-high-speed-pursuit-of-the-police-car-market.html | Detroits HighSpeed Pursuit of the Police Car Market | By George P Blumberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/automobiles/legends-of-the-highway-patrol.html | Legends of the Highway Patrol | By George P Blumberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/automobiles/used-cop-cars-they-re-a-steal.html | Used Cop Cars Theyre a Steal | By George P Blumberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/books/books-in-brief-nonfiction-763195.html | BOOKS IN BRIEF NONFICTION | By Paula Friedman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/books/books-in-brief-nonfiction-763209.html | BOOKS IN BRIEF NONFICTION | By Richard Chang | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/books/books-in-brief-nonfiction-763217.html | BOOKS IN BRIEF NONFICTION | By Shannon Brady Marin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/books/books-in-brief-nonfiction-763225.html | BOOKS IN BRIEF NONFICTION | By John D Thomas | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/books/books-in-brief-nonfiction-763233.html | BOOKS IN BRIEF NONFICTION | By Mary Elizabeth Williams | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/books/books-in-brief-nonfiction-new-york-defined-perhaps.html | BOOKS IN BRIEF NONFICTION New York Defined Perhaps | By Jake Miller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/books/crime-743062.html | CRIME | By Marilyn Stasio | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/books/darkness-visible.html | Darkness Visible | By Michael Pye | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/books/far-from-the-mainland-crowd.html | Far From the Mainland Crowd | By Erica Sanders | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/books/get-out-your-handkerchief.html | Get Out Your Handkerchief | By John Leonard | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/books/high-notes-a-music-dictionary-tries-to-remain-companionable.html | HIGH NOTES A Music Dictionary Tries to Remain Companionable | By James R Oestreich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/books/homeland-insecurity.html | Homeland Insecurity | By Burkhard Bilger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/books/new-noteworthy-paperbacks-763357.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | https://www.nytimes.com/2002/07/07/books/on-writers-and-writing-it-s-hot-bring-me-a-book.html | ON WRITERS AND WRITING Its Hot Bring Me a Book | By Margo Jefferson | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/books/reading-the-book-of-the-blood.html | Reading the Book of the Blood | By Richard Eder | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/books/taming-the-tiger.html | Taming the Tiger | By Gary Krist | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/books/their-country-tis-of-them.html | Their Country Tis of Them | By Michael Lind | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/books/think-inside-the-box.html | Think Inside the Box | By Bliss Broyard | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/books/third-person-singular.html | ThirdPerson Singular | By William Deresiewicz | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/a-media-giant-needs-a-script.html | A Media Giant Needs a Script | By David D Kirkpatrick and David Carr | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/bringing-discipline-and-scorecards-to-nursing-homes.html | Bringing Discipline and Scorecards to Nursing Homes | By Reed Abelson | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/bulletin-board-willing-to-sweat-after-all-these-years.html | BULLETIN BOARD Willing to Sweat After All These Years | By MacAulay Campbell | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/business-investing-diary-chiefs-departures-decline-from-2001.html | BUSINESS  INVESTING DIARY Chiefs Departures Decline From 2001 | By Vivian Marino | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/business-investing-investor-angst-prompts-funds-to-speak-up.html | Business  Investing Investor Angst Prompts Funds to Speak Up | By Robert D Hershey Jr | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/business-investing-tollbooth-technology-meets-the-checkout-lane.html | Business  Investing Tollbooth Technology Meets the Checkout Lane | By Amy Cortese | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/databank-a-holiday-week-closes-with-a-rebound.html | DataBank A Holiday Week Closes With a Rebound | By Robert Hurtado | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/economic-view-accelerate-to-65-mph-now-empty-your-pockets.html | ECONOMIC VIEW Accelerate To 65 MPH Now Empty Your Pockets | By Louis Uchitelle | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/executive-life-men-put-plastic-surgery-on-the-resume.html | Executive Life Men Put Plastic Surgery on the Rsum | By Coeli Carr | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/intrigue-at-the-palazzo-agnelli.html | Intrigue at the Palazzo Agnelli | By Alan Cowell With Danny Hakim | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/love-money-i-adore-you-but-not-your-portfolio.html | LOVE  MONEY I Adore You but Not Your Portfolio | By Ellyn Spragins | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/market-insight-when-the-glitz-gives-way-to-gloom.html | MARKET INSIGHT When The Glitz Gives Way To Gloom | By Kenneth N Gilpin | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/market-watch-is-the-bad-news-over-not-yet-says-a-debt-watcher.html | MARKET WATCH Is the Bad News Over Not Yet Says a Debt Watcher | By Gretchen Morgenson | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-a-bit-of-a-hedge-to-balance-the-market-s-seesaw.html | Mutual Funds Report A Bit of a Hedge to Balance the Markets Seesaw | By John Kimelman | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-best-ideas-rethought.html | Mutual Funds Report Best Ideas Rethought | By Patrick McGeehan | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-essay-so-who-s-on-first-o-neill-or-o-neill.html | MUTUAL FUNDS REPORT ESSAY So Whos On First ONeill Or ONeill | By Jayson Blair | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-fidelity-tries-to-regain-its-old-contrarian-edge.html | Mutual Funds Report Fidelity Tries to Regain Its Old Contrarian Edge | By Riva D Atlas | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-growth-fund-giant-tries-to-cope.html | Mutual Funds Report GrowthFund Giant Tries to Cope | By Conrad De Aenlle | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-how-o-neill-beat-the-market-but-still-lost.html | Mutual Funds Report How ONeill Beat the Market but Still Lost | By Floyd Norris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-in-a-battered-market-optimism-on-energy.html | Mutual Funds Report In a Battered Market Optimism on Energy | By Jan M Rosen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-matter-of-timing-in-health-funds.html | Mutual Funds Report Matter of Timing in Health Funds | By Reed Abelson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-retelling-the-tales-of-vanguard.html | Mutual Funds Report Retelling The Tales Of Vanguard | By Edward Wyatt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-strategies-momentum-fleeting-so-capture-it-funds.html | MUTUAL FUNDS REPORT STRATEGIES Momentum Is Fleeting So How to Capture It in Funds | By Mark Hulbert | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-that-sinking-feeling-again.html | Mutual Funds Report That Sinking Feeling Again | By Kenneth N Gilpin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-to-growl-and-bear-it-they-did.html | Mutual Funds Report To Growl and Bear It They Did | By Carole Gould | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-variable-annuities-offer-safety-at-a-price.html | Mutual Funds Report Variable Annuities Offer Safety at a Price | By Joseph B Treaster | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/mutual-funds-report-whos-your-manager-it-s-harder-to-know.html | Mutual Funds Report Whos Your Manager Its Harder to Know | By J Alex Tarquinio | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/on-the-contrary-shocked-by-scandals-these-are-nothing.html | ON THE CONTRARY Shocked by Scandals These Are Nothing | By Daniel Akst | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/personal-business-companies-adding-benefits-for-care-of-the-elderly.html | Personal Business Companies Adding Benefits for Care of the Elderly | By Maggie Jackson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/personal-business-diary-changing-health-benefits.html | PERSONAL BUSINESS DIARY Changing Health Benefits | Compiled by Vivian Marino | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/personal-business-diary-in-some-job-hunts-first-cut-is-by-phone.html | PERSONAL BUSINESS DIARY In Some Job Hunts First Cut Is by Phone | Compiled by Vivian Marino | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/private-sector-a-magazine-without-the-midas-touch.html | Private Sector A Magazine Without the Midas Touch | By Jennifer Bayot COMPILED BY HUBERT B HERRING | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/private-sector-in-shadow-of-martha-s-travails-a-small-competitor-is-smiling.html | Private Sector In Shadow of Marthas Travails A Small Competitor Is Smiling | By Brook S Mason COMPILED BY HUBERT B HERRING | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/private-sector-southwest-without-the-stunts.html | Private Sector Southwest Without the Stunts | By Micheline Maynard | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/private-sector-working-up-an-appetite-for-a-drink.html | Private Sector Working Up an Appetite for a Drink | By Alan Krauss COMPILED BY HUBERT B HERRING | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/responsible-party-dermot-boden-and-keith-lerner-mouthwash-without-the-bottle.html | RESPONSIBLE PARTY DERMOT BODEN and KEITH LERNER Mouthwash Without The Bottle | By Kathryn Shattuck | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/seniority-the-new-retirement-comes-in-four-financial-flavors.html | SENIORITY The New Retirement Comes in Four Financial Flavors | By Fred Brock | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/the-boss-success-by-the-numbers.html | THE BOSS Success by the Numbers | By Francis D John | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/business/the-business-world-betting-big-on-reviving-black-holes.html | THE BUSINESS WORLD Betting Big On Reviving Black Holes | By Peter S Green | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/jobs/after-a-decade-of-plenty-fewer-jobs-for-lawyers.html | After a Decade of Plenty Fewer Jobs for Lawyers | By Thom Weidlich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/jobs/lifes-work-the-lowly-and-falling-status-of-smokers.html | LIFES WORK The Lowly and Falling Status of Smokers | By Lisa Belkin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/approximating-life.html | Approximating Life | By Clive Thompson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/edie-falco-s-endless-summer.html | Edie Falcos Endless Summer | By David Rakoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/food-counting-sheep.html | FOOD Counting Sheep | By Jason Epstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/just-high-enough-art.html | JustHighEnough Art | By Lynn Hirschberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/style-how-to-succeed-in-texas-by-really-really-trying.html | STYLE How to Succeed in Texas by Really Really Trying | By David Feld | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/the-way-we-live-now-7-7-02-on-language-sumer-reads.html | THE WAY WE LIVE NOW 7702 ON LANGUAGE Sumer Reads | By William Safire | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/the-way-we-live-now-7-7-02-questions-for-stephen-wolfram-complexity-made-simple.html | THE WAY WE LIVE NOW 7702 QUESTIONS FOR STEPHEN WOLFRAM Complexity Made Simple | By Loch Adamson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/the-way-we-live-now-7-7-02-the-ethicist-parents-rule.html | THE WAY WE LIVE NOW 7702 THE ETHICIST Parents Rule | By Randy Cohen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/the-way-we-live-now-7-7-02-the-switch.html | THE WAY WE LIVE NOW 7702 The Switch | By Wendy Kaminer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/the-way-we-live-now-7-7-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 7702 What They Were Thinking | By Yasuko Kamiizumi | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/magazine/what-if-it-s-all-been-a-big-fat-lie.html | What if Its All Been a Big Fat Lie | By Gary Taubes | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/movies/film-her-family-grown-jill-clayburgh-is-starting-over.html | FILM Her Family Grown Jill Clayburgh Is Starting Over | By Jennet Conant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/movies/film-picturing-the-worst-happening.html | FILM Picturing The Worst Happening | By Lewis Beale | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/movies/film-that-s-his-wife-up-there-kissing-and-it-s-not-ok.html | FILM Thats His Wife Up There Kissing And Its Not OK | By Alan Riding | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/a-la-carte-aspiring-to-work-magic-with-seafood.html | A LA CARTE Aspiring to Work Magic With Seafood | By Richard Jay Scholem | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/art-behind-each-stroke-the-art-of-eloquence.html | ART Behind Each Stroke The Art of Eloquence | By William Zimmer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/art-review-alternative-offerings-fresh-from-halifax.html | Art Review Alternative Offerings Fresh From Halifax | By William Zimmer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/art-review-compositions-by-cage-for-seeing-not-listening.html | ART REVIEW Compositions by Cage For Seeing Not Listening | By Helen A Harrison | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/art-review-life-viewed-through-an-empathetic-lens.html | ART REVIEW Life Viewed Through an Empathetic Lens | By William Zimmer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/art-review-view-of-pine-barrens-through-painterly-lens.html | ART REVIEW View of Pine Barrens Through Painterly Lens | By Fred B Adelson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/beach-development-stirs-new-fight.html | Beach Development Stirs New Fight | By Vivian S Toy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/briefing-education-language-requirement-suspended.html | BRIEFING EDUCATION LANGUAGE REQUIREMENT SUSPENDED | By John Sullivan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/briefing-environment-pollution-cleanup-threatened.html | BRIEFING ENVIRONMENT POLLUTION CLEANUP THREATENED | By Jeremy Pearce | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/briefing-government-finally-a-state-budget.html | BRIEFING GOVERNMENT FINALLY A STATE BUDGET | By John Sullivan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/briefing-investigations-paterson-ex-mayor-convicted.html | BRIEFING INVESTIGATIONS PATERSON EXMAYOR CONVICTED | By John Sullivan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/briefing-law-and-order-4-million-for-black-troopers.html | BRIEFING LAW AND ORDER 4 MILLION FOR BLACK TROOPERS | By Karen Demasters | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/briefing-transportation-worldcom-ousted-from-e-zpass.html | BRIEFING TRANSPORTATION WORLDCOM OUSTED FROM EZPASS | By John Sullivan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/by-gordon-parks-a-view-of-himself-and-yes-pictures.html | By Gordon Parks A View of Himself And Yes Pictures | By Corey Kilgannon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/by-the-way-keeping-the-wildfires-at-bay.html | BY THE WAY Keeping the Wildfires at Bay | By Karen Demasters | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/chess-christiansen-wins-match-to-take-new-championship.html | CHESS Christiansen Wins Match To Take New Championship | By Robert Byrne | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/cigarette-buying-across-the-border.html | Cigarette Buying Across the Border | By Corey Kilgannon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/citypeople-my-son-the-bureaucrat-my-dad-the-gadfly.html | CITYPEOPLE My Son the Bureaucrat My Dad the Gadfly | By Kelly Crow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/coping-bearing-the-weight-of-the-world-but-on-such-narrow-shoulders.html | COPING Bearing the Weight of the World But on Such Narrow Shoulders | By Somini Sengupta | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/county-lines-pride-in-equity-does-it-come-before-a-fall.html | COUNTY LINES Pride in Equity Does It Come Before a Fall | By Marek Fuchs | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/critics-fault-hospital-on-failure-to-hire-spanish-translators.html | Critics Fault Hospital on Failure to Hire Spanish Translators | By Julia C Mead | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/cuttings-plants-that-allergy-sufferers-should-avoid.html | CUTTINGS Plants That Allergy Sufferers Should Avoid | By Henry Homeyer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/decision-raises-questions-about-discrimination-law.html | Decision Raises Questions About Discrimination Law | By Virginia Groark | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/dining-out-a-veteran-spot-maintains-high-standards.html | DINING OUT A Veteran Spot Maintains High Standards | By Joanne Starkey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/dining-out-at-cozy-spot-italian-fare-tastes-like-home.html | DINING OUT At Cozy Spot Italian Fare Tastes Like Home | By Patricia Brooks | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/dining-out-ocean-to-table-freshness-in-mount-kisco.html | DINING OUT OceantoTable Freshness in Mount Kisco | By Claudia Rowe | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/fatal-confusion-troubled-emergency-response-9-11-exposed-deadly-flaws-rescue.html | FATAL CONFUSION A Troubled Emergency Response 911 Exposed Deadly Flaws In Rescue Plan | This article was reported and written by Jim Dwyer Kevin Flynn and Ford Fessenden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/first-person-manhattan-death-march.html | FIRST PERSON Manhattan Death March | By John Devore | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/for-the-record-an-all-around-athlete-but-a-winning-hurdler.html | FOR THE RECORD An AllAround Athlete But a Winning Hurdler | By Chuck Slater | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/from-wood-and-string-crafting-a-sound-that-s-vintage.html | From Wood And String Crafting a Sound Thats Vintage | By George P Blumberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/fyi-836672.html | FYI | By Ed Boland Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/grown-and-still-at-home.html | Grown and Still at Home | By Paula Ganzi Licata | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/helping-volunteers-to-be-lifesavers.html | Helping Volunteers To Be Lifesavers | By Stacy Albin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/if-you-re-hip-enough-and-kind-of-slinky-mtv-wants-you.html | If Youre Hip Enough And Kind of Slinky MTV Wants You | By Wendy Ginsberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/in-business-check-your-racket-at-the-door.html | IN BUSINESS Check Your Racket At the Door | By Marc Ferris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/in-business-hudson-valley-products-available-on-line.html | IN BUSINESS Hudson Valley Products Available on Line | By Susan Hodara | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/in-business-in-mt-kisco-stores-move-in-others-play-musical-chairs.html | IN BUSINESS In Mt Kisco Stores Move In Others Play Musical Chairs | By Susan Hodara | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/in-business-mt-vernon-dreams-buoyed-by-empire-zone.html | IN BUSINESS Mt Vernon Dreams Buoyed By Empire Zone | By William S Beaver | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/in-camden-on-the-brink-of-a-beginning.html | In Camden On the Brink Of a Beginning | By Jill P Capuzzo | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/in-person-his-and-hers-for-history-s-sake.html | IN PERSON His and Hers For Historys Sake | By George James | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/in-person-ubiquitous-in-greenburgh.html | IN PERSON Ubiquitous in Greenburgh | By Claudia Rowe | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/incorporation-fails-but-debate-continues.html | Incorporation Fails but Debate Continues | By John Rather | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/inquiry-has-yet-to-determine-the-cause-of-a-south-jersey-fire-that-killed-6.html | Inquiry Has Yet to Determine the Cause of a South Jersey Fire That Killed 6 | By David M Herszenhorn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/james-lee-79-a-former-actor-who-made-a-living-as-a-writer.html | James Lee 79 a Former Actor Who Made a Living as a Writer | By Eric Pace | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein With Karen Demasters | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/jersey-want-privacy-oh-keep-it-to-yourself.html | JERSEY Want Privacy Oh Keep It to Yourself | By Neil Genzlinger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/john-frankenheimer-dead-72-resilient-director-feature-films-tv-movies.html | John Frankenheimer Is Dead at 72 Resilient Director of Feature Films and TV Movies | By Bernard Weinraub | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/kenneth-koch-77-poet-of-new-york-school.html | Kenneth Koch 77 Poet of New York School | By Alan Feuer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/knocking-on-the-door-of-the-state-senate.html | Knocking on the Door of the State Senate | By Mark Peters | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/li-work-redrawing-class-lines-and-redefining-jobs.html | LI WORK Redrawing Class Lines And Redefining Jobs | By Warren Strugatch | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/long-beach-job-shift-is-criticized.html | Long Beach Job Shift Is Criticized | By Allan Richter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/long-island-journal-celebrating-a-rabbis-55-years-of-service.html | LONG ISLAND JOURNAL Celebrating a Rabbis 55 Years of Service | By Marcelle S Fischler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/long-island-vines-a-bouquet-of-roses.html | LONG ISLAND VINES A Bouquet of Ross | By Howard G Goldberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/louima-case-lie-for-lie-truth-for-truth-murky-details-contradictory-accounts.html | The Louima Case Lie for Lie Truth for Truth Murky Details and Contradictory Accounts Assure That Debate Will Go On | By William Glaberson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-astoria-less-a-greek-neighborhood-more-a-greek-destination.html | NEIGHBORHOOD REPORT ASTORIA Less a Greek Neighborhood More a Greek Destination | By Ivar Ekman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-bending-elbows-russian-lives-and-vodka-all-richly-flavored.html | NEIGHBORHOOD REPORT BENDING ELBOWS Russian Lives and Vodka All Richly Flavored | By Susan Sachs | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-bensonhurst-nuisance-caller-persists-subway-train-suspect.html | NEIGHBORHOOD REPORT BENSONHURST Nuisance Caller Persists and Subway Train Is the Suspect | By Tara Bahrampour | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-chinatown-some-merchants-tire-of-going-hollywood.html | NEIGHBORHOOD REPORT CHINATOWN Some Merchants Tire of Going Hollywood | By Kelly Crow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-flatbush-victorian-area-is-tired-of-being-discounted.html | NEIGHBORHOOD REPORT FLATBUSH Victorian Area Is Tired of Being Discounted | By Seth Kugel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-greenwich-village-say-yip-yip-you-say-ruff-ruff-small-dogs.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE I Say YipYip You Say RuffRuff Small Dogs Lobby for Own Dog Run | By Kelly Crow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-harlem-neighborhood-is-uneasy-as-hotel-becomes-a-shelter.html | NEIGHBORHOOD REPORT HARLEM Neighborhood Is Uneasy As Hotel Becomes a Shelter | By Judith Matloff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-new-york-observed-black-coffee-met-2-sugars-crossroads-world.html | NEIGHBORHOOD REPORT NEW YORK OBSERVED Black Coffee Met 2 Sugars At a Crossroads of the World | By Katherine Marsh | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-new-york-up-close-under-bloomberg-new-life-for-business.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Under Bloomberg New Life For Business Districts | By Jim OGrady | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-south-beach-with-boardwalk-ban-cyclists-pine-for-sea-breezes.html | NEIGHBORHOOD REPORT SOUTH BEACH With Boardwalk Ban Cyclists Pine for Sea Breezes | By Jim OGrady | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-upper-east-side-customers-who-cares-madison-it-s-image.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Customers Who Cares On Madison Its the Image | By Erika Kinetz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-upper-west-side-garage-s-new-waiting-line-full-would-be.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Garages New Waiting Line Is Full of WouldBe Buyers | By Denny Lee | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/neighborhood-report-upper-west-side-west-end-truck-ban-ignored-in-the-rush.html | NEIGHBORHOOD REPORT UPPER WEST SIDE West End Truck Ban Ignored in the Rush | By Denny Lee | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/no-particular-place-to-go.html | No Particular Place to Go | By Wendell Jamieson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/on-politics-with-the-arena-plan-down-is-codey-the-one-whos-out.html | ON POLITICS With the Arena Plan Down Is Codey the One Whos Out | By Ronald Smothers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/opinion-nassau-republicans-rebounding.html | OPINION Nassau Republicans Rebounding | By Stephen Hess | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/our-towns-adding-insult-to-invective-a-supremacist-talks-and-the-public-pays.html | Our Towns Adding Insult to Invective a Supremacist Talks and the Public Pays | By Matthew Purdy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/play-ball-but-where.html | Play Ball But Where | By Jeffrey B Cohen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/police-arrest-two-pilots-over-incident-on-july-4.html | Police Arrest Two Pilots Over Incident On July 4 | By Thomas J Lueck | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/police-on-steeds-of-steel.html | POLICE On Steeds of Steel | By Marc Ferris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/priest-who-saw-abuse-from-other-side-becomes-watchdog.html | Priest Who Saw Abuse From Other Side Becomes Watchdog | By Richard Lezin Jones | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/quick-bite-atlantic-city-lunch-for-what-s-left-in-your-coin-bucket.html | QUICK BITEAtlantic City Lunch for Whats Left in Your Coin Bucket | By Jo Piazza | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/record-industry-is-attacked-by-a-top-star.html | Record Industry Is Attacked By a Top Star | By Thomas J Lueck | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/religion-influence-far-beyond-its-flock.html | RELIGION Influence Far Beyond Its Flock | By Jeremy Pearce | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/restaurants-destination-vietnam.html | RESTAURANTS Destination Vietnam | By David Corcoran | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/road-and-rail-putting-the-riders-back-on-the-trains.html | ROAD AND RAIL Putting the Riders Back on the Trains | By Ronald Smothers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/school-may-be-out-but-few-teachers-truly-take-the-summer-off.html | School May Be Out but Few Teachers Truly Take the Summer Off | By Donna Cornachio | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/sikh-congregation-frustrated-in-rebuilding-temple-after-fire.html | Sikh Congregation Frustrated in Rebuilding Temple After Fire | By Jacob H Fries | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/six-secret-gardens-go-public-for-a-day.html | Six Secret Gardens Go Public for a Day | By Margo Nash | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/soapbox-a-storybook-ending.html | SOAPBOX A Storybook Ending | By Lisa Suhay | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/soapbox-when-the-rome-was-young.html | SOAPBOX When the Rome Was Young | By Howard G Goldberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/some-visions-of-recovery-in-a-bastion-of-history.html | Some Visions Of Recovery In a Bastion Of History | By David W Dunlap | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/south-jersey-journal-great-job-security-and-vultures-are-following-her-career.html | South Jersey Journal Great Job Security and Vultures Are Following Her Career | By Andrew Jacobs | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/suspect-in-bank-robbery-is-shot-to-death-by-police.html | Suspect in Bank Robbery Is Shot to Death by Police | By William K Rashbaum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/the-boys-of-summer-circa-the-1800-s.html | The Boys of Summer Circa the 1800s | By Penny Singer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/the-fresh-air-fund-summer-fun-with-lessons-in-life-thrown-in.html | The Fresh Air Fund Summer Fun With Lessons in Life Thrown In | By Kari Haskell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/the-guide-815969.html | THE GUIDE | By Barbara Delatiner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/the-guide-818410.html | THE GUIDE | By Eleanor Charles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/the-supersize-house.html | The Supersize House | By Barbara Stewart | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/the-view-from-fairfield-at-sacred-heart-a-receiver-finally-catches-up-to-himself.html | The View FromFairfield At Sacred Heart a Receiver Finally Catches Up to Himself | By Kenneth Best | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/theater-when-love-was-about-all-you-needed.html | THEATER When Love Was About All You Needed | By Alvin Klein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/up-front-worth-noting-a-powerful-new-boarder-in-the-trenton-rowhouse.html | UP FRONT WORTH NOTING A Powerful New Boarder In the Trenton Rowhouse | By Barbara Fitzgerald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/up-front-worth-noting-another-roll-of-the-dice-for-million-dollar-pier.html | UP FRONT WORTH NOTING Another Roll of the Dice For MillionDollar Pier | By Robert Strauss | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/up-front-worth-noting-can-democrats-still-take-essex-county-in-a-walk.html | UP FRONT WORTH NOTING Can Democrats Still Take Essex County in a Walk | By Barbara Fitzgerald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/up-front-worth-noting-just-don-t-toss-your-bottle-of-coca-cola-in-the-ocean.html | UP FRONT WORTH NOTING Just Dont Toss Your Bottle Of CocaCola in the Ocean | By Robert Strauss | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/weekend-special-a-music-gumbo.html | Weekend Special A Music Gumbo | By Stuart Miller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/nyregion/wine-under-20-an-epigram-shaded-pink.html | WINE UNDER 20 An Epigram Shaded Pink | By Howard G Goldberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/capitalism-depends-on-character.html | Capitalism Depends on Character | By Jean Strouse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/have-you-seen-this-fish.html | Have You Seen This Fish | By Maureen Dowd | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/succeeding-in-business.html | Succeeding in Business | By Paul Krugman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/opinion/when-patriotism-wasnt-religious.html | When Patriotism Wasnt Religious | By Arthur Schlesinger Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/realestate/commercial-property-chelsea-a-building-used-for-storage-now-houses-artists.html | Commercial PropertyChelsea A Building Used for Storage Now Houses Artists | By John Holusha | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/realestate/habitats-murray-hill-an-apartment-overhaul-goes-beyond-the-look.html | HabitatsMurray Hill An Apartment Overhaul Goes Beyond the Look | By Trish Hall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/realestate/if-you-re-thinking-living-brighton-beach-magnet-for-immigrants-moving-upscale.html | If Youre Thinking of Living InBrighton Beach Magnet for Immigrants Moving Upscale | By Nancy Beth Jackson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/realestate/in-the-region-long-island-would-be-vineyard-owners-continue-to-buy-land.html | In the RegionLong Island WouldBe Vineyard Owners Continue to Buy Land | By Carole Paquette | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/realestate/postings-philip-johnson-s-replacement-design-smaller-but-still-larger-than.html | POSTINGS Philip Johnsons Replacement Design Is Smaller but Still Larger Than Zoning Allows A Cubist Towers Reach Exceeds Its Grasp | By David W Dunlap | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/realestate/skirmishes-signal-rent-law-countdown.html | Skirmishes Signal Rent Law Countdown | By Dennis Hevesi | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/realestate/streetscapes-readers-questions-an-1858-house-2-similar-buildings-stained-glass.html | StreetscapesReaders Questions An 1858 House 2 Similar Buildings Stained Glass | By Christopher Gray | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/realestate/your-home-arsenic-free-alternatives-for-decking.html | YOUR HOME ArsenicFree Alternatives For Decking | By Jay Romano | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/auto-racing-this-time-waltrip-can-enjoy-victory-at-daytona.html | AUTO RACING This Time Waltrip Can Enjoy Victory at Daytona | By Dave Caldwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/backtalk-it-s-the-little-things-that-made-williams-special.html | BackTalk Its the Little Things That Made Williams Special | By John Underwood | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/backtalk-maligned-and-marginalized-at-tennessee-a-whistle-blower-endures.html | BackTalk Maligned and Marginalized at Tennessee a WhistleBlower Endures | By Robert Lipsyte | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/baseball-inside-baseball-dodgers-starters-excel-even-without-an-ace.html | BASEBALL INSIDE BASEBALL Dodgers Starters Excel Even Without an Ace | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/baseball-mets-continue-to-run-in-place-behind-the-braves.html | BASEBALL Mets Continue to Run in Place Behind the Braves | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/baseball-on-day-for-yankees-praise-for-old-red-sox-foe.html | BASEBALL On Day for Yankees Praise for Old Red Sox Foe | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/baseball-torre-must-decide-how-weaver-fits-in.html | BASEBALL Torre Must Decide How Weaver Fits In | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/baseball-yankees-pitch-and-hit-like-old-timers-in-loss.html | BASEBALL Yankees Pitch and Hit Like OldTimers in Loss | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/crew-four-harvard-crews-reach-henley-royal-regatta-finals.html | CREW Four Harvard Crews Reach Henley Royal Regatta Finals | By Norman HildesHeim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/cycling-armstrong-opens-defense-by-winning-tour-prologue.html | CYCLING Armstrong Opens Defense By Winning Tour Prologue | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/golf-allenby-takes-a-two-stroke-lead-in-the-western-open.html | GOLF Allenby Takes a TwoStroke Lead in the Western Open | By Daniel I Dorfman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/golf-for-sorenstam-best-isn-t-good-enough.html | GOLF For Sorenstam Best Isnt Good Enough | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/golf-open-contenders-left-chasing-sorenstam-again.html | GOLF Open Contenders Left Chasing Sorenstam Again | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/hockey-big-week-in-amonte-stakes.html | HOCKEY Big Week in Amonte Stakes | By Jason Diamos | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/hockey-devils-trade-sykora-to-ducks-for-3-players.html | HOCKEY Devils Trade Sykora To Ducks for 3 Players | By Jason Diamos | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/horse-racing-e-dubai-more-than-fills-in-wins-suburban-handicap.html | HORSE RACING E Dubai More Than Fills In Wins Suburban Handicap | By Bill Finley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/pro-basketball-inside-the-nba-traveling-music-for-the-hornets.html | PRO BASKETBALL INSIDE THE NBA Traveling Music For the Hornets | By Liz Robbins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/pro-football-gladiators-make-a-point-and-then-another-and-another.html | PRO FOOTBALL Gladiators Make a Point and Then Another and Another | By Brandon Lilly | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/pro-football-inside-the-nfl-awareness-is-raised-about-heatstroke.html | PRO FOOTBALL INSIDE THE NFL Awareness Is Raised About Heatstroke | By Thomas George | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/sports-media-memories-of-williams-spanning-the-decades.html | SPORTS MEDIA Memories of Williams Spanning the Decades | By Richard Sandomir | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/sports-of-the-times-25-years-fail-to-dim-either-title-or-turmoil.html | Sports of The Times 25 Years Fail to Dim Either Title Or Turmoil | By Ira Berkow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/sports-of-the-times-sisters-put-on-a-final-worthy-of-true-rivals.html | Sports of The Times Sisters Put on a Final Worthy of True Rivals | By Harvey Araton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/tennis-argentine-reaches-the-final-in-his-debut-at-wimbledon.html | TENNIS Argentine Reaches the Final In His Debut at Wimbledon | By Selena Roberts | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/tennis-the-williams-sisters-let-er-rip.html | TENNIS The Williams Sisters Let er Rip | By Selena Roberts | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/sports/the-boating-report-for-a-solo-race-a-skipper-picks-up-support.html | THE BOATING REPORT For a Solo Race a Skipper Picks Up Support | By Herb McCormick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/style/a-night-out-with-simon-cowell-how-do-you-sound-don-t-ask.html | A NIGHT OUT WITH  Simon Cowell How Do You Sound Dont Ask | By Hilary De Vries | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/style/a-vase-that-carries-itself-with-grace.html | A Vase That Carries Itself With Grace | By Elaine Louie | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/style/boite-naughty-but-nice.html | BOITE Naughty but Nice | By Monica Corcoran | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/style/evening-hours-the-living-is-easy.html | EVENING HOURS The Living Is Easy | By Bill Cunningham | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/style/high-school-on-wheels-is-losing-appeal-for-teenagers.html | High School on Wheels Is Losing Appeal for Teenagers | By Deborah Netburn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/style/in-defense-of-our-wicked-wicked-ways.html | In Defense Of Our Wicked Wicked Ways | By Patricia Cohen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | https://www.nytimes.com/2002/07/07/style/on-the-street-straw-s-the-boss.html | ON THE STREET Straws The Boss | By Bill Cunningham | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/style/once-hot-now-not-cool-hunters-are-in-a-deep-freeze.html | Once Hot Now Not Cool Hunters Are in a Deep Freeze | By Ruth La Ferla | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/style/pulse-a-peony-is-queen-of-the-ball.html | PULSE A Peony Is Queen of the Ball | By Ellen Tien | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/style/pulse-cd-central.html | PULSE CD Central | By Ellen Tien | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/style/pulse-copycats-meow.html | PULSE Copycats Meow | By Karen Robinovitz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/style/pulse-the-well-sheeted-male.html | PULSE The WellSheeted Male | By Jennifer Laing | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/style/pulse-untangling-the-thicket.html | PULSE Untangling the Thicket | By Karen Robinovitz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/style/pulse-what-i-m-wearing-now-the-fashion-stylist.html | PULSE WHAT IM WEARING NOW The Fashion Stylist | By Elizabeth Hayt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/style/view-a-new-york-smoker-considering-a-second-mortgage.html | VIEW A New York Smoker Considering a Second Mortgage | By Tim Geary | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/style/weddings-vows-candace-bushnell-charles-askegard.html | WEDDINGS VOWS Candace Bushnell Charles Askegard | By Bob Morris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/theater/theater-an-iranian-musical-spectacle-that-draws-audiences-in.html | THEATER An Iranian Musical Spectacle That Draws Audiences In | By Ron Jenkins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/theater/theater-for-anne-heche-the-stage-is-another-new-dimension.html | THEATER For Anne Heche the Stage Is Another New Dimension | By Dinitia Smith | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/theater/theater-making-sugar-plum-fairies-sing-sweetly-in-japanese.html | THEATER Making Sugar Plum Fairies Sing Sweetly in Japanese | By Michael John Lachiusa | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/theater/where-puck-casts-a-spell-over-summer.html | Where Puck Casts a Spell Over Summer | By Wendy Wasserstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/correspondent-s-report-reaction-to-fires-hurts-colorado-tourism.html | CORRESPONDENTS REPORT Reaction to Fires Hurts Colorado Tourism | By Michael Janofsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/frugal-traveler-corsica-rough-and-smooth.html | FRUGAL TRAVELER Corsica Rough and Smooth | By Daisann McLane | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/impressionist-visions.html | Impressionist Visions | By Dana Micucci | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/learning-spanish-in-life-s-classroom.html | Learning Spanish In Lifes Classroom | By Michael Benanav | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/more-than-a-bed-and-breakfast.html | More Than a Bed and Breakfast | By Paula Butturini | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/not-so-fast-not-so-high.html | Not So Fast Not So High | By Lucy Ferriss | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/practical-traveler-new-card-fees-in-effect-abroad.html | PRACTICAL TRAVELER New Card Fees In Effect Abroad | By Susan Stellin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/q-a-801186.html | Q A | By Ray Cormier | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/travel-advisory-aerial-gondola-offers-high-redwood-views.html | TRAVEL ADVISORY Aerial Gondola Offers High Redwood Views | By Christopher Hall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/travel-advisory-just-one-wheel-replaces-11-locks-in-scotland.html | TRAVEL ADVISORY Just One Wheel Replaces 11 Locks in Scotland | By Pamela Kent | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/travel-advisory-women-of-the-west-get-their-own-museum.html | TRAVEL ADVISORY Women of the West Get Their Own Museum | By Kathryn Jones | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/travel/what-s-doing-in-saratoga.html | WHAT'S DOING IN Saratoga | By James W Grant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/tv/cover-story-vengeance-in-the-cotswolds-and-other-intrigues.html | COVER STORY Vengeance in the Cotswolds And Other Intrigues | By Mel Gussow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/tv/for-young-viewers-anything-but-your-everyday-nerds.html | FOR YOUNG VIEWERS Anything but Your Everyday Nerds | By Kathryn Shattuck | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/us/a-gop-primary-strains-party-ties-and-bush-loyalties.html | A GOP Primary Strains Party Ties And Bush Loyalties | By Pam Belluck | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/us/airport-has-a-no-nonsense-approach-to-security.html | Airport Has a NoNonsense Approach to Security | By Edward Wong | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/us/beacons-of-faith-are-dimming-on-the-prairie.html | Beacons of Faith Are Dimming on the Prairie | By Patricia Leigh Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/us/detroit-urban-renewal-without-the-renewal.html | Detroit Urban Renewal Without the Renewal | By Jodi Wilgoren | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/us/gen-benjamin-o-davis-jr-89-dies-dispelled-racial-myths-as-leader-of-pilots-unit.html | Gen Benjamin O Davis Jr 89 Dies Dispelled Racial Myths as Leader of Pilots Unit | By Richard Goldstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/us/immigration-unit-almost-deported-airport-gunman-in-1996.html | Immigration Unit Almost Deported Airport Gunman in 1996 | By Barbara Whitaker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/us/initiative-to-test-berkeley-voters-coffee-conscience.html | Initiative to Test Berkeley Voters Coffee Conscience | By Evelyn Nieves | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/us/portfolios-depressed-traders-seek-therapy.html | Portfolios Depressed Traders Seek Therapy | By Alessandra Stanley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/us/senate-panel-says-enron-s-board-could-have-stopped-high-risk-practices.html | Senate Panel Says Enrons Board Could Have Stopped HighRisk Practices | By Richard A Oppel Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/us/us-to-vaccinate-500000-workers-against-smallpox.html | US TO VACCINATE 500000 WORKERS AGAINST SMALLPOX | By William J Broad | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/a-nation-s-steel-soul.html | A Nations Steel Soul | By Marcus Baram | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/ideas-trends-america-rubs-its-stomach-and-says-bring-it-on.html | Ideas Trends America Rubs Its Stomach and Says Bring It On | By Greg Winter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/ideas-trends-fashion-replay-imitation-is-the-mother-of-invention.html | Ideas Trends Fashion Replay Imitation Is the Mother of Invention | By Guy Trebay | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/ideas-trends-science-needs-a-healthy-negative-outlook.html | Ideas Trends Science Needs a Healthy Negative Outlook | By Gina Kolata | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/weekinreview/ideas-trends-solitaire-one-nation-plays-the-great-game-alone.html | Ideas Trends Solitaire One Nation Plays the Great Game Alone | By James Dao | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| 2002-07-07 | https://www.nytimes.com/2002/07/07/weekin review/ideas-trends-the-antidote-is-still-whispered.html | Ideas  Trends The Antidote Is Still Whispered | By Kent A Sepkowitz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/weekin review/in-name-only-call-it-the-pick-your-poison-recovery.html | In Name Only Call It the Pick Your Poison Recovery | By Louis Uchitelle | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/weekin review/june-30-july-6-business-dead-endy.html | June 30July 6 BUSINESS DEADENDY | By Steve Lohr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/weekin review/june-30-july-6-environment-de-funding-the-superfund.html | June 30July 6 ENVIRONMENT DEFUNDING THE SUPERFUND | By Katharine Q Seelye | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/weekin review/june-30-july-6-front-lines-iraq-planning-so-far.html | June 30July 6 FRONT LINES IRAQ PLANNING SO FAR | By Eric Schmitt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/weekin review/june-30-july-6-international-aids-warning.html | June 30July 6 INTERNATIONAL AIDS WARNING | By Lawrence K Altman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/weekin review/june-30-july-6-international-avoiding-judgment.html | June 30July 6 INTERNATIONAL AVOIDING JUDGMENT | By Serge Schmemann | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/weekin review/june-30-july-6-international-midair-crash.html | June 30July 6 INTERNATIONAL MIDAIR CRASH | By Edmund L Andrews | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/weekin review/june-30-july-6-national-arson-suspects.html | June 30July 6 NATIONAL ARSON SUSPECTS | By Michael Janofsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/weekin review/june-30-july-6-national-more-execution-debate.html | June 30July 6 NATIONAL MORE EXECUTION DEBATE | By Benjamin Weiser | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/weekin review/the-nation-judicial-intent-the-competing-visions-of-the-role-of-the-court.html | The Nation Judicial Intent The Competing Visions of the Role of the Court | By Linda Greenhouse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/weekin review/the-nation-the-endless-city-vs-its-closing-frontier.html | The Nation The Endless City vs Its Closing Frontier | By Gregory Rodriguez | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/weekin review/the-talk-of-moscow-restraints-on-traffic-police.html | THE TALK OF Moscow Restraints On Traffic Police | By Steven Lee Myers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/weekin review/the-talk-of-uganda-bribe-charge-stalls-vast-dam-plan.html | THE TALK OF Uganda Bribe Charge Stalls Vast Dam Plan | By Marc Lacey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/weekin review/the-world-in-a-french-mogul-s-fall-a-warning-for-globalists.html | The World In a French Moguls Fall A Warning for Globalists | By Mark Landler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/weekin review/word-for-word-wild-blue-yonder-drinking-and-flying-nothing-new-under-the-sun.html | Word for WordWild Blue Yonder Drinking and Flying Nothing New Under the Sun | By Joe Sharkey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/world/ afghan-official-is-assassinated-blow-to-karzai.html | Afghan Official Is Assassinated Blow to Karzai | By Dexter Filkins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/world/ drug-reduces-hiv-rates-in-newborns-thai-study-shows.html | Drug Reduces HIV Rates in Newborns Thai Study Shows | By Lawrence K Altman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/world/ europe-calls-it-vital-tax-data-swiss-banks-call-it-vitally-secret.html | Europe Calls It Vital Tax Data Swiss Banks Call It Vitally Secret | By Elizabeth Olson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-07 | https://www.nytimes.com/2002/07/07/world/greek-police-find-another-arms-cache-in-2nd-raid-of-week.html | Greek Police Find Another Arms Cache in 2nd Raid of Week | By Anthee Carassava | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/world/irans-students-step-up-reform-drive.html | Irans Students Step Up Reform Drive | By Nazila Fathi | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/world/powerful-figure-in-and-out-of-afghan-government.html | Powerful Figure In and Out of Afghan Government | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/world/sept-11-photo-exhibition-touches-a-nerve-in-berlin.html | Sept 11 Photo Exhibition Touches a Nerve in Berlin | By Otto Pohl | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/world/skepticism-greets-leftist-s-makeover-in-brazil.html | Skepticism Greets Leftists Makeover in Brazil | By Larry Rohter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/world/small-victories-are-recorded-in-burmese-war-on-drugs.html | Small Victories Are Recorded in Burmese War on Drugs | By Seth Mydans | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-07 | https://www.nytimes.com/2002/07/07/world/un-coaxes-out-the-wheres-and-whys-of-global-immigration.html | UN Coaxes Out the Wheres and Whys of Global Immigration | By Barbara Crossette | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/arts/arts-online-sept-11-attack-depicted-with-electronic-pigment.html | ARTS ONLINE Sept 11 Attack Depicted With Electronic Pigment | By Matthew Mirapaul | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/arts/ballet-theater-reviews-good-evil-and-a-vivid-link-between-them.html | BALLET THEATER REVIEWS Good Evil and a Vivid Link Between Them | By Anna Kisselgoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/arts/bridge-when-generalizations-are-put-to-the-test.html | BRIDGE When Generalizations Are Put to the Test | By Alan Truscott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/arts/critics-notebook-turning-paintings-into-3-dimensions.html | Critics Notebook Turning Paintings Into 3 Dimensions | By Roberta Smith | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/arts/earle-brown-75-composer-known-for-innovation-dies.html | Earle Brown 75 Composer Known for Innovation Dies | By Allan Kozinn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/arts/finding-true-love-eventually.html | Finding True Love Eventually | By Jack Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/arts/music-review-opening-at-tanglewood-almost-without-ozawa.html | MUSIC REVIEW Opening at Tanglewood Almost Without Ozawa | By James R Oestreich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/arts/paying-musical-tribute-to-tragedy-and-heroism.html | Paying Musical Tribute To Tragedy and Heroism | By James R Oestreich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/books/books-of-the-times-a-sly-grace-for-harrowing-situations.html | BOOKS OF THE TIMES A Sly Grace for Harrowing Situations | By Janet Maslin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/books/kenneth-koch-77-poet-of-new-york-school.html | Kenneth Koch 77 Poet of New York School | By Alan Feuer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/e-commerce-report-as-postage-rates-rise-online-stamp-vendors-seek-ways-to-bolster.html | ECommerce Report As postage rates rise online stamp vendors seek ways to bolster their consumer appeal | By Bob Tedeschi | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/for-cendant-s-travel-business-ride-is-bumpier-than-expected.html | For Cendants Travel Business Ride Is Bumpier Than Expected | By Saul Hansell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/house-to-question-executives-of-worldcom.html | House to Question Executives of WorldCom | By Simon Romero | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-business-advertising-campaign-using-chrysler-s-german-ties-help-its-image.html | THE MEDIA BUSINESS ADVERTISING A campaign using Chryslers German ties to help its image of quality may backfire analysts say | By Danny Hakim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-894400.html | MEDIA Is the Slumber Over Signs of Life Despite a Sluggish First Half | By David Carr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-894419.html | MEDIA Is the Slumber Over Signs of Life Despite a Sluggish First Half | By David D Kirkpatrick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-895180.html | MEDIA Is the Slumber Over Signs of Life Despite a Sluggish First Half | By Bill Carter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-903051.html | MEDIA Is the Slumber Over Signs of Life Despite a Sluggish First Half | By Stuart Elliott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-903060.html | MEDIA Is the Slumber Over Signs of Life Despite a Sluggish First Half | By Bill Carter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-903078.html | MEDIA Is the Slumber Over Signs of Life Despite a Sluggish First Half | By David Carr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-903086.html | MEDIA Is the Slumber Over Signs of Life Despite a Sluggish First Half | By Jim Rutenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-903108.html | MEDIA Is the Slumber Over Signs of Life Despite a Sluggish First Half | By Felicity Barringer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-903116.html | MEDIA Is the Slumber Over Signs of Life Despite a Sluggish First Half | By David D Kirkpatrick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-903124.html | MEDIA Is the Slumber Over Signs of Life Despite a Sluggish First Half | By Jim Rutenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-903132.html | MEDIA Is the Slumber Over Signs of Life Despite a Sluggish First Half | By David D Kirkpatrick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/media-is-the-slumber-over-signs-of-life-despite-a-sluggish-first-half-903140.html | MEDIA Is the Slumber Over Signs of Life Despite a Sluggish First Half | By David Carr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/most-wanted-drilling-down-network-equipment-brand-benefits.html | MOST WANTED DRILLING DOWNNETWORK EQUIMENT Brand Benefits | By Laurie J Flynn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/new-economy-effort-untangle-government-s-haphazard-approach-acquisition-computer.html | New Economy An effort to untangle the governments haphazard approach to the acquisition of computer systems | By Rebecca Fairley Raney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/on-its-boards-silicon-valley-tends-to-stand-by-its-culture.html | On Its Boards Silicon Valley Tends to Stand By Its Culture | By Matt Richtel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/patents-story-tinkerer-s-journey-his-device-cut-down-polluting-gases-cars.html | Patents The story of a tinkerers journey and his device to cut down on polluting gases from cars | By Teresa Riordan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/pro-wrestling-might-struggle-but-history-favors-a-comeback.html | Pro Wrestling Might Struggle But History Favors a Comeback | By Bill Carter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/technology-intel-begin-shipping-64-bit-microprocessor-it-developed-with-hewlett.html | TECHNOLOGY Intel to Begin Shipping a 64Bit Microprocessor It Developed With HewlettPackard | By Steve Lohr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/technology-mortal-apathy.html | TECHNOLOGY Mortal Apathy | By Jeremy Horwitz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/the-media-business-advertising-addenda-changes-at-agencies-owned-by-bcom3.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Changes at Agencies Owned by Bcom3 | By Danny Hakim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/the-media-business-advertising-addenda-people-902977.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Danny Hakim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/us-consumers-keep-the-faith-despite-woes.html | US Consumers Keep the Faith Despite Woes | By Daniel Altman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/business/wall-street-journal-s-new-head-faces-tough-business-challenge.html | Wall Street Journals New Head Faces Tough Business Challenge | By Felicity Barringer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/movies/box-office-has-a-record-weekend-men-in-black-leading-the-way.html | Box Office Has a Record Weekend Men in Black Leading the Way | By Rick Lyman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/movies/john-frankenheimer-dead-72-resilient-director-feature-films-tv-movies.html | John Frankenheimer Is Dead at 72 Resilient Director of Feature Films and TV Movies | By Bernard Weinraub | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/9-11-victims-need-768-million-in-aid-into-2003-study-says.html | 911 Victims Need 768 Million in Aid Into 2003 Study Says | By Stephanie Strom | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/commercial-realty-market-s-cool-but-market-for-top-brokers-is-hot.html | Commercial Realty Markets Cool but Market for Top Brokers Is Hot | By Charles V Bagli | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/defense-lawyer-s-obsession-with-louima-case-is-about-to-be-tested.html | Defense Lawyers Obsession With Louima Case Is About to Be Tested | By William Glaberson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/employer-and-relatives-express-disbelief-at-charges-against-pilots.html | Employer and Relatives Express Disbelief at Charges Against Pilots | By Elissa Gootman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/mccall-cites-commercial-in-an-attack-on-pataki.html | McCall Cites Commercial In an Attack On Pataki | By Shaila K Dewan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/metro-briefing-new-york-brooklyn-boy-hit-by-fire-truck.html | Metro Briefing  New York Brooklyn Boy Hit By Fire Truck | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/metro-briefing-new-york-brooklyn-correction-officer-is-shot.html | Metro Briefing  New York Brooklyn Correction Officer Is Shot | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/metro-briefing-new-york-brooklyn-search-for-escaped-prisoner.html | Metro Briefing  New York Brooklyn Search For Escaped Prisoner | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/metro-briefing-new-york-fire-island-power-malfunctions-spread.html | Metro Briefing  New York Fire Island Power Malfunctions Spread | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/metro-briefing-new-york-manhattan-3-shows-of-musical-are-canceled.html | Metro Briefing  New York Manhattan 3 Shows Of Musical Are Canceled | By Jesse McKinley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/metro-briefing-new-york-manhattan-bikers-raise-money-for-charity.html | Metro Briefing  New York Manhattan Bikers Raise Money For Charity | By Jason Begay NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/metro-matters-in-search-of-power-lost-by-the-people.html | Metro Matters In Search Of Power Lost By the People | By Joyce Purnick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/metropolitan-diary-902152.html | Metropolitan Diary | By Enid Nemy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/parishes-lack-lay-oversight-on-finances.html | Parishes Lack Lay Oversight On Finances | By Anthony Depalma and Daniel J Wakin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/read-their-lips-no-taxes-period-smokers-flocking-reservations-buy-cigarettes.html | Read Their Lips No Taxes Period Smokers Flocking to Reservations to Buy Cigarettes Cheap | By Hope Reeves | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/the-ad-debating-drug-laws-repair.html | THE AD Debating Drug Laws Repair | By Shaila K Dewan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/nyregion/thousands-attend-wake-of-fire-chief-in-new-jersey.html | Thousands Attend Wake Of Fire Chief In New Jersey | By Robert D McFadden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/from-justice-scalia-a-chilling-vision-of-religion-s-authority-in-america.html | From Justice Scalia A Chilling Vision Of Religions Authority In America | By Sean Wilentz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/myth-america-2002.html | Myth America 2002 | By William Safire | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/stepping-up-to-the-plate.html | Stepping Up to The Plate | By Bob Herbert | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/opinion/the-free-market-needs-new-rules.html | The Free Market Needs New Rules | By John Mccain | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/auto-racing-earnhardt-in-the-mirror-waltrip-steers-to-the-light.html | AUTO RACING Earnhardt in the Mirror Waltrip Steers to the Light | By Dave Caldwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/baseball-familiar-territory.html | BASEBALL Familiar Territory | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/baseball-mets-endure-the-rain-and-outlast-the-marlins.html | BASEBALL Mets Endure the Rain And Outlast the Marlins | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/baseball-this-time-it-s-staten-island-winning-in-extra-innings.html | BASEBALL This Time Its Staten Island Winning in Extra Innings | By Steve Popper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/baseball-weaver-parachutes-in-for-a-soft-landing.html | BASEBALL Weaver Parachutes In for a Soft Landing | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/crew-three-victories-by-harvard-are-only-ones-for-the-us.html | CREW Three Victories by Harvard Are Only Ones for the US | By Norman HildesHeim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/cycling-swiss-rider-s-victory-adds-new-flavor-to-tour.html | CYCLING Swiss Riders Victory Adds New Flavor to Tour | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/golf-kelly-enjoys-cog-hill-and-two-stroke-victory.html | GOLF Kelly Enjoys Cog Hill And TwoStroke Victory | By Daniel I Dorfman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/golf-one-for-the-ages-as-inkster-wins-us-open-at-42.html | GOLF One for the Ages As Inkster Wins US Open at 42 | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/hockey-front-runners-to-sign-amonte-are-islanders-and-the-rangers.html | HOCKEY FrontRunners to Sign Amonte Are Islanders and the Rangers | By Jason Diamos | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/horse-racing-gygistar-wins-race-but-proves-little.html | HORSE RACING Gygistar Wins Race but Proves Little | By Bill Finley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/on-baseball-strike-clouds-loom-over-all-star-game.html | ON BASEBALL Strike Clouds Loom Over AllStar Game | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/outdoors-a-week-of-highs-and-lows-at-the-end-of-the-earth.html | OUTDOORS A Week of Highs and Lows at the End of the Earth | By Peter Kaminsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/soccer-pichon-proves-too-tough-for-the-power.html | SOCCER Pichon Proves Too Tough For the Power | By Brandon Lilly | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/sports-of-the-times-a-bid-worth-pursuing-to-heal-an-ailing-city.html | Sports Of The Times A Bid Worth Pursuing To Heal an Ailing City | By William C Rhoden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/sports-of-the-times-retirees-more-interesting-and-accessible.html | Sports Of The Times Retirees More Interesting and Accessible | By Harvey Araton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/tennis-league-still-offers-forehands-and-fun.html | TENNIS League Still Offers Forehands And Fun | By Lena Williams | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/sports/tennis-with-precision-and-patience-hewit-shows-why-he-s-no-1.html | TENNIS With Precision And Patience Hewit Shows Why Hes No 1 | By Selena Roberts | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/theater/an-international-gathering-for-the-deaf-in-the-arts.html | An International Gathering For the Deaf in the Arts | By Lynette Clemetson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/theater/at-lincoln-center-a-focus-on-iran-and-the-middle-east.html | At Lincoln Center a Focus on Iran and the Middle East | By Celestine Bohlen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/theater/critic-s-notebook-sondheim-isn-t-alone-on-washington-s-stages.html | CRITICS NOTEBOOK Sondheim Isnt Alone On Washingtons Stages | By Bruce Weber | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/us/aids-study-finds-many-unaware-they-have-virus.html | AIDS Study Finds Many Unaware They Have Virus | By Lawrence K Altman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/us/at-california-beach-turf-war-for-the-waves.html | At California Beach Turf War for the Waves | By Evelyn Nieves | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/us/congress-to-begin-debating-a-domestic-security-agency.html | Congress to Begin Debating A Domestic Security Agency | By David Firestone | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/us/dr-w-m-cowan-70-scientist-with-hughes-medical-institute.html | Dr W M Cowan 70 Scientist With Hughes Medical Institute | By Carla Baranauckas | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/us/panel-may-seek-more-records-from-martha-stewart-s-broker.html | Panel May Seek More Records From Martha Stewarts Broker | By Constance L Hays | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/us/parties-jousting-over-wrongdoing-by-us-businesses.html | PARTIES JOUSTING OVER WRONGDOING BY US BUSINESSES | By Richard W Stevenson With Elisabeth Bumiller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/us/recording-industry-questions-a-bitter-attack-by-a-pop-star.html | Recording Industry Questions a Bitter Attack by a Pop Star | By Laura M Holson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/us/still-on-death-row-despite-mounting-doubts.html | Still on Death Row Despite Mounting Doubts | By Raymond Bonner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/us/white-house-letter-at-parents-home-bush-resumes-role-of-son.html | White House Letter At Parents Home Bush Resumes Role of Son | By Elisabeth Bumiller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/us/wind-shifts-south-as-does-smoke-from-dozens-of-canadian-blazes.html | Wind Shifts South as Does Smoke From Dozens of Canadian Blazes | By Jacob H Fries | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/world/a-coup-plot-gone-awry-or-a-burmese-comic-opera.html | A Coup Plot Gone Awry or a Burmese Comic Opera | By Seth Mydans | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/world/afghan-killing-may-be-linked-to-drug-trade.html | Afghan Killing May Be Linked to Drug Trade | By Dexter Filkins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-08 | https://www.nytimes.com/2002/07/08/world/city-curfews-and-politics-strain-calm-in-west-bank.html | City Curfews And Politics Strain Calm In West Bank | By John Kifner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/world/despite-peace-hopes-27-hurt-in-ulster-protestant-parade.html | Despite Peace Hopes 27 Hurt in Ulster Protestant Parade | By Brian Lavery | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/world/erfurt-journal-after-a-school-massacre-a-sadness-without-end.html | Erfurt Journal After a School Massacre a Sadness Without End | By Steven Erlanger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/world/for-israelis-wounded-in-bomb-attacks-recovery-is-a-battle.html | For Israelis Wounded in Bomb Attacks Recovery Is a Battle | By Ian Fisher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/world/hunt-for-taliban-leaves-village-with-horror.html | Hunt for Taliban Leaves Village With Horror | By Carlotta Gall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/world/kurds-secure-in-north-iraq-zone-are-wary-about-a-us-offensive.html | Kurds Secure in North Iraq Zone Are Wary About a US Offensive | By John F Burns | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/world/lingering-feud-with-chile-threatens-bolivia-s-pipeline-plan.html | Lingering Feud With Chile Threatens Bolivias Pipeline Plan | By Juan Forero | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/arts/arts-abroad-anatomy-as-art-unsettling-but-drawing-crowds.html | ARTS ABROAD Anatomy as Art Unsettling but Drawing Crowds | By Mary Ore | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/arts/critic-s-notebook-take-jazzy-new-opera-add-eugene-onegin-mix-provencal-july.html | Critics Notebook Take a Jazzy New Opera Add Eugene Onegin and Mix in a Provenal July | By Paul Griffiths | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/arts/dance-review-no-one-ever-said-friendship-was-easy.html | DANCE REVIEW No One Ever Said Friendship Was Easy | By Jennifer Dunning | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/arts/music-review-beethoven-as-he-evolved-from-classic-to-rollicking.html | MUSIC REVIEW Beethoven as He Evolved From Classic to Rollicking | By Allan Kozinn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/arts/pop-review-turntable-artist-as-master-of-the-trance.html | POP REVIEW Turntable Artist as Master of the Trance | By Kelefa Sanneh | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/books/biographer-of-an-art-historian-and-spy-finds-duplicity-a-fascinating-subject.html | Biographer of an Art Historian and Spy Finds Duplicity a Fascinating Subject | By Mel Gussow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-08 | https://www.nytimes.com/2002/07/08/books/books-of-the-times-seeing-mary-magdalene-as-one-of-the-apostles.html | BOOKS OF THE TIMES Seeing Mary Magdalene As One of the Apostles | By Maureen Dowd | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/big-german-engineering-company-fails.html | Big German Engineering Company Fails | By Otto Pohl | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/business-travel-some-london-hotels-offer-the-future-for-guests.html | BUSINESS TRAVEL Some London Hotels Offer the Future for Guests | By Suzanne Kapner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/corporate-conduct-bookkeeping-auditor-gave-assurances-safeguards-against-fraud.html | CORPORATE CONDUCT BOOKKEEPING Auditor Gave Assurances Of Safeguards Against Fraud | By Kurt Eichenwald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/corporate-conduct-compensation-anger-executives-profits-fuels-support-for-stock.html | CORPORATE CONDUCT COMPENSATION Anger at Executives Profits Fuels Support for Stock Curb | By David Leonhardt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/corporate-conduct-hearings-2-former-worldcom-executives-refuse-testify-congress.html | CORPORATE CONDUCT THE HEARINGS 2 Former WorldCom Executives Refuse to Testify to Congress | By Simon Romero With Floyd Norris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/corporate-conduct-news-analysis-old-business-in-new-light.html | CORPORATE CONDUCT NEWS ANALYSIS Old Business In New Light | By Richard W Stevenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/corporate-conduct-president-bush-defends-sale-stock-vows-enhance-sec.html | CORPORATE CONDUCT THE PRESIDENT BUSH DEFENDS SALE OF STOCK AND VOWS TO ENHANCE SEC | By Elisabeth Bumiller and Richard A Oppel Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/corporate-conduct-the-trader-enron-trader-had-a-year-to-boast-of-even-if.html | CORPORATE CONDUCT THE TRADER Enron Trader Had a Year To Boast of Even If | By David Barboza | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/corporate-conduct-wall-street-despite-access-star-analyst-missed-worldcom.html | CORPORATE CONDUCT WALL STREET Despite Access Star Analyst Missed WorldCom Trouble Signs | By Gretchen Morgenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/ebay-to-buy-paypal-a-rival-in-online-payments.html | EBay to Buy PayPal a Rival in Online Payments | By Matt Richtel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/in-japan-make-that-starbucks-to-go.html | In Japan Make That Starbucks to Go | By James Brooke | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/indonesia-top-court-decides-insurer-isn-t-really-bankrupt.html | Indonesia Top Court Decides Insurer Isnt Really Bankrupt | By Bernard Simon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/john-mosler-79-former-chief-of-world-s-largest-safe-maker.html | John Mosler 79 Former Chief Of Worlds Largest Safe Maker | By Eric Pace | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/markets-market-place-merck-s-accounting-raises-questions-about-stock-offering.html | THE MARKETS Market Place Mercks accounting raises questions about a stock offering | By Milt Freudenheim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/media-business-advertising-church-s-chicken-takes-bigger-chains-emphasizing-its.html | THE MEDIA BUSINESS ADVERTISING Churchs Chicken takes on the bigger chains by emphasizing its flavor and lower prices | By Patricia Winters Lauro | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/nokia-to-join-with-ibm-in-2-ventures-on-software.html | Nokia to Join With IBM In 2 Ventures On Software | By Steve Lohr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/on-the-ground-in-chicago.html | ON THE GROUND In Chicago | By Mark A Stein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/on-the-road-the-case-of-the-banned-boomerangs.html | ON THE ROAD The Case of the Banned Boomerangs | By Joe Sharkey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/phone-giants-draw-protest-in-europe.html | Phone Giants Draw Protest In Europe | By Paul Meller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/seeking-to-calm-investors-vivendi-says-it-is-near-a-deal-for-new-credit.html | Seeking to Calm Investors Vivendi Says It Is Near a Deal for New Credit | By Suzanne Kapner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/some-records-of-stewart-broker-subpoenaed.html | Some Records of Stewart Broker Subpoenaed | By Andrew Pollack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/technology-briefing-internet-earthlink-to-run-music-service.html | Technology Briefing  Internet Earthlink To Run Music Service | By Andrew Zipern NYT COMPILED BY HOWELL MURRAY | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/technology-briefing-internet-universal-to-permit-downloading.html | Technology Briefing  Internet Universal To Permit Downloading | By Matt Richtel NYT COMPILED BY HOWELL MURRAY | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/the-media-business-advertising-addenda-accounts-915394.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/the-media-business-advertising-addenda-ad-revenue-for-radio-increased-3-in-may.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Revenue for Radio Increased 3 in May | By Patricia Winters Lauro | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Patricia Winters Lauro | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/us-air-reaches-deal-to-reduce-pay-of-pilots.html | US Air Reaches Deal to Reduce Pay of Pilots | By Edward Wong | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/world-business-briefing-americas-brazil-steel-alliance-talks.html | World Business Briefing  Americas Brazil Steel Alliance Talks | By Tony Smith NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/world-business-briefing-americas-canada-cellphone-dispute-at-airport.html | World Business Briefing  Americas Canada Cellphone Dispute At Airport | By Bernard Simon NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/world-business-briefing-asia-japan-machinery-orders-rise.html | World Business Briefing  Asia Japan Machinery Orders Rise | By Ken Belson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/world-business-briefing-asia-south-korea-steel-maker-posts-results.html | World Business Briefing  Asia South Korea Steel Maker Posts Results | By Don Kirk NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/world-business-briefing-europe-britain-kingfisher-gets-control-of-rival.html | World Business Briefing  Europe Britain Kingfisher Gets Control Of Rival | By Alan Cowell NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/business/world-business-briefing-europe-ireland-initial-stock-offer-canceled.html | World Business Briefing  Europe Ireland Initial Stock Offer Canceled | By Brian Lavery NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/health/beyond-the-script-what-happens-when-the-heroine-faints.html | Beyond the Script What Happens When the Heroine Faints | By Sandeep Jauhar Md | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/health/books-on-health-adolescent-medicine-made-accessible.html | BOOKS ON HEALTH Adolescent Medicine Made Accessible | By Leslie Berger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/health/cases-blindsided-by-a-tumor-few-study.html | CASES Blindsided By a Tumor Few Study | By Joan McQueeney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/health/debating-diagnosis-of-a-sensory-malady-in-children.html | Debating Diagnosis of a Sensory Malady in Children | By Sheryl Gay Stolberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/health/personal-health-painful-signs-of-endometriosis-should-be-taken-seriously.html | PERSONAL HEALTH Painful Signs of Endometriosis Should Be Taken Seriously | By Jane E Brody | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/health/vital-signs-aging-testing-medicine-and-memory.html | VITAL SIGNS AGING Testing Medicine and Memory | By John ONeil | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/health/vital-signs-mental-health-gentle-refuge-for-patients-in-india.html | VITAL SIGNS MENTAL HEALTH Gentle Refuge for Patients in India | By John ONeil | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/health/vital-signs-outcomes-progress-in-the-hepatitis-b-fight.html | VITAL SIGNS OUTCOMES Progress in the Hepatitis B Fight | By John ONeil | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/health/vital-signs-remedies-a-new-hair-weave-that-heals.html | VITAL SIGNS REMEDIES A New Hair Weave That Heals | By John ONeil | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-09 | https://www.nytimes.com/2002/07/09/health/waits-are-common-for-colonoscopies.html | Waits Are Common For Colonoscopies | By Gale Scott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/12000-a-night-but-negotiable-hotels-for-rich-like-guests-do-fine-in-lean-times.html | 12000 a Night but Negotiable Hotels for Rich Like Guests Do Fine in Lean Times | By Jayson Blair | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/a-fan-too-ardent-is-arrested-after-missing-her-court-date.html | A Fan Too Ardent Is Arrested After Missing Her Court Date | By Al Baker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/boldface-eames-911542.html | BOLDFACE NAMES | By James Barron | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/cab-hits-2-then-explodes-near-brooklyn-bridge-ramp.html | Cab Hits 2 Then Explodes Near Brooklyn Bridge Ramp | By Jacob H Fries | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/career-profiles-of-9-11-dead-arouse-anxiety.html | Career Profiles of 911 Dead Arouse Anxiety | By David W Chen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/front-row.html | Front Row | By Ginia Bellafante | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/how-a-popular-state-bill-to-restrict-smoking-in-restaurants-faltered.html | How a Popular State Bill to Restrict Smoking in Restaurants Faltered | By Shaila K Dewan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/kelly-suspends-two-detectives-in-escape-of-a-drug-suspect-19.html | Kelly Suspends Two Detectives In Escape of a Drug Suspect 19 | By Al Baker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/map-redrawn-an-incumbent-braces-for-a-fight.html | Map Redrawn an Incumbent Braces for a Fight | By Jonathan P Hicks | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/metro-briefing-new-jersey-newark-ecstasy-drug-seizures-down.html | Metro Briefing  New Jersey Newark Ecstasy Drug Seizures Down | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/metro-briefing-new-jersey-trenton-juvenile-justice-official-named.html | Metro Briefing  New Jersey Trenton JuvenileJustice Official Named | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/metro-briefing-new-york-brooklyn-arrest-in-officer-s-shooting.html | Metro Briefing  New York Brooklyn Arrest In Officers Shooting | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/metro-briefing-new-york-brooklyn-sexual-abuse-at-public-pool.html | Metro Briefing  New York Brooklyn Sexual Abuse At Public Pool | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/metro-briefing-new-york-brooklyn-store-manager-wounded.html | Metro Briefing  New York Brooklyn Store Manager Wounded | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/metro-briefing-new-york-manhattan-boy-struck-by-police-van.html | Metro Briefing  New York Manhattan Boy Struck By Police Van | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/metro-briefing-new-york-white-plains-identity-theft-arrests.html | Metro Briefing  New York White Plains IdentityTheft Arrests | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/mourning-fallen-brothers-familiar-to-them-or-not.html | Mourning Fallen Brothers Familiar to Them or Not | By Richard Lezin Jones | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/nyc-as-inevitable-as-pepperoni-higher-fares.html | NYC As Inevitable As Pepperoni Higher Fares | By Clyde Haberman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/public-lives-sparring-with-the-old-boss-on-behalf-of-the-new.html | PUBLIC LIVES Sparring With the Old Boss on Behalf of the New | By Robin Finn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/reviews-fashion-galliano-and-the-humpty-dumpty-question.html | ReviewsFashion Galliano and the Humpty Dumpty Question | By Cathy Horyn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/schwarz-case-proves-guilt-us-contends.html | Schwarz Case Proves Guilt US Contends | By William Glaberson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/the-call-of-the-wild-pets-city-relishes-mean-fish.html | The Call of the Wild Pets City Relishes Mean Fish | By Marc Santora | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/tunnel-vision-when-one-new-train-equals-one-less-express.html | Tunnel Vision When One New Train Equals One Less Express | By Randy Kennedy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/nyregion/yamamoto-jumps-the-haute-couture-season.html | Yamamoto Jumps the HauteCouture Season | By Cathy Horyn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/bigotry-in-islam-and-here.html | Bigotry in Islam  And Here | By Nicholas D Kristof | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/how-to-reform-palestinian-politics.html | How to Reform Palestinian Politics | By Khalil Shikaki | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/opinion/the-perfectionist-at-the-plate.html | The Perfectionist at the Plate | By David Halberstam | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/science/aid-for-farmers-helps-butterflies-too.html | Aid for Farmers Helps Butterflies Too | By Carol Kaesuk Yoon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/science/crossbreeding-to-save-species-and-create-new-ones.html | Crossbreeding to Save Species and Create New Ones | By Mark Derr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/science/do-firefighters-like-to-set-fires-just-an-urban-legend-experts-say.html | Do Firefighters Like to Set Fires Just an Urban Legend Experts Say | By Erica Goode | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/science/humble-material-is-enlisted-against-deadly-red-tides.html | Humble Material Is Enlisted Against Deadly Red Tides | By Hannah Fairfield | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/science/lucent-panel-broadens-inquiry-to-superconductor-papers.html | Lucent Panel Broadens Inquiry to Superconductor Papers | By Kenneth Chang | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/science/protecting-monarchs-by-trying-to-protect-forests.html | Protecting Monarchs by Trying to Protect Forests | By Carol Kaesuk Yoon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/science/q-a-cold-fish.html | Q  A Cold Fish | By C Claiborne Ray | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/science/shaggy-or-not-so-shaggy-a-new-look-at-lions-manes.html | Shaggy or Not So Shaggy A New Look at Lions Manes | By Anahad OConnor | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/science/under-centuries-of-sand-a-trading-hub.html | Under Centuries of Sand a Trading Hub | By John Noble Wilford | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/baseball-alomar-insists-its-not-a-season-in-purgatory.html | BASEBALL Alomar Insists Its Not a Season in Purgatory | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/baseball-no-date-is-set-but-a-strike-by-the-players-looms.html | BASEBALL No Date Is Set but a Strike by the Players Looms | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/baseball-notebook-giambi-defeats-sosa-in-home-run-derby.html | BASEBALL NOTEBOOK Giambi Defeats Sosa In Home Run Derby | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/baseball-stars-will-be-out-but-for-how-long.html | BASEBALL Stars Will Be Out But for How Long | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/baseball-ted-williams-s-son-no-stranger-to-controversy.html | BASEBALL Ted Williamss Son No Stranger to Controversy | By Richard Sandomir | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/baseball-with-cryonics-hope-runs-ahead-of-reality.html | BASEBALL With Cryonics Hope Runs Ahead of Reality | By Philip J Hilts | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/baseball-working-his-way-to-the-top.html | BASEBALL Working His Way to the Top | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/basketball-international-presence-is-felt-at-the-abcd-camp.html | BASKETBALL International Presence Is Felt at the ABCD Camp | By Ira Berkow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/cycling-kicking-tires-at-the-tour-ins-outs-ups-and-downs.html | CYCLING Kicking Tires at the Tour Ins Outs Ups and Downs | By Edward Wyatt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/cycling-the-future-may-be-past-for-ullrich.html | CYCLING The Future May Be Past for Ullrich | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/cycling-zabel-denied-day-in-yellow.html | CYCLING Zabel Denied Day In Yellow | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/golf-tourney-will-be-free-for-some.html | GOLF Tourney Will Be Free for Some | By Alex Yannis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/hockey-two-teams-left-to-fight-for-amonte.html | HOCKEY Two Teams Left to Fight For Amonte | By Jason Diamos | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/on-baseball-a-world-event-could-solve-all-star-blahs.html | ON BASEBALL A World Event Could Solve AllStar Blahs | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/pro-basketball-knicks-sign-pick-and-set-sights-on-a-center.html | PRO BASKETBALL Knicks Sign Pick And Set Sights On a Center | By Liz Robbins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/soccer-notebook-metrostars-williams-lands-on-his-feet.html | SOCCER NOTEBOOK MetroStars Williams Lands on His Feet | By Jack Bell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/sports-of-the-times-baseball-s-all-stall-break.html | Sports of The Times Baseballs AllStall Break | By Dave Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/sports/womens-basketball-whitmore-dominates-on-the-inside.html | WOMENS BASKETBALL Whitmore Dominates On the Inside | By Frank Litsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/theater/joey-fatone-of-n-sync-to-make-his-broadway-debut-in-rent.html | Joey Fatone of N Sync to Make His Broadway Debut in Rent | By Jesse McKinley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/theater/love-affair-with-afghanistan-continues-74-her-guidebook-inspired-play-she-fights.html | A Love Affair With Afghanistan Continues at 74 Her Guidebook Inspired a Play And She Fights for a Nations Soul | By Celestine Bohlen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/theater/reining-in-expectations-on-lincoln-center-project.html | Reining In Expectations On Lincoln Center Project | By Robin Pogrebin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/us/critics-take-on-surgeon-general-nominee.html | Critics Take On Surgeon General Nominee | By Sheryl Gay Stolberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/us/dean-of-house-is-forced-to-face-ex-ally-in-primary.html | Dean of House Is Forced to Face ExAlly in Primary | By Katharine Q Seelye | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/us/floods-shift-to-south-texas-as-other-areas-clean-up.html | Floods Shift to South Texas as Other Areas Clean Up | By Jim Yardley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/us/immigration-policy-to-bar-canadian-and-mexican-part-time-students-in-us-colleges.html | Immigration Policy to Bar Canadian and Mexican PartTime Students in US Colleges | By Danny Hakim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-09 | https://www.nytimes.com/2002/07/09/us/margaret-e-lynn-81-dies-led-army-theater-program.html | Margaret E Lynn 81 Dies Led Army Theater Program | By Douglas Martin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/us/national-briefing-midwest-michigan-financial-watchdog-for-flint.html | National Briefing  Midwest Michigan Financial Watchdog For Flint | By Danny Hakim NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/us/national-briefing-rockies-colorado-special-session-for-lawmakers.html | National Briefing  Rockies Colorado Special Session For Lawmakers | By Mindy Sink NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/us/no-hats-no-shades-and-no-bank-robbers.html | No Hats No Shades And No Bank Robbers | By Fox Butterfield | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/us/senators-declare-support-for-waste-site.html | Senators Declare Support for Waste Site | By Alison Mitchell and Matthew L Wald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/us/study-favors-different-tack-on-smallpox.html | Study Favors Different Tack On Smallpox | By William J Broad | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/us/study-is-halted-over-rise-seen-in-cancer-risk.html | Study Is Halted Over Rise Seen In Cancer Risk | By Gina Kolata | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/us/white-officer-suspended-after-tape-shows-handcuffed-black-youth-was-punched.html | White Officer Suspended After Tape Shows Handcuffed Black Youth Was Punched | By Barbara Whitaker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/us/wife-cant-explain-fatal-shootings-at-airport.html | Wife Cant Explain Fatal Shootings at Airport | By Neil MacFarquhar | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/world/afghan-ally-of-us-sees-pilot-error-in-attack.html | Afghan Ally of US Sees Pilot Error in Attack | By Carlotta Gall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/world/african-leaders-drop-old-group-for-one-that-has-power.html | African Leaders Drop Old Group for One That Has Power | By Rachel L Swarns | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/world/celebici-journal-where-even-the-most-wanted-can-find-a-refuge.html | Celebici Journal Where Even the Most Wanted Can Find a Refuge | By Daniel Simpson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/world/citing-israel-s-need-for-security-bush-accepts-occupation.html | Citing Israels Need for Security Bush Accepts Occupation | By David E Sanger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/world/controller-sent-jets-into-a-crash-flight-data-show.html | CONTROLLER SENT JETS INTO A CRASH FLIGHT DATA SHOW | By Edmund L Andrews | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/world/drug-offers-hope-with-resistant-hiv-scientists-say.html | Drug Offers Hope With Resistant HIV Scientists Say | By Lawrence K Altman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/world/falun-gong-is-accused-of-disrupting-broadcasts.html | Falun Gong Is Accused of Disrupting Broadcasts | By Erik Eckholm | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/world/harsh-spotlight-shines-on-mexico-s-army.html | Harsh Spotlight Shines on Mexicos Army | By Tim Weiner and Ginger Thompson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/world/iran-convicts-american-dancer-of-corrupting-youths-by-video.html | Iran Convicts American Dancer Of Corrupting Youths by Video | By Nazila Fathi | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/world/plan-to-keep-israeli-arabs-off-some-land-is-backed.html | Plan to Keep Israeli Arabs Off Some Land Is Backed | By Joel Greenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/world/whites-have-black-twins-in-in-vitro-mix-up.html | Whites Have Black Twins in InVitro MixUp | By Sarah Lyall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/world/world-briefing-africa-rwanda-tribunal-tries-to-cut-backlog.html | World Briefing  Africa Rwanda Tribunal Tries To Cut Backlog | By Marc Lacey NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-09 | https://www.nytimes.com/2002/07/09/world/world-briefing-americas-guatemala-benefits-plan-for-ex-paramilitaries.html | World Briefing  Americas Guatemala Benefits Plan For ExParamilitaries | By David Gonzalez NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/world/world-briefing-asia-indonesia-soldiers-said-to-smuggle-rare-birds.html | World Briefing  Asia Indonesia Soldiers Said To Smuggle Rare Birds | By Dian Saputra NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/world/world-briefing-asia-taiwan-typhoon-ends-drought-crisis.html | World Briefing  Asia Taiwan Typhoon Ends Drought Crisis | By Keith Bradsher NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/world/world-briefing-europe-germany-ex-ss-officer-to-appeal-conviction.html | World Briefing  Europe Germany ExSS Officer To Appeal Conviction | By Victor Homola NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/world/world-briefing-europe-russia-anti-semitic-sign-a-booby-trap.html | World Briefing  Europe Russia AntiSemitic Sign A Booby Trap | By Sabrina Tavernise NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/world/world-briefing-europe-russia-church-dispute-festers.html | World Briefing  Europe Russia Church Dispute Festers | By Steven Lee Myers NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/world/world-briefing-europe-yugoslavia-serb-convicted-of-war-crime.html | World Briefing  Europe Yugoslavia Serb Convicted Of War Crime | By Daniel Simpson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-09 | https://www.nytimes.com/2002/07/09/world/world-briefing-middle-east-egypt-pharaoh-heading-home.html | World Briefing  Middle East Egypt Pharaoh Heading Home | By Abeer Allam NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/arts/arts-in-america-art-against-the-odds-creativity-as-salve-for-trauma.html | ARTS IN AMERICA Art Against the Odds Creativity as Salve for Trauma | By Edward M Gomez | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/arts/critic-s-notebook-director-takes-flight-with-st-francis-s-birds.html | CRITICS NOTEBOOK Director Takes Flight With St Francis Birds | By John Rockwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/arts/expert-spots-a-michelangelo-in-an-old-box.html | Expert Spots a Michelangelo in an Old Box | By Michael Kimmelman With Paul Jeromack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/arts/festival-review-premodern-splendor-in-a-vision-of-india.html | FESTIVAL REVIEW Premodern Splendor In a Vision of India | By Anna Kisselgoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/arts/lore-noto-79-producer-of-the-fantasticks.html | Lore Noto 79 Producer of The Fantasticks | By Ari L Goldman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/arts/television-review-a-new-act-to-follow-nightline.html | TELEVISION REVIEW A New Act To Follow Nightline | By Caryn James | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/arts/the-pop-life-with-a-huge-jazz-festival-montreal-is-understated.html | THE POP LIFE With a Huge Jazz Festival Montreal Is Understated | By Neil Strauss | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/arts/ward-kimball-disney-animator-dies-at-88.html | Ward Kimball Disney Animator Dies at 88 | By Ari L Goldman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/books/books-of-the-times-how-the-writer-kipling-got-his-literary-stripes.html | BOOKS OF THE TIMES How the Writer Kipling Got His Literary Stripes | By Alan Riding | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/business/2-top-officers-quit-elan-troubled-irish-drug-maker.html | 2 Top Officers Quit Elan Troubled Irish Drug Maker | By Brian Lavery | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/business/argentina-in-scramble-to-bolster-peso-again.html | Argentina in Scramble To Bolster Peso Again | By Larry Rohter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/business/bankruptcy-lawyer-to-join-investment-bank.html | Bankruptcy Lawyer to Join Investment Bank | By Riva D Atlas | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-10 | https://www.nytimes.com/2002/07/10/business/commercial-real-estate-disaster-planner-has-lessons-9-11-offer-boston-listens.html | COMMERCIAL REAL ESTATE Disaster Planner Has Lessons From 911 to Offer and Boston Listens | By Michael Brick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/business/commercial-real-estate-queens-complex-near-jfk-to-get-building-3.html | COMMERCIAL REAL ESTATE QUEENS Complex Near JFK to Get Building 3 | By Rachelle Garbarine | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/business/company-news-ford-opens-an-automobile-assembly-plant-in-russia.html | COMPANY NEWS FORD OPENS AN AUTOMOBILE ASSEMBLY PLANT IN RUSSIA | By Sabrina Tavernise NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/business/company-news-hearing-on-imclone-insider-trading-charges-is-delayed.html | COMPANY NEWS HEARING ON IMCLONE INSIDER TRADING CHARGES IS DELAYED | By Andrew Pollack NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/business/corporate-conduct-investors-those-feeling-the-pain-now-await-a-remedy.html | CORPORATE CONDUCT INVESTORS Those Feeling the Pain Now Await a Remedy | By David M Halbfinger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/business/corporate-conduct-legislation-bush-democrats-still-deeply-split-what-needs-be.html | CORPORATE CONDUCT THE LEGISLATION Bush and Democrats Still Deeply Split on What Needs to Be Done | By Richard A Oppel Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/business/corporate-conduct-news-analysis-hard-talk-softer-plans.html | CORPORATE CONDUCT NEWS ANALYSIS Hard Talk Softer Plans | By Floyd Norris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/business/corporate-conduct-politics-secretive-group-re-emerges-with-advertising-hostile.html | CORPORATE CONDUCT THE POLITICS Secretive Group Reemerges With Advertising Hostile to Bush | By Daniel Altman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/business/corporate-conduct-reaction-talk-corporate-integrity-heard-street-suite.html | CORPORATE CONDUCT THE REACTION A Talk on Corporate Integrity Heard in the Street and the Suite | By Leslie Wayne | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/business/corporate-conduct-strategy-bush-s-dance-moral-outrage-without-pain-to-loyalists.html | CORPORATE CONDUCT STRATEGY Bushs Dance Moral Outrage Without Pain To Loyalists | By Richard W Stevenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/business/corporate-conduct-the-overview-bush-on-wall-st-offers-tough-stance.html | CORPORATE CONDUCT THE OVERVIEW Bush on Wall St Offers Tough Stance | By David E Sanger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/business/corporate-conduct-the-task-force-big-names-but-no-authority-to-prosecute.html | CORPORATE CONDUCT THE TASK FORCE Big Names but No Authority to Prosecute | By David Johnston | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/business/finance-chief-tried-in-vain-to-raise-cash-for-worldcom.html | Finance Chief Tried in Vain To Raise Cash For WorldCom | By Gretchen Morgenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/business/french-market-regulator-investigating-vivendi-financial-data.html | French Market Regulator Investigating Vivendi Financial Data | By Suzanne Kapner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/business/legal-journal-not-answering-can-raise-lots-of-questions.html | Legal Journal Not Answering Can Raise Lots of Questions | By Adam Liptak | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/business/media-business-advertising-jack-daniel-s-takes-edge-off-with-flavored-malt.html | THE MEDIA BUSINESS ADVERTISING Jack Daniels takes the edge off with a flavored malt beverage to appeal to prime beer consumers | By Bernard Stamler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/business/merck-again-puts-off-stock-offering-for-medco.html | Merck Again Puts Off Stock Offering for Medco | By Milt Freudenheim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/business/moody-s-cuts-alcatel-rating-as-phone-sector-woes-persist.html | Moodys Cuts Alcatel Rating As Phone Sector Woes Persist | By Kerry Shaw | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/business/sony-and-its-star-go-to-war-over-the-promotion-of-album.html | Sony and Its Star Go to War Over the Promotion of Album | By Laura M Holson and Lynette Holloway | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-10 | https://www.nytimes.com/2002/07/10/businesss/technology-briefing-software-retek-shares-plunge-after-forecast-revision.html | Technology Briefing  Software Retek Shares Plunge After Forecast Revision | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/businesss/the-markets-market-place-s-p-500-drops-7-foreigners-maybe-aiding-market-over-all.html | THE MARKETS Market Place S P 500 drops 7 foreigners maybe aiding market over all | By Floyd Norris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/businesss/the-media-business-advertising-addenda-accounts-933171.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/businesss/the-media-business-advertising-addenda-ford-consolidates-land-rover-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ford Consolidates Land Rover Account | By Bernard Stamler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/businesss/union-rejects-cuts-at-united-aid-is-at-risk.html | Union Rejects Cuts at United Aid Is at Risk | By Edward Wong | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/businesss/us-accuses-2-audit-firms-of-assisting-tax-violations.html | US Accuses 2 Audit Firms Of Assisting Tax Violations | By David Cay Johnston | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/businesss/william-b-ruger-86-founder-of-gun-company.html | William B Ruger 86 Founder of Gun Company | By Paul Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/businesss/world-business-briefing-americas-brazil-economic-slowdown.html | World Business Briefing  Americas Brazil Economic Slowdown | By Tony Smith NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/businesss/world-business-briefing-americas-canada-joint-trading-venture.html | World Business Briefing  Americas Canada Joint Trading Venture | By Bernard Simon NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/businesss/world-business-briefing-asia-japan-cellphone-shipments-plunge.html | World Business Briefing  Asia Japan Cellphone Shipments Plunge | By Ken Belson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/businesss/world-business-briefing-asia-japan-mcdonald-s-cuts-prices.html | World Business Briefing  Asia Japan McDonalds Cuts Prices | By Ken Belson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/businesss/world-business-briefing-europe-switzerland-coke-acquisition.html | World Business Briefing  Europe Switzerland Coke Acquisition | By Elizabeth Olson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/businesss/world-business-briefing-europe-switzerland-dismissals-at-abb.html | World Business Briefing  Europe Switzerland Dismissals At ABB | By Elizabeth Olson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/25-and-under-where-the-rio-grande-flows-to-the-brooklyn-waterfront.html | 25 AND UNDER Where the Rio Grande Flows to the Brooklyn Waterfront | By Amanda Hesser | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/a-history-of-the-mideast-in-the-humble-chickpea.html | A History of the Mideast In the Humble Chickpea | By Jodi Kantor | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/baba-with-love-from-naples.html | Baba With Love From Naples | By Melissa Clark | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/calender.html | CALENDER | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/enduringly-yankee-with-a-modern-twist.html | Enduringly Yankee With a Modern Twist | By R W Apple Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/food-stuff-at-fancy-food-show-all-the-world-s-a-pantry.html | FOOD STUFF At Fancy Food Show All the Worlds A Pantry | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/food-stuff-puttin-on-the-ice-cream-at-the-ritz.html | FOOD STUFF Puttin On The Ice Cream At The Ritz | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/food-stuff-recalling-grandma-in-confections-with-cuban-inflections.html | FOOD STUFF Recalling Grandma In Confections With Cuban Inflections | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/pairings-no-matter-what-you-re-serving-make-sure-the-wine-is-cold.html | PAIRINGS No Matter What Youre Serving Make Sure the Wine Is Cold | By Amanda Hesser | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/restaurants-after-the-cigars-a-simple-steakhouse.html | RESTAURANTS After the Cigars a Simple Steakhouse | By Eric Asimov | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/the-chef.html | THE CHEF | By David Pasternack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/the-minimalist-clambake-without-the-sand.html | THE MINIMALIST Clambake Without the Sand | By Mark Bittman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/three-generations-on-56th-st-and-it-s-still-frank-s-place.html | Three Generations on 56th St And Its Still Franks Place | By Alex Witchel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/dining/wines-of-the-times-roses-take-their-place-in-the-sun.html | WINES OF THE TIMES Ross Take Their Place in the Sun | By Frank J Prial | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/movies/film-review-a-real-city-s-court-dramas-without-stars.html | FILM REVIEW A Real Citys Court Dramas Without Stars | By Dave Kehr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/movies/film-review-bowie-killed-ziggy-in-73-but-here-s-a-premiere.html | FILM REVIEW Bowie Killed Ziggy in 73 But Heres A Premiere | By Dave Kehr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/movies/rod-steiger-77-oscar-winning-character-actor-known-for-his-intensity-versatility.html | Rod Steiger 77 OscarWinning Character Actor Known for His Intensity and Versatility Dies | By Richard Severo | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/10-arrested-in-federal-investigation-of-internet-child-pornography.html | 10 Arrested in Federal Investigation of Internet Child Pornography | By Benjamin Weiser | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/adding-charm-to-revolution-but-some-say-charles-barron-risks-going-too-far.html | Adding Charm to Revolution But Some Say Charles Barron Risks Going Too Far | By Diane Cardwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/boldface-names-924415.html | BOLDFACE NAMES | By James Barron | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/bulletin-board-albany-senate-losing-budget-expert.html | BULLETIN BOARD Albany Senate Losing Budget Expert | By James C McKinley Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/bulletin-board-ex-oil-executive-to-head-business-school.html | BULLETIN BOARD ExOil Executive to Head Business School | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/bulletin-board-from-justice-dept-to-fordham-dean.html | BULLETIN BOARD From Justice Dept to Fordham Dean | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/bulletin-board-money-to-teach-teachers-better.html | BULLETIN BOARD Money to Teach Teachers Better | By Jennifer Medina | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/cuomo-calls-for-restricting-corporate-political-contributions.html | Cuomo Calls for Restricting Corporate Political Contributions | By Shaila K Dewan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/first-death-sentence-imposed-under-95-law-is-overturned.html | First Death Sentence Imposed Under 95 Law Is Overturned | By James C McKinley Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/hundreds-of-9-11-families-file-for-right-to-sue-port-authority.html | Hundreds of 911 Families File for Right to Sue Port Authority | By David W Chen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/lessons-raising-school-standards-and-cutting-budget-huh.html | LESSONS Raising School Standards And Cutting Budget Huh | By Richard Rothstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/man-charged-with-lying-to-the-fbi.html | Man Charged With Lying To the FBI | By Ronald Smothers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/mcgreevey-to-nominate-political-supporter-for-new-jersey-s-supreme-court.html | McGreevey to Nominate Political Supporter for New Jerseys Supreme Court | By Iver Peterson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/metro-briefing-connecticut-waterbury-amusement-park-sued.html | Metro Briefing  Connecticut Waterbury Amusement Park Sued | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/metro-briefing-new-jersey-elizabeth-2-inmates-die-within-12-hours.html | Metro Briefing  New Jersey Elizabeth 2 Inmates Die Within 12 Hours | By Steve Strunsky NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/metro-briefing-new-jersey-trenton-high-court-wont-hear-detainee-case.html | Metro Briefing  New Jersey Trenton High Court Wont Hear Detainee Case | By Susan Sachs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/metro-briefing-new-york-bronx-wounded-man-helps-catch-suspect.html | Metro Briefing  New York Bronx Wounded Man Helps Catch Suspect | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/metro-briefing-new-york-fire-island-generators-help-restore-power.html | Metro Briefing  New York Fire Island Generators Help Restore Power | By Jayson Blair NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/metro-briefing-new-york-manhattan-officers-found-in-bar-are-suspended.html | Metro Briefing  New York Manhattan Officers Found In Bar Are Suspended | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/metro-briefing-new-york-yonkers-board-recommends-judge-s-ouster.html | Metro Briefing  New York Yonkers Board Recommends Judges Ouster | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/nassau-property-taxes-going-up-going-down-and-getting-fairer.html | Nassau Property Taxes Going Up Going Down and Getting Fairer | By Bruce Lambert | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/our-towns-standing-up-to-mr-softee-don-t-laugh.html | Our Towns Standing Up To Mr Softee Dont Laugh | By Matthew Purdy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/police-say-man-used-machete-to-chop-off-neighbor-s-hand.html | Police Say Man Used Machete To Chop Off Neighbors Hand | By Sarah Kershaw | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/preparing-to-take-on-his-church.html | Preparing to Take On His Church | By Daniel J Wakin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/public-lives-the-grandfather-of-video-art-still-a-bit-naughty.html | PUBLIC LIVES The Grandfather of Video Art Still a Bit Naughty | By Joyce Wadler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/schwarz-jury-asks-a-question-but-reaches-no-verdict-on-first-day.html | Schwarz Jury Asks a Question but Reaches No Verdict on First Day | By William Glaberson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/search-for-new-chancellor-loses-a-leading-candidate.html | Search for New Chancellor Loses a Leading Candidate | By Anemona Hartocollis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/sept-11-tape-still-unheard-by-fire-dept.html | Sept 11 Tape Still Unheard By Fire Dept | By Kevin Flynn and Jim Dwyer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/tax-increase-leads-to-plan-for-layoffs-by-federated.html | Tax Increase Leads to Plan For Layoffs By Federated | By David Kocieniewski | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/the-tough-life-and-ugly-death-of-a-troubled-13-year-old-boy.html | The Tough Life and Ugly Death Of a Troubled 13YearOld Boy | By Al Baker and William K Rashbaum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/when-are-teachers-auto-workers-when-they-re-nyu-adjuncts.html | When Are Teachers Auto Workers When Theyre NYU Adjuncts | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/nyregion/work-often-comes-first-for-bangladeshi-students.html | Work Often Comes First for Bangladeshi Students | By Yilu Zhao | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/another-attempt-to-legislate-corporate-honesty.html | Another Attempt to Legislate Corporate Honesty | By David Skeel and William Stuntz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/free-speech-and-campaign-reform-don-t-conflict.html | Free Speech and Campaign Reform Dont Conflict | By Seth P Waxman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/notes-from-los-angeles-reclaiming-a-lost-river-building-a-community.html | Notes From Los Angeles Reclaiming a Lost River Building a Community | By D J Waldie | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/opinion/slouching-towards-populism.html | Slouching Towards Populism | By Maureen Dowd | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/auto-racing-drivers-possible-moves-are-making-heads-spin.html | AUTO RACING Drivers Possible Moves Are Making Heads Spin | By Dave Caldwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/baseball-no-winner-loser-or-mvp-but-plenty-of-boos.html | BASEBALL No Winner Loser or MVP but Plenty of Boos | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/baseball-notebook-mcgwire-s-golfing-plans-are-no-surprise-to-giambi.html | BASEBALL NOTEBOOK McGwires Golfing Plans Are No Surprise to Giambi | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/baseball-selig-wants-to-avoid-a-stoppage.html | BASEBALL Selig Wants To Avoid A Stoppage | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/baseball-williams-returns-at-least-in-spirit.html | BASEBALL Williams Returns at Least in Spirit | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/cycling-zabel-grabs-the-overall-lead-in-tour.html | CYCLING Zabel Grabs The Overall Lead in Tour | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/golf-augusta-answers-critics-on-policy.html | GOLF Augusta Answers Critics On Policy | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/harness-racing-the-favorite-gets-the-rail-in-a-rich-pace.html | HARNESS RACING The Favorite Gets the Rail In a Rich Pace | By Alex Yannis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/on-baseball-a-rod-is-bonus-baby-hicks-was-born-yesterday.html | ON BASEBALL ARod Is Bonus Baby Hicks Was Born Yesterday | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/pro-basketball-knicks-top-pick-gets-a-lesson-on-the-nba.html | PRO BASKETBALL Knicks Top Pick Gets A Lesson on the NBA | By Liz Robbins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/soccer-latinos-still-call-it-futbol.html | SOCCER Latinos Still Call It Fitbol | By Mireya Navarro With James Sterngold | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/sports-media-it-s-balls-strikes-and-talk-of-a-strike.html | SPORTS MEDIA Its Balls Strikes And Talk Of a Strike | By Richard Sandomir | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/sports/sports-of-the-times-nfl-shows-trust-is-won-by-verifying.html | Sports Of The Times NFL Shows Trust Is Won By Verifying | By Mike Freeman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-10 | https://www.nytimes.com/2002/07/10/even-for-the-last-400-hitter-cryonics-is-the-longest-shot.html | Even for the Last 400 Hitter Cryonics Is the Longest Shot | By Michael Janofsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/us/federal-audit-faults-department-s-meat-and-poultry-inspection-system.html | Federal Audit Faults Departments Meat and Poultry Inspection System | By Marian Burros | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/us/for-flint-mich-takeover-adds-to-the-list-of-woes.html | For Flint Mich Takeover Adds to the List of Woes | By Danny Hakim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/hormone-replacement-study-a-shock-to-the-medical-system.html | Hormone Replacement Study A Shock to the Medical System | By Gina Kolata With Melody Petersen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/us/many-a-molehill-before-nuke-waste-finds-mountain.html | Many a Molehill Before Nuke Waste Finds Mountain | By Matthew L Wald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/us/mental-issue-keeps-grip-on-sept-11-case.html | Mental Issue Keeps Grip on Sept 11 Case | By Neil A Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/us/national-briefing-midwest-missouri-deporting-death-camp-guard.html | National Briefing  Midwest Missouri Deporting Death Camp Guard | By Jodi Wilgoren | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/us/national-briefing-midwest-wisconsin-60-years-in-prison-for-molesting.html | National Briefing  Midwest Wisconsin 60 Years In Prison For Molesting | By Jo Napolitano NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/us/national-briefing-midwest-wisconsin-budget-cutting-in-the-works.html | National Briefing  Midwest Wisconsin Budget Cutting In The Works | By Jodi Wilgoren NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/us/national-briefing-rockies-colorado-woman-charged-with-setting-fires.html | National Briefing  Rockies Colorado Woman Charged With Setting Fires | By Mindy Sink NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/us/national-briefing-west-california-public-access-to-beaches.html | National Briefing  West California Public Access To Beaches | By Barbara Whitaker NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/us/patients-weigh-quitting-drug-after-research-indicates-risk.html | Patients Weigh Quitting Drug After Research Indicates Risk | By Mary Duenwald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/us/privacy-officer-is-possibility-at-security-dept.html | Privacy Officer is Possibility at Security Dept | By Adam Clymer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/us/scandals-begin-to-tarnish-wisconsin-s-political-luster.html | Scandals Begin to Tarnish Wisconsins Political Luster | By David E Rosenbaum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/us/senate-approves-nuclear-waste-site-in-nevada-mountain.html | Senate Approves Nuclear Waste Site in Nevada Mountain | By Alison Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/us/senators-ask-bush-nominee-about-record-and-ability.html | Senators Ask Bush Nominee About Record And Ability | By Sheryl Gay Stolberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/sept-11-hijackers-said-to-fake-data-on-bank-accounts.html | SEPT11 HIJACKERS SAID TO FAKE DATA ON BANK ACCOUNTS | By James Risen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/wyeth-stock-falls-24-after-report.html | Wyeth Stock Falls 24 After Report | By Melody Petersen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/world/a-passing-fancy-a-bar-named-for-putin.html | A Passing Fancy a Bar Named for Putin | By Steven Lee Myers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/world/an-inquiry-confirms-a-massacre-of-jews-by-poles-in-world-war-ii.html | An Inquiry Confirms a Massacre of Jews by Poles in World War II | By Steven Erlanger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/world/counting-costs-its-the-worst-in-hong-kong.html | Counting Costs Its the Worst In Hong Kong | By Warren Hoge | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-10 | https://www.nytimes.com/2002/07/10/world/defying-hardships-british-minister-is-in-spotlight.html | Defying Hardships British Minister Is in Spotlight | By Warren Hoge | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/world/demonstrators-ignoring-a-ban-clash-with-riot-police-in-tehran.html | Demonstrators Ignoring a Ban Clash With Riot Police in Tehran | By Nazila Fathi | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/world/israelis-shut-the-jerusalem-office-of-a-moderate-palestinian.html | Israelis Shut the Jerusalem Office of a Moderate Palestinian | By John Kifner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/world/prigorodnoye-journal-gas-may-soon-replace-kelp-as-sakhalin-s-mainstay.html | Prigorodnoye Journal Gas May Soon Replace Kelp as Sakhalins Mainstay | By Sabrina Tavernise | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/world/role-in-group-enhances-mbeki-s-image.html | Role in Group Enhances Mbekis Image | By Rachel L Swarns | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/world/senate-panel-to-ask-bush-aides-to-give-details-on-his-iraq-policy.html | Senate Panel to Ask Bush Aides To Give Details on His Iraq Policy | By James Dao | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/world/senators-question-powell-on-arms-cut-treaty.html | Senators Question Powell on ArmsCut Treaty | By James Dao | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/world/us-aid-foe-is-in-runoff-for-president-of-bolivia.html | US Aid Foe Is in Runoff For President Of Bolivia | By Juan Forero | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/world/us-considers-wary-jordan-as-base-for-an-attack-on-iraq.html | US Considers Wary Jordan As Base for an Attack on Iraq | By Eric Schmitt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/world/us-official-is-jeered-at-aids-conference.html | US Official Is Jeered at AIDS Conference | By Lawrence K Altman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/world/world-briefing-africa-south-africa-winnie-mandela-pleads-not-guilty.html | World Briefing  Africa South Africa Winnie Mandela Pleads Not Guilty | By Rachel L Swarns NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/world/world-briefing-americas-peru-foreign-minister-resigns.html | World Briefing  Americas Peru Foreign Minister Resigns | By Juan Forero NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/world/world-briefing-asia-india-defense-chief-sees-lower-tensions.html | World Briefing  Asia India Defense Chief Sees Lower Tensions | By James Brooke NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/world/world-briefing-asia-koreas-verbal-skirmishing.html | World Briefing  Asia Koreas Verbal Skirmishing | By Don Kirk NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/world/world-briefing-asia-philippines-church-tells-of-abusive-priests.html | World Briefing  Asia Philippines Church Tells Of Abusive Priests | By Carlos H Conde NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/world/world-briefing-europe-bosnia-war-crimes-suspect-seized.html | World Briefing  Europe Bosnia War Crimes Suspect Seized | By Marlise Simons NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/world/world-briefing-europe-cleaning-up-deadly-soviet-debris.html | World Briefing  Europe Cleaning Up Deadly Soviet Debris | By Paul Meller NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/world/world-briefing-europe-ireland-parents-of-truants-face-jail.html | World Briefing  Europe Ireland Parents Of Truants Face Jail | By Brian Lavery NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-10 | https://www.nytimes.com/2002/07/10/world/world-briefing-europe-russia-kremlin-critic-throws-in-the-towel.html | World Briefing  Europe Russia Kremlin Critic Throws In The Towel | By Sabrina Tavernise NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/arts/a-rubens-brings-76.7-million-at-london-auction.html | A Rubens Brings 767 Million at London Auction | By Carol Vogel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-11 | https://www.nytimes.com/2002/07/11/arts/bridge-an-affinity-of-reputations-in-both-cards-and-business.html | BRIDGE An Affinity of Reputations In Both Cards and Business | By Alan Truscott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/arts/casting-a-cool-eye-on-cryonics.html | Casting a Cool Eye on Cryonics | By Jesse McKinley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/arts/critic-s-notebook-london-summer-alive-with-art-amid-big-events-small-gems.html | Critics NotebookLondon Summer Alive With Art Amid Big Events Small Gems | By Michael Kimmelman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/arts/festival-review-a-forest-helps-deal-with-difference.html | FESTIVAL REVIEW A Forest Helps Deal With Difference | By Anna Kisselgoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/arts/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/arts/television-review-an-obsessive-detective-with-compulsive-traits.html | TELEVISION REVIEW An Obsessive Detective With Compulsive Traits | By Anita Gates | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/books/books-of-the-times-a-flair-for-failure-and-proud-of-it-too.html | BOOKS OF THE TIMES A Flair for Failure and Proud of It Too | By Janet Maslin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/books/making-books-book-parties-with-togas.html | MAKING BOOKS Book Parties With Togas | By Martin Arnold | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/boeing-is-combining-its-satellite-and-military-businesses.html | Boeing Is Combining Its Satellite and Military Businesses | By Edward Wong | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/canadians-stick-to-bid-for-auriongold-of-australia.html | Canadians Stick to Bid for AurionGold of Australia | By Bernard Simon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/change-in-leadership-at-marks-spencer.html | Change in Leadership at Marks  Spencer | By Alan Cowell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/corporate-conduct-analysis-bush-failed-stress-need-rein-stock-options.html | CORPORATE CONDUCT NEWS ANALYSIS Bush Failed To Stress Need To Rein In Stock Options | By Gretchen Morgenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/corporate-conduct-congressional-memo-new-election-year-vigilance-corporations.html | CORPORATE CONDUCT CONGRESSIONAL MEMO A New Election Year Vigilance on Corporations | By Alison Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/corporate-conduct-legislation-senate-backs-tough-measures-punish-corporate.html | CORPORATE CONDUCT THE LEGISLATION Senate Backs Tough Measures To Punish Corporate Misdeeds | By Richard A Oppel Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/corporate-conduct-president-bush-calls-for-end-loans-type-he-once-received.html | CORPORATE CONDUCT THE PRESIDENT Bush Calls for End to Loans of a Type He Once Received | By Jeff Gerth and Richard W Stevenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/dhirajlal-ambani-69-a-leading-entrepreneur-in-india-dies.html | Dhirajlal Ambani 69 a Leading Entrepreneur in India Dies | By Paul Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/economic-scene-bush-talking-tough-corporate-ethics-but-where-regulatory-bite.html | Economic Scene Bush is talking tough on corporate ethics but where is the regulatory bite | By Jeff Madrick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/japan-carves-out-major-role-in-china-s-auto-future.html | Japan Carves Out Major Role in Chinas Auto Future | By James Brooke | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/manhattan-prosecutors-to-lead-case-against-worldcom.html | Manhattan Prosecutors to Lead Case Against WorldCom | By Kurt Eichenwald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/markets-market-place-after-some-hostility-t-shareholders-approve-breakup.html | THE MARKETS Market Place After some hostility ATT shareholders approve a breakup | By Floyd Norris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/media-business-advertising-forecaster-revises-his-predictions-for.html | THE MEDIA BUSINESS ADVERTISING An advertising forecaster revises his predictions for 2002 downward pricing a bubble of hope | By Stuart Elliott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/move-to-oust-chief-seen-at-phone-giant.html | Move to Oust Chief Seen at Phone Giant | By Suzanne Kapner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/phone-stocks-causing-pain-for-investors-in-europe-too.html | Phone Stocks Causing Pain For Investors In Europe Too | By Edmund L Andrews | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/qwest-communications-under-criminal-investigation-by-us.html | Qwest Communications Under Criminal Investigation by US | By Kenneth N Gilpin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/technology-ad-resurgence-helps-buoy-latest-figures-from-yahoo.html | TECHNOLOGY Ad Resurgence Helps Buoy Latest Figures from Yahoo | By Matt Richtel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/the-markets-stocks-bonds-s-p-500-and-nasdaq-fall-to-levels-last-seen-in-1997.html | THE MARKETS STOCKS  BONDS SP 500 and Nasdaq Fall to Levels Last Seen in 1997 | By Alex Berenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/the-media-business-advertising-addenda-staples-selects-martin-williams.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Staples Selects MartinWilliams | By Stuart Elliott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/us-grants-initial-backing-to-us-airways-for-guarantee.html | US Grants Initial Backing To US Airways For Guarantee | By Edward Wong | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/verizon-may-not-make-global-crossing-bid.html | Verizon May Not Make Global Crossing Bid | By Simon Romero | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/with-by-the-numbers-radio-requests-are-a-dying-breed.html | With BytheNumbers Radio Requests are a Dying Breed | By Laura M Holson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/world-business-briefing-americas-brazil-inflation-tame.html | World Business Briefing  Americas Brazil Inflation Tame | By Tony Smith NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/world-business-briefing-asia-india-software-profit-rises.html | World Business Briefing  Asia India Software Profit Rises | By Saritha Rai NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/world-business-briefing-asia-south-korea-tv-sales-help-retailer.html | World Business Briefing  Asia South Korea TV Sales Help Retailer | By Don Kirk NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/world-business-briefing-europe-germany-wal-mart-closings.html | World Business Briefing  Europe Germany WalMart Closings | By Victor Homola NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/business/world-business-briefing-europe-ireland-cuts-by-foreign-employers.html | World Business Briefing  Europe Ireland Cuts by Foreign Employers | By Brian Lavery NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/currents-architecture-taking-a-look-around-the-future.html | CURRENTS ARCHITECTURE Taking a Look Around the Future | By Elaine Louie | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/currents-ceramics-when-art-nouveau-flowered-in-budapest.html | CURRENTS CERAMICS When Art Nouveau Flowered in Budapest | By Eve M Kahn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/currents-design-it-s-a-a-carport-b-a-garage-c-a-garport-or-d-a.html | CURRENTS DESIGN Its a a Carport b a Garage c a Garport or d a | By Elaine Louie | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/currents-furnishings-papier-mache-gets-a-real-job.html | CURRENTS FURNISHINGS PapierMch Gets a Real Job | By Marianne Rohrlich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/currents-housewares-a-new-outlet-for-the-urge-to-fill-your-space.html | CURRENTS HOUSEWARES A New Outlet for the Urge To Fill Your Space | By Marianne Rohrlich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/currents-who-knew-sitting-pretty-for-a-lot-less.html | CURRENTS WHO KNEW Sitting Pretty for a Lot Less | By Marianne Rohrlich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/house-proud-a-gadget-king-lives-by-his-own-devices.html | HOUSE PROUD A Gadget King Lives By His Own Devices | By John Leland | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/nature-on-a-slope-of-dune-a-big-mixed-salad.html | NATURE On a Slope of Dune A Big Mixed Salad | By Anne Raver | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/personal-shopper-the-call-of-summer-thwack-slap-pong.html | PERSONAL SHOPPER The Call of Summer Thwack Slap Pong | By Marianne Rohrlich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/seizing-the-throne-of-good-taste.html | Seizing The Throne Of Good Taste | By William L Hamilton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/garden/the-star-of-elm-street-stages-a-comeback.html | The Star of Elm Street Stages a Comeback | By Anthony Depalma | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/movies/television-review-close-look-at-iraq-on-poison-gas-and-bin-laden.html | TELEVISION REVIEW Close Look at Iraq on Poison Gas and bin Laden | By Caryn James | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/6-plans-for-ground-zero-share-striking-similarities.html | 6 Plans for Ground Zero Share Striking Similarities | By Charles V Bagli | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/bloomberg-signs-budget-bills-including-new-taxes-on-phones.html | Bloomberg Signs Budget Bills Including New Taxes on Phones | By Michael Cooper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/boldface-names-942081.html | BOLDFACE NAMES | By James Barron | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/council-introduces-bill-to-alter-unequal-part-of-term-limit-law.html | Council Introduces Bill to Alter Unequal Part of TermLimit Law | By Diane Cardwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/giuliani-marriage-ends-with-6.8-million-deal.html | Giuliani Marriage Ends With 68 Million Deal | By Joyce Wadler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/governor-says-tax-increase-is-not-cause-of-layoffs.html | Governor Says Tax Increase Is Not Cause Of Layoffs | By David Kocieniewski | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/ideas-fanciful-to-desperate-for-tons-of-trash.html | Ideas Fanciful to Desperate for Tons of Trash | By Michael Cooper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/jury-studies-ex-officer-s-version-of-who-led-louima-to-restroom.html | Jury Studies ExOfficers Version Of Who Led Louima to Restroom | By William Glaberson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/metro-briefing-connecticut-new-haven-trailer-falls-60-feet.html | Metro Briefing  Connecticut New Haven Trailer Falls 60 Feet | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/metro-briefing-new-york-boy-hit-by-police-van-dies.html | Metro Briefing  New York Boy Hit By Police Van Dies | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/metro-briefing-new-york-brooklyn-2nd-suspect-in-officer-s-shooting.html | Metro Briefing  New York Brooklyn 2nd Suspect In Officers Shooting | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/metro-briefing-new-york-manhattan-nursing-homes-to-repay-medicaid.html | Metro Briefing  New York Manhattan Nursing Homes To Repay Medicaid | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/metro-briefing-new-york-queens-3-arrested-in-counterfeiting.html | Metro Briefing  New York Queens 3 Arrested In Counterfeiting | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/metro-briefing-new-york-white-plains-ex-democratic-official-sentenced.html | Metro Briefing  New York White Plains ExDemocratic Official Sentenced | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/metro-matters-drug-laws-and-the-habits-of-politics.html | Metro Matters Drug Laws And the Habits Of Politics | By Joyce Purnick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/nassau-homeowners-sort-pains-and-gains-of-tax-reassessment.html | Nassau Homeowners Sort Pains and Gains Of Tax Reassessment | By Bruce Lambert | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/new-jersey-reviews-and-fines-long-term-care-center-after-an-autistic-boy-14-dies.html | New Jersey Reviews and Fines LongTerm Care Center After an Autistic Boy 14 Dies | By Iver Peterson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/nj-transit-adopts-budget-that-imperils-improvements.html | NJ Transit Adopts Budget That Imperils Improvements | By Ronald Smothers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/pacing-and-worrying-hard-times-overtake-new-york-s-harness-tracks.html | Pacing and Worrying Hard Times Overtake New Yorks Harness Tracks | By Randal C Archibold | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/pilot-program-seeks-to-deter-escapes-from-police-custody.html | Pilot Program Seeks to Deter Escapes From Police Custody | By Al Baker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/police-hunt-for-suspect-in-killing-of-sister.html | Police Hunt For Suspect In Killing Of Sister | By Tina Kelley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/public-lives-battling-buffoonery-in-albany-it-s-full-time-work.html | PUBLIC LIVES Battling Buffoonery in Albany Its FullTime Work | By Shaila K Dewan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/reading-scores-drop-sharply-in-8th-grade.html | Reading Scores Drop Sharply In 8th Grade | By Anemona Hartocollis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/sept-11-tape-heard-in-secret-in-fire-inquiry.html | Sept 11 Tape Heard in Secret in Fire Inquiry | By Jim Dwyer and Kevin Flynn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/survivors-of-3-officers-sue-union-over-charity.html | Survivors Of 3 Officers Sue Union Over Charity | By Stephanie Strom | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/two-people-are-arrested-in-boy-s-killing-in-brooklyn.html | Two People Are Arrested in Boys Killing in Brooklyn | By Al Baker and Tina Kelley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/nyregion/union-head-seeks-changes-in-principals-merit-awards.html | Union Head Seeks Changes In Principals Merit Awards | By Steven Greenhouse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/cubicle-crimes.html | Cubicle Crimes | By Scott Adams | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/suffer-the-children.html | Suffer the Children | By Bob Herbert | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/the-death-of-bin-ladenism.html | The Death of bin Ladenism | By Amir Taheri | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/opinion/the-spook-awards.html | The Spook Awards | By William Safire | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/baseball-friends-say-williams-wanted-to-be-cremated.html | BASEBALL Friends Say Williams Wanted to Be Cremated | By Richard Sandomir | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/baseball-one-more-misstep-for-a-battered-sport.html | BASEBALL One More Misstep For a Battered Sport | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/baseball-selig-says-it-s-unfortunate-but-he-had-no-choice.html | BASEBALL Selig Says Its Unfortunate But He Had No Choice | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/baseball-torre-s-new-math-problem-divide-6-starters-into-5-spots.html | BASEBALL Torres New Math Problem Divide 6 Starters Into 5 Spots | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/basketball-a-brooklyn-star-fails-to-impress.html | BASKETBALL A Brooklyn Star Fails to Impress | By Brandon Lilly | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/basketball-houston-says-team-still-needs-a-big-man.html | BASKETBALL Houston Says Team Still Needs A Big Man | By Steve Popper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/basketball-nba-and-aol-drop-plan-for-an-all-sports-network.html | BASKETBALL NBA and AOL Drop Plan For an AllSports Network | By Richard Sandomir | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/basketball-police-make-their-case-for-arrest-of-iverson.html | BASKETBALL Police Make Their Case For Arrest of Iverson | By Liz Robbins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/cycling-a-spanish-team-sends-a-message.html | CYCLING A Spanish Team Sends a Message | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/hockey-amonte-s-price-may-keep-him-adrift.html | HOCKEY Amontes Price May Keep Him Adrift | By Jason Diamos | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/mule-racing-black-ruby-is-no-secretariat.html | MULE RACING Black Ruby Is No Secretariat | By Bill Finley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/on-baseball-frustrated-bud-there-are-ways-to-avoid-a-repeat.html | ON BASEBALL Frustrated Bud There Are Ways to Avoid a Repeat | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/pro-football-master-architect-is-building-giants-line.html | PRO FOOTBALL Master Architect Is Building Giants Line | By Buster Olney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/sports/sports-of-the-times-this-ship-needs-to-find-a-lifeguard.html | Sports of The Times This Ship Needs to Find A Lifeguard | By William C Rhoden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/game-theory-swats-and-swings-and-scooby-doo.html | GAME THEORY Swats and Swings and Scooby Doo | By Charles Herold | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/how-it-works-multiplayer-servers-provide-portals-to-far-flung-fun.html | HOW IT WORKS Multiplayer Servers Provide Portals to FarFlung Fun | By David Kushner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/news-watch-data-storage-flash-cards-add-memory-to-grow.html | NEWS WATCH DATA STORAGE Flash Cards Add Memory to Grow | By Mark Glassman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/news-watch-music-a-multifaceted-machine-handles-nearly-everything.html | NEWS WATCH MUSIC A Multifaceted Machine Handles Nearly Everything | By Sarah Milstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/news-watch-palmtops-a-mouse-for-organizers-makes-the-stylus-dispensable.html | NEWS WATCH PALMTOPS A Mouse for Organizers Makes the Stylus Dispensable | By Stephen C Miller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/news-watch-peripherals-cord-uses-computer-s-power-to-charge-cellphone-batteries.html | NEWS WATCH PERIPHERALS Cord Uses Computers Power To Charge Cellphone Batteries | By David J Wallace | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/news-watch-sites-a-celebration-of-la-s-valley-as-archetype-of-the-suburb.html | NEWS WATCH SITES A Celebration of LAs Valley As Archetype of the Suburb | By Marc Weingarten | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/now-the-synchronized-family.html | Now the Synchronized Family | By Peter Meyers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/online-shopper-siamese-if-you-please-finding-the-right-pet.html | ONLINE SHOPPER Siamese if You Please Finding the Right Pet | By Joyce Cohen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/pirates-on-the-web-spoils-on-the-street.html | Pirates on the Web Spoils on the Street | By Jennifer 8 Lee | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/q-a-the-essence-of-brevity-sms-text-messages.html | Q  A The Essence of Brevity SMS Text Messages | By J D Biersdorfer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/road-signs-for-vagabond-computer-users.html | Road Signs for Vagabond Computer Users | By Glenn Fleishman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/state-of-the-art-a-stereo-that-s-small-and-digital.html | STATE OF THE ART A Stereo Thats Small And Digital | By David Pogue | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/uncle-sam-wants-you-to-play-this-game.html | Uncle Sam Wants You To Play This Game | By Brian Kennedy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/technology/what-s-next-a-war-of-robots-all-chattering-on-the-western-front.html | WHATS NEXT A War of Robots All Chattering on the Western Front | By Noah Shachtman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/theater/festival-review-genuinely-ugly-americans-as-viewed-by-the-japanese.html | FESTIVAL REVIEW Genuinely Ugly Americans As Viewed by the Japanese | By Ben Brantley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/theater/theater-review-the-sleepless-nights-of-a-b-movie-temptress.html | THEATER REVIEW The Sleepless Nights Of a BMovie Temptress | By Ben Brantley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/us/arthritis-surgery-in-ailing-knees-is-cited-as-sham.html | Arthritis Surgery In Ailing Knees Is Cited as Sham | By Gina Kolata | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/us/bushs-bioethics-advisory-panel-recommends-moratorium-not-ban-cloning-research.html | Bushs Bioethics Advisory Panel Recommends a Moratorium Not a Ban on Cloning Research | By Sheryl Gay Stolberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/us/can-or-bottle-bill-wants-makers-to-pay-for-recycling.html | Can or Bottle Bill Wants Makers to Pay For Recycling | By Greg Winter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/us/caucus-seeks-more-aid-for-black-farmers.html | Caucus Seeks More Aid for Black Farmers | By Elizabeth Becker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/us/colon-cancer-screening-bill-advances-in-senate-panel.html | Colon Cancer Screening Bill Advances in Senate Panel | By Robert Pear | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/us/company-sends-letter-to-retain-hormone-sales.html | Company Sends Letter to Retain Hormone Sales | By Melody Petersen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/us/lessons-from-92-keep-an-angry-city-calm.html | Lessons From 92 Keep an Angry City Calm | By James Sterngold | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/us/mobile-home-owners-remain-house-hungry.html | Mobile Home Owners Remain House Hungry | By Peter T Kilborn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/us/monroe-wall-85-discoverer-of-drugs-that-fight-cancer.html | Monroe Wall 85 Discoverer Of Drugs That Fight Cancer | By Anahad OConnor | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/us/national-briefing-mid-west-kansas-felons-become-ethics-teachers.html | National Briefing  MidWest Kansas Felons Become Ethics Teachers | By Jo Napolitano NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-11 | https://www.nytimes.com/2002/07/11/national-briefing-mid-west-michigan-higher-cigarette-tax.html | National Briefing  MidWest Michigan Higher Cigarette Tax | By Jeremy W Peters NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/national-briefing-mid-west-ohio-new-drug-law.html | National Briefing  MidWest Ohio New Drug Law | By Jo Napolitano NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/us/panel-asserts-reduced-space-station-plans-will-limit-scientific-work.html | Panel Asserts Reduced Space Station Plans Will Limit Scientific Work | By Warren E Leary | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/us/report-disputes-bush-approach-to-bridging-digital-divide.html | Report Disputes Bush Approach to Bridging Digital Divide | By John Schwartz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/us/sea-explorer-uncovers-kennedys-pt-109.html | Sea Explorer Uncovers Kennedys PT 109 | By William J Broad | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/us/study-finds-steady-overruns-in-public-projects.html | Study Finds Steady Overruns in Public Projects | By Michael Wilson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/us/traces-terror-air-security-house-passes-bill-permitting-pilots-carry-firearms.html | TRACES OF TERROR AIR SECURITY HOUSE PASSES BILL PERMITTING PILOTS TO CARRY FIREARMS | By Matthew L Wald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/us/traces-terror-detainees-us-deports-most-those-arrested-sweeps-after-9-11.html | TRACES OF TERROR THE DETAINEES US Deports Most of Those Arrested in Sweeps After 911 | By Susan Sachs | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/us/traces-terror-immigration-71-obtained-fraudulent-visas-american-embassy-qatar.html | TRACES OF TERROR IMMIGRATION 71 Obtained Fraudulent Visas At American Embassy in Qatar | By Todd S Purdum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/us/traces-terror-reorganization-plan-congressional-panels-recast-homeland-security.html | TRACES OF TERROR THE REORGANIZATION PLAN Congressional Panels Recast Homeland Security Dept | By David Firestone | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/us/a-fossil-unearthed-in-africa-pushes-back-human-origins.html | A Fossil Unearthed in Africa Pushes Back Human Origins | By John Noble Wilford | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/world/argentina-charges-ex-dictator-and-others-in-dirty-war-deaths.html | Argentina Charges ExDictator and Others in Dirty War Deaths | By Larry Rohter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/world/bethlehem-journal-a-city-ancient-glorious-all-shuttered-and-glum.html | Bethlehem Journal A City Ancient Glorious All Shuttered and Glum | By James Bennet | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/world/britain-to-stop-arresting-most-private-users-of-marijuana.html | Britain to Stop Arresting Most Private Users of Marijuana | By Warren Hoge | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/world/by-2010-aids-may-leave-20-million-african-orphans.html | By 2010 AIDS May Leave 20 Million African Orphans | By Lawrence K Altman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/world/european-union-to-tackle-overhaul-of-farm-subsidies.html | European Union to Tackle Overhaul of Farm Subsidies | By Steven Erlanger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/world/french-justice-minister-s-move-revives-aids-contamination-case.html | French Justice Ministers Move Revives AIDS Contamination Case | By Donald G McNeil Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/world/mideast-strife-loudly-echoed-in-academia.html | Mideast Strife Loudly Echoed in Academia | By Diana Jean Schemo | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/world/the-9-11-inquest-now-americans-say-germans-bungled.html | The 911 Inquest Now Americans Say Germans Bungled | By Douglas Frantz and Desmond Butler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/world/us-backs-off-immunity-fight-involving-court.html | US Backs Off Immunity Fight Involving Court | By Serge Schmemann | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-11 | https://www.nytimes.com/2002/07/11/world/us-is-critical-of-israel-s-closing-of-moderate-palestinian-s-office.html | US Is Critical of Israels Closing Of Moderate Palestinians Office | By Christopher Marquis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/world/us-law-imperils-colombia-coca-spraying.html | US Law Imperils Colombia Coca Spraying | By Christopher Marquis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/world/woman-at-heart-of-swiss-scandal-denies-affair-with-envoy.html | Woman at Heart of Swiss Scandal Denies Affair With Envoy | By Elizabeth Olson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/world/world-briefing-americas-brazil-justice-minister-quits.html | World Briefing  Americas Brazil Justice Minister Quits | By Larry Rohter NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/world/world-briefing-asia-china-us-can-search-for-downed-pilots.html | World Briefing  Asia China US Can Search For Downed Pilots | By Elisabeth Rosenthal NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/world/world-briefing-asia-india-counting-infiltrators.html | World Briefing  Asia India Counting Infiltrators | By Celia W Dugger NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/world/world-briefing-asia-malaysia-conviction-upheld.html | World Briefing  Asia Malaysia Conviction Upheld | By Baradan Kuppusamy NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/world/world-briefing-asia-pakistan-verdict-in-pearl-case-due-soon.html | World Briefing  Asia Pakistan Verdict In Pearl Case Due Soon | By Ian Fisher NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/world/world-briefing-europe-britain-big-day-for-great-robber.html | World Briefing  Europe Britain Big Day For Great Robber | By Alan Cowell NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/world/world-briefing-europe-france-beefing-up-the-police.html | World Briefing  Europe France Beefing Up the Police | By Donald G McNeil Jr NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/world/world-briefing-europe-russia-another-sign-explodes.html | World Briefing  Europe Russia Another Sign Explodes | By Sophia Kishkovsky NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/world/world-briefing-middle-east-iran-senior-ayatollah-quits-in-protest.html | World Briefing  Middle East Iran Senior Ayatollah Quits In Protest | By Nazila Fathi NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-11 | https://www.nytimes.com/2002/07/11/world/world-briefing-middle-east-israel-term-limit-for-imprisoned-politician.html | World Briefing  Middle East Israel Term Limit For Imprisoned Politician | By Joel Greenberg NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/art-in-review-american-standard-para-normality-and-everyday-life.html | ART IN REVIEW American Standard ParaNormality and Everyday Life | By Ken Johnson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/art-in-review-andrew-grassie-sculptures.html | ART IN REVIEW Andrew Grassie Sculptures | By Ken Johnson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/art-in-review-bystander.html | ART IN REVIEW Bystander | By Holland Cotter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/art-in-review-delia-r-gonzalez-and-gavin-r-russom.html | ART IN REVIEW Delia R Gonzalez And Gavin R Russom | By Holland Cotter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/art-in-review-gilles-ferron-families.html | ART IN REVIEW Gilles Ferron  Families | By Grace Glueck | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/art-in-review-hash-brown-potatoes.html | ART IN REVIEW Hash Brown Potatoes | By Holland Cotter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/art-in-review-karen-finley-status-and-emotions.html | ART IN REVIEW Karen Finley  Status and Emotions | By Ken Johnson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/art-in-review-scott-teplin-tenant.html | ART IN REVIEW Scott Teplin  Tenant | By Grace Glueck | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/art-review-architectural-visions-keep-dreamers-awake.html | ART REVIEW Architectural Visions Keep Dreamers Awake | By Holland Cotter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/art-review-some-exquisite-picassos-that-aren-t-as-well-known-as-most.html | ART REVIEW Some Exquisite Picassos That Arent as Well Known as Most | By John Russell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/diner-s-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/arts/my-brooklyn-the-team-thats-filling-the-void-the-dodgers-left-behind.html | MY BROOKLYN The Team Thats Filling the Void the Dodgers Left Behind | By Michael Shapiro | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/books/books-of-the-times-a-doubting-catholic-affirms-an-older-more-open-faith.html | BOOKS OF THE TIMES A Doubting Catholic Affirms an Older More Open Faith | By Richard Eder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/big-brewer-withdraws-plan-to-offer-new-stock.html | Big Brewer Withdraws Plan to Offer New Stock | By Alan Cowell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/bill-seeks-openness-at-fannie-mae-and-freddie-mac.html | Bill Seeks Openness at Fannie Mae and Freddie Mac | By Alison Leigh Cowan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/bristol-myers-under-inquiry-on-incentives-for-drug-sales.html | BristolMyers Under Inquiry On Incentives for Drug Sales | By Melody Petersen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/burberry-finds-a-fountain-of-youth.html | Burberry Finds a Fountain of Youth | By Cathy Horyn With Suzanne Kapner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/car-rentals-are-unexpectedly-strong.html | Car Rentals Are Unexpectedly Strong | By Micheline Maynard | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/commitment-of-worldcom-s-latest-chief-is-questioned.html | Commitment of WorldComs Latest Chief Is Questioned | By Alex Berenson and Simon Romero | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/company-news-serono-and-pfizer-team-up-to-market-new-drug.html | COMPANY NEWS SERONO AND PFIZER TEAM UP TO MARKET NEW DRUG | By Elizabeth Olson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/corporate-conduct-congress-gop-in-congress-moving-past-bush-on-business-fraud.html | CORPORATE CONDUCT CONGRESS GOP IN CONGRESS MOVING PAST BUSH ON BUSINESS FRAUD | By Richard A Oppel Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/corporate-conduct-documents-companies-rethink-what-to-shred-and-when.html | CORPORATE CONDUCT DOCUMENTS Companies Rethink What to Shred and When | By Jonathan D Glater | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/corporate-conduct-legislation-companies-fault-gop-bill-aimed-at-bermuda-loopholes.html | CORPORATE CONDUCT LEGISLATION Companies Fault GOP Bill Aimed at Bermuda Loopholes | By David Cay Johnston | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/corporate-conduct-maverick-mccain-urges-corporate-change-resignation-sec-chief.html | CORPORATE CONDUCT THE MAVERICK McCain Urges Corporate Change And Resignation of SEC Chief | By Alison Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/corporate-conduct-politics-parties-trade-lobs-over-issue-of-lax-oversight.html | CORPORATE CONDUCT POLITICS Parties Trade Lobs Over Issue of Lax Oversight | By Daniel Altman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/corporate-conduct-white-house-memo-how-a-clear-strategy-got-muddy-results.html | CORPORATE CONDUCT WHITE HOUSE MEMO How a Clear Strategy Got Muddy Results | By David E Sanger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/industry-baffled-by-honda-s-plans-in-china.html | Industry Baffled by Hondas Plans in China | By Keith Bradsher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/lawyer-says-ex-chief-of-worldcom-knew-of-problems.html | Lawyer Says ExChief of WorldCom Knew of Problems | By Kurt Eichenwald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/media-business-advertising-pharmaceutical-makers-ad-agencies-fight-preserve.html | THE MEDIA BUSINESS ADVERTISING Pharmaceutical makers and ad agencies fight to preserve campaigns for prescription drugs | By Stuart Elliott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/real-reform-what-bush-might-have-said.html | Real Reform What Bush Might Have Said | By Floyd Norris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/spanish-banks-in-rush-to-appear-trustworthy.html | Spanish Banks in Rush to Appear Trustworthy | By Emma Daly | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/technology/technology-briefing-hardware-juniper-its-revenue-declining-cuts-jobs.html | Technology Briefing  Hardware Juniper Its Revenue Declining Cuts Jobs | By Andrew Zipern NYT COMPILED BY HOWELL MURRAY | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/technology/technology-briefing-internet-doubleclick-posts-profit.html | Technology Briefing  Internet DoubleClick Posts Profit | By Allison Fass NYT COMPILED BY HOWELL MURRAY | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/technology/technology-briefing-internet-expedia-snubs-buyout-offer.html | Technology Briefing  Internet Expedia Snubs Buyout Offer | By Dow Jones Ap | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/technology/technology-new-pessimism-on-02-revival-is-pervading-silicon-valley.html | TECHNOLOGY New Pessimism On 02 Revival Is Pervading Silicon Valley | By John Markoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/the-media-business-advertising-addenda-accounts-969486.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/the-media-business-advertising-addenda-outlook-improves-for-magazine-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Outlook Improves For Magazine Ads | By Stuart Elliott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/world-business-briefing-africa-uganda-oil-exploration.html | World Business Briefing  Africa Uganda Oil Exploration | By Justo Casal NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/world-business-briefing-asia-hong-kong-telecom-joint-venture.html | World Business Briefing  Asia Hong Kong Telecom Joint Venture | By Keith Bradsher NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/world-business-briefing-asia-japan-cuts-at-electronics-maker.html | World Business Briefing  Asia Japan Cuts At Electronics Maker | By Ken Belson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/world-business-briefing-asia-japan-jobless-tax-increase-sought.html | World Business Briefing  Asia Japan Jobless Tax Increase Sought | By Ken Belson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/world-business-briefing-asia-south-korea-jobless-rate-falls.html | World Business Briefing  Asia South Korea Jobless Rate Falls | By Don Kirk NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/business/world-business-briefing-europe-czech-republic-electronics-plant-closes.html | World Business Briefing  Europe Czech Republic Electronics Plant Closes | By Peter S Green NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/art-in-review-kutlug-ataman-never-my-soul.html | ART IN REVIEW Kutlug Ataman  Never My Soul | By Roberta Smith | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/critic-s-notebook-a-restored-german-classic-of-futuristic-angst.html | CRITICS NOTEBOOK A Restored German Classic of Futuristic Angst | By A O Scott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/film-in-review-choice-of-weapons.html | FILM IN REVIEW Choice of Weapons | By Dave Kehr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/film-in-review-never-again.html | FILM IN REVIEW Never Again | By Stephen Holden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/film-in-review-sex-and-lucia.html | FILM IN REVIEW Sex and Luca | By Elvis Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/film-review-a-hell-for-fathers-and-sons.html | FILM REVIEW A Hell for Fathers and Sons | By Stephen Holden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/film-review-crikey-twelve-feet-of-fury-roped-into-a-wacky-plot.html | FILM REVIEW Crikey Twelve Feet of Fury Roped Into a Wacky Plot | By A O Scott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/film-review-fire-breathing-dragons-make-it-hot-for-humans.html | FILM REVIEW FireBreathing Dragons Make It Hot for Humans | By Elvis Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/film-review-transposing-the-power-of-tosca-to-the-big-screen.html | FILM REVIEW Transposing the Power of Tosca to the Big Screen | By A O Scott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/film-review-watching-the-evolution-of-choreographic-magic.html | FILM REVIEW Watching the Evolution Of Choreographic Magic | By Stephen Holden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/here-s-the-baton-now-go-to-it.html | Heres the Baton Now Go To It | By Anne Midgette | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/home-video-two-thrillers-two-traditions.html | HOME VIDEO Two Thrillers Two Traditions | By Peter M Nichols | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/rock-review-metal-goes-mainstream-melting-to-fit-any-form.html | ROCK REVIEW Metal Goes Mainstream Melting to Fit Any Form | By Ben Ratliff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/theater-review-making-an-exotic-circus-of-a-shakespearean-farce.html | THEATER REVIEW Making an Exotic Circus of a Shakespearean Farce | By Bruce Weber | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/movies/tv-weekend-a-warm-story-of-cerebral-palsy-but-unsentimental.html | TV WEEKEND A Warm Story of Cerebral Palsy but Unsentimental | By Caryn James | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/2-missing-6-hurt-in-queens-boat-collision.html | 2 Missing 6 Hurt in Queens Boat Collision | By Tina Kelley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/200-million-more-in-sept-11-aid-is-allocated.html | 200 Million More in Sept 11 Aid Is Allocated | By Stephanie Strom | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/3-troubled-lives-a-1-theft-and-a-13-year-old-boy-slain.html | 3 Troubled Lives a 1 Theft And a 13YearOld Boy Slain | By Andy Newman and Al Baker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/after-escapes-kelly-sets-up-review-of-police-procedure.html | After Escapes Kelly Sets Up Review of Police Procedure | By Jacob H Fries | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/body-is-found-police-search-for-boyfriend.html | Body Is Found Police Search For Boyfriend | By Tina Kelley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/boldface-names-960624.html | BOLDFACE NAMES | By James Barron With Jennifer Medina | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/brooklyn-gets-a-zagat-guide-to-call-its-very-own.html | Brooklyn Gets a Zagat Guide to Call Its Very Own | By Lydia Polgreen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/charter-review-panel-faces-a-tight-timeline-to-work.html | Charter Review Panel Faces A Tight Timeline to Work | By Michael Cooper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/corning-by-the-book-utopian-or-orwellian.html | Corning the Book Utopian or Orwellian | By Lisa W Foderaro | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/craft-project-at-columbus-circle-museum-plans-30-million-makeover-and-expansion.html | Craft Project at Columbus Circle Museum Plans 30 Million Makeover and Expansion | By David W Dunlap | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/e-zpass-drivers-in-new-jersey-to-pay-new-fee.html | EZPass Drivers In New Jersey To Pay New Fee | By Iver Peterson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/in-a-switch-utilities-say-power-is-low.html | In a Switch Utilities Say Power Is Low | By Jayson Blair | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/john-wallach-59-who-fought-hatred-with-youth-camp.html | John Wallach 59 Who Fought Hatred With Youth Camp | By Paul Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/justices-uphold-law-on-detention-in-sex-crimes.html | Justices Uphold Law On Detention In Sex Crimes | By Laura Mansnerus | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/metro-briefing-connecticut-hartford-rowland-has-raised-2.6-million.html | Metro Briefing  Connecticut Hartford Rowland Has Raised 26 Million | By Paul Zielbauer NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/metro-briefing-new-jersey-bradley-beach-woman-killed-by-lightning.html | Metro Briefing  New Jersey Bradley Beach Woman Killed By Lightning | By Hope Reeves NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/metro-briefing-new-york-brooklyn-arrest-in-killing-of-a-witness.html | Metro Briefing  New York Brooklyn Arrest In Killing Of A Witness | By Tina Kelley NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/metro-briefing-new-york-brooklyn-officer-charged-in-deadly-crash.html | Metro Briefing  New York Brooklyn Officer Charged In Deadly Crash | By Jacob H Fries NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/metro-briefing-new-york-queens-wrongfully-convicted-man-sues.html | Metro Briefing  New York Queens Wrongfully Convicted Man Sues | By Hope Reeves NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/michael-mclaughlin-53-author-and-co-creator-of-cookbooks.html | Michael McLaughlin 53 Author And CoCreator of Cookbooks | By Regina Schrambling | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/nets-and-devils-owners-close-offices-in-newark.html | Nets and Devils Owners Close Offices in Newark | By Ronald Smothers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/nyc-letting-the-capitalists-eat-crow.html | NYC Letting the Capitalists Eat Crow | By Clyde Haberman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/public-lives-sounding-out-words-of-caution-during-wartime.html | PUBLIC LIVES Sounding Out Words of Caution During Wartime | By Chris Hedges | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/questions-but-no-answer-yet-as-schwarz-jury-ends-third-day.html | Questions but No Answer Yet As Schwarz Jury Ends Third Day | By William Glaberson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/residential-real-estate-rental-units-set-at-ex-costco-sites-in-manhattan.html | Residential Real Estate Rental Units Set at ExCostco Sites in Manhattan | By Rachelle Garbarine | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/nyregion/us-judge-clears-detention-of-witnesses-for-grand-jury.html | US Judge Clears Detention Of Witnesses for Grand Jury | By Benjamin Weiser | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/how-stock-options-lead-to-scandal.html | How Stock Options Lead to Scandal | By Walter M Cadette | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/illusions-of-a-separate-peace.html | Illusions of a Separate Peace | By David Grossman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/the-anthrax-files.html | The Anthrax Files | By Nicholas D Kristof | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/opinion/the-insider-game.html | The Insider Game | By Paul Krugman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/baseball-alfonzo-could-move-on-if-mets-decide-to-rebuild.html | BASEBALL Alfonzo Could Move On If Mets Decide to Rebuild | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/baseball-big-inning-by-alomar-lifts-mets-and-hopes.html | BASEBALL Big Inning By Alomar Lifts Mets And Hopes | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/baseball-cleveland-fires-manuel-in-dispute-over-contract.html | BASEBALL Cleveland Fires Manuel In Dispute Over Contract | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/baseball-minor-league-notebook-atlanta-s-formula-still-works.html | BASEBALL MINOR LEAGUE NOTEBOOK Atlanta Formula Still Works | By Fred Bierman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/baseball-pettitte-bounces-back-as-yanks-hold-on-to-win.html | BASEBALL Pettitte Bounces Back as Yanks Hold On to Win | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/baseball-the-marlins-give-up-two-stars-but-not-hope-they-say.html | BASEBALL The Marlins Give Up Two Stars but Not Hope They Say | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/baseball-two-ball-clubs-had-a-close-call-on-payrolls.html | BASEBALL Two Ball Clubs Had a Close Call on Payrolls | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/baseball-wilpon-sues-doubleday-to-try-to-force-him-to-sell-his-half-of-the-mets.html | BASEBALL Wilpon Sues Doubleday to Try to Force Him to Sell His Half of the Mets | By Richard Sandomir | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/basketball-it-a-decisions-decisions-for-lebron-james.html | BASKETBALL Its Decisions Decisions for LeBron James | By Brandon Lilly | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/basketball-iverson-faces-felony-charges-in-trespassing-and-gun-case.html | BASKETBALL Iverson Faces Felony Charges In Trespassing and Gun Case | By Liz Robbins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/basketball-scott-says-experience-can-fuel-a-nets-encore.html | BASKETBALL Scott Says Experience Can Fuel a Nets Encore | By Steve Popper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/cycling-belgian-sprinter-unable-to-get-back-up-to-speed.html | CYCLING Belgian Sprinter Unable To Get Back Up to Speed | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/hockey-devils-name-an-aide-amonte-ponders-phoenix.html | HOCKEY Devils Name an Aide Amonte Ponders Phoenix | By Jason Diamos | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/pro-football-giants-meet-with-shockey-s-agents.html | PRO FOOTBALL Giants Meet With Shockeys Agents | By Buster Olney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/pro-football-with-evans-s-appeal-upheld-jets-renew-contract-discussions.html | PRO FOOTBALL With Evanss Appeal Upheld Jets Renew Contract Discussions | By Judy Battista | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/sports-of-the-times-mets-need-a-quickie-divorce.html | Sports Of The Times Mets Need A Quickie Divorce | By Dave Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/sports/winter-sports-youths-try-the-luge-as-olympians-watch.html | WINTER SPORTS Youths Try the Luge As Olympians Watch | By Lynn Zinser | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/theater/antiques-a-theater-fit-for-a-queen.html | ANTIQUES A Theater Fit for a Queen | By Wendy Moonan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/bells-whistles-tall-orders-no-problem.html | BELLS  WHISTLES Tall Orders No Problem | By Michelle Krebs | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/driving-lapping-at-boulders-heels-in-strictly-off-road-fashion.html | DRIVING Lapping at Boulders Heels In Strictly OffRoad Fashion | By Christopher Jensen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/driving-two-horses-and-a-francophile-s-ride-around-town.html | DRIVING Two Horses and a Francophiles Ride Around Town | By Joyce Cohen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/driving-where-to-go-four-wheeling-for-the-masses.html | DRIVING WHERE TO GO FourWheeling for the Masses | By Cheryl Jensen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/foraging-design-visions-do-try-this-at-home.html | FORAGING Design Visions Do Try This at Home | By Suzanne Slesin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/havens-in-summer-you-can-go-home-again.html | HAVENS In Summer You Can Go Home Again | By Sara Rimer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/havens-living-here-homes-road-looking-for-paradise-within-driving-distance.html | HAVENS LIVING HERE Homes on the Road Looking for Paradise Within Driving Distance | Interview by Anna Bahney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/havens-weekender-cutchogue-ny.html | HAVENS Weekender  Cutchogue NY | By Marcelle S Fischler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/journeys-36-hours-cape-ann-mass.html | JOURNEYS 36 Hours  Cape Ann Mass | By Julie Flaherty | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/journeys-by-train-for-a-weekend-you-can-just-fly-back.html | JOURNEYS By Train for a Weekend You Can Just Fly Back | By Karl Cates | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/journeys-getting-swing-off-beaten-track-who-playing-where-crash-best-holes-for.html | JOURNEYS GETTING IN THE SWING Off the Beaten Track Who Is Playing Where to Crash and the Best Holes for Viewing | By Aaron Donovan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/journeys-quick-escapes.html | JOURNEYS Quick Escapes | By J R Romanko | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/journeys-swell-links-swinging-pros-room-to-view-but-no-tiger.html | JOURNEYS Swell Links Swinging Pros Room to View but No Tiger | By Cameron Morfit | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/rituals-being-and-doing-nothingness.html | RITUALS Being and DoingNothingness | By Janet Ruth Falon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/travel/shopping-list-pumped-up-inflatables-for-cocooning-and-exploring.html | SHOPPING LIST Pumped Up Inflatables For Cocooning and Exploring | By Suzanne Hamlin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/us/boston-university-is-abuzz-as-silber-returns.html | Boston University Is Abuzz as Silber Returns | By Kate Zernike | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/us/bush-takes-fight-over-democrats-prescription-proposal-to-minnesota.html | Bush Takes Fight Over Democrats Prescription Proposal to Minnesota | By Adam Nagourney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/us/collegiality-as-a-tenure-battleground.html | Collegiality as a Tenure Battleground | By Tamar Lewin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/us/committee-backs-expansion-of-access-to-low-cost-drugs.html | Committee Backs Expansion Of Access to LowCost Drugs | By Robert Pear | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/us/freed-from-jail-despite-his-pleas-92-year-old-is-found-dead-in-a-river.html | Freed From Jail Despite His Pleas 92YearOld Is Found Dead in a River | By Evelyn Nieves | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/us/fund-raising-records-fall-as-soft-money-ban-looms.html | FundRaising Records Fall As Soft Money Ban Looms | By Christopher Marquis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-12 | https://www.nytimes.com/2002/07/12/us/nasa-urged-to-give-pluto-a-priority-in-exploration.html | NASA Urged To Give Pluto A Priority In Exploration | By Warren E Leary | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/us/national-briefing-mid-atlantic-pennsylvania-man-loses-a-best-friend.html | National Briefing  MidAtlantic Pennsylvania Man Loses A Best Friend | By Adam Liptak NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/us/national-briefing-southwest-new-mexico-the-color-of-money.html | National Briefing  Southwest New Mexico The Color Of Money | By Mindy Sink NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/us/role-of-bishops-is-now-a-focus-of-grand-juries.html | Role of Bishops Is Now a Focus Of Grand Juries | By Sam Dillon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/us/ross-perot-denies-he-helped-manipulate-energy-market.html | Ross Perot Denies He Helped Manipulate Energy Market | By James Sterngold | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/us/speeding-nuclear-cleanup-is-seen-as-a-way-to-reduce-work.html | Speeding Nuclear Cleanup Is Seen as a Way to Reduce Work | By Matthew L Wald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/us/traces-of-terror-the-courts-bomb-suspect-attacks-tactics-of-government.html | TRACES OF TERROR THE COURTS Bomb Suspect Attacks Tactics Of Government | By Benjamin Weiser | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/us/traces-of-terror-the-government-top-bush-aides-urge-no-change-in-security-plan.html | TRACES OF TERROR THE GOVERNMENT Top Bush Aides Urge No Change In Security Plan | By David Firestone | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/us/traces-of-terror-the-science-scientists-create-a-live-polio-virus.html | TRACES OF TERROR THE SCIENCE SCIENTISTS CREATE A LIVE POLIO VIRUS | By Andrew Pollack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/us/traces-of-terror-travel-armed-pilots-many-travelers-are-gun-shy.html | TRACES OF TERROR TRAVEL Armed Pilots Many Travelers Are GunShy | By Michael Janofsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/us/white-house-expected-to-project-a-deficit-topping-150-billion.html | White House Expected to Project A Deficit Topping 150 Billion | By Richard W Stevenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/us/white-house-stand-on-florida-manatee-is-faulted.html | White House Stand on Florida Manatee Is Faulted | By Andrew C Revkin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/world/a-few-saudis-defy-a-rigid-islam-to-debate-their-own-intolerance.html | A Few Saudis Defy a Rigid Islam To Debate Their Own Intolerance | By Neil MacFarquhar | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/world/bush-s-mideast-consultations-proceed-quietly.html | Bushs Mideast Consultations Proceed Quietly | By Todd S Purdum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/world/clinton-urges-global-planning-to-halt-hiv.html | Clinton Urges Global Planning to Halt HIV | By Lawrence K Altman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/world/diplomats-say-court-immunity-solution-may-be-in-sight.html | Diplomats Say Court Immunity Solution May Be in Sight | By Serge Schmemann | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/world/doubt-cast-on-charges-that-led-to-pakistan-rape.html | Doubt Cast on Charges That Led to Pakistan Rape | By Ian Fisher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/world/israel-plans-publicized-trial-of-emerging-palestinian-figure.html | Israel Plans Publicized Trial Of Emerging Palestinian Figure | By John Kifner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/world/jan-zamoyski-90-partisan-and-polish-aristocrat-dies.html | Jan Zamoyski 90 Partisan And Polish Aristocrat Dies | By Paul Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/world/pamplona-journal-a-fun-time-for-all-except-perhaps-for-the-gored.html | Pamplona Journal A Fun Time for All Except Perhaps for the Gored | By Emma Daly | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-12 | https://www.nytimes.com/2002/07/12/world/sign-of-change-in-south-korea-a-woman-as-prime-minister.html | Sign of Change in South Korea A Woman as Prime Minister | By Don Kirk | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/world/top-peruvian-ministers-forced-out-in-cabinet-shakeup.html | Top Peruvian Ministers Forced Out in Cabinet Shakeup | By Juan Forero | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/world/toronto-set-to-dig-itself-out-from-two-weeks-of-garbage.html | Toronto Set to Dig Itself Out From Two Weeks of Garbage | By Clifford Krauss | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/world/world-briefing-americas-cuba-elections-but-no-referendum.html | World Briefing  Americas Cuba Elections But No Referendum | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/world/world-briefing-asia-cambodia-data-on-us-bombing.html | World Briefing  Asia Cambodia Data On US Bombing | By Seth Mydans NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/world/world-briefing-asia-pakistan-only-graduates-can-run.html | World Briefing  Asia Pakistan Only Graduates Can Run | By Ian Fisher NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/world/world-briefing-asia-thailand-mercy-killing-of-addicted-elephant.html | World Briefing  Asia Thailand Mercy Killing Of Addicted Elephant | By Seth Mydans NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/world/world-briefing-asia-vietnam-destroying-poisonous-discs.html | World Briefing  Asia Vietnam Destroying Poisonous Discs | By Seth Mydans NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/world/world-briefing-europe-britain-a-break-for-american-pets.html | World Briefing  Europe Britain A Break For American Pets | By Alan Cowell NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/world/world-briefing-europe-italy-new-immigration-law.html | World Briefing  Europe Italy New Immigration Law | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/world/world-briefing-europe-russia-novelist-faces-pornography-charge.html | World Briefing  Europe Russia Novelist Faces Pornography Charge | By Sophia Kishkovsky NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/world/world-briefing-europe-switzerland-two-quit-in-scandal-over-scandal.html | World Briefing  Europe Switzerland Two Quit In Scandal Over Scandal | By Elizabeth Olson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-12 | https://www.nytimes.com/2002/07/12/world/world-briefing-middle-east-egypt-policeman-sentenced-for-torture.html | World Briefing  Middle East Egypt Policeman Sentenced For Torture | By Samar Aboul Fotouh NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/arts/alan-shulman-composer-and-cellist-is-dead-at-86.html | Alan Shulman Composer And Cellist Is Dead at 86 | By Allan Kozinn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/arts/ballet-review-swan-lake-dazzles-without-the-details.html | BALLET REVIEW Swan Lake Dazzles Without the Details | By Anna Kisselgoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/arts/bridge-tuning-up-for-the-spingold-with-some-online-practice.html | BRIDGE Tuning Up for the Spingold With Some Online Practice | By Alan Truscott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/arts/connections-moral-relativity-is-a-hot-topic-true-absolutely.html | CONNECTIONS Moral Relativity Is a Hot Topic True Absolutely | By Edward Rothstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/arts/dance-review-sometimes-those-tapping-feet-are-hands.html | DANCE REVIEW Sometimes Those Tapping Feet Are Hands | By Jack Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/arts/dorle-jarmel-soria-101-writer-and-a-founder-of-angel-records.html | Dorle Jarmel Soria 101 Writer and a Founder of Angel Records | By Anne Midgette | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/arts/pop-review-a-hero-of-angola-warms-up-a-hot-night.html | POP REVIEW A Hero Of Angola Warms Up A Hot Night | By Jon Pareles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-13 | https://www.nytimes.com/2002/07/13/arts/pop-review-making-extra-golden-oldies-his-own.html | POP REVIEW Making ExtraGolden Oldies His Own | By Jon Pareles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/arts/this-once-a-david-of-the-art-world-does-goliath-a-favor.html | This Once a David of the Art World Does Goliath a Favor | By Paul Jeromack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/books/an-arab-poet-who-dares-to-differ.html | An Arab Poet Who Dares to Differ | By Adam Shatz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/2-home-mortgage-agencies-to-register-with-the-sec.html | 2 Home Mortgage Agencies To Register With the SEC | By Daniel Altman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/a-downgrade-in-insurance-for-conseco.html | A Downgrade In Insurance For Conseco | By Floyd Norris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/a-rosy-forecast-from-ge-as-its-profits-increase-14.html | A Rosy Forecast From GE As Its Profits Increase 14 | By Claudia H Deutsch | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/banks-move-to-put-curbs-on-worldcom.html | Banks Move To Put Curbs On WorldCom | By Riva D Atlas and Jonathan D Glater | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/burberry-shares-fall-in-debut.html | Burberry Shares Fall in Debut | By Suzanne Kapner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/fleetboston-decides-to-close-its-robertson-stephens-unit.html | FleetBoston Decides to Close Its Robertson Stephens Unit | By Andrew Ross Sorkin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/imclone-s-ex-chief-in-talks-with-us-on-plea-agreement.html | ImClones ExChief in Talks With US on Plea Agreement | By Andrew Pollack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/in-tough-times-a-company-finds-profits-in-terror-war.html | In Tough Times a Company Finds Profits in Terror War | By Jeff Gerth and Don van Natta Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/international-business-portugal-and-italy-run-afoul-of-euro-pact-without-penalty.html | INTERNATIONAL BUSINESS Portugal and Italy Run Afoul Of Euro Pact Without Penalty | By Paul Meller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/international-business-vivendi-s-top-financial-officer-is-expected-to-resign.html | INTERNATIONAL BUSINESS Vivendis Top Financial Officer Is Expected to Resign | By Suzanne Kapner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/new-executives-may-restate-qwest-results-for-last-year.html | New Executives May Restate Qwest Results For Last Year | By Simon Romero and Kenneth N Gilpin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/retreat-seems-to-fit-mood-of-media-s-big-gathering.html | Retreat Seems to Fit Mood Of Medias Big Gathering | By David D Kirkpatrick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/senator-urges-change-in-how-stock-options-are-handled.html | Senator Urges Change in How Stock Options Are Handled | By Richard A Oppel Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/slivers-of-support-for-shackling-corporate-pay.html | Slivers of Support for Shackling Corporate Pay | By David Leonhardt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/the-markets-stocks-bonds-bears-on-prowl-as-market-ends-a-dreary-week.html | THE MARKETS STOCKS  BONDS Bears on Prowl As Market Ends A Dreary Week | By Alex Berenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/world-business-briefing-americas-brazil-utility-rights-sold.html | World Business Briefing  Americas Brazil Utility Rights Sold | By Tony Smith NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/world-business-briefing-americas-canada-bid-for-gold-miner-extended.html | World Business Briefing  Americas Canada Bid For Gold Miner Extended | By Bernard Simon NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/world-business-briefing-asia-hong-kong-bmw-expansion-likely.html | World Business Briefing  Asia Hong Kong BMW Expansion Likely | By Keith Bradsher NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/world-business-briefing-asia-india-industry-expands.html | World Business Briefing  Asia India Industry Expands | By Saritha Rai NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/world-business-briefing-asia-japan-bankruptcies-decline.html | World Business Briefing  Asia Japan Bankruptcies Decline | By Ken Belson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/world-business-briefing-asia-south-korea-shifting-telecom-stakes.html | World Business Briefing  Asia South Korea Shifting Telecom Stakes | By Don Kirk NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/world-business-briefing-europe-britain-cuts-at-lazard.html | World Business Briefing  Europe Britain Cuts At Lazard | By Suzanne Kapner NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/world-business-briefing-europe-france-economic-slowdown.html | World Business Briefing  Europe France Economic Slowdown | By Kerry Shaw NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/business/world-business-briefing-europe-switzerland-insurer-expects-lower-profit.html | World Business Briefing  Europe Switzerland Insurer Expects Lower Profit | By Elizabeth Olson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/movies/film-review-halloween-in-july-or-youths-dying-for-a-dot-com.html | FILM REVIEW Halloween in July or Youths Dying for a DotCom | By Dave Kehr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/14-year-old-is-among-three-raped-in-2-days.html | 14YearOld Is Among Three Raped in 2 Days | By Jacob H Fries | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/800-victims-may-not-be-identified-city-says.html | 800 Victims May Not Be Identified City Says | By Robert F Worth | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/a-mafia-case-and-a-scene-straight-out-of-hollywood.html | A Mafia Case And a Scene Straight Out Of Hollywood | By Ralph Blumenthal | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/a-suspected-agent-for-bin-laden-pleads-guilty-to-illegally-entering-the-us.html | A Suspected Agent for bin Laden Pleads Guilty to Illegally Entering the US | By Marc Santora | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/bill-would-give-new-powers-to-agency-studying-collapses.html | Bill Would Give New Powers To Agency Studying Collapses | By Raymond Hernandez | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/just-off-expressway-ancient-new-york-remnants-virgin-forests-still-stand-even.html | Just Off the Expressway Ancient New York Remnants of Virgin Forests Still Stand Even in the Bronx and Queens | By Barbara Stewart | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/lawyer-begins-democratic-bid-for-bronx-seat.html | Lawyer Begins Democratic Bid For Bronx Seat | By Jonathan P Hicks | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/metro-briefing-new-york-brooklyn-fugitive-captured.html | Metro Briefing  New York Brooklyn Fugitive Captured | By Tina Kelley NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/metro-briefing-new-york-manhattan-officers-suspension.html | Metro Briefing  New York Manhattan Officers Suspension | By Jacob Fries NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/metro-briefing-new-york-manhattan-wnbc-tv-president-resigns.html | Metro Briefing  New York Manhattan WNBCTV President Resigns | By Jayson Blair NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/metro-briefing-new-york-queens-quarter-ton-of-cocaine-seized.html | Metro Briefing  New York Queens QuarterTon Of Cocaine Seized | By Jacob Fries NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/metro-briefing-new-york-staten-island-schools-appointment.html | Metro Briefing  New York Staten Island Schools Appointment | By Anemona Hartocollis NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/metro-briefing-new-york-the-bronx-arrests-in-burglary-assaults.html | Metro Briefing  New York The Bronx Arrests In BurglaryAssaults | By Jacob Fries NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/nassau-reassessment-pill-is-not-as-bitter-as-feared.html | Nassau Reassessment Pill Is Not as Bitter as Feared | By Bruce Lambert | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/new-proposal-for-ending-bus-strike-in-queens.html | New Proposal For Ending Bus Strike In Queens | By Tina Kelley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/note-reveals-disagreement-in-schwarz-jury.html | Note Reveals Disagreement In Schwarz Jury | By William Glaberson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/religion-journal-it-s-summertime-and-the-pews-are-empty-again.html | Religion Journal Its Summertime and the Pews Are Empty Again | By Francine Parnes | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/ruling-favors-limited-access-to-9-11-data.html | Ruling Favors Limited Access To 911 Data | By Benjamin Weiser | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/south-ozone-park-journal-at-airport-hotel-guests-are-now-the-homeless.html | South Ozone Park Journal At Airport Hotel Guests Are Now the Homeless | By Sarah Kershaw | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/nyregion/teenager-charged-with-boating-while-intoxicated-in-queens-collision.html | Teenager Charged With Boating While Intoxicated in Queens Collision | By Lydia Polgreen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/a-boy-lost-in-the-city-s-schools.html | A Boy Lost in the Citys Schools | By Kyoko Inouye | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/a-diet-rich-in-partial-truths.html | A Diet Rich in Partial Truths | By Dean Ornish | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/opinion/silencing-a-palestinian-moderate.html | Silencing a Palestinian Moderate | By Anthony Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/baseball-both-sides-say-talk-about-baseball-s-problems-is-one.html | BASEBALL Both Sides Say Talk About Baseballs Problems Is One | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/baseball-clemens-and-mondesi-hurt-and-cleveland-capitalizes.html | BASEBALL Clemens and Mondesi Hurt And Cleveland Capitalizes | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/baseball-faltering-pitching-turns-late-rally-into-a-moot-point.html | BASEBALL Faltering Pitching Turns Late Rally Into a Moot Point | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/baseball-mets-notebook-continuing-slump-lands-burnitz-on-bench.html | BASEBALL METS NOTEBOOK Continuing Slump Lands Burnitz on Bench | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/baseball-spencer-has-lost-his-job-and-edge.html | BASEBALL Spencer Has Lost His Job And Edge | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/baseball-union-budges-on-draft-but-differences-remain.html | BASEBALL Union Budges on Draft But Differences Remain | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/cycling-a-veteran-french-rider-tries-to-pull-a-fast-one.html | CYCLING A Veteran French Rider Tries to Pull a Fast One | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/golf-women-s-group-vows-to-pressure-augusta.html | GOLF Womens Group Vows To Pressure Augusta | By Frank Litsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/hockey-other-teams-give-chase-but-coyotes-sign-amonte.html | HOCKEY Other Teams Give Chase But Coyotes Sign Amonte | By Jason Diamos | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/pro-basketball-mystics-finally-learn-to-make-the-most-of-their-talent.html | PRO BASKETBALL Mystics Finally Learn to Make the Most of Their Talent | By Lena Williams | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/sports/sports-of-the-times-its-a-time-for-iverson-to-grow-up.html | Sports Of The Times Its Time For Iverson To Grow Up | By Ira Berkow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/theater/ira-eaker-80-co-founder-of-back-stage-the-actors-bible.html | Ira Eaker 80 CoFounder of Back Stage the Actors Bible | By Jesse McKinley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/us/appeals-court-keeps-an-american-detainee-and-his-lawyer-apart.html | Appeals Court Keeps an American Detainee and His Lawyer Apart | By Philip Shenon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/us/crofton-journal-battling-an-alien-predator-in-a-suburban-pond.html | Crofton Journal Battling an Alien Predator in a Suburban Pond | By Francis X Clines | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/us/deal-on-liability-allows-trauma-center-to-reopen.html | Deal on Liability Allows Trauma Center to Reopen | By Nick Madigan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/us/democrats-see-scandals-as-chance-to-attack-privatizing-social-security.html | Democrats See Scandals as Chance to Attack Privatizing Social Security | By Alison Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/us/interviewer-is-told-to-testify-in-taliban-case.html | Interviewer Is Told to Testify in Taliban Case | By Neil A Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/us/killing-of-white-deputy-quiets-protests-over-police-shootings-of-2-blacks.html | Killing of White Deputy Quiets Protests Over Police Shootings of 2 Blacks | By Timothy Egan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/us/national-briefing-plains-south-dakota-hiv-exposure-conviction.html | National Briefing  Plains South Dakota HIV Exposure Conviction | By Jo Napolitano NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/us/national-briefing-science-and-health-shuttles-will-remain-grounded.html | National Briefing  Science And Health Shuttles Will Remain Grounded | By Warren E Leary NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/us/pennsylvania-struggles-to-repair-model-prescription-aid-program.html | Pennsylvania Struggles to Repair Model Prescription Aid Program | By Robert Pear | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/us/spending-bill-on-terrorism-brings-split-within-gop.html | Spending Bill On Terrorism Brings Split Within GOP | By David Firestone | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/us/white-house-says-it-expects-deficit-to-hit-165-billion.html | WHITE HOUSE SAYS IT EXPECTS DEFICIT TO HIT 165 BILLION | By Richard W Stevenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/world/china-s-president-may-be-reluctant-to-cede-his-power.html | CHINAS PRESIDENT MAY BE RELUCTANT TO CEDE HIS POWER | By Erik Eckholm | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/world/former-presidents-urge-leadership-on-aids.html | Former Presidents Urge Leadership on AIDS | By Lawrence K Altman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/world/in-ecuador-s-banana-fields-child-labor-is-key-to-profits.html | In Ecuadors Banana Fields Child Labor Is Key to Profits | By Juan Forero | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/world/in-speech-pakistan-s-president-outlines-his-plan-for-democracy.html | In Speech Pakistans President Outlines His Plan for Democracy | By Ian Fisher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/world/journalist-of-jenin-s-despair-dies-of-wound.html | Journalist of Jenins Despair Dies of Wound | By James Bennet With Joel Greenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/world/mexican-farmers-seize-officials.html | Mexican Farmers Seize Officials | By Ginger Thompson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-13 | https://www.nytimes.com/2002/07/13/world/new-pentagon-report-sees-rapid-buildup-by-china.html | New Pentagon Report Sees Rapid Buildup by China | By James Dao | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/world/he-saturday-profile-bruised-but-still-jabbing-kazakh-heavyweights.html | THE SATURDAY PROFILE Bruised but Still Jabbing Kazakh Heavyweights | By Michael Wines | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/world/heir-watchword-efficiency-swiss-recoil-at-air-disasters.html | Their Watchword Efficiency Swiss Recoil at Air Disasters | By Mark Landler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/world/us-peacekeepers-given-year-s-immunity-from-new-court.html | US Peacekeepers Given Years Immunity From New Court | By Serge Schmemann | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/world/world-briefing-africa-morocco-the-spanish-acquisition.html | World Briefing  Africa Morocco The Spanish Acquisition | By Tim Golden NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-13 | https://www.nytimes.com/2002/07/13/world/world-briefing-europe-france-closing-date-for-migrant-center.html | World Briefing  Europe France Closing Date For Migrant Center | By Donald G McNeill Jr NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/architecture-an-empire-s-neglected-legacy.html | ARTARCHITECTURE An Empires Neglected Legacy | By Joshua Brockman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/architecture-everything-about-warhol-but-the-sex.html | ARTARCHITECTURE Everything About Warhol But the Sex | By Holland Cotter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/architecture-lessons-of-a-humanist-who-can-disturb-the-peace.html | ARTARCHITECTURE Lessons of a Humanist Who Can Disturb the Peace | By Herbert Muschamp | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/dance-a-philosopher-shows-dance-also-has-a-brain.html | DANCE A Philosopher Shows Dance Also Has a Brain | By Joseph Carman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/dance-this-week-dancing-on-the-far-side-of-a-breakdown.html | DANCE THIS WEEK Dancing on the Far Side of a Breakdown | By Wendy Perron | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/music-an-american-era-in-music-deserving-of-more-respect.html | MUSIC An American Era in Music Deserving of More Respect | By Joseph Horowitz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/music-high-notes-from-china-ancient-tales-in-modern-dress.html | MUSIC HIGH NOTES From China Ancient Tales In Modern Dress | By James R Oestreich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/music-his-kind-of-heroes-his-kind-of-songs.html | MUSIC His Kind of Heroes His Kind of Songs | By Jon Pareles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/music-no-one-said-he-makes-for-easy-listening.html | MUSIC No One Said He Makes for Easy Listening | By Adam Shatz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/music-recordings-innovative-songs-that-illuminate-a-poet-s-abyss.html | MUSIC RECORDINGS Innovative Songs That Illuminate a Poets Abyss | By Paul Griffiths | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/music-recordings-seeking-ways-into-wagner-often-gingerly.html | MUSIC RECORDINGS Seeking Ways Into Wagner Often Gingerly | By John Rockwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/music-spins-a-band-even-better-cooled-down.html | MUSIC SPINS A Band Even Better Cooled Down | By Kelefa Sanneh | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/stripping-a-soviet-overlay-off-the-classics.html | Stripping a Soviet Overlay Off the Classics | By Anna Kisselgoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/television-radio-all-the-drama-of-tv-news-including-a-cancellation.html | TELEVISONRADIO All the Drama of TV News Including a Cancellation | By Hugh Hart | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | https://www.nytimes.com/2002/07/14/arts/television-radio-the-sweeps-baby-an-argument-for-abstinence.html | TELEVISONRADIO The Sweeps Baby An Argument for Abstinence | By Joyce Millman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/automobiles/behind-the-wheel-mercedes-benz-sl500-and-bmw-z8-50-s-couture-neatly-refashioned.html | BEHIND THE WHEELMercedesBenz SL500 and BMW Z8 50s Couture Neatly Refashioned | By Keith Martin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/automobiles/behind-the-wheel-mercedes-benz-sl500-and-bmw-z8-that-six-figure-swagger.html | BEHIND THE WHEELMercedesBenz SL500 and BMW Z8 That SixFigure Swagger | By Keith Martin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/bitter-harvests.html | Bitter Harvests | By Rand Richards Cooper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/books/books-in-brief-fiction-869864.html | BOOKS IN BRIEF FICTION | By Adam Mazmanian | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/books/books-in-brief-fiction-869880.html | BOOKS IN BRIEF FICTION | By William Ferguson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/books/books-in-brief-fiction-869899.html | BOOKS IN BRIEF FICTION | By Taylor Antrim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/books/books-in-brief-fiction-869902.html | BOOKS IN BRIEF FICTION | By Sarah Haight | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/books/books-in-brief-fiction-869929.html | BOOKS IN BRIEF FICTION | By Patricia Kean | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/books/books-in-brief-fiction-one-good-tale-deserves-another.html | BOOKS IN BRIEF FICTION One Good Tale Deserves Another | By Brooke Allen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/career-opportunities.html | Career Opportunities | By Jennifer Egan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/children-s-books-869481.html | CHILDRENS BOOKS | By Lawrence Downes | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/children-s-books-869503.html | CHILDRENS BOOKS | By Meg Wolitzer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/children-s-books-869511.html | CHILDRENS BOOKS | By Dwight Garner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/children-s-books-869520.html | CHILDRENS BOOKS | By Jan Benzel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/children-s-books-right-conduct-never-hurts.html | CHILDRENS BOOKS Right Conduct Never Hurts | By Marigny Dupuy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/condensing-eternity.html | Condensing Eternity | By Daniel Mark Epstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/books/earthen-vessels.html | Earthen Vessels | By R Scott Appleby | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/books/la-story.html | LA Story | By Marilyn Stasio | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/new-noteworthy-paperbacks-904112.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/books/oh-brother.html | Oh Brother | By Karen Karbo | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/books/piano-man.html | Piano Man | By Gene Santoro | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/books/russian-pastoral.html | Russian Pastoral | By Liesl Schillinger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/books/self-satisfaction-guaranteed.html | SelfSatisfaction Guaranteed | By Martha Bayles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/show-me-your-plumage.html | Show Me Your Plumage | By Emily Eakin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/books/take-my-family-please.html | Take My Family Please | By Virginia Heffernan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | https://www.nytimes.com/2002/07/14/books/the-close-reader-the-shadow-of-circumstance.html | THE CLOSE READER The Shadow of Circumstance | By Daphne Merkin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/books/the-close-reader.html | THE CLOSE READER | By Daphne Merkin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/books/the-loyal-opposition.html | The Loyal Opposition | By Jack Miles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/books/the-story-of-h.html | The Story of H | By Lawrence M Krauss | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/books/what-remains.html | What Remains | By Katherine Bouton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/backslash-now-the-personal-ethical-assistant.html | BACKSLASH Now the Personal Ethical Assistant | By Matt Richtel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/bankruptcy-doctors-are-most-definitely-in.html | Bankruptcy Doctors Are Most Definitely In | By Andrew Ross Sorkin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/bulletin-board-sitting-on-trillions-of-frequent-flier-miles.html | BULLETIN BOARD Sitting on Trillions of FrequentFlier Miles | By Kathleen OBrien | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/business-diary-bosses-are-bad-except-mine.html | BUSINESS DIARY Bosses Are Bad Except Mine | Compiled by Vivian Marino | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/business-diary-of-punishment-and-prevention.html | BUSINESS DIARY Of Punishment And Prevention | Compiled by Vivian Marino | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/business-paper-or-plastic-currency-making-is-in-flux.html | Business Paper or Plastic Currency Making Is in Flux | By Carolyn Marshall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/databank-the-dow-loses-almost-700-points-in-a-week.html | DataBank The Dow Loses Almost 700 Points in a Week | By Robert D Hershey Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/economic-view-new-reasons-to-wonder-if-the-worst-is-over.html | ECONOMIC VIEW New Reasons To Wonder If the Worst Is Over | By Tom Redburn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/executive-life-a-path-paved-in-dreams-not-in-gold.html | Executive Life A Path Paved in Dreams Not in Gold | By Claudia H Deutsch | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/five-questions-for-mona-doyle-how-long-will-the-shopping-spree-last.html | FIVE QUESTIONS for MONA DOYLE How Long Will the Shopping Spree Last | By Jennifer Bayot | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/investing-diary-a-sentiment-gauge-takes-an-odd-turn.html | INVESTING DIARY A Sentiment Gauge Takes an Odd Turn | Compiled by Robert D Hershey Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/investing-diary-more-investing-by-conscience.html | INVESTING DIARY More Investing by Conscience | Compiled by Robert D Hershey Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/investing-mutual-fund-expertise-for-rent.html | Investing Mutual Fund Expertise for Rent | By Virginia Munger Kahn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/investing-patent-issues-hurting-big-drug-companies.html | Investing Patent Issues Hurting Big Drug Companies | By Conrad De Aenlle | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/investing-with-charles-sheedy-and-fayez-sarofim-dreyfus-premier-core-equity-fund.html | INVESTING WITH Charles Sheedy and Fayez Sarofim Dreyfus Premier Core Equity Fund | By Carole Gould | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/is-true-reform-possible-here.html | Is True Reform Possible Here | By Mary Williams Walsh With Claudia H Deutsch | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/market-insight-waiting-for-the-green-light-on-stocks.html | MARKET INSIGHT Waiting For the Green Light On Stocks | By Kenneth N Gilpin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/market-watch-an-idea-gone-haywire-linking-executive-pay-to-sales.html | MARKET WATCH An Idea Gone Haywire Linking Executive Pay to Sales | By Gretchen Morgenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/my-job-this-time-a-layoff-hits-home.html | MY JOB This Time a Layoff Hits Home | By Rachel Zuckerman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/new-divide-those-who-sold-and-everyone-else.html | New Divide Those Who Sold and Everyone Else | By Leslie Kaufman and John Schwartz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/off-the-shelf-this-cable-story-offers-a-lesson-and-a-happy-ending.html | OFF THE SHELF This Cable Story Offers a Lesson And a Happy Ending | By Steve Lohr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/personal-business-diary-oh-please-buy-me-that-gel-roller-pen.html | PERSONAL BUSINESS DIARY Oh Please Buy Me That Gel Roller Pen | By Hubert B Herring | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/personal-business-tax-analysis-says-the-rich-still-win.html | Personal Business Tax Analysis Says the Rich Still Win | By David Cay Johnston | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/personal-business-that-quest-to-enhance-beauty-can-leave-scars.html | Personal Business That Quest to Enhance Beauty Can Leave Scars | By Sana Siwolop | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/portfolios-etc-with-bears-in-the-street-municipal-bonds-gather-strength.html | PORTFOLIOS ETC With Bears in the Street Municipal Bonds Gather Strength | By Patrick McGeehan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/private-sector-a-photograph-goes-digital-its-subject-is-not-amused.html | PRIVATE SECTOR A Photograph Goes Digital Its Subject Is Not Amused | By Jennifer Bayot COMPILED BY HUBERT B HERRING | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/private-sector-a-point-man-on-corporate-change.html | Private Sector A Point Man on Corporate Change | By Richard A Oppel Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/private-sector-restarting-a-debt-clock-reluctantly.html | PRIVATE SECTOR Restarting a Debt Clock Reluctantly | By Vivian Marino COMPILED BY HUBERT B HERRING | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/private-sector-taking-the-low-risk-road.html | PRIVATE SECTOR Taking the LowRisk Road | By Allen R Myerson COMPILED BY HUBERT B HERRING | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/private-sector-tchotchkes-for-a-cause.html | PRIVATE SECTOR Tchotchkes for a Cause | By Constance L Hays COMPILED BY HUBERT B HERRING | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/responsible-party-nancy-m-smith-rallying-point-for-investors.html | RESPONSIBLE PARTY NANCY M SMITH Rallying Point For Investors | By Aaron Donovan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/the-boss-the-art-of-the-gaffe.html | THE BOSS The Art of the Gaffe | By Louise Sunshine | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen Obrien | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/jobs/home-front-using-two-lenses-for-snapshot-on-jobs.html | HOME FRONT Using Two Lenses for Snapshot on Jobs | By Leslie Eaton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/food-diary-under-the-spanish-sun.html | FOOD DIARY Under the Spanish Sun | By Amanda Hesser | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/in-the-game-of-the-father.html | In the Game of the Father | By Adam Nagourney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/lives-survivor.html | LIVES Survivor | By James Scott As Told To Paige Williams | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/phat-folk.html | Phat Folk | By Gerald Marzorati | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/style-best-of-the-collections-sometimes-a-dress-is-just-a-dress.html | STYLE BEST OF THE COLLECTIONS Sometimes A Dress Is Just A Dress | By Amy M Spindler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/the-tiger-files.html | The Tiger Files | By Michael Sokolove | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/the-way-we-live-now-7-14-02-on-language-cavort.html | THE WAY WE LIVE NOW 71402 ON LANGUAGE Cavort | By William Safire | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/the-way-we-live-now-7-14-02-questions-for-howard-dean-is-it-2004-yet.html | THE WAY WE LIVE NOW 71402 QUESTIONS FOR HOWARD DEAN Is It 2004 Yet | By David Wallis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/the-way-we-live-now-7-14-02-reel-change.html | THE WAY WE LIVE NOW 71402 Reel Change | By Ao Scott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/the-way-we-live-now-7-14-02-the-ethicist-cell-division.html | THE WAY WE LIVE NOW 71402 THE ETHICIST Cell Division | By Randy Cohen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/the-way-we-live-now-7-14-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 71402 What They Were Thinking | By Catherine Saint Louis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/magazine/what-happened-to-uncle-shmiel.html | What Happened to Uncle Shmiel | By Daniel Mendelsohn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/movies/film-a-tosca-that-wants-you-to-know-it-s-a-movie.html | FILM A Tosca That Wants You to Know Its a Movie | By Alan Riding | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/movies/film-before-they-were-stars-they-were-star-quality.html | FILM Before They Were Stars They Were StarQuality | By Stephen Holden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/22-miles-of-trail-no-more-gaps.html | 22 Miles of Trail No More Gaps | By Marc Ferris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/a-la-carte-interesting-spins-on-dishes-from-the-east.html | A LA CARTE Interesting Spins on Dishes From the East | By Richard Jay Scholem | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/a-permit-to-carry-but-the-gun-stays-home.html | A Permit to Carry but the Gun Stays Home | By Paul Zielbauer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/a-way-to-reduce-blight-and-build-a-few-dreams.html | A Way to Reduce Blight And Build a Few Dreams | By Gail Braccidiferro | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/a-workout-for-writers-coached-by-the-pros.html | A Workout for Writers Coached by the Pros | By Barbara Delatiner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/after-brush-with-stardom-trio-pays-dues-one-club-at-a-time.html | After Brush With Stardom Trio Pays Dues One Club at a Time | By Thomas Staudter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/art-review-in-books-for-children-pictures-set-the-mood.html | ART REVIEW In Books for Children Pictures Set the Mood | By William Zimmer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/at-morgue-ceaselessly-sifting-9-11-traces.html | At Morgue Ceaselessly Sifting 911 Traces | By Dan Barry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/blacks-in-southold-angered-at-rezoning.html | Blacks in Southold Angered at Rezoning | By John Rather | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/briefing-business-threatened-layoffs.html | BRIEFING BUSINESS THREATENED LAYOFFS | By John Holl | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/briefing-courts-supreme-court-nomination.html | BRIEFING COURTS SUPREME COURT NOMINATION | By John Holl | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/briefing-government-keeping-records-secret.html | BRIEFING GOVERNMENT KEEPING RECORDS SECRET | By Jo Piazza | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/briefing-tourism-national-heritage-area.html | BRIEFING TOURISM NATIONAL HERITAGE AREA | By Karen Demasters | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/briefing-transportation-impounding-uninsured-vehicles.html | BRIEFING TRANSPORTATION IMPOUNDING UNINSURED VEHICLES | By Karen Demasters | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/by-the-way-documenting-newark-s-poor.html | BY THE WAY Documenting Newarks Poor | By Michelle Falkenstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/canada-geese-it-s-love-and-hate.html | Canada Geese Its Love and Hate | By Linda Saslow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/chess-7-reach-a-first-place-tie-at-the-annual-chicago-open.html | CHESS 7 Reach a FirstPlace Tie At the Annual Chicago Open | By Robert Byrne | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/coping-ignoring-the-call-of-the-catskills-not-to-mention-the-hamptons.html | COPING Ignoring the Call of the Catskills Not to Mention the Hamptons | By Adam Nagourney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/county-lines-if-what-you-do-intimidates-others-you-re-not-alone.html | COUNTY LINES If What You Do Intimidates Others Youre Not Alone | By Kate Stone Lombardi | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/cuttings-drought-tolerant-plants-for-a-thirsty-city.html | CUTTINGS DroughtTolerant Plants for a Thirsty City | By Anne Raver | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/cuttings-drought-tolerant-plants-get-their-turn.html | CUTTINGS DroughtTolerant Plants Get Their Turn | By Anne Raver | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/danbury-journal-where-gun-makers-give-journalists-ammunition.html | Danbury Journal Where Gun Makers Give Journalists Ammunition | By Iver Peterson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/dangerous-fun.html | Dangerous Fun | By JeanPaul Vellotti | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/defining-limit-of-generosity-for-9-11-fund.html | Defining Limit Of Generosity For 911 Fund | By David W Chen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/dining-out-a-cozy-italian-spot-suited-for-big-appetites.html | DINING OUT A Cozy Italian Spot Suited for Big Appetites | By Patricia Brooks | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/dining-out-from-argentina-with-something-extra.html | DINING OUT From Argentina With Something Extra | By Joanne Starkey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/dining-out-in-hastings-views-of-garden-and-river.html | DINING OUT In Hastings Views of Garden and River | By M H Reed | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/down-the-rabbit-hole-of-the-state-s-gun-law.html | Down the Rabbit Hole Of the States Gun Law | By Paul Zielbauer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/education-state-reading-and-writing-test-results.html | EDUCATION State Reading and Writing Test Results | By Merri Rosenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/essay-an-affair-to-remember.html | ESSAY An Affair to Remember | By Annie CohenSolal | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/film-office-helps-prepare-the-state-for-its-close-up.html | Film Office Helps Prepare The State for Its CloseUp | By Stacey Stowe | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/fishermen-take-their-chances-on-bay-after-fatal-boating-accident.html | Fishermen Take Their Chances on Bay After Fatal Boating Accident | By Lydia Polgreen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/for-those-who-like-potluck.html | For Those Who Like Potluck | By Alvin Klein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/for-yearbooks-think-magnifying-glass.html | For Yearbooks Think Magnifying Glass | By Richard Weizel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/from-buds-to-bouquets-blooms-of-inspiration.html | From Buds to Bouquets Blooms of Inspiration | By William Zimmer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/fyi-969818.html | FYI | By Ed Boland Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/golf-feiner-in-tug-of-war-over-driving-range.html | GOLF Feiner in Tug of War Over Driving Range | By Corey Kilgannon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/government-panel-tackles-bias-cases.html | GOVERNMENT Panel Tackles Bias Cases | By Kate Stone Lombardi | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/in-business-court-rules-antennas-subject-to-local-zoning-codes.html | IN BUSINESS Court Rules Antennas Subject to Local Zoning Codes | By Marc Ferris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/in-business-in-aisles-of-specialty-items-filling-a-cart-as-chefs-do.html | IN BUSINESS In Aisles of Specialty Items Filling a Cart as Chefs Do | By Kate Stone Lombardi | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/in-business-living-on-ice-cream.html | IN BUSINESS Living on Ice Cream | By Stacey Szewczyk | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/in-business-loews-to-run-movie-complex-anchoring-port-chester-project.html | IN BUSINESS Loews to Run Movie Complex Anchoring Port Chester Project | By William S Beaver | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/in-person-big-wheel-in-miniatures.html | IN PERSON Big Wheel in Miniatures | By George James | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/in-the-schools-later-school-bells-and-other-changes.html | IN THE SCHOOLS Later School Bells And Other Changes | By Merri Rosenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/jersey-taking-off-on-a-field-trip.html | JERSEY Taking Off on a Field Trip | By Debra Galant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/jerseyana-the-mexican-lindbergh.html | JERSEYANA The Mexican Lindbergh | By Allen Barra | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/li-work-companies-adapt-to-shifting-corporate-climate.html | LI WORK Companies Adapt to Shifting Corporate Climate | By Warren Strugatch | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/long-island-journal-in-radio-wars-2-stations-reach-for-the-top.html | LONG ISLAND JOURNAL In Radio Wars 2 Stations Reach for the Top | By Marcelle S Fischler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/long-island-vines-a-story-of-two-wines.html | LONG ISLAND VINES A Story of Two Wines | By Howard G Goldberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/mayor-reviews-six-proposals-for-rebuilding.html | Mayor Reviews Six Proposals For Rebuilding | By Diane Cardwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/naive-dream-makes-it-to-the-big-screen.html | Nave Dream Makes it to the Big Screen | By Barbara Delatiner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/nassau-s-plan-on-sale-of-property-debated.html | Nassaus Plan on Sale Of Property Debated | By Vivian S Toy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-bay-ridge-unwelcome-summer-homework-reading-robert-s-rules.html | NEIGHBORHOOD REPORT BAY RIDGE Unwelcome Summer Homework Reading Roberts Rules | By Tara Bahrampour | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-bending-elbows-smile-for-the-camera-and-have-a-drink.html | NEIGHBORHOOD REPORT BENDING ELBOWS Smile for the Camera and Have a Drink | By Charlie Leduff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-clinton-hearst-woos-and-wins-a-wary-neighborhood.html | NEIGHBORHOOD REPORT CLINTON Hearst Woos and Wins A Wary Neighborhood | By Denny Lee | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-jamaica-bay-abandoned-boats-sail-off-their-final-destination.html | NEIGHBORHOOD REPORT JAMAICA BAY Abandoned Boats Sail Off to Their Final Destination | By Jim OGrady | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-lower-east-side-north-south-north-again-street-tries-make-up.html | NEIGHBORHOOD REPORT LOWER EAST SIDE North South North Again A Street Tries to Make Up Its Mind | By Kelly Crow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-new-york-up-close-fairy-tale-color-saved-subways-gloom.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE How FairyTale Color Saved The Subways From Gloom | By Erika Kinetz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-prospect-park-a-great-leap-backward-no-cars.html | NEIGHBORHOOD REPORT PROSPECT PARK A Great Leap Backward No Cars | By Tara Bahrampour | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-rockaways-beach-all-very-well-but-they-miss-movies.html | NEIGHBORHOOD REPORT THE ROCKAWAYS The Beach Is All Very Well But They Miss the Movies | By Jim OGrady | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-sheepshead-bay-p-goes-back-its-roots-with-no-frills-store.html | NEIGHBORHOOD REPORT SHEEPSHEAD BAY A P Goes Back to Its Roots With a NoFrills Store | By Seth Kugel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-times-square-british-supply-lamppost-goo-fight-that.html | NEIGHBORHOOD REPORT TIMES SQUARE The British Supply Lamppost Goo To Fight That Insidious Sticker Shock | By Denny Lee | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-union-square-a-drive-to-save-a-tiger-by-the-name-of-tammany.html | NEIGHBORHOOD REPORT UNION SQUARE A Drive to Save a Tiger By the Name of Tammany | By Kelly Crow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/neighborhood-report-upper-west-side-you-never-know-a-museum-dever-know-museum-girds-itself-for.html | NEIGHBORHOOD REPORT UPPER WEST SIDE You Never Know A Museum Girds Itself for Terrorists | By Rob Turner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/numbers-mess-at-the-nassau-police-dept.html | Numbers Mess at the Nassau Police Dept | By Shelly Feuer Domash | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/on-arena-devils-and-nets-take-a-step-back.html | On Arena Devils and Nets Take a Step Back | By Ronald Smothers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/on-politics-mcgreevey-ran-and-now-he-s-trying-to-hide.html | ON POLITICS McGreevey Ran And Now Hes Trying to Hide | By David Kocieniewski | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/opinion-a-good-time-even-with-grandma.html | OPINION A Good Time Even With Grandma | By Larry McCoy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/our-towns-in-new-jersey-everybody-s-badmouthing-the-ex.html | Our Towns In New Jersey Everybodys Badmouthing the Ex | By Matthew Purdy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/painting-by-the-numbers-what-and-where-is-home.html | Painting by the Numbers What and Where Is Home | By Susan Warner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/plans-for-meadowlands-give-the-suburbs-a-chance-to-rethink-themselves.html | Plans for Meadowlands Give the Suburbs a Chance to Rethink Themselves | By Ronald Smothers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/portraits-grief-victims-team-player-sailor-heart-loving-sibling-thoughtful.html | PORTRAITS OF GRIEF THE VICTIMS Team Player Sailor at Heart Loving Sibling Thoughtful Organizer | These sketches were written by Anthony Depalma Aaron Donovan Robin Finn Constance L Hays Jan Hoffman Tina Kelley and Michelle ODonnell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/quick-bite-montclair-for-busy-eaters-burritos-instead-of-egg-rolls.html | QUICK BITEMontclair For Busy Eaters Burritos Instead of Egg Rolls | By Maria Newman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/reaching-for-her-moment-with-roots-in-tradition.html | Reaching for Her Moment With Roots in Tradition | By Thomas Staudter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/reporter-s-notebook-on-edge-waiting-for-verdict-for-schwarz.html | Reporters Notebook On Edge Waiting For Verdict For Schwarz | By Alan Feuer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/restaurants-off-to-a-start.html | RESTAURANTS Off to a Start | By Karla Cook | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/ruling-revives-plan-for-mall-in-syosset.html | Ruling Revives Plan for Mall in Syosset | By Stewart Ain | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/schematic-for-schools-chancellor-seeking-business-circuitry-hard-shell-fire.html | Schematic for a Schools Chancellor Seeking Business Circuitry a Hard Shell and Fire in the Belly | By Anemona Hartocollis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/soapbox-getting-dad-off-the-road.html | SOAPBOX Getting Dad Off the Road | By Josh Max | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/soapbox-second-language.html | SOAPBOX Second Language | By Merrill Silver | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/squaring-off-over-energy.html | Squaring Off Over Energy | By Marek Fuchs | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/state-test-results-for-fourth-graders.html | State Test Results for Fourth Graders | By Josh Barbanel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/the-fresh-air-fund-fulfilling-childrens-dreams-and-a-leader-s-too.html | The Fresh Air Fund Fulfilling Childrens Dreams and a Leaders Too | By Grace Frank | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/the-guide-940143.html | THE GUIDE | By Barbara Delatiner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/the-guide-941093.html | THE GUIDE | By Eleanor Charles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/the-view-from-cromwell-older-wiser-and-seeking-a-new-walk-of-life-the-priesthood.html | The View FromCromwell Older Wiser and Seeking a New Walk of Life the Priesthood | By Dick Ahles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/theater-review-3-youths-adrift-in-life-and-a-play.html | THEATER REVIEW 3 Youths Adrift in Life and a Play | By Alvin Klein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/these-retirees-are-back-in-spotlight.html | These Retirees Are Back in Spotlight | By Margo Nash | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/two-lives-long-entwined-are-revealed.html | Two Lives Long Entwined Are Revealed | By R W Stevenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/union-to-meet-tonight-to-discuss-plan-to-end-bus-strike-in-queens.html | Union to Meet Tonight to Discuss Plan to End Bus Strike in Queens | By Robert F Worth | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/up-front-without-passing-the-slots.html | UP FRONT WORTH NOTING Atlantic City Entertainment Without Passing the Slots | By Robert Strauss | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/up-front-worth-noting-don-t-expect-the-governor-to-make-a-clemency-call.html | UP FRONT WORTH NOTING Dont Expect the Governor To Make a Clemency Call | By Jeremy Pearce | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/up-front-worth-noting-everyone-into-the-pool-some-say-it-s-not-so.html | UP FRONT WORTH NOTING Everyone Into the Pool Some Say Its Not So | By Jeremy Pearce | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/up-front-worth-noting-it-s-the-bomb-this-is-not-slang.html | UP FRONT WORTH NOTING Its the Bomb This Is Not Slang | By Robert Strauss | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/up-front-worth-noting-the-sports-authority-sidelines-some-players.html | UP FRONT WORTH NOTING The Sports Authority Sidelines Some Players | By Barbara Fitzgerald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/when-actors-meet-at-last-both-feel-right-at-home.html | When Actors Meet at Last Both Feel Right at Home | By Margo Nash | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/where-sun-eclipses-stars.html | Where Sun Eclipses Stars | By Robert Strauss | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/whose-neighborhood.html | Whose Neighborhood | By Judith Matloff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/nyregion/wine-under-20-the-soul-of-chardonnay.html | WINE UNDER 20 The Soul Of Chardonnay | By Howard G Goldberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/editorial-observer-black-and-white-bird-turns-humans-green.html | Editorial Observer Black and White Bird Turns Humans Green | By Eleanor Randolph | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/increasingly-it-s-the-economy-that-scares-us.html | Increasingly Its the Economy That Scares Us | By Andrew Kohut | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/rub-a-dub-in-the-hot-tub.html | RubaDub In the Hot Tub | By Maureen Dowd | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/the-hypocrisy-of-wall-street-culture.html | The Hypocrisy of Wall Street Culture | By Kate Jennings | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/opinion/upending-the-expectations-of-science.html | Upending the Expectations of Science | By Daniel E Lieberman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/realestate/boot-camp-for-the-real-estate-wars.html | Boot Camp for the Real Estate Wars | By Nadine Brozan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/realestate/commercial-property-new-jersey-influx-of-drug-biotech-firms-seen-continuing.html | Commercial PropertyNew Jersey Influx of Drug and Biotech Firms Is Seen Continuing | By Antoinette Martin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/realestate/habitats-east-64th-street-a-backyard-hot-tub-on-the-43rd-floor.html | HabitatsEast 64th Street A Backyard Hot Tub On the 43rd Floor | By Trish Hall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/realestate/if-you-re-thinking-living-briarwood-queens-area-gaining-stronger-identity.html | If Youre Thinking of Living InBriarwood Queens Area Gaining a Stronger Identity | By Diana Shaman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/realestate/in-the-region-long-island-subdividing-estates-but-saving-the-manor-houses.html | In the RegionLong Island Subdividing Estates But Saving the Manor Houses | By Diana Shaman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/realestate/in-the-region-westchester-adding-on-paying-down-or-refinancing-a-mortgage.html | In the RegionWestchester Adding On Paying Down or Refinancing a Mortgage | By Elsa Brenner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/realestate/postings-at-staten-island-site-for-children-connecting-the-buildings-of-a-museum.html | POSTINGS At Staten Island Site for Children Connecting The Buildings Of a Museum | By Rosalie R Radomsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | https://www.nytimes.com/2002/07/14/realestate/streetscapes-86th-street-between-columbus-amsterdam-avenues-regal-west-side.html | Streetscapes86th Street Between Columbus and Amsterdam Avenues A Regal West Side Block Regains a Bit of Its Glory | By Christopher Gray | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/realestate/your-home-upgraded-apartment-higher-rent.html | YOUR HOME Upgraded Apartment Higher Rent | By Jay Romano | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/backtalk-first-kicks-for-the-next-generation.html | BackTalk First Kicks for the Next Generation | By Anna Seaton Huntington | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/backtalk-for-fragile-racehorses-too-much-and-too-soon.html | BackTalk For Fragile Racehorses Too Much and Too Soon | By Lorna Lentini | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/backtalk-trying-to-figure-who-benefits-from-the-rules.html | BackTalk Trying to Figure Who Benefits From the Rules | By Robert Lipsyte | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/baseball-clemens-on-disabled-list-after-aggravating-injury.html | BASEBALL Clemens on Disabled List After Aggravating Injury | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/baseball-inside-baseball-bankruptcy-fallout-would-prove-thorny.html | BASEBALL INSIDE BASEBALL Bankruptcy Fallout Would Prove Thorny | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/baseball-mets-are-scoring-but-still-not-winning.html | BASEBALL Mets Are Scoring but Still Not Winning | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/baseball-the-yankees-setup-corps-carries-a-heavy-load.html | BASEBALL The Yankees Setup Corps Carries a Heavy Load | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/baseball-yankees-break-it-open-early-then-cruise-to-easy-victory.html | BASEBALL Yankees Break It Open Early Then Cruise to Easy Victory | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/cycling-crashes-cause-chaos-slowing-armstrong.html | CYCLING Crashes Cause Chaos Slowing Armstrong | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/cycling-mountain-biker-takes-on-the-road.html | CYCLING Mountain Biker Takes On the Road | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/harness-racing-mach-three-proves-best-at-pace.html | HARNESS RACING Mach Three Proves Best At Pace | By Alex Yannis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/outdoors-smallmouth-bass-help-in-ending-a-brief-slump.html | OUTDOORS Smallmouth Bass Help In Ending a Brief Slump | By James Gorman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/pro-basketball-as-iverson-moves-on-his-past-is-with-him.html | PRO BASKETBALL As Iverson Moves On His Past Is With Him | By Liz Robbins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/pro-basketball-liberty-gives-the-mystics-a-rough-time-at-home.html | PRO BASKETBALL Liberty Gives the Mystics a Rough Time at Home | By Lena Williams | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/pro-football-career-move-by-tillman-is-a-bold-one.html | PRO FOOTBALL Career Move By Tillman Is a Bold One | By Mike Freeman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/soccer-fire-s-beasley-uses-speed-to-outrun-metrostars.html | SOCCER Fire's Beasley Uses Speed To Outrun MetroStars | By Alex Yannis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/sports-of-the-times-2-sports-changing-for-posterity.html | Sports Of The Times 2 Sports Changing for Posterity | By William C Rhoden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/sports-of-the-times-in-baseball-romance-little-room-for-reality.html | Sports of The Times In Baseball Romance Little Room for Reality | By Harvey Araton | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/he-boating-report-40-foot-trawler-makes-a-long-productive-trip.html | THE BOATING REPORT 40Foot Trawler Makes a Long Productive Trip | By Herb McCormick | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/sports/with-labor-woes-baseball-throws-fans-a-brushback.html | With Labor Woes Baseball Throws Fans a Brushback | By Buster Olney With Steven Greenhouse | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/style/a-night-out-with-melissa-errico-and-patrick-mcenroe-lucky-in-love.html | A NIGHT OUT WITH  Melissa Errico and Patrick McEnroe Lucky in Love | By Linda Lee | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/style/a-store-lures-guys-who-are-graduating-from-chinos.html | A Store Lures Guys Who Are Graduating From Chinos | By Warren St John | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/style/boomers-secret-smokes-up-the-closet.html | Boomers Secret Smokes Up the Closet | By John Leland | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/style/boys-to-men-fashion-pack-turns-younger.html | Boys to Men Fashion Pack Turns Younger | By Ruth La Ferla | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/style/cherry-red-and-worry-free.html | Cherry Red and WorryFree | By David Colman | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/style/fashion-review-in-paris-discipline-decadence-and-the-old-order-changes.html | FASHION REVIEW In Paris Discipline Decadence And the Old Order Changes | By Cathy Horyn | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/style/good-company-spiked-bug-juice-and-midnight-dancing.html | GOOD COMPANY Spiked Bug Juice and Midnight Dancing | By Tim Geary | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/style/on-the-street-ethical-shredding.html | ON THE STREET Ethical Shredding | By Bill Cunningham | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/style/pulse-and-a-t-bone-for-my-date.html | PULSE And a TBone for My Date | By Jennifer Laing | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/style/pulse-coolness-cubed.html | PULSE Coolness Cubed | By Karen Robinovitz | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/style/pulse-for-the-pampered-tummy.html | PULSE For the Pampered Tummy | By Karen Robinovitz | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/style/pulse-is-that-an-echo-in-my-shoe.html | PULSE Is That an Echo In My Shoe | By Karen Robinovitz | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/style/pulse-ps-next-question-please.html | PULSE PS Next Question Please | By Ellen Tien | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/style/shaken-and-stirred-buena-vista-in-a-glass.html | SHAKEN AND STIRRED Buena Vista in a Glass | By William L Hamilton | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/style/the-age-of-dissonance-rooting-for-the-food-chain.html | THE AGE OF DISSONANCE Rooting for the Food Chain | By Bob Morris | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/style/weddings-vows-judith-anne-ulicki-and-robert-bikel.html | WEDDINGS VOWS JudithAnne Ulicki and Robert Bikel | By Kathryn Shattuck | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/theater/theater-hard-times-for-cast-albums-to-broadway-s-regret.html | THEATER Hard Times for Cast Albums to Broadways Regret | By Barry Singer | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/theater/theater-where-musicals-and-opera-overlap-a-hybrid-emerges.html | THEATER Where Musicals and Opera Overlap a Hybrid Emerges | By Nahma Sandrow | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/bidding-the-interstate-goodbye.html | Bidding the Interstate Goodbye | By Wayne Curtis | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/choice-tables-in-lisbon-finding-big-flavors-in-small-places.html | CHOICE TABLES In Lisbon Finding Big Flavors in Small Places | By Jacqueline Friedrich | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/jungle-perch-with-a-view-of-the-pacific.html | Jungle Perch With a View Of the Pacific | By David Leonhardt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/practical-traveler-for-campers-plenty-of-options.html | PRACTICAL TRAVELER For Campers Plenty of Options | By Virginia Groark | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/splashin-at-the-ritz.html | Splashin at the Ritz | By Diane Nottle | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/travel-advisory-a-classroom-with-sails.html | TRAVEL ADVISORY A Classroom With Sails | By Corinne Labalme | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/travel-advisory-correspondent-s-report-new-museum-explores-the-art-of-espionage.html | TRAVEL ADVISORY CORRESPONDENTS REPORT New Museum Explores The Art of Espionage | By Philip Shenon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/travel-advisory-in-beach-safety-survey-belgium-fares-best.html | TRAVEL ADVISORY In Beach Safety Survey Belgium Fares Best | By Kerry Shaw | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/whats-doing-in-berlin.html | WHATS DOING IN Berlin | By Steven Erlanger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/travel/when-home-got-10-miles-a-gallon.html | When Home Got 10 Miles a Gallon | By Nicholas D Kristof | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/tv/cover-story-customers-dramas-salesman-s-story.html | COVER STORY Customers Dramas Salesmans Story | By Jill Gerston | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/tv/for-young-viewers-a-retro-robot-who-s-big-for-his-age.html | FOR YOUNG VIEWERS A Retro Robot Whos Big for His Age | By Ben Sisario | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/us/ads-push-estate-tax-as-issue-in-campaigns.html | Ads Push Estate Tax As Issue in Campaigns | By Carl Hulse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/us/brookings-study-calls-homeland-security-plans-too-ambitious.html | Brookings Study Calls Homeland Security Plans Too Ambitious | By Elizabeth Becker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/us/congress-looks-at-how-justice-uses-new-power.html | Congress Looks At How Justice Uses New Power | By Adam Clymer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/us/corporate-abuses-giving-democrats-a-campaign-issue.html | CORPORATE ABUSES GIVING DEMOCRATS A CAMPAIGN ISSUE | By Adam Nagourney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/us/guns-and-shields.html | Guns and Shields | By Adam Liptak | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/us/in-drought-parched-arizona-some-areas-drink-deeply.html | In DroughtParched Arizona Some Areas Drink Deeply | By Michael Janofsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/us/killing-girl-10-increase-homicides-challenge-boston-s-crime-fighting-model.html | Killing of Girl 10 and Increase in Homicides Challenge Bostons CrimeFighting Model | By Fox Butterfield | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/us/lab-reports-misconduct-in-claim-of-new-element.html | Lab Reports Misconduct In Claim of New Element | By George Johnson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/us/lawyer-is-said-to-have-sold-imclone-shares.html | Lawyer Is Said To Have Sold ImClone Shares | By Andrew Pollack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/us/maritta-wolff-83-dies-novelist-known-for-robust-prose.html | Maritta Wolff 83 Dies Novelist Known for Robust Prose | By Douglas Martin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | https://www.nytimes.com/2002/07/14/us/mortgage-bargains-may-not-provide-big-lift-to-economy.html | Mortgage Bargains May Not Provide Big Lift to Economy | By Louis Uchitelle | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/us/pivotal-senate-race-with-a-twist.html | Pivotal Senate Race With a Twist | By Jodi Wilgoren | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/us/stocks-slide-is-playing-havoc-with-older-americans-dreams.html | Stocks Slide Is Playing Havoc With Older Americans Dreams | By Kate Zernike | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/us/washington-talk-liebermans-pro-business-views-may-haunt-him.html | Washington Talk Liebermans ProBusiness Views May Haunt Him | By David E Rosenbaum | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/deus-ex-machina-to-err-is-human.html | Deus Ex Machina To Err Is Human | By George Johnson | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/ideas-trends-a-hint-of-the-coming-battle-for-africa-s-future.html | Ideas  Trends A Hint of the Coming Battle for Africas Future | By Rachel L Swarns | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/ideas-trends-blinded-by-science.html | Ideas  Trends Blinded by Science | By Patricia Leigh Brown | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/ideas-trends-just-chillin-putting-mortality-on-ice.html | Ideas  Trends Just Chillin Putting Mortality on Ice | By Henry Fountain and Anne Eisenberg | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-front-lines-arms-and-the-pilot.html | July 713 FRONT LINES ARMS AND THE PILOT | By Matthew L Wald | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-front-lines-jordan-plans.html | July 713 FRONT LINES JORDAN PLANS | By Eric Schmitt | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-front-lines-shaping-security-agency.html | July 713 FRONT LINES SHAPING SECURITY AGENCY | By David Firestone | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-front-lines-virus-re-created.html | July 713 FRONT LINES VIRUS RECREATED | By Andrew Pollack | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-international-african-union.html | July 713 INTERNATIONAL AFRICAN UNION | By Rachel L Swarns | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-international-aids-warnings.html | July 713 INTERNATIONAL AIDS WARNINGS | By Lawrence K Altman | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-national-bottom-line.html | July 713 NATIONAL BOTTOM LINE | By Richard W Stevenson | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-national-pronounced-ex-and-ex.html | July 713 NATIONAL PRONOUNCED EX AND EX | By Joyce Wadler | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-national-yucca-vote.html | July 713 NATIONAL YUCCA VOTE | By Alison Mitchell | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-science-health-hormone-study-halted.html | July 713 SCIENCEHEALTH HORMONE STUDY HALTED | By Gina Kolata | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-science-health-knee-surgery-useless.html | July 713 SCIENCEHEALTH KNEE SURGERY USELESS | By Gina Kolata | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-science-health-the-age-of-man.html | July 713 SCIENCEHEALTH THE AGE OF MAN | By John Noble Wilford | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekinreview/july-7-13-the-talk-of-egypt-deviant-dentist.html | July 713 THE TALK OF  Egypt Deviant Dentist | By Samar AboulFotouh | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekin review/the-nation-crisis-what-crisis.html | The Nation Crisis What Crisis | By Rob Walker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekin review/the-nation-for-tr-government-was-the-solution.html | The Nation For TR Government Was the Solution | By Kathleen Dalton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekin review/the-nation-mass-markets-is-today-s-new-investor-tomorrow-s-new-populist.html | The Nation Mass Markets Is Todays New Investor Tomorrows New Populist | By Jim Yardley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekin review/the-nation-seeing-business-through-hollywood-s-lens.html | The Nation Seeing Business Through Hollywoods Lens | By Dave Kehr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekin review/the-nation-win-the-debate-not-just-the-case.html | The Nation Win the Debate Not Just the Case | By Linda Greenhouse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekin review/the-world-aids-and-the-west-whistling-past-the-global-graveyard.html | The World AIDS and the West Whistling Past the Global Graveyard | By Howard W French | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekin review/the-world-palestinian-voices-a-deep-despair.html | The World Palestinian Voices A Deep Despair | By Serge Schmemann | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekin review/wit-s-end-who-knows-what-treasures-lurk.html | WITS END Who Knows What Treasures Lurk | By Bruce Mccall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/weekin review/word-for-word-blast-past-baseball-crisis-nah-it-s-deja-vu-all-over-again.html | Word for WordBlast From the Past Baseball Crisis Nah Its Dj Vu All Over Again | By Alan Schwarz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/world/ 9-europeans-among-12-hurt-by-grenade-attack-in-pakistan.html | 9 Europeans Among 12 Hurt By Grenade Attack in Pakistan | By Ian Fisher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/world/ air-of-uncertainty-hangs-over-turkey-as-government-erodes.html | Air of Uncertainty Hangs Over Turkey as Government Erodes | By Douglas Frantz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/world/ at-impasse-haiti-s-leader-talks-of-bypassing-opposition.html | At Impasse Haitis Leader Talks of Bypassing Opposition | By David Gonzalez | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/world/ bangladeshis-sipping-arsenic-as-plan-for-safe-water-stalls.html | Bangladeshis Sipping Arsenic As Plan for Safe Water Stalls | By Barry Bearak | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/world/ cheaper-drug-prevents-hiv-in-newborns-study-shows.html | Cheaper Drug Prevents HIV In Newborns Study Shows | By Lawrence K Altman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/world/ court-rules-that-ontario-must-recognize-same-sex-marriages.html | Court Rules That Ontario Must Recognize SameSex Marriages | By Clifford Krauss | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/world/f bi-and-military-unite-in-pakistan-to-hunt-al-qaeda.html | FBI AND MILITARY UNITE IN PAKISTAN TO HUNT AL QAEDA | This article was reported by Dexter Filkins David Johnston Eric Schmitt and Thom Shanker and Was Written By Mr Filkins | | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/world/i ndonesia-s-guerrilla-war-puts-exxon-under-siege.html | Indonesias Guerrilla War Puts Exxon Under Siege | By Jane Perlez | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-14 | https://www.nytimes.com/2002/07/14/world/ with-potential-in-the-air-iraqi-exiles-meet.html | With Potential in the Air Iraqi Exiles Meet | By John F Burns | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/arts/bal let-review-a-temple-dancer-at-once-spare-and-voluptuous.html | BALLET REVIEW A Temple Dancer at Once Spare and Voluptuous | By Jennifer Dunning | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/arts/bri dge-avoiding-the-obvious-lead-helps-produce-a-hefty-gain.html | BRIDGE Avoiding the Obvious Lead Helps Produce a Hefty Gain | By Alan Truscott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-15 | https://www.nytimes.com/2002/07/15/arts/critics-notebook-ozzy-osbourne-just-kidding.html | CRITICS NOTEBOOK Ozzy Osbourne Just Kidding | By Ben Ratliff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/arts/music-review-at-the-organ-shades-of-a-mystic-in-the-making.html | MUSIC REVIEW At the Organ Shades Of a Mystic In the Making | By Allan Kozinn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/arts/opera-review-a-sense-of-foreboding-in-the-hazy-humid-air.html | OPERA REVIEW A Sense of Foreboding in the Hazy Humid Air | By Anthony Tommasini | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/arts/pop-review-gospel-goes-psychedelic.html | POP REVIEW Gospel Goes Psychedelic | By Ben Ratliff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/arts/writers-on-writing-hearing-the-notes-that-aren-t-played.html | WRITERS ON WRITING Hearing The Notes That Aren't Played | By David Mamet | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/books/books-of-the-times-clear-eyed-characters-unresolved-yearnings.html | BOOKS OF THE TIMES ClearEyed Characters Unresolved Yearnings | By Janet Maslin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/a-closer-look-at-martha-stewart-s-trades.html | A Closer Look at Martha Stewarts Trades | By Constance L Hays and Patrick McGeehan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/auditing-woes-at-worldcom-were-noted-two-years-ago.html | Auditing Woes At WorldCom Were Noted Two Years Ago | By Kurt Eichenwald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/chief-executive-of-phone-giant-in-germany-may-be-ousted.html | Chief Executive Of Phone Giant In Germany May Be Ousted | By Mark Landler With Andrew Ross Sorkin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/citigroup-s-chairman-urges-more-insulation-of-analysts.html | Citigroups Chairman Urges More Insulation of Analysts | By Patrick McGeehan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/coke-to-report-stock-options-as-an-expense.html | Coke to Report Stock Options As an Expense | By Floyd Norris and Sherri Day | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/compressed-data-online-bets-are-becoming-harder-to-collect.html | Compressed Data Online Bets Are Becoming Harder to Collect | By Matt Richtel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/compressed-data-smelling-spam-software-rejects-newsletter.html | Compressed Data Smelling Spam Software Rejects Newsletter | By Jennifer 8 Lee | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/e-commerce-report-online-retailers-seeking-foreign-business-face-difficult.html | ECommerce Report Online retailers seeking foreign business face difficult problems starting with credit card fraud | By Bob Tedeschi | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/enough-tom-for-you-star-covers-lose-allure.html | Enough Tom For You Star Covers Lose Allure | By David Carr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/imclone-stock-sales-disclosed.html | ImClone Stock Sales Disclosed | By Andrew Pollack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/market-place-broad-skepticism-over-accounting-punishes-the-stock-price-of-aol.html | Market Place Broad Skepticism Over Accounting Punishes the Stock Price of AOL | By Gretchen Morgenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/media-business-advertising-toyota-turns-smaller-agencies-set-stage-for-its-new.html | THE MEDIA BUSINESS ADVERTISING Toyota turns to smaller agencies to set the stage for its new Scion line | By Stuart Elliott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/media-fighting-the-label-of-turkey.html | MEDIA Fighting The Label Of Turkey | By Michael Cieply | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/mediatalk-editors-have-countless-reasons-to-use-numerology.html | MediaTalk Editors Have Countless Reasons to Use Numerology | By David Carr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/mediatalk-for-cnn-chairman-news-broke-on-hood-of-his-car.html | MediaTalk For CNN Chairman News Broke on Hood of His Car | By Jim Rutenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/most-wanted-drilling-down-music-the-king-of-pop-s-record.html | MOST WANTED DRILLING DOWNMUSIC The King of Pops Record | By Tim Race | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/new-economy-fuel-cell-work-is-helping-build-research-prowess-for-detroit.html | New Economy Fuelcell work is helping build research prowess for Detroit | By Steve Lohr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/patents-kitchen-convenience-marches-dishwasher-built-into-table-online-fridge.html | Patents Kitchen convenience marches on a dishwasher built into the table an online fridge and a stirring arm | By Sabra Chartrand | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/pfizer-said-to-buy-large-drug-rival-in-60-billion-deal.html | PFIZER SAID TO BUY LARGE DRUG RIVAL IN 60 BILLION DEAL | By Andrew Ross Sorkin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/springsteen-protects-his-new-cd-s-online-in-an-old-fashioned-way.html | Springsteen Protects His New CDs Online in an OldFashioned Way | By Chris Nelson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/technology-silicon-valley-without-all-the-trimmings.html | TECHNOLOGY Silicon Valley Without All the Trimmings | By John Markoff and Matt Richtel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/the-media-business-advertising-addenda-2-big-advertisers-revise-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Big Advertisers Revise Assignments | By Stuart Elliott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/the-media-business-advertising-addenda-accounts-008338.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/the-media-business-advertising-addenda-agency-chairman-plans-retirement.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Chairman Plans Retirement | By Stuart Elliott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/business/the-media-business-advertising-addenda-kpmg-consulting-names-an-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA KPMG Consulting Names an Agency | By Stuart Elliott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/movies/festival-review-an-epic-journey-in-images-and-sounds.html | FESTIVAL REVIEW An Epic Journey in Images and Sounds | By Anne Midgette | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/movies/geographic-s-film-vessel-ready-to-sail.html | Geographics Film Vessel Ready to Sail | By Rick Lyman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/a-deal-falters-and-buses-stay-parked-in-queens.html | A Deal Falters And Buses Stay Parked In Queens | By Elissa Gootman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/bodies-of-2-men-are-found-in-queens-bay.html | Bodies of 2 Men are Found In Queens Bay | By Al Baker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/for-postop-a-dose-of-pop-art-at-a-brooklyn-hospital.html | For PostOp a Dose of Pop Art at a Brooklyn Hospital | By Lydia Polgreen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/hitting-ground-running-for-re-election-office-few-months-council-members-are.html | Hitting the Ground Running for Reelection In Office a Few Months Council Members Are Raising Money for 2003 | By Diane Cardwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/if-the-baseball-players-walk-not-everyone-will-be-riled.html | If the Baseball Players Walk Not Everyone Will Be Riled | By Andy Newman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/in-si-politics-an-old-hand-is-back-in.html | In SI Politics an Old Hand Is Back In | By Jonathan P Hicks | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/metropolitan-diary-006602.html | METROPOLITAN DIARY | By Enid Nemy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/refugees-from-colombia-make-plea-for-united-states-asylum.html | Refugees from Colombia Make Plea for United States Asylum | By Jacob H Fries | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/terror-makes-all-the-world-a-beat-for-new-york-police.html | Terror Makes All the World A Beat for New York Police | By William K Rashbaum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/victims-seek-sept-11-communications-inquiry.html | Victims Seek Sept 11 Communications Inquiry | By Michael Cooper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/nyregion/what-lies-behind-door-no-2-in-this-town-dont-even-ask.html | What Lies Behind Door No 2 In This Town Dont Even Ask | By Elissa Gootman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/editorial-observer-to-prevent-conflicts-look-to-commodities-like-diamonds.html | Editorial Observer To Prevent Conflicts Look to Commodities Like Diamonds | By Tina Rosenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/hence-loathed-melancholy.html | Hence Loathed Melancholy | By William Safire | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/notes-from-yaak-the-thirty-years-war.html | Notes From Yaak The Thirty Years War | By Rick Bass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/one-federal-department-too-many.html | One Federal Department Too Many | By Amy E Smithson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/the-hole-in-our-defense.html | The Hole In Our Defense | By Bob Herbert | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/opinion/why-the-hormone-study-finally-happened.html | Why the Hormone Study Finally Happened | By Anne M Dranginis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/baseball-for-a-change-ordenez-sees-the-ball-hop-in-his-favor.html | BASEBALL For a Change Ordez Sees The Ball Hop In His Favor | By Dave Caldwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/baseball-legends-images-often-change-in-death.html | BASEBALL Legends Images Often Change in Death | By Richard Sandomir | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/baseball-rivera-s-best-is-not-nearly-good-enough.html | BASEBALL Riveras Best Is Not Nearly Good Enough | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/baseball-yankees-notebook-mussina-still-trying-for-a-7-inning-performance.html | BASEBALL YANKEES NOTEBOOK Mussina Still Trying for a 7Inning Performance | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/cycling-on-bastille-day-french-riders-are-upstaged-by-dutch.html | CYCLING On Bastille Day French Riders Are Upstaged By Dutch | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/cycling-time-trial-to-give-armstrong-shot-at-the-leaders.html | CYCLING Time Trial to Give Armstrong Shot at the Leaders | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/golf-another-challenger-emerges.html | GOLF Another Challenger Emerges | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/hockey-kasparaitis-ready-to-be-bully-of-broadway.html | HOCKEY Kasparaitis Ready to Be Bully of Broadway | By Jason Diamos | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/horse-racing-keenland-s-yearling-sale-always-a-big-money-event.html | HORSE RACING Keenlands Yearling Sale Always a BigMoney Event | By Bill Mooney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/on-baseball-the-stumbling-mets-talk-about-running.html | ON BASEBALL The Stumbling Mets Talk About Running | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/outdoors-trawling-for-atlantic-halibut-and-gathering-data-for-a-research-program.html | OUTDOORS Trawling for Atlantic Halibut and Gathering Data for a Research Program | By Paul Molyneaux | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/pro-basketball-wnba-aims-for-better-attendance.html | PRO BASKETBALL WNBA Aims for Better Attendance | By Lena Williams | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/pro-football-punch-shove-jab-cut-linemen-go-to-work.html | PRO FOOTBALL Punch Shove Jab Cut Linemen Go to Work | By Buster Olney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/sports/sports-of-the-times-strike-or-no-strike-baseball-is-beloved.html | Sports of The Times Strike or No Strike Baseball Is Beloved | By Ira Berkow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/theater/festival-review-musical-drama-on-a-story-sacred-to-shiite-muslims.html | FESTIVAL REVIEW Musical Drama on a Story Sacred to Shiite Muslims | By Bruce Weber | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/us/a-chicago-bluesman-reaching-crossroads-gives-up-his-fights.html | A Chicago Bluesman Reaching Crossroads Gives Up His Fights | By John W Fountain | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/us/abuse-feared-as-sat-test-changes-disability-policy.html | Abuse Feared as SAT Test Changes Disability Policy | By Tamar Lewin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/us/burying-its-identity.html | Burying Its Identity | By Milt Freudenheim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/us/father-uses-grief-in-bid-to-make-firefighting-safer.html | Father Uses Grief in Bid to Make Firefighting Safer | By Timothy Egan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/us/governors-share-concerns-as-budget-shortfalls-spread.html | Governors Share Concerns As Budget Shortfalls Spread | By Adam Nagourney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/us/in-new-orleans-sweatiness-is-all-a-matter-of-civic-pride.html | In New Orleans Sweatiness Is All a Matter of Civic Pride | By Rick Bragg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/us/many-taking-hormone-pills-now-face-a-difficult-choice.html | Many Taking Hormone Pills Now Face a Difficult Choice | By Gina Kolata | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/us/michigan-senator-who-ran-on-drug-issue-will-lead-democrats-in-debate.html | Michigan Senator Who Ran on Drug Issue Will Lead Democrats in Debate | By Robert Pear | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/us/sec-chief-rejects-calls-for-his-resignation.html | SEC Chief Rejects Calls for His Resignation | By Neil A Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/us/teenage-driver-death-rates-vary-by-state-with-belt-use.html | Teenage Driver Death Rates Vary by State With Belt Use | By Matthew L Wald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/us/white-house-letter-distant-from-wall-street-bush-pays-necessary-visit.html | White House Letter Distant From Wall Street Bush Pays Necessary Visit | By Elisabeth Bumiller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/us/white-house-memo-minus-one-bush-inner-circle-is-now-open-for-sharp-angling.html | White House Memo Minus One Bush Inner Circle Is Now Open for Sharp Angling | By Elisabeth Bumiller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/world/4-in-pearl-murder-are-found-guilty-in-pakistan-court.html | 4 IN PEARL MURDER ARE FOUND GUILTY IN PAKISTAN COURT | By Dexter Filkins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/world/china-juggles-the-conflicting-pressures-of-a-society-in-transition.html | China Juggles the Conflicting Pressures of a Society in Transition | By Craig S Smith | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/world/chirac-unhurt-as-man-shoots-at-him-in-paris.html | Chirac Unhurt As Man Shoots At Him in Paris | By Alan Riding | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/world/christmas-island-journal-nova-scotians-breathe-life-into-a-dying-language.html | Christmas Island Journal Nova Scotians Breathe Life Into a Dying Language | By Clifford Krauss | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-15 | https://www.nytimes.com/2002/07/15/world/congo-tires-of-war-but-the-end-is-not-in-sight.html | Congo Tires of War but the End Is Not in Sight | By Marc Lacey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/world/europeans-urge-morocco-to-withdraw-from-spanish-island.html | Europeans Urge Morocco to Withdraw From Spanish Island | By Emma Daly | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/world/hamas-fighter-evades-israelis-arabs-kill-suspected-informer.html | Hamas Fighter Evades Israelis Arabs Kill Suspected Informer | By Joel Greenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/world/india-voices-anger-at-kashmir-raid-that-killed-27.html | India Voices Anger at Kashmir Raid That Killed 27 | By Amy Waldman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/world/israel-backs-off-bill-to-curb-arab-home-buying.html | Israel Backs Off Bill to Curb Arab Home Buying | By Joel Greenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/world/joaquin-balaguer-95-dies-dominated-dominican-life.html | Joaqun Balaguer 95 Dies Dominated Dominican Life | By Sarah Kershaw | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/world/mexico-offering-talks-to-farmers-in-airport-fight.html | Mexico Offering Talks to Farmers In Airport Fight | By Ginger Thompson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-15 | https://www.nytimes.com/2002/07/15/world/swiss-publisher-apologizes-for-reports-on-official.html | Swiss Publisher Apologizes for Reports on Official | By Elizabeth Olson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/arts/a-composer-who-combines-musical-styles-worlds-apart.html | A Composer Who Combines Musical Styles Worlds Apart | By Allan Kozinn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/arts/arts-abroad-in-a-notable-constellation-canada-embraces-its-star.html | ARTS ABROAD In a Notable Constellation Canada Embraces Its Star | By Hadani Ditmars | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/arts/critic-s-notebook-a-memorial-remembers-the-hungry.html | Critics Notebook A Memorial Remembers The Hungry | By Roberta Smith | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/arts/dance-review-the-kirov-showing-its-youthful-side.html | DANCE REVIEW The Kirov Showing Its Youthful Side | By Anna Kisselgoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/arts/dreaming-up-summers-s-breed-of-tv-hits.html | Dreaming Up Summers Breed of TV Hits | By Bill Carter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/arts/music-review-pointers-on-beethoven-s-art-early-middle-and-late.html | MUSIC REVIEW Pointers on Beethovens Art Early and Late | By Anne Midgette | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/arts/sid-avery-83-candid-photographer-of-film-stars.html | Sid Avery 83 Candid Photographer of Film Stars | By Ari L Goldman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/arts/tanglewood-review-amid-stars-and-standards-a-music-director-departs.html | TANGLEWOOD REVIEW Amid Stars and Standards A Music Director Departs | By James R Oestreich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/arts/world-music-review-all-the-variety-of-africa-played-at-a-genteel-pace.html | WORLD MUSIC REVIEW All the Variety of Africa Played at a Genteel Pace | By Jon Pareles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/books/books-of-the-times-whoever-the-lyricist-songs-so-hard-to-forget.html | BOOKS OF THE TIMES Whoever the Lyricist Songs So Hard to Forget | By Mel Gussow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/all-american-s-p-500-drawing-protests.html | AllAmerican SP 500 Drawing Protests | By Bernard Simon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/business-travel-avis-is-courting-leisure-travelers.html | BUSINESS TRAVEL Avis Is Courting Leisure Travelers | By Micheline Maynard | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/cellphone-records-of-stewart-s-broker-provided-to-congress.html | Cellphone Records Of Stewarts Broker Provided to Congress | By Constance L Hays | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/corporate-conduct-the-overview-senate-approves-a-broad-overhaul-of-business-laws.html | CORPORATE CONDUCT THE OVERVIEW SENATE APPROVES A BROAD OVERHAUL OF BUSINESS LAWS | By David E Sanger and Richard A Oppel Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/cruise-line-in-bid-to-buy-rival-faces-a-deadline.html | Cruise Line In Bid to Buy Rival Faces A Deadline | By Suzanne Kapner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/euro-edges-past-the-dollar-in-a-victory-for-europeans.html | Euro Edges Past The Dollar In a Victory For Europeans | By Steven Erlanger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/gator-loses-a-round-to-web-sites-in-fight-over-pop-up-ads.html | Gator Loses a Round to Web Sites in Fight Over PopUp Ads | By Bob Tedeschi | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/lawmakers-say-files-show-flagrant-worldcom-fraud.html | Lawmakers Say Files Show Flagrant WorldCom Fraud | By Carl Hulse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/market-place-new-prospects-for-the-battered-drug-stocks.html | Market Place New Prospects for the Battered Drug Stocks | By Reed Abelson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/media-business-advertising-some-agencies-are-revving-up-so-that-they-will-be.html | THE MEDIA BUSINESS ADVERTISING Some agencies are revving up so that they are in gear when the market finally turns around | By Stuart Elliott With Allison Fass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/medicine-merger-the-chief-an-executive-makes-deals-and-makes-them-work.html | MEDICINE MERGER THE CHIEF An Executive Makes Deals And Makes Them Work | By Claudia H Deutsch | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/medicine-merger-the-impact-new-jersey-waits-for-the-shoes-to-drop.html | MEDICINE MERGER THE IMPACT New Jersey Waits for the Shoes to Drop | By Maria Newman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/medicine-merger-the-overview-wall-st-is-wary-of-pfizer-but-embraces-the-target.html | MEDICINE MERGER THE OVERVIEW Wall St Is Wary of Pfizer but Embraces the Target | By Melody Petersen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/mexico-plays-a-north-south-divide.html | Mexico Plays a NorthSouth Divide | By Graham Gori | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/on-the-ground-in-detroit-shaking-off-the-rust-of-the-urban-core.html | ON THE GROUND In Detroit Shaking Off the Rust of the Urban Core | By Stephen Gregory | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/on-the-road-a-business-changed-perhaps-permanently.html | ON THE ROAD A Business Changed Perhaps Permanently | By Joe Sharkey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/proposed-successor-at-deutsche-telekom-chills-market.html | Proposed Successor at Deutsche Telekom Chills Market | By Mark Landler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/taking-hold-of-the-wheel.html | Taking Hold Of the Wheel | By Floyd Norris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/talks-weigh-big-project-on-wireless-internet-link.html | Talks Weigh Big Project On Wireless Internet Link | By John Markoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/technology-briefing-e-commerce-drkoopcom-is-sold-for-186000.html | Technology Briefing  ECommerce DrKoopcom Is Sold For 186000 | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/technology-briefing-hardware-avnet-plans-to-cut-775-jobs.html | Technology Briefing  Hardware Avnet Plans To Cut 775 Jobs | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/technology-briefing-internet-anti-piracy-executive-chosen.html | Technology Briefing  Internet AntiPiracy Executive Chosen | By Dow Jones | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/technology-briefing-internet-legislation-on-digital-tv-being-drafted.html | Technology Briefing  Internet Legislation On Digital TV Being Drafted | By Amy Harmon NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/technology-briefing-internet-marketing-concern-names-new-strategy-officer.html | Technology Briefing  Internet Marketing Concern Names New Strategy Officer | By Allison Fass NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/the-markets-stocks-and-bonds-the-dow-plunges-440-points-then-roars-back.html | THE MARKETS STOCKS AND BONDS The Dow Plunges 440 Points Then Roars Back | By Alex Berenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/the-media-business-advertising-addenda-accounts-023841.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott With Allison Fass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/the-media-business-advertising-addenda-after-6-years-bryant-and-adidas-part-ways.html | THE MEDIA BUSINESS ADVERTISING ADDENDA After 6 Years Bryant And Adidas Part Ways | By Stuart Elliott With Allison Fass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/the-media-business-nbc-executive-shifting-to-viacom-to-run-its-tv-stations.html | THE MEDIA BUSINESS NBC Executive Shifting to Viacom to Run Its TV Stations | By Bill Carter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/world-business-briefing-asia-china-economic-growth.html | World Business Briefing  Asia China Economic Growth | By Keith Bradsher NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/world-business-briefing-asia-japan-outlook-for-merged-airline.html | World Business Briefing  Asia Japan Outlook For Merged Airline | By Ken Belson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/world-business-briefing-asia-japan-trade-surplus-rises.html | World Business Briefing  Asia Japan Trade Surplus Rises | By Ken Belson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/world-business-briefing-asia-south-korea-brokerage-profits-fall.html | World Business Briefing  Asia South Korea Brokerage Profits Fall | By Don Kirk NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/business/world-business-briefing-europe-sweden-clothier-s-sales-rise.html | World Business Briefing  Europe Sweden Clothiers Sales Rise | By Suzanne Kapner NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/health/a-silent-killer-strikes-the-hearts-of-the-young.html | A Silent Killer Strikes The Hearts of the Young | By Jessica Kovler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/health/cases-beyond-temporary-miracles.html | CASES Beyond Temporary Miracles | By Abigail Zuger Md | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/health/improved-drug-regimens-help-patients-take-their-medicine.html | Improved Drug Regimens Help Patients Take Their Medicine | By David A Shaywitz Md and Dennis A Ausiello Md | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/health/personal-health-how-to-eat-out-without-tipping-the-scales.html | PERSONAL HEALTH How to Eat Out Without Tipping the Scales | By Jane E Brody | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/health/the-doctor-s-world-the-urgent-search-for-an-aids-plan.html | THE DOCTORS WORLD The Urgent Search for an AIDS Plan | By Lawrence K Altman Md | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/health/vital-signs-at-risk-making-an-impression-on-smokers.html | VITAL SIGNS AT RISK Making an Impression on Smokers | By Eric Nagourney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/health/vital-signs-nutrition-for-children-tastier-calcium.html | VITAL SIGNS NUTRITION For Children Tastier Calcium | By Eric Nagourney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| 2002-07-16 | https://www.nytimes.com/2002/07/16/health/vital-signs-prevention-value-of-colon-tests-affirmed.html | VITAL SIGNS PREVENTION Value of Colon Tests Affirmed | By Eric Nagourney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/health/vital-signs-regimens-benefits-of-not-staying-sedentary.html | VITAL SIGNS REGIMENS Benefits of Not Staying Sedentary | By Eric Nagourney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/movies/celluloid-fast-times-at-lombardi-high.html | Celluloid Fast Times at Lombardi High | By Ao Scott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/news/food-a-joy-of-a-jewel-box.html | Food A Joy of a Jewel Box | By Eric Asimov | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/news/food-home-cooking.html | Food Home Cooking | By Sara Ivry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/news/food-ode-to-the-anchovy.html | Food Ode to the Anchovy | By William Grimes | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/news/gotham-standing-above.html | Gotham Standing Above | By David W Dunlap | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/news/gotham-the-great-liberator.html | Gotham The Great Liberator | By Clyde Haberman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/news/gotham-when-thirst-calls.html | Gotham When Thirst Calls | By Frank J Prial | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/news/song-laughter-billie-steals-his-heart.html | Song  Laughter Billie Steals His Heart | By Dan Morgenstern | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/news/song-laughter-dial-up.html | Song  Laughter Dial Up | By Margo Jefferson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/news/song-laughter-frank-s-longest-song.html | Song  Laughter Franks Longest Song | By Jonathan Schwartz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/news/song-laughter-the-tao-of-steve.html | Song  Laughter The Tao of Steve | By Caryn James | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/news/song-laughter-the-wolf-man-howls.html | Song  Laughter The Wolf Man Howls | By Peter Guralnick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/news/song-laughter-to-raymond-with-love.html | Song  Laughter To Raymond With Love | By Julie Salamon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/news/trips-stretch-runs-recalled.html | Trips Stretch Runs Recalled | By Laura Hillenbrand | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/news/trips-the-f-train-rises.html | Trips The F Train Rises | By Randy Kennedy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/2-who-queried-pastor-s-past-are-forced-off-parish-board.html | 2 Who Queried Pastors Past Are Forced Off Parish Board | By Anthony Depalma | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/as-a-grim-job-ends-dust-returns-to-dust.html | As a Grim Job Ends Dust Returns to Dust | By Marc Santora | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/at-t-to-offer-local-service-in-new-jersey.html | ATT to Offer Local Service in New Jersey | By Jayson Blair | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/at-the-country-club-he-s-the-new-lilly.html | At the Country Club Hes the New Lilly | By By Ginia Bellafante | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/backers-of-revising-council-term-limits-line-up-support.html | Backers of Revising Council Term Limits Line Up Support | By Diane Cardwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/boldface-names-018031.html | BOLDFACE NAMES | By James Barron With Florence Fabricant and Glenn Collins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/comfort-and-refuge-in-black-hamptons-enclave.html | Comfort and Refuge in Black Hamptons Enclave | By Jane Gross | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/delta-flight-attendant-s-uniform-and-id-stolen.html | Delta Flight Attendants Uniform and ID Stolen | By Jacob H Fries | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/front-row.html | Front Row | By Guy Trebay | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/long-island-boy-10-dies-after-touching-electrified-rail.html | Long Island Boy 10 Dies After Touching Electrified Rail | By Elissa Gootman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/man-tied-to-boating-deaths-was-not-drunk-test-finds.html | Man Tied to Boating Deaths Was Not Drunk Test Finds | By Al Baker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/memorial-park-plays-large-part-in-preliminary-trade-center-plans.html | Memorial Park Plays Large Part In Preliminary Trade Center Plans | By Edward Wyatt and Charles V Bagli | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/metro-briefing-connecticut-woodstock-anti-casino-group-organized.html | Metro Briefing  Connecticut Woodstock AntiCasino Group Organized | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/metro-briefing-new-jersey-east-rutherford-meadowlands-redevelopment.html | Metro Briefing  New Jersey East Rutherford Meadowlands Redevelopment | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/metro-briefing-new-jersey-newark-second-paterson-official-pleads-guilty.html | Metro Briefing  New Jersey Newark Second Paterson Official Pleads  Guilty | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/metro-briefing-new-jersey-newark-woman-arrested-on-drug-smuggling-charges.html | Metro Briefing  New Jersey Newark Woman Arrested On Drug Smuggling Charges | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/metro-briefing-new-jersey-trenton-death-sentence-overturned.html | Metro Briefing  New Jersey Trenton Death Sentence Overturned | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/metro-briefing-new-york-harrison-tainted-water-warning.html | Metro Briefing  New York Harrison Tainted Water Warning | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/no-sign-of-rift-as-schwarz-jury-finishes-5th-day.html | No Sign of Rift as Schwarz Jury Finishes 5th Day | By William Glaberson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/nyc-the-charter-no-it-isn-t-john-grisham.html | NYC The Charter No It Isnt John Grisham | By Clyde Haberman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/pataki-bests-2-main-rivals-on-donations.html | Pataki Bests 2 Main Rivals on Donations | By James C McKinley Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/politics-keeps-queens-buses-off-the-road.html | Politics Keeps Queens Buses Off the Road | By Steven Greenhouse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/property-owners-challenge-nassau-reassessments-in-opening-round-of-legal-process.html | Property Owners Challenge Nassau Reassessments in Opening Round of Legal Process | By Bruce Lambert | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/public-lives-a-museum-of-images-in-search-of-an-image-boost.html | PUBLIC LIVES A Museum of Images in Search of an Image Boost | By Robin Finn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/rival-puts-up-3-million-in-challenge-to-torricelli.html | Rival Puts Up 3 Million In Challenge To Torricelli | By David Kocieniewski | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/think-you-own-the-sidewalk-etiquette-by-new-york-pedestrians-is-showing-a-strain.html | Think You Own the Sidewalk Etiquette by New York Pedestrians Is Showing a Strain | By Marc Santora | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/nyregion/tunnel-vision-a-trip-to-the-past-on-rattan-seats-mind-your-nylons.html | Tunnel Vision A Trip to the Past on Rattan Seats Mind Your Nylons | By Randy Kennedy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/bush-and-the-texas-land-grab.html | Bush and The Texas Land Grab | By Nicholas D Kristof | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/le-blind-date-conquers-paris.html | Le Blind Date Conquers Paris | By Josh Levine | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/preventive-medicine-properly-practiced.html | Preventive Medicine Properly Practiced | By Susan M Love | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/prosecuting-the-war-and-its-terrorists.html | Prosecuting the War and Its Terrorists | By Juliette Kayyem | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/opinion/steps-to-wealth.html | Steps To Wealth | By Paul Krugman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/science/by-yonder-blessed-moon-sleuths-decode-life-and-art.html | By Yonder Blessed Moon Sleuths Decode Life and Art | By Leon Jaroff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/science/hormone-therapy-one-size-clearly-no-longer-fits-all.html | Hormone Therapy One Size Clearly No Longer Fits All | By Mary Duenwald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/science/industry-tackles-packaging-of-nuclear-waste-for-yucca.html | Industry Tackles Packaging of Nuclear Waste for Yucca | By Matthew L Wald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/science/it-slices-it-dices-nanotube-struts-its-stuff.html | It Slices It Dices Nanotube Struts Its Stuff | By Kenneth Chang | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/science/q-a-swallows-on-the-hunt.html | QA Swallows on the Hunt | By C Claiborne Ray | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/science/theyve-seen-the-future-and-intend-to-live-it.html | Theyve Seen the Future and Intend to Live It | By Bruce Schechter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/science/where-the-bears-and-the-wolverines-prey.html | Where the Bears and the Wolverines Prey | By Jim Robbins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/baseball-14-companies-alleging-anti-expos-conspiracy.html | BASEBALL 14 Companies Alleging AntiExpos Conspiracy | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/baseball-bacsik-lifts-mets-with-a-very-complete-game.html | BASEBALL Bacsik Lifts Mets With a Very Complete Game | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/baseball-hernandez-pitches-with-purpose-in-loss.html | BASEBALL Herndez Pitches With Purpose in Loss | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/baseball-mets-notebook-recurring-back-pain-puts-piazza-on-the-outside-looking-in.html | BASEBALL METS NOTEBOOK Recurring Back Pain Puts Piazza on the Outside Looking In | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/baseball-yankees-notebook-rivera-willing-to-leave-it-behind.html | BASEBALL YANKEES NOTEBOOK Rivera Willing to Leave It Behind | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/cycling-colombian-beats-the-clock-and-armstrong.html | CYCLING Colombian Beats the Clock and Armstrong | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/golf-the-field-can-be-beaten-but-what-about-woods.html | GOLF The Field Can Be Beaten But What About Woods | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/hockey-an-absence-of-acrimony-as-the-devils-re-sign-elias.html | HOCKEY An Absence of Acrimony As the Devils ReSign Elias | By Dave Caldwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/horse-racing-pimlico-becomes-new-plum-for-magna.html | HORSE RACING Pimlico Becomes New Plum For Magna | By Joe Drape | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/pro-basketball-a-hard-year-of-adjustment-has-altered-cook-s-outlook.html | PRO BASKETBALL A Hard Year of Adjustment Has Altered Cooks Outlook | By Steve Popper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/pro-basketball-jefferson-vows-that-no-one-will-outwork-him.html | PRO BASKETBALL Jefferson Vows That No One Will Outwork Him | By Liz Robbins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/pro-basketball-notebook-kidd-decides-to-play-for-national-team.html | PRO BASKETBALL NOTEBOOK Kidd Decides to Play For National Team | By Liz Robbins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/pro-basketball-sixers-iverson-is-prepared-to-turn-himself-in-today.html | PRO BASKETBALL Sixers Iverson Is Prepared To Turn Himself In Today | By Frank Litsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/soccer-notebook-promising-irish-player-lands-with-dallas.html | SOCCER NOTEBOOK Promising Irish Player Lands With Dallas | By Jack Bell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/sports-of-the-times-how-to-save-world-series-and-the-fans.html | Sports of The Times How to Save World Series And the Fans | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/sports/womens-basketball-gap-closes-but-west-wins-all-star-game-again.html | WOMENS BASKETBALL Gap Closes but West Wins AllStar Game Again | By Lena Williams | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/theater/theater-review-a-prince-plagued-by-doubt-and-a-crumbling-empire.html | THEATER REVIEW A Prince Plagued by Doubt And a Crumbling Empire | By Lawrence Van Gelder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/travel/food-little-shop-around-the-corner.html | Food Little Shop Around the Corner | By Patricia Wells | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/travel/food-monsieur-vrinat-s-monument.html | Food Monsieur Vrinats Monument | By R W Apple | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/travel/locales-a-site-for-love-and-murder.html | Locales A Site for Love and Murder | By Edna Buchanan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/travel/locales-a-villa-in-capri.html | Locales A Villa in Capri | By Herbert Muschamp | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/travel/locales-calm-serene-efficient.html | Locales Calm Serene Efficient | By Jan Morris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/travel/trips-across-the-two-karoos.html | Trips Across the Two Karoos | By Paul Theroux | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/travel/trips-sheer-and-exhilarating.html | Trips Sheer and Exhilarating | By Jon Krakauer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/travel/trips-thunderstruck-in-quemado-nm.html | Trips Thunderstruck in Quemado NM | By Michael Kimmelman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/us/complex-calculations-on-academics.html | Complex Calculations on Academics | By Jacques Steinberg and Diana B Henriques | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/us/lawmaker-flashes-bravado-start-house-panel-s-hearing-his-racketeering-conviction.html | Lawmaker Flashes Bravado at Start of House Panels Hearing on His Racketeering Conviction | By Alison Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/us/national-briefing-midwest-michigan-gay-minister-faces-removal.html | National Briefing  Midwest Michigan Gay Minister Faces Removal | By Jo Napolitano NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/us/national-briefing-southwest-texas-lawyer-fights-to-stay-on-case.html | National Briefing  Southwest Texas Lawyer Fights To Stay On Case | By Jim Yardley NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/us/private-groups-in-pittsburgh-halt-millions-in-school-aid.html | Private Groups in Pittsburgh Halt Millions in School Aid | By Stephanie Strom | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/us/senate-begins-debate-on-rival-medicare-prescription-plans.html | Senate Begins Debate on Rival Medicare Prescription Plans | By Robert Pear | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-16 | https://www.nytimes.com/2002/07/16/us/texas-democrat-walks-fine-line-in-senate-run.html | Texas Democrat Walks Fine Line in Senate Run | By Jim Yardley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/us/traces-of-terror-airport-security-pessimism-on-meeting-bag-deadline.html | TRACES OF TERROR AIRPORT SECURITY Pessimism On Meeting Bag Deadline | By Matthew L Wald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/us/traces-of-terror-news-analysis-a-plea-suited-to-both-sides.html | TRACES OF TERROR NEWS ANALYSIS A Plea Suited To Both Sides | By David Johnston | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/us/traces-of-terror-prisoners-video-vividly-captures-prelude-to-fortress-revolt.html | TRACES OF TERROR PRISONERS Video Vividly Captures Prelude to Fortress Revolt | By Carlotta Gall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/us/traces-of-terror-captive-admitting-he-fought-taliban-american-agrees-20-year-term.html | TRACES OF TERROR THE CAPTIVE Admitting He Fought in Taliban American Agrees to 20Year Term | By Neil A Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/us/traces-of-terror-government-strategy-legal-analysis-accord-suggests-us-prefers.html | TRACES OF TERROR GOVERNMENT STRATEGY  LEGAL ANALYSIS Accord Suggests US Prefers to Avoid Courts | By Adam Liptak | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/us/traces-of-terror-national-security-bush-propose-broad-new-powers-domestic-security.html | TRACES OF TERROR NATIONAL SECURITY Bush Is to Propose Broad New Powers In Domestic Security | By Elizabeth Becker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/us/traces-of-terror-pakistan-man-convicted-murder-reporter-calls-for-retaliation-other.html | TRACES OF TERROR IN PAKISTAN Man Convicted in Murder of Reporter Calls for Retaliation by Other Muslims | By Ian Fisher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/us/woman-gets-4-year-term-in-fatal-dog-attack.html | Woman Gets 4Year Term in Fatal Dog Attack | By Evelyn Nieves | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/world/12-who-disappeared-in-mexico-a-general-s-sinister-story.html | 12 Who Disappeared in Mexico A Generals Sinister Story | By Ginger Thompson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/world/an-icelandic-battle-of-wildlife-versus-voltage.html | An Icelandic Battle of Wildlife Versus Voltage | By Donald G McNeil Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/world/beijing-journal-here-she-comes-will-china-ever-be-the-same.html | Beijing Journal Here She Comes Will China Ever Be the Same | By Elisabeth Rosenthal | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/world/flurry-precedes-mideast-meeting-in-new-york.html | Flurry Precedes Mideast Meeting in New York | By John Kifner With Todd S Purdum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/world/former-israeli-party-leader-freed-from-jail.html | Former Israeli Party Leader Freed From Jail | By Joel Greenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/world/gunman-who-fired-at-french-leader-is-in-mental-hospital.html | Gunman Who Fired at French Leader Is in Mental Hospital | By Alan Riding | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/world/imam-at-german-mosque-preached-hate-to-9-11-pilots.html | Imam at German Mosque Preached Hate to 911 Pilots | By Douglas Frantz and Desmond Butler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/world/in-kabul-rumsfeld-aide-regrets-toll-in-raid.html | In Kabul Rumsfeld Aide Regrets Toll in Raid | By Carlotta Gall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/world/maj-gen-benny-peled-74-dies-led-israeli-air-force-in-73-war.html | Maj Gen Benny Peled 74 Dies Led Israeli Air Force in 73 War | By Ari L Goldman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/world/respite-for-gasping-argentina-as-imf-defers-loan-payment.html | Respite for Gasping Argentina as IMF Defers Loan Payment | By Larry Rohter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/world/russian-writer-facing-charges-warns-free-expression-is-at-risk.html | Russian Writer Facing Charges Warns Free Expression Is at Risk | By Sophia Kishkovsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-16 | https://www.nytimes.com/2002/07/16/world/world-briefing-africa-zimbabwe-journalist-ordered-out.html | World Briefing  Africa Zimbabwe Journalist Ordered Out | By Henri E Cauvin NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/world/world-briefing-europe-bosnia-balkan-leaders-meet.html | World Briefing  Europe Bosnia Balkan Leaders Meet | By Daniel Simpson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/world/world-briefing-europe-italy-mafia-suspects-arrested.html | World Briefing  Europe Italy Mafia Suspects Arrested | By Frank Bruni NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/world/world-briefing-europe-ukraine-green-light-for-lethal-air-force.html | World Briefing  Europe Ukraine Green Light For Lethal Air Force | By Steven Lee Myers NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-16 | https://www.nytimes.com/2002/07/16/world/world-briefing-the-americas-mexico-airport-standoff-ends.html | World Briefing  The Americas Mexico Airport Standoff Ends | By Ginger Thompson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/arts/ballet-review-the-kirov-s-quixote-in-its-new-york-debut.html | BALLET REVIEW The Kirovs Quixote In Its New York Debut | By Anna Kisselgoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/arts/critic-s-notebook-a-contest-more-about-bombast-than-news.html | CRITICS NOTEBOOK A Contest More About Bombast Than News | By Caryn James | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/arts/dance-review-ok-men-are-impulsive-and-women-are-meditative.html | DANCE REVIEW OK Men Are Impulsive and Women Are Meditative | By Jennifer Dunning | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/arts/once-secret-now-on-display-declassified-spy-museum-opens-this-week-in-washington.html | Once Secret And Now On Display Declassified A Spy Museum Opens This Week in Washington | By Phil Patton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/arts/television-review-an-upstart-news-team-on-the-beat.html | TELEVISION REVIEW An Upstart News Team On the Beat | By Neil Genzlinger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/books/arts-abroad-an-irish-castle-for-religious-manuscripts.html | ARTS ABROAD An Irish Castle For Religious Manuscripts | By Brian Lavery | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/books/books-of-the-times-short-conflict-far-reaching-consequences.html | BOOKS OF THE TIMES Short Conflict FarReaching Consequences | By Richard Bernstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/africa-s-economy-grew-4.3-last-year.html | Africas Economy Grew 43 Last Year | By Henri E Cauvin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/amgen-reports-its-takeover-of-immunex.html | Amgen Reports Its Takeover Of Immunex | By Andrew Pollack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/bank-of-japan-won-t-change-policy-stance.html | Bank of Japan Wont Change Policy Stance | By Ken Belson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/bank-one-jumps-on-bandwagon-to-count-options-as-expenses.html | Bank One Jumps on Bandwagon To Count Options as Expenses | By Floyd Norris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/canadian-auto-workers-open-talks-with-the-big-3.html | Canadian Auto Workers Open Talks With the Big 3 | By Bernard Simon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/commercial-real-estate-village-says-yes-in-my-backyard-to-rail-center.html | COMMERCIAL REAL ESTATE Village Says Yes in My Backyard to Rail Center | By Michael Brick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/company-news-continental-reports-quarterly-loss-of-139-million.html | COMPANY NEWS CONTINENTAL REPORTS QUARTERLY LOSS OF 139 MILLION | By Edward Wong NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/corporate-conduct-impact-big-investors-there-no-end-corporate-greed.html | CORPORATE CONDUCT THE IMPACT The Big Investors Is There No End To Corporate Greed | By Alex Berenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/corporate-conduct-impact-chief-executives-trying-deflect-tough-reforms.html | CORPORATE CONDUCT THE IMPACT The Chief Executives Trying to Deflect The Tough Reforms | By Claudia Deutsch and Steve Lohr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/corporate-conduct-impact-haven-no-more-america-losing-aura-invincibility.html | CORPORATE CONDUCT THE IMPACT A Haven No More America Is Losing Aura of Invincibility | By Suzanne Kapner and Keith Bradsher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/corporate-conduct-news-analysis-who-should-mete-out-punishment.html | CORPORATE CONDUCT NEWS ANALYSIS Who Should Mete Out Punishment | By David E Sanger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/corporate-conduct-overview-fed-chief-blames-corporate-greed-house-revises-bill.html | CORPORATE CONDUCT THE OVERVIEW FED CHIEF BLAMES CORPORATE GREED HOUSE REVISES BILL | By Richard W Stevenson and Richard A Oppel Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/corporate-conduct-the-impact-brokers-lament-no-one-wants-to-buy-stocks.html | CORPORATE CONDUCT THE IMPACT Brokers Lament No One Wants To Buy Stocks | By Patrick McGeehan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/corporate-conduct-the-impact-is-uncertainty-the-only-thing-that-is-certain.html | CORPORATE CONDUCT THE IMPACT Is Uncertainty The Only Thing That Is Certain | By David Leonhardt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/corporate-conduct-the-impact-the-fine-print-trust-must-begin-with-the-reports.html | CORPORATE CONDUCT THE IMPACT The Fine Print Trust Must Begin With the Reports | By Terry Pristin and Jennifer Bayot | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/enterprises-backed-by-us-are-urged-to-disclose-more.html | Enterprises Backed by US Are Urged to Disclose More | By Alison Leigh Cowan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/gm-profit-doubles-but-worries-on-pensions-hurt-stock.html | GM Profit Doubles but Worries on Pensions Hurt Stock | By Danny Hakim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/gray-outlook-from-intel-bluer-skies-at-motorola.html | Gray Outlook From Intel Bluer Skies At Motorola | By Barnaby J Feder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/his-global-empire-in-disarray-deutsche-telekom-chief-resigns.html | His Global Empire in Disarray Deutsche Telekom Chief Resigns | By Mark Landler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/john-j-gilbert-is-dead-at-88-gadfly-at-corporate-meetings.html | John J Gilbert Is Dead at 88 Gadfly at Corporate Meetings | By Douglas Martin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/markets-stocks-bonds-shares-fall-investors-ignore-greenspan-s-assurances-economy.html | THE MARKETS  BONDS Shares Fall as Investors Ignore Greenspans Assurances on the Economy | By Kenneth N Gilpin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/media-business-advertising-there-s-something-celebrate-for-cable-tv-networks.html | THE MEDIA BUSINESS ADVERTISING Theres something to celebrate for the cable TV networks as preseason ad sales beat expectations | By Stuart Elliott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/merrill-and-schwab-report-earnings-slowed-by-rough-market.html | Merrill and Schwab Report Earnings Slowed by Rough Market | By Patrick McGeehan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/orthopedics-maker-ousts-chief-in-a-dispute-over-management.html | Orthopedics Maker Ousts Chief In a Dispute Over Management | By Elizabeth Olson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/proxy-tells-of-computer-associates-bad-year.html | Proxy Tells of Computer Associates Bad Year | By Alex Berenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/regional-market-midtown-manhattan-retailer-is-expanding-in-trump-tower.html | REGIONAL MARKET Midtown Manhattan Retailer Is Expanding in Trump Tower | By John Holusha | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/staff-is-cleared-but-hca-suit-will-proceed.html | Staff Is Cleared But HCA Suit Will Proceed | By Kurt Eichenwald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/survey-halted-drug-makers-seek-to-protect-hormone-sales.html | Survey Halted Drug Makers Seek to Protect Hormone Sales | By Melody Petersen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/tax-breaks-are-in-bill-closing-bermuda-loophole.html | Tax Breaks Are in Bill Closing Bermuda Loophole | By David Cay Johnston | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/technology-another-delay-on-cellphone-numbers.html | TECHNOLOGY Another Delay on Cellphone Numbers | By Susan Stellin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/technology-apple-reports-profit-slide-no-rebound-is-seen-soon.html | TECHNOLOGY Apple Reports Profit Slide No Rebound Is Seen Soon | By John Markoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/technology-briefing-internet-hispanics-use-of-web-surges.html | Technology Briefing  Internet Hispanics Use Of Web Surges | By Allison Fass NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/technology-briefing-internet-online-job-hunting-rises.html | Technology Briefing  Internet Online Job Hunting Rises | By Bob Tedeschi NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/technology-briefing-software-mcafeecom-rejects-bid-for-25-stake.html | Technology Briefing  Software McafeeCom Rejects Bid For 25 Stake | By Laurie J Flynn NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/technology-briefing-telecommunications-nextel-reports-its-first-profit.html | Technology Briefing  Telecommunications Nextel Reports Its First Profit | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/the-markets-market-place-yes-he-can-top-that.html | THE MARKETS Market Place Yes He Can Top That | By Floyd Norris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/the-media-business-advertising-addenda-donated-advertising-set-a-record-in-2001.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Donated Advertising Set a Record in 2001 | By Stuart Elliott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/the-media-business-slide-in-ad-revenue-slows-at-times-co-and-gannett.html | THE MEDIA BUSINESS Slide in Ad Revenue Slows At Times Co and Gannett | By Felicity Barringer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/william-gorog-76-businessman-with-a-bent-for-high-technology.html | William Gorog 76 Businessman With a Bent for High Technology | By Ari L Goldman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/world-business-briefing-americas-brazil-tv-concern-restructures-debt.html | World Business Briefing  Americas Brazil TV Concern Restructures Debt | By Tony Smith NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/world-business-briefing-americas-canada-interest-rate-raised.html | World Business Briefing  Americas Canada Interest Rate Raised | By Bernard Simon NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/world-business-briefing-asia-hong-kong-unemployment-rises.html | World Business Briefing  Asia Hong Kong Unemployment Rises | By Keith Bradsher NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/world-business-briefing-asia-japan-toshiba-sees-smaller-loss.html | World Business Briefing  Asia Japan Toshiba Sees Smaller Loss | By Ken Belson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/world-business-briefing-europe-france-accounting-snarl-for-banker.html | World Business Briefing  Europe France Accounting Snarl For Banker | By Kerry Shaw NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/world-business-briefing-europe-italy-a-stake-in-rome-airports.html | World Business Briefing  Europe Italy A Stake In Rome Airports | By John Shaw NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-17 | https://www.nytimes.com/2002/07/17/business/world-business-briefing-europe-russia-water-bottler-acquired.html | World Business Briefing  Europe Russia Water Bottler Acquired | By Sabrina Tavernise NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/25-and-under-a-taste-of-istanbul-in-a-turkish-tapas-bar.html | 25 AND UNDER A Taste of Istanbul in a Turkish Tapas Bar | By Eric Asimov | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/eating-well-the-puzzling-red-wine-headache.html | EATING WELL The Puzzling Red Wine Headache | By Marian Burros | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/food-stuff-funny-it-doesn-t-look-like-soy-sauce.html | FOOD STUFF Funny It Doesnt Look Like Soy Sauce | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/food-stuff-here-s-prairie-dogs-in-your-milk-kid.html | FOOD STUFF Heres Prairie Dogs in Your Milk Kid | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/food-stuff-ice-that-won-t-water-the-wine.html | FOOD STUFF Ice That Wont Water the Wine | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/food-stuff-saint-saens-and-grilled-salmon-under-the-stars.html | FOOD STUFF SaintSans and Grilled Salmon Under the Stars | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/food-stuff-southern-snacks-freshly-dug.html | FOOD STUFF Southern Snacks Freshly Dug | By Matt Lee and Ted Lee | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/food-stuff-take-pity-on-the-poor-risotto.html | FOOD STUFF Take Pity on the Poor Risotto | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/grilled-cheese-puts-on-an-italian-suit.html | Grilled Cheese Puts On an Italian Suit | By Amanda Hesser | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/new-english-cuisine-on-the-road-to-mandalay.html | New English Cuisine on the Road to Mandalay | By R W Apple Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/restaurants-greek-fare-in-the-classic-home-tradition.html | RESTAURANTS Greek Fare in the Classic Home Tradition | By Eric Asimov | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/temptation-a-tall-order-of-fiery-flavor-calls-for-a-drink.html | TEMPTATION A Tall Order of Fiery Flavor Calls for a Drink | By Andrea Strong | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/test-kitchen-presses-new-and-old-prove-that-panini-aren-t-picky.html | TEST KITCHEN Presses New and Old Prove That Panini Arent Picky | By Marian Burros | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/the-chef-david-pasternack.html | The Chef  David Pasternack | By David Pasternack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/the-minimalist-the-simplest-syrup-of-all.html | THE MINIMALIST The Simplest Syrup of All | By Mark Bittman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/to-dance-on-a-dugout-a-guy-s-gotta-eat.html | To Dance on a Dugout A Guys Gotta Eat | By Alex Witchel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/dining/wine-talk-remembrances-of-a-champion-of-the-champagne-world.html | WINE TALK Remembrances of a Champion of the Champagne World | By Frank J Prial | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/movies/film-review-a-foolish-affair-in-a-frustrated-life.html | FILM REVIEW A Foolish Affair in a Frustrated Life | By A O Scott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-17 | https://www.nytimes.com/2002/07/17/movies/film-review-rapt-look-at-a-holistic-medical-art-from-india.html | FILM REVIEW Rapt Look At a Holistic Medical Art From India | By Dave Kehr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/movies/film-review-what-just-crawled-out-of-the-pond.html | FILM REVIEW What Just Crawled Out Of the Pond | By Elvis Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/movies/sopranos-film-is-a-possibility-producers-say.html | Sopranos Film Is a Possibility Producers Say | By Eric Mink | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/9-11-tape-families-may-hear-it-but-not-tell-of-it.html | 911 Tape Families May Hear It but Not Tell of It | By Thomas J Lueck | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/big-pataki-donors-include-real-estate-developers.html | Big Pataki Donors Include Real Estate Developers | By James C McKinley Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/boldface-names-036340.html | BOLDFACE NAMES | By James Barron | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/brooklyn-firefighter-is-elected-president-of-union.html | Brooklyn Firefighter Is Elected President of Union | By Thomas J Lueck | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/bulletin-board-biologist-is-college-dean-at-stony-brook.html | BULLETIN BOARD Biologist Is College Dean at Stony Brook | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/bulletin-board-honoring-a-father-of-labor-economics.html | BULLETIN BOARD Honoring a Father of Labor Economics | By Louis Uchitelle | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/bulletin-board-new-chairman-at-new-school.html | BULLETIN BOARD New Chairman at New School | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/bulletin-board-sept-11-memorial-competition.html | BULLETIN BOARD Sept 11 Memorial Competition | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/bulletin-board-union-vote-ahead-for-cornell-assistants.html | BULLETIN BOARD Union Vote Ahead for Cornell Assistants | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/cuomo-and-mccall-press-education-of-the-preschool-variety.html | Cuomo and McCall Press Education of the Preschool Variety | By Jason Begay | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/from-ashes-and-loss-firehouse-10-will-return.html | From Ashes And Loss Firehouse 10 Will Return | By Marcos MocineMcQueen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/guilty-verdict-in-perjury-count-in-louima-case.html | Guilty Verdict In Perjury Count In Louima Case | By William Glaberson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/in-new-jersey-nuclear-fears-have-to-stand-in-line.html | In New Jersey Nuclear Fears Have to Stand in Line | By Richard Lezin Jones | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/in-westchester-a-new-high-school-builds-on-diversity.html | In Westchester a New High School Builds on Diversity | By Merri Rosenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/lessons-athletics-place-at-us-colleges.html | LESSONS Athletics Place At US Colleges | By Richard Rothstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/mayor-indicates-budget-fixes-could-be-sooner-than-usual.html | Mayor Indicates Budget Fixes Could Be Sooner Than Usual | By Michael Cooper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/metro-briefing-connecticut-hamden-gop-candidate-hospitalized.html | Metro Briefing  Connecticut Hamden GOP Candidate Hospitalized | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/metro-briefing-new-jersey-trenton-drought-worries-continue.html | Metro Briefing  New Jersey Trenton Drought Worries Continue | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/metro-briefing-new-york-manhattan-jogger-critically-hurt.html | Metro Briefing  New York Manhattan Jogger Critically Hurt | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/metro-briefing-new-york-manhattan-man-in-rampage-arraigned.html | Metro Briefing  New York Manhattan Man In Rampage Arraigned | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/metro-briefing-new-york-manhattan-not-guilty-plea-in-3-killings.html | Metro Briefing  New York Manhattan NotGuilty Plea In 3 Killings | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/metro-briefing-new-york-riverhead-child-molester-to-be-monitored.html | Metro Briefing  New York Riverhead Child Molester To Be Monitored | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/metro-briefing-new-york-staten-island-mosquito-spraying-resumes.html | Metro Briefing  New York Staten Island Mosquito Spraying Resumes | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/one-question-not-simple.html | One Question Not Simple | By William Glaberson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/our-towns-some-athletes-swing-timber-others-the-ax.html | Our Towns Some Athletes Swing Timber Others the Ax | By Matthew Purdy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/power-failure-snarls-subway-service-in-evening-rush.html | Power Failure Snarls Subway Service in Evening Rush | By Tina Kelley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/prosecutors-cite-mob-efforts-to-terrorize-union-and-actor.html | Prosecutors Cite Mob Efforts To Terrorize Union and Actor | By Ralph Blumenthal | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/public-lives-for-veteran-of-aids-crisis-politics-can-wait.html | PUBLIC LIVES For Veteran of AIDS Crisis Politics Can Wait | By Lynda Richardson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/sharp-turn-in-investigation-of-boat-crash.html | Sharp Turn In Investigation Of Boat Crash | By Al Baker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/state-orders-nassau-jail-to-improve-medical-care-for-inmates.html | State Orders Nassau Jail to Improve Medical Care for Inmates | By Elissa Gootman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/the-bomb-was-fake-the-handcuffs-real.html | The Bomb Was Fake The Handcuffs Real | By Lydia Polgreen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/turtle-soup-raccoons-like-eggs-hungry-invader-threatens-terrapins-jamaica-bay.html | Turtle Soup Raccoons Like Eggs A Hungry Invader Threatens Terrapins in Jamaica Bay | By Andy Newman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/us-panel-says-man-cant-sue-in-67-police-beating-incident.html | US Panel Says Man Cant Sue In 67 Police Beating Incident | By Benjamin Weiser | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/visions-ground-zero-analysis-commercial-space-mix-could-affect-revenues-race-for.html | VISIONS OF GROUND ZERO NEWS ANALYSIS Commercial Space Mix Could Affect Revenues And Race for Governor | By Charles V Bagli | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/visions-ground-zero-overview-six-plans-for-ground-zero-all-seen-starting-point.html | VISIONS OF GROUND ZERO THE OVERVIEW Six Plans for Ground Zero All Seen as a Starting Point | By Edward Wyatt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/nyregion/visions-of-ground-zero-an-appraisal-an-agency-s-ideology-is-unsuited-to-its-task.html | VISIONS OF GROUND ZERO AN APPRAISAL An Agencys Ideology Is Unsuited to Its Task | By Herbert Muschamp | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/a/no-more-strikes-for-america-s-pastime.html | No More Strikes for Americas Pastime | By Jim Bunning | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/a/poland-s-solidarity-with-america.html | Polands Solidarity With America | By Aleksander Kwasniewski | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/a/swastikas-for-sweeps.html | Swastikas For Sweeps | By Maureen Dowd | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/a/the-cycles-of-financial-scandal.html | The Cycles of Financial Scandal | By Kevin Phillips | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/opinion/a/who-needs-a-husband.html | Who Needs a Husband | By Hila Colman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/baseball-a-group-s-racketeering-suit-brings-baseball-to-full-bristle.html | BASEBALL A Groups Racketeering Suit Brings Baseball to Full Bristle | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/baseball-executor-says-williams-s-will-doesnt-give-his-true-wishes.html | BASEBALL Executor Says Williamss Will Doesnt Give His True Wishes | By Richard Sandomir | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/baseball-vaughn-is-hitting-full-stride-after-a-lost-half-season.html | BASEBALL Vaughn Is Hitting Full Stride After a Lost HalfSeason | By Dave Caldwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/baseball-yankees-notebook-videotape-is-the-last-resort-for-karsay.html | BASEBALL YANKEES NOTEBOOK Videotape Is the Last Resort for Karsay | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/baseball-yankees-rally-behind-johnson-and-rivera.html | BASEBALL Yankees Rally Behind Johnson And Rivera | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/cycling-armstrong-guard-sees-all-except-sights.html | CYCLING Armstrong Guard Sees All Except Sights | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/golf-notebook-duval-knows-he-s-done-it-before.html | GOLF NOTEBOOK Duval Knows Hes Done It Before | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/golf-the-game-is-all-business-to-woods.html | GOLF The Game Is All Business to Woods | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/on-baseball-leiter-waits-for-sign-from-mets.html | ON BASEBALL Leiter Waits For Sign From Mets | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/pro-basketball-iverson-freed-on-bond-after-plea-of-not-guilty.html | PRO BASKETBALL Iverson Freed on Bond After Plea of Not Guilty | By Jere Longman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/pro-basketball-iverson-jail-time-is-termed-unlikely.html | PRO BASKETBALL Iverson Jail Time Is Termed Unlikely | By Frank Litsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/pro-basketball-nba-notebook-with-tv-money-cut-salary-cap-is-lower.html | PRO BASKETBALL NBA NOTEBOOK With TV Money Cut Salary Cap Is Lower | By Liz Robbins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/pro-basketball-wnba-notebook-good-defense-not-enough-for-east.html | PRO BASKETBALL WNBA NOTEBOOK Good Defense Not Enough for East | By Lena Williams | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/sports-of-the-times-a-case-of-arrested-development.html | Sports of The Times A Case Of Arrested Development | By William C Rhoden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/sports/sports-of-the-times-the-oldest-and-the-stodgiest-of-clubs.html | Sports of The Times The Oldest and the Stodgiest of Clubs | By Dave Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-17 | https://www.nytimes.com/2002/07/17/us/charges-of-politics-fire-senate-s-drug-debate.html | Charges of Politics Fire Senates Drug Debate | By Robert Pear | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/us/denver-adjusts-to-drought-with-expertise-and-a-little-humor.html | Denver Adjusts to Drought With Expertise and a Little Humor | By Michael Janofsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/us/facing-new-costs-some-smokers-say-enough.html | Facing New Costs Some Smokers Say Enough | By Jodi Wilgoren | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/us/grand-jury-is-investigating-united-way-in-washington.html | Grand Jury Is Investigating United Way in Washington | By David Cay Johnston | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/us/national-briefing-midwest-illinois-no-winnings-for-problem-gamblers.html | National Briefing  Midwest Illinois No Winnings For Problem Gamblers | By Jo Napolitano NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/us/state-officials-ask-bush-to-act-on-global-warming.html | State Officials Ask Bush To Act on Global Warming | By James Sterngold | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/us/study-links-working-mothers-to-slower-learning.html | Study Links Working Mothers to Slower Learning | By Tamar Lewin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/us/traces-of-terror-detainees-2-seattle-men-call-inquiry-wrong-on-ties-to-al-qaeda.html | TRACES OF TERROR DETAINEES 2 Seattle Men Call Inquiry Wrong on Ties To Al Qaeda | By Michael Wilson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/us/traces-of-terror-money-trail-money-transfers-hijackers-did-not-set-off-alarms-for.html | TRACES OF TERROR THE MONEY TRAIL Money Transfers by Hijackers Did Not Set Off Alarms for Banking Regulators | By James Risen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/us/traces-of-terror-reorganization-plan-department-s-employees-may-lose-role-civil.html | TRACES OF TERROR THE REORGANIZATION PLAN Departments Employees May Lose Role In Civil Service | By David Firestone | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/us/traces-of-terror-security-liberty-yeas-nays-for-bush-s-security-wish-list.html | TRACES OF TERROR SECURITY AND LIBERTY Yeas and Nays for Bushs Security Wish List | By Elizabeth Becker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/us/traces-of-terror-terror-suspect-judge-clears-defendant-meet-french-diplomats.html | TRACES OF TERROR THE TERROR SUSPECT Judge Clears Defendant to Meet French Diplomats | By Philip Shenon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/us/ups-and-teamsters-reach-deal-for-a-25-raise.html | UPS and Teamsters Reach Deal for a 25 Raise | By Steven Greenhouse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/us/washington-talk-pay-erodes-judges-flee-and-relief-is-not-at-hand.html | Washington Talk Pay Erodes Judges Flee And Relief Is Not at Hand | By Linda Greenhouse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/world/7-killed-17-hurt-in-ambush-of-bus-by-palestinians.html | 7 KILLED 17 HURT IN AMBUSH OF BUS BY PALESTINIANS | By Joel Greenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/world/account-of-punjab-rape-tells-of-a-brutal-society.html | Account of Punjab Rape Tells of a Brutal Society | By Ian Fisher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/world/arafat-s-role-is-in-dispute-during-talks-in-new-york.html | Arafats Role Is in Dispute During Talks in New York | By Todd S Purdum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/world/blair-risks-a-grilling-but-emerges-unburned.html | Blair Risks A Grilling But Emerges Unburned | By Warren Hoge | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/world/bush-selects-a-texas-ally-as-ambassador-to-mexico.html | Bush Selects A Texas Ally As Ambassador To Mexico | By Ginger Thompson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/world/charles-burton-59-a-pole-to-pole-explorer.html | Charles Burton 59 a PoletoPole Explorer | By Paul Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-17 | https://www.nytimes.com/2002/07/17/world/india-renews-call-for-us-to-declare-pakistan-a-terrorist-state.html | India Renews Call for US to Declare Pakistan a Terrorist State | By David Rohde | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/world/ira-apologizes-for-civilian-deaths-in-its-30-year-campaign.html | IRA Apologizes for Civilian Deaths in Its 30Year Campaign | By Brian Lavery | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/world/porous-island-of-russia-kaliningrad-fears-moat.html | Porous Island of Russia Kaliningrad Fears Moat | By Steven Lee Myers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/world/recession-drags-coalition-crumbles-turkeys-premier-calls-early-elections.html | As Recession Drags On and Coalition Crumbles Turkeys Premier Calls Early Elections | By Daniel Simpson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/world/traces-terror-terror-network-spain-arrests-3-suspects-tapes-us-sites-seized.html | TRACES OF TERROR THE TERROR NETWORK Spain Arrests 3 Suspects Tapes of US Sites Seized | By Tim Golden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/world/tsaura-journal-tiny-hamlet-watches-a-big-standoff.html | Tsaura Journal Tiny Hamlet Watches a Big Standoff | By Emma Daly | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/world/world-briefing-americas-paraguay-protests-taper-off.html | World Briefing  Americas Paraguay Protests Taper Off | By Larry Rohter NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/world/world-briefing-asia-nepal-150-feared-dead-in-landslides.html | World Briefing  Asia Nepal 150 Feared Dead In Landslides | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/world/world-briefing-asia-thailand-violence-in-muslim-regions.html | World Briefing  Asia Thailand Violence In Muslim Regions | By Seth Mydans NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/world/world-briefing-asia-vietnam-shake-up-by-central-committee.html | World Briefing  Asia Vietnam ShakeUp By Central Committee | By Seth Mydans NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/world/world-briefing-europe-britain-foot-and-mouth-strategy.html | World Briefing  Europe Britain FootAndMouth Strategy | By Sarah Lyall NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/world/world-briefing-europe-germany-move-to-block-immigration-law.html | World Briefing  Europe Germany Move To Block Immigration Law | By Victor Homola NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/world/world-briefing-europe-ireland-crackdown-on-illegal-immigrants.html | World Briefing  Europe Ireland Crackdown On Illegal Immigrants | By Brian Lavery NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/world/world-briefing-europe-russia-staying-two-wings-ahead-of-creditor.html | World Briefing  Europe Russia Staying Two Wings Ahead Of Creditor | By Steven Lee Myers NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/world/world-briefing-europe-russia-trial-on-racist-attack-starts.html | World Briefing  Europe Russia Trial On Racist Attack Starts | By Sabrina Tavernise NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-17 | https://www.nytimes.com/2002/07/17/world/world-briefing-middle-east-iran-workers-protest-in-capital.html | World Briefing  Middle East Iran Workers Protest In Capital | By Nazila Fathi NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/arts/an-industrial-citys-architectural-rebirth-new-museums-brighten-manchester.html | An Industrial Citys Architectural Rebirth New Museums Brighten Manchester | By Alan Riding | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/arts/arts-abroad-from-a-crate-of-potatoes-a-noteworthy-gift-emerges.html | ARTS ABROAD From a Crate of Potatoes a Noteworthy Gift Emerges | By Sophia Kishkovsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/arts/bridge-new-yorkers-accurately-bid-and-play-teams-hands.html | BRIDGE New Yorkers Accurately Bid and Play Teams Hands | By Alan Truscott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/arts/dance-review-scantily-clothed-with-humorous-intent-butoh-returns.html | DANCE REVIEW Scantily Clothed With Humorous Intent Butoh Returns | By Jennifer Dunning | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-18 | https://www.nytimes.com/2002/07/18/op era-review-a-meeting-of-worlds-earthly-and-divine.html | OPERA REVIEW A Meeting Of Worlds Earthly And Divine | By Anthony Tommasini | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/arts/pol ymath-selects-polymath-to-direct-bard-arts-center.html | Polymath Selects Polymath to Direct Bard Arts Center | By Mel Gussow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/books/ books-of-the-times-lining-up-right-and-left-as-a-political-ball-game.html | BOOKS OF THE TIMES Lining Up Right and Left As a Political Ball Game | By Janet Maslin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/books/ making-books-the-best-stealer-list.html | MAKING BOOKS The Best Stealer List | By Martin Arnold | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/busine s/att-says-its-president-will-take-over-top-spot.html | ATT Says Its President Will Take Over Top Spot | By Simon Romero | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/busine s/chief-of-sec-is-set-to-pursue-former-clients.html | Chief of SEC Is Set to Pursue Former Clients | By Stephen Labaton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/busine s/coke-says-profit-rose-15-despite-weak-markets-abroad.html | Coke Says Profit Rose 15 Despite Weak Markets Abroad | By Sherri Day | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/busine s/company-news-midway-airlines-to-operate-as-affiliate-of-us-airways.html | COMPANY NEWS MIDWAY AIRLINES TO OPERATE AS AFFILIATE OF US AIRWAYS | By Dow Jones | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/busine s/company-news-vivendi-chooses-a-chief-financial-officer.html | COMPANY NEWS VIVENDI CHOOSES A CHIEF FINANCIAL OFFICER | By Suzanne Kapner NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/busine s/corporate-conduct-compensation-stock-options-said-not-be-widespread-backers-say.html | CORPORATE CONDUCT COMPENSATION Stock Options Said Not To Be As Widespread As Backers Say | By David Leonhardt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/busine s/corporate-conduct-investing-2-brokers-offer-warm-comfort-in-a-cold-market.html | CORPORATE CONDUCT INVESTING 2 Brokers Offer Warm Comfort in a Cold Market | By N R Kleinfield | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/busine s/corporate-conduct-legislation-shift-republicans-pledge-pass-accounting-bill.html | CORPORATE CONDUCT LEGISLATION In a Shift Republicans Pledge to Pass Accounting Bill | By Richard A Oppel Jr and Daniel Altman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/busine s/corus-to-buy-steel-maker-in-brazil-for-2.1-billion.html | Corus to Buy Steel Maker In Brazil for 21 Billion | By Tony Smith | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/busine s/economic-scene-business-reforms-should-not-ignore-positive-roles-incentives.html | Economic Scene Business reforms should not ignore the positive roles of incentives and competition | By Virginia Postrel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/busine s/europeans-are-about-to-see-a-new-kind-of-car-dealership.html | Europeans Are About to See A New Kind of Car Dealership | By Paul Meller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/busine s/ford-turns-profit-in-quarter-but-promises-more-cost-cuts.html | Ford Turns Profit in Quarter But Promises More Cost Cuts | By Danny Hakim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/busine s/ibm-beats-forecasts-but-with-signs-of-weakness.html | IBM Beats Forecasts but With Signs of Weakness | By Barnaby J Feder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/busine s/lawsuit-says-salomon-gave-special-deals-to-rich-clients.html | Lawsuit Says Salomon Gave Special Deals to Rich Clients | By Gretchen Morgenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/busine s/market-place-results-were-solid-citigroup-j-p-morgan-but-they-re-not-switching.html | Market Place Results were solid at Citigroup and J P Morgan but theyre not switching off the yellow light yet | By Riva D Atlas | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-18 | https://www.nytimes.com/2002/07/18/business/media-business-advertising-midst-pc-slump-apple-still-aims-for-growth.html | THE MEDIA BUSINESS ADVERTISING In Midst of a PC Slump Apple Still Aims for Growth | By Steve Lohr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/business/parent-of-american-airlines-reports-loss-of-495-million.html | Parent of American Airlines Reports Loss of 495 Million | By Edward Wong | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/business/politics-hastens-the-corporate-goodbye-in-europe.html | Politics Hastens the Corporate Goodbye in Europe | By Mark Landler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/business/pricewaterhousecoopers-to-pay-5-million-to-end-sec-case.html | PricewaterhouseCoopers to Pay 5 Million to End SEC Case | By Jonathan D Glater | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/business/states-say-bill-would-open-bermuda-like-tax-loophole.html | States Say Bill Would Open BermudaLike Tax Loophole | By David Cay Johnston | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/technology-briefing-e-commerce-symantec-will-acquire-3-security-concerns.html | Technology Briefing  ECommerce Symantec Will Acquire 3 Security Concerns | By John Schwartz NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/technology-briefing-e-commerce-winecom-raises-9-million-in-financing.html | Technology Briefing  ECommerce Winecom Raises 9 Million In Financing | By Laurie J Flynn NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/technology-briefing-hardware-us-orders-equipment-from-invision.html | Technology Briefing  Hardware US Orders Equipment From InVision | By Barnaby Feder NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/technology-briefing-software-veritas-meets-expectations-for-2nd-quarter.html | Technology Briefing  Software Veritas Meets Expectations For 2nd Quarter | By Laurie J Flynn NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/technology-briefing-telecommunications-nortel-names-financial-officer.html | Technology Briefing  Telecommunications Nortel Names Financial Officer | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/technology-with-upgrade-to-software-msn-may-nip-at-aol-s-heels.html | TECHNOLOGY With Upgrade To Software MSN May Nip At AOLs Heels | By Saul Hansell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/business/the-media-business-advertising-addenda-allied-domecq-leaves-bbdo-worldwide.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Allied Domecq Leaves BBDO Worldwide | By Steve Lohr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/business/the-media-business-advertising-addenda-people-060526.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Steve Lohr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/business/world-business-briefing-americas-brazil-interest-rate-cut.html | World Business Briefing  Americas Brazil Interest Rate Cut | By Tony Smith NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/business/world-business-briefing-asia-japan-accounting-questions-at-sony.html | World Business Briefing  Asia Japan Accounting Questions At Sony | By Ken Belson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/business/world-business-briefing-asia-japan-bike-sales-seen-rising.html | World Business Briefing  Asia Japan Bike Sales Seen Rising | By Ken Belson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/business/world-business-briefing-asia-japan-signs-of-economic-upturn.html | World Business Briefing  Asia Japan Signs Of Economic Upturn | By Ken Belson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/business/world-business-briefing-europe-france-profit-up-at-lvmh.html | World Business Briefing  Europe France Profit Up At LVMH | By Suzanne Kapner NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/business/world-business-briefing-europe-germany-bayer-sells-food-unit.html | World Business Briefing  Europe Germany Bayer Sells Food Unit | By Victor Homola NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-18 | https://www.nytimes.com/2002/07/18/business/world-business-briefing-europe-the-netherlands-write-down-at-grocer.html | World Business Briefing  Europe The Netherlands WriteDown At Grocer | By Suzanne Kapner NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/business/world-business-briefing-global-trade-gas-agreements.html | World Business Briefing  Global Trade Gas Agreements | By Paul Meller NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/business/world-business-briefing-global-trade-russia-an-accord-on-poultry.html | World Business Briefing  Global Trade Russia An Accord On Poultry | By Sabrina Tavernise NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/at-home-with-christine-vachon-producing-rooms-with-plot-twists.html | AT HOME WITH CHRISTINE VACHON Producing Rooms With Plot Twists | By John Leland | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/critics-notebook-in-its-new-house-apple-goes-bauhaus.html | CRITICS NOTEBOOK In Its New House Apple Goes Bauhaus | By Herbert Muschamp | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/currents-california-architecture-a-showcase-for-contemporary-california-design.html | CURRENTS CALIFORNIA  ARCHITECTURE A Showcase for Contemporary California Design | By Frances Anderton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/currents-california-design-a-chair-made-of-steel-with-a-waterfall-in-its-past.html | CURRENTS CALIFORNIA  DESIGN A Chair Made of Steel With a Waterfall in Its Past | By Frances Anderton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/currents-california-furniture-mail-order-web-site-up-date-studio-stores.html | CURRENTS CALIFORNIA  FURNITURE From Mail Order and a Web Site To UptoDate Studio Stores | By Frances Anderton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/currents-california-restoration-new-yorker-gets-assignment-revamp-natural.html | CURRENTS CALIFORNIA  RESTORATION New Yorker Gets the Assignment Revamp a Natural History Museum | By Frances Anderton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/currents-california-statuary-a-hindu-god-in-limestone-for-inspiration-and-luck.html | CURRENTS CALIFORNIA  STATUARY A Hindu God in Limestone For Inspiration and Luck | By Frances Anderton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/design-notebook-in-backyards-starry-appeal.html | DESIGN NOTEBOOK In Backyards Starry Appeal | By Julie V Iovine | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/garden-notebook-watercolors-and-flowers-both-by-his-hand.html | GARDEN NOTEBOOK Watercolors and Flowers Both by His Hand | By Ken Druse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/personal-shopper-showhouse-simplicity-for-do-it-yourselfers.html | PERSONAL SHOPPER Showhouse Simplicity For DoItYourselfers | By Marianne Rohrlich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/garden/turf-catskill-old-or-catskill-new.html | TURF Catskill Old or Catskill New | By Tracie Rozhon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/a-4th-round-for-schwarz-in-louima-case.html | A 4th Round for Schwarz in Louima Case | By William Glaberson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/after-roll-call-baguette-class-baking-school-offers-job-skills-in-old-specialty.html | After Roll Call Baguette Class Baking School Offers Job Skills in an Old Specialty | By Sarah Kershaw | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/albany-chosen-as-research-hub-for-the-next-generation-of-chips.html | Albany Chosen as Research Hub For the Next Generation of Chips | By RICHARD PREZPEA | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/blocks-limiting-possibilities-downtown.html | BLOCKS Limiting Possibilities Downtown | By David W Dunlap | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/boldface-names-051497.html | BOLDFACE NAMES | By James Barron | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/bollywood-farce-indian-actress-and-family-are-detained.html | Bollywood Farce Indian Actress and Family Are Detained | By Lydia Polgreen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/charges-brought-in-boat-crash-to-be-dropped.html | Charges Brought In Boat Crash To Be Dropped | By Tina Kelley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/confession-to-aa-members-is-not-protected-appeals-court-rules.html | Confession to AA Members Is Not Protected Appeals Court Rules | By Robert F Worth | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/designs-for-trade-center-raise-financing-questions.html | Designs for Trade Center Raise Financing Questions | By Edward Wyatt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/dog-bites-dog-so-man-bites-dog-and-is-bitten.html | Dog Bites Dog So Man Bites Dog and Is Bitten | By Elissa Gootman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/father-charged-with-murder-of-2-month-old-girl.html | Father Charged With Murder of 2MonthOld Girl | By Thomas J Lueck | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/mayor-hints-city-may-cut-mta-funds.html | Mayor Hints City May Cut MTA Funds | By Michael Cooper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/metro-briefing-connecticut-stamford-officer-charged-with-theft-again.html | Metro Briefing  Connecticut Stamford Officer Charged With Theft Again | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/metro-briefing-new-jersey-ocean-city-new-bridge.html | Metro Briefing  New Jersey Ocean City New Bridge | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/metro-briefing-new-york-bronx-delay-in-ruling-on-espada.html | Metro Briefing  New York Bronx Delay In Ruling On Espada | By Jonathan P Hicks NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/metro-briefing-new-york-brooklyn-kidnapping-thwarted.html | Metro Briefing  New York Brooklyn Kidnapping Thwarted | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/metro-briefing-new-york-manhattan-out-of-towners-wanted.html | Metro Briefing  New York Manhattan OutOfTowners Wanted | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/metro-briefing-new-york-staten-island-child-reports-sex-abuse.html | Metro Briefing  New York Staten Island Child Reports Sex Abuse | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/metro-briefing-new-york-white-plains-prescription-survey.html | Metro Briefing  New York White Plains Prescription Survey | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/michael-a-mccarthy-68-architect-of-mosque-on-upper-east-side.html | Michael A McCarthy 68 Architect of Mosque on Upper East Side | By David W Dunlap | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/more-cafes-may-sprout-on-sidewalks.html | More Cafes May Sprout on Sidewalks | By Diane Cardwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/new-citizen-is-accused-of-plot-to-smuggle-650000-to-egypt.html | New Citizen Is Accused of Plot To Smuggle 650000 to Egypt | By Ronald Smothers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/olympic-site-committee-denies-new-york-is-out-of-the-running.html | Olympic Site Committee Denies New York Is Out of the Running | By Charles V Bagli | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/pataki-critics-are-kicked-out-of-a-parade.html | Pataki Critics Are Kicked Out Of a Parade | By Leslie Eaton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/princeton-university-is-sued-over-control-of-foundation.html | Princeton University Is Sued Over Control of Foundation | By Maria Newman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/public-lives-the-judge-who-put-asunder-the-giulianis.html | PUBLIC LIVES The Judge Who Put Asunder the Giulianis | By Joyce Wadler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/union-seeks-tougher-safety-rules-to-protect-subway-workers.html | Union Seeks Tougher Safety Rules to Protect Subway Workers | By Randy Kennedy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/nyregion/worker-found-beaten-to-death-in-queens-theater.html | Worker Found Beaten to Death in Queens Theater | By Al Baker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/dealing-with-dictators.html | Dealing With Dictators | By Wendy R Sherman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/keep-the-momentum-for-superfund-cleanups.html | Keep the Momentum for Superfund Cleanups | By Christine Todd Whitman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/test-for-aptitude-not-for-speed.html | Test for Aptitude Not for Speed | By Howard Gardner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/opinion/the-ruinous-drug-laws.html | The Ruinous Drug Laws | By Bob Herbert | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/baseball-amid-some-uncertainty-the-expos-play-to-win.html | BASEBALL Amid Some Uncertainty The Expos Play to Win | By Ira Berkow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/baseball-big-inning-helps-mets-tie-for-2nd-in-nl-east.html | BASEBALL Big Inning Helps Mets Tie for 2nd in NL East | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/baseball-minor-league-notebook-prospect-is-far-away-from-home.html | BASEBALL MINOR LEAGUE NOTEBOOK Prospect Is Far Away From Home | By Fred Bierman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/baseball-posada-foils-tigers-making-pettitte-a-winner.html | BASEBALL Posada Foils Tigers Making Pettitte a Winner | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/baseball-williams-s-children-seek-court-s-help.html | BASEBALL Williamss Children Seek Courts Help | By Joe Callahan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/baseball-yankees-notebook-yankees-tell-dolan-hard-work-is-the-key.html | BASEBALL YANKEES NOTEBOOK Yankees Tell Dolan Hard Work Is the Key | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/cycling-heartbreak-awaits-on-an-incline.html | CYCLING Heartbreak Awaits on an Incline | By Edward Wyatt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/cycling-lemond-says-armstrong-will-probably-win-again.html | CYCLING LeMond Says Armstrong Will Probably Win Again | By Frank Litsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/cycling-up-up-and-away-at-tour.html | CYCLING Up Up and Away at Tour | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/golf-notebook-mickelson-is-planning-an-aggressive-attack.html | GOLF NOTEBOOK Mickelson Is Planning An Aggressive Attack | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/golf-short-course-may-give-field-a-chance.html | GOLF Short Course May Give Field a Chance | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/golf-sponsors-sidestep-debate.html | GOLF Sponsors Sidestep Debate | By Richard Sandomir | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/on-pro-football-fassel-still-on-the-job-as-giants-start-over.html | ON PRO FOOTBALL Fassel Still on the Job As Giants Start Over | By Thomas George | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/pro-basketball-knicks-rookie-guard-to-have-wrist-surgery.html | PRO BASKETBALL Knicks Rookie Guard To Have Wrist Surgery | By Steve Popper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/pro-basketball-nets-raise-ticket-prices.html | PRO BASKETBALL Nets Raise Ticket Prices | By Liz Robbins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/pro-football-jets-sign-evans-the-final-piece-in-a-revamped-defense.html | PRO FOOTBALL Jets Sign Evans the Final Piece in a Revamped Defense | By Judy Battista | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/soccer-roundup-metrostars-put-2-players-on-the-all-star-team.html | SOCCER ROUNDUP MetroStars Put 2 Players On the AllStar Team | By Jack Bell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/sports/sports-of-the-times-is-another-alf-perry-out-there.html | Sports Of The Times Is Another Alf Perry Out There | By Dave Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/a-wireless-911-system-finds-those-in-need.html | A Wireless 911 System Finds Those in Need | By Jim Louderback | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/basics-cellphone-upgrades-digging-for-a-good-deal.html | BASICS Cellphone Upgrades Digging for a Good Deal | By Susan Stellin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/jumping-ship-or-not-in-a-rare-limited-offer-at-t-waives-its-cancellation-fee.html | Jumping Ship or Not In a Rare Limited Offer ATT Waives Its Cancellation Fee | By Jennifer Bayot | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/news-watch-cellphones-chat-record-play-a-colorful-handset-redefines-multitasking.html | NEWS WATCH CELLPHONES Chat Record Play A Colorful Handset Redefines Multitasking | By Susan Stellin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/news-watch-gaming-joystick-shooters-take-aim-at-big-money-prizes.html | NEWS WATCH GAMING Joystick Shooters Take Aim at Big Money Prizes | By Marc Weingarten | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/news-watch-interfaces-diamond-icons-leopard-skin-frames-dressing-up-windows-xp.html | NEWS WATCH INTERFACES Diamond Icons LeopardSkin Frames Dressing Up Windows XP | By J D Biersdorfer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/news-watch-materials-using-corn-based-plastic-a-laptop-starts-to-go-green.html | NEWS WATCH MATERIALS Using CornBased Plastic A Laptop Starts to Go Green | By Ken Belson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/news-watch-video-archival-discs-turn-your-living-room-into-mission-control.html | NEWS WATCH VIDEO Archival Discs Turn Your Living Room Into Mission Control | By Henry Fountain | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/not-just-closing-a-divide-but-leaping-it.html | Not Just Closing a Divide but Leaping It | By Michel Marriott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/online-shopper-toys-to-keep-young-travelers-entertained.html | ONLINE SHOPPER Toys to Keep Young Travelers Entertained | By Michelle Slatalla | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/plastic-gold-recyclers-find-profit-in-printer-ink-cartridges.html | Plastic Gold Recyclers Find Profit in Printer Ink Cartridges | By David F Gallagher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/q-a-the-easter-bunny-lives-treats-in-your-software.html | Q  A The Easter Bunny Lives Treats in Your Software | By J D Biersdorfer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/state-of-the-art-struts-and-stuff-at-apple-show.html | STATE OF THE ART Struts and Stuff At Apple Show | By David Pogue | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/still-thinking-outside-the-box.html | Still Thinking Outside the Box | By Eric A Taub | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/technology/whats-next-with-false-numbers-data-crunchers-try-to-mine-the-truth.html | WHATS NEXT With False Numbers Data Crunchers Try to Mine the Truth | By Anne Eisenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-18 | https://www.nytimes.com/2002/07/18/theater/making-theater-accessible-to-people-with-trouble-hearing.html | Making Theater Accessible to People With Trouble Hearing | By Mervyn Rothstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/theater/theater-review-the-pain-of-loss-assuaged-by-a-fresh-face.html | THEATER REVIEW The Pain of Loss Assuaged by a Fresh Face | By Lawrence Van Gelder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/us/attention-is-lavished-on-every-detail-for-state-dinner-for-polish-leader.html | Attention Is Lavished on Every Detail for State Dinner for Polish Leader | By Marian Burros | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/us/bush-picks-safety-board-chief-to-lead-faa.html | Bush Picks Safety Board Chief to Lead FAA | By Matthew L. Wald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/us/compromise-is-urged-on-coast-guard-role.html | Compromise Is Urged on Coast Guard Role | By David Firestone | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/us/daughter-of-gov-bush-is-sent-to-jail-in-a-drug-case.html | Daughter Of Gov Bush Is Sent to Jail In a Drug Case | By Dana Canedy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/us/disabled-man-sues-club-over-privacy-of-lap-dance.html | Disabled Man Sues Club Over Privacy Of Lap Dance | By Adam Liptak | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/us/f-j-thompson-69-longtime-pow-dies.html | F J Thompson 69 Longtime POW Dies | By Douglas Martin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/us/house-conservatives-budge-on-arts-spending.html | House Conservatives Budge on Arts Spending | By Carl Hulse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/us/national-briefing-new-england-massachusetts-no-vote-on-same-sex-marriage.html | National Briefing  New England  Massachusetts No Vote On SameSex Marriage | By Pam Belluck NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/us/national-briefing-new-england-rhode-island-rebuff-to-providence-mayor.html | National Briefing  New England Rhode Island Rebuff To Providence Mayor | By Dan Barry NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/us/national-briefing-west-california-court-upholds-ban-on-water-scooters.html | National Briefing  West California Court Upholds Ban On Water Scooters | By Adam Liptak NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/us/piece-by-piece-the-civil-war-s-monitor-is-pulled-from-the-atlantic-s-depths.html | Piece by Piece the Civil Wars Monitor Is Pulled From the Atlantics Depths | By William J Broad | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/us/plan-to-import-drugs-canada-passes-senate-but-bush-declines-carry-it.html | Plan to Import Drugs From Canada Passes In Senate but Bush Declines to Carry It Out | By Robert Pear | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/us/poll-finds-concerns-that-bush-is-overly-influenced-by-business.html | Poll Finds Concerns That Bush Is Overly Influenced by Business | By Richard W Stevenson and Janet Elder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/us/report-faults-cia-s-recruitment-rules.html | Report Faults CIAs Recruitment Rules | By James Risen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/us/republicans-point-corporate-abuse-finger-at-democrats.html | Republicans Point CorporateAbuse Finger at Democrats | By Adam Nagourney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/us/sheriff-issues-alert-after-california-girl-is-found-killed.html | Sheriff Issues Alert After California Girl Is Found Killed | By Barbara Whitaker With James Barron | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/world/britain-plans-criminal-justice-changes-to-favor-the-victims.html | Britain Plans Criminal Justice Changes to Favor the Victims | By Warren Hoge | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/world/call-in-congress-for-full-airing-of-iraq-policy.html | Call in Congress For Full Airing Of Iraq Policy | By James Dao | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/world/factory-dispute-tests-china-s-loyalty-to-workers-rights.html | Factory Dispute Tests Chinas Loyalty to Workers Rights | By Keith Bradsher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-18 | https://www.nytimes.com/2002/07/18/world/joseph-luns-90-nato-chief-in-crucial-cold-war-decades.html | Joseph Luns 90 NATO Chief In Crucial Cold War Decades | By Christopher Marquis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/world/north-koreans-in-china-now-live-in-fear-of-dragnet.html | North Koreans in China Now Live in Fear of Dragnet | By Elisabeth Rosenthal | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/world/pair-of-bombers-strike-in-tel-aviv-killing-3-in-street.html | PAIR OF BOMBERS STRIKE IN TEL AVIV KILLING 3 IN STREET | By John Kifner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/world/peace-gains-by-the-catholics-embitter-ulster-protestants.html | Peace Gains by the Catholics Embitter Ulster Protestants | By Warren Hoge | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/world/san-salvador-atenco-journal-cornfields-or-runways-zapata-s-ghost-watches.html | San Salvador Atenco Journal Cornfields or Runways Zapatas Ghost Watches | By Ginger Thompson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/world/spanish-armada-takes-isle-ejecting-morocco-force-of-6.html | Spanish Armada Takes Isle Ejecting Morocco Force of 6 | By Emma Daly | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/world/strike-shuts-down-government-services-across-britain.html | Strike Shuts Down Government Services Across Britain | By Sarah Lyall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/world/turkey-says-debt-negotiations-aren-t-linked-to-stand-on-iraq.html | Turkey Says Debt Negotiations Arent Linked to Stand on Iraq | By Daniel Simpson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/world/world-briefing-africa-nigeria-women-take-over-more-oil-sites.html | World Briefing  Africa Nigeria Women Take Over More Oil Sites | By Norimitsu Onishi NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/world/world-briefing-africa-zimbabwe-reprieve-for-american-reporter.html | World Briefing  Africa Zimbabwe Reprieve For American Reporter | By Henri E Cauvin NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/world/world-briefing-americas-canada-province-won-t-appeal-same-sex-ruling.html | World Briefing  Americas Canada Province Wont Appeal SameSex Ruling | By Clifford Krauss NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/world/world-briefing-americas-paraguay-emergency-lifted.html | World Briefing  Americas Paraguay Emergency Lifted | By Larry Rohter NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/world/world-briefing-asia-india-bomb-kills-3-in-kashmir.html | World Briefing  Asia India Bomb Kills 3 in Kashmir | By Amy Waldman NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/world/world-briefing-asia-pakistan-reporter-s-killers-file-appeals.html | World Briefing  Asia Pakistan Reporters Killers File Appeals | By Ian Fisher NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/world/world-briefing-europe-britain-suit-in-bungled-embryo-case.html | World Briefing  Europe Britain Suit In Bungled Embryo Case | By Sarah Lyall NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/world/world-briefing-europe-fine-on-france-sought-in-beef-dispute.html | World Briefing  Europe Fine On France Sought In Beef Dispute | By Alan Riding NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-18 | https://www.nytimes.com/2002/07/18/world/world-briefing-europe-greece-police-have-gun-from-terror-attacks.html | World Briefing  Europe Greece Police Have Gun From Terror Attacks | By Anthee Carassava NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/art-in-review-alfonso-ossorio-clifford-odets.html | ART IN REVIEW Alfonso Ossorio Clifford Odets | By Ken Johnson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/art-in-review-joan-mitchell-working-with-poets-pastels-and-paintings.html | ART IN REVIEW Joan Mitchell  Working With Poets Pastels and Paintings | By Holland Cotter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/art-in-review-lara-schnitger.html | ART IN REVIEW Lara Schnitger | By Roberta Smith | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/art-in-review-large-scale.html | ART IN REVIEW Large Scale | By Roberta Smith | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/art-in-review-mango.html | ART IN REVIEW Mango | By Holland Cotter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/art-in-review-something-anything.html | ART IN REVIEW Something Anything | By Holland Cotter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/art-review-in-new-home-a-museum-gets-to-show-its-stuff.html | ART REVIEW In New Home a Museum Gets to Show Its Stuff | By Grace Glueck | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/diners-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/edmund-anderson-89-a-muse-to-ellington.html | Edmund Anderson 89 a Muse to Ellington | By Eric Pace | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/my-manhattan-enjoying-nature-s-magic-act.html | MY MANHATTAN Enjoying Natures Magic Act | By Douglas Martin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/arts/seymour-solomon-80-record-label-founder.html | Seymour Solomon 80 Record Label Founder | By Ari L Goldman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/books/books-of-the-times-cain-and-abel-played-out-in-a-run-down-amazon-port.html | BOOKS OF THE TIMES Cain and Abel Played Out in a RunDown Amazon Port | By Richard Eder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/canadian-bank-retreats-from-some-lending.html | Canadian Bank Retreats From Some Lending | By Bernard Simon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/company-news-start-up-chip-maker-lays-off-40-of-workers.html | COMPANY NEWS STARTUP CHIP MAKER LAYS OFF 40  OF WORKERS | By Barnaby Feder NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/cordial-hearing-for-2-sec-nominees.html | Cordial Hearing for 2 SEC Nominees | By Daniel Altman and Stephen Labaton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/daimler-profit-up-52-restrained-optimism-for-rest-of-year.html | Daimler Profit Up 52 Restrained Optimism for Rest of Year | By Micheline Maynard | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/drug-factory-of-johnson-johnson-under-inquiry.html | Drug Factory Of Johnson  Johnson Under Inquiry | By Andrew Pollack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/house-takes-up-but-drops-bermuda-corporation-issue.html | House Takes Up but Drops Bermuda Corporation Issue | By David Cay Johnston | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/how-pitt-could-make-fraud-less-tempting.html | How Pitt Could Make Fraud Less Tempting | By Floyd Norris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/japanese-energy-drink-is-in-need-of-a-boost.html | Japanese Energy Drink Is in Need of a Boost | By Ken Belson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/john-cocke-a-chip-wizard-from-ibm-is-dead-at-77.html | John Cocke a Chip Wizard From IBM Is Dead at 77 | By Steve Lohr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/lloyd-s-plans-big-changes-in-financing-of-insurance.html | Lloyds Plans Big Changes In Financing Of Insurance | By Joseph B Treaster | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/nokia-reports-a-surge-in-profit-but-a-drop-in-sales.html | Nokia Reports a Surge in Profit but a Drop in Sales | By Suzanne Kapner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/philip-morris-profit-up-14-helped-by-foreign-sales.html | Philip Morris Profit Up 14 Helped by Foreign Sales | By Greg Winter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/questioning-1-million-fee-in-a-needle-deal.html | Questioning 1 Million Fee in a Needle Deal | By Barry Meier With Mary Williams Walsh | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/shake-up-at-aol-chairman-pressure-building-chairman-take-lead-aol-time-warner.html | SHAKEUP AT AOL THE CHAIRMAN Pressure Building on the Chairman To Take Lead at AOL Time Warner | By Geraldine Fabrikant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/shake-up-at-aol-advertising-beyond-broken-promises.html | SHAKEUP AT AOL ADVERTISING Beyond Broken Promises | By Saul Hansell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/shake-up-at-aol-the-former-executive-the-fading-fortunes-of-aol-s-bob-pitchman.html | SHAKEUP AT AOL THE FORMER EXECUTIVE The Fading Fortunes of AOLs Bob Pitchman | By Amy Harmon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/shake-up-at-aol-the-new-team-two-critics-of-forced-synergy-are-in-charge-of-it.html | SHAKEUP AT AOL THE NEW TEAM Two Critics of Forced Synergy Are in Charge of It | By David Carr and Jim Rutenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/shake-up-at-aol-the-overview-shift-at-aol-puts-time-warner-at-helm.html | SHAKEUP AT AOL THE OVERVIEW Shift at AOL Puts Time Warner at Helm | By David D Kirkpatrick and Geraldine Fabrikant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/shares-of-eli-lilly-decline-on-worry-over-drug-plants.html | Shares of Eli Lilly Decline On Worry Over Drug Plants | By Melody Petersen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/technology-briefing-hardware-360networks-accepts-reorganization-plan.html | Technology Briefing  Hardware 360networks Accepts Reorganization Plan | By Barnaby Feder NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/technology-briefing-software-emc-reports-profit-decline.html | Technology Briefing  Software EMC Reports Profit Decline | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/technology-briefing-telecommunications-sprint-units-report-earnings.html | Technology Briefing  Telecommunications Sprint Units Report Earnings | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/technology-ebay-earnings-up-as-revenue-sets-record.html | TECHNOLOGY EBay Earnings Up as Revenue Sets Record | By John Schwartz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/technology-microsoft-results-beat-expectations.html | TECHNOLOGY Microsoft Results Beat Expectations | By John Markoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/world-business-briefing-asia-india-growth-in-software.html | World Business Briefing  Asia India Growth In Software | By Saritha Rai NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/world-business-briefing-asia-india-xerox-investigation.html | World Business Briefing  Asia India Xerox Investigation | By Saritha Rai NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/world-business-briefing-asia-south-korea-investigation-of-oil-company.html | World Business Briefing  Asia South Korea Investigation Of Oil Company | By Don Kirk NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/world-business-briefing-europe-britain-cable-bond-offer-withdrawn.html | World Business Briefing  Europe Britain Cable Bond Offer Withdrawn | By Suzanne Kapner NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/business/world-business-briefing-europe-france-bank-s-profit-falls.html | World Business Briefing  Europe France Banks Profit Falls | By Kerry Shaw NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |

| 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/art-review-at-the-guggenheim-selected-short-subjects.html | ART REVIEW At the Guggenheim Selected Short Subjects | By Roberta Smith | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/critic-s-notebook-a-spectacle-moving-yet-mysterious.html | CRITIC'S NOTEBOOK A Spectacle Moving Yet Mysterious | By Bruce Weber | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/dance-review-images-of-devastating-grief-and-the-courage-to-go-on.html | DANCE REVIEW Images of Devastating Grief And the Courage to Go On | By Jack Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/festival-review-interacting-without-words-and-separated-by-a-duck.html | FESTIVAL REVIEW Interacting Without Words And Separated by a Duck | By Neil Genzlinger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/festival-review-new-videos-resonate-darkly.html | FESTIVAL REVIEW New Videos Resonate Darkly | By A O Scott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/film-review-a-toy-metropolis-filled-with-whiz-bang-action.html | FILM REVIEW A Toy Metropolis Filled With WhizBang Action | BY Stephen Holden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/film-review-developing-a-complicated-taste-for-older-women.html | FILM REVIEW Developing a Complicated Taste for Older Women | By Stephen Holden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/film-review-overlooking-a-shy-mr-right-until-it-s-almost-too-late.html | FILM REVIEW Overlooking a Shy Mr Right Until Its Almost Too Late | By Dave Kehr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/film-review-run-soviet-run-deep-testosterone-put-to-a-test.html | FILM REVIEW Run Soviet Run Deep Testosterone Put to a Test | By A O Scott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/film-review-sustaining-asian-roots-in-american-soil.html | FILM REVIEW Sustaining Asian Roots in American Soil | By Dave Kehr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/film-review-when-revolutionaries-mature-and-have-to-face-up.html | FILM REVIEW When Revolutionaries Mature and Have to Face Up | By Elvis Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/home-video-a-spiritual-trek-for-salt-in-tibet.html | HOME VIDEO A Spiritual Trek For Salt in Tibet | By Peter M Nichols | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/six-feet-under-tops-emmy-contenders.html | Six Feet Under Tops Emmy Contenders | By Bernard Weinraub | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/taking-the-children-sneakers-with-mj-on-them-a-good-sign-little-hoopster.html | TAKING THE CHILDREN Sneakers With MJ on Them A Good Sign Little Hoopster | By Peter M Nichols | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/theater-review-a-light-quick-anne-heche-makes-proof-a-new-play.html | THEATER REVIEW A Light Quick Anne Heche Makes Proof a New Play | By Bruce Weber | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/movies/tv-weekend-a-hero-who-sees-marilyn-and-elvis.html | TV WEEKEND A Hero Who Sees Marilyn and Elvis | By Anita Gates | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/actress-s-detainment-upsets-indians-in-us-and-abroad.html | Actress Detainment Upsets Indians in US and Abroad | By Lydia Polgreen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/albany-no-longer-a-secret-in-high-tech-chip-world.html | Albany No Longer a Secret In HighTech Chip World | By RICHARD PREZPEA | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/boldface-names-072923.html | BOLDFACE NAMES | By James Barron With Linda Lee | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/by-the-bay-in-queens-the-sting-of-a-fatal-boat-crash-lingers.html | By the Bay in Queens the Sting of a Fatal Boat Crash Lingers | By Sarah Kershaw and Al Baker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/charter-revision-opponents-prepare-to-battle-bloomberg.html | Charter Revision Opponents Prepare to Battle Bloomberg | By Jennifer Steinhauer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/civil-service-union-puts-its-political-muscle-behind-mccall.html | Civil Service Union Puts Its Political Muscle Behind McCall | By James C McKinley Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/fare-drama-alters-cast-but-the-plot-is-familiar.html | Fare Drama Alters Cast But the Plot Is Familiar | By Randy Kennedy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/in-the-neighborhood-bets-on-name-of-lotto-winner.html | In the Neighborhood Bets On Name of Lotto Winner | By Maria Newman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/linden-mayor-is-fined-for-ethics-violations.html | Linden Mayor Is Fined for Ethics Violations | By Ronald Smothers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/mayor-warns-of-more-belt-tightening.html | Mayor Warns of More Belt Tightening | By Michael Cooper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/metro-briefing-connecticut-waterbury-driver-in-crash-is-indicted.html | Metro Briefing  Connecticut Waterbury Driver In Crash Is Indicted | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/metro-briefing-new-york-brooklyn-police-search-for-missing-girl.html | Metro Briefing  New York Brooklyn Police Search For Missing Girl | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/metro-briefing-new-york-manhattan-city-eases-some-water-limits.html | Metro Briefing  New York Manhattan City Eases Some Water Limits | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/metro-briefing-new-york-manhattan-economy-may-be-stabilizing.html | Metro Briefing  New York Manhattan Economy May Be Stabilizing | By Leslie Eaton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/metro-briefing-new-york-manhattan-judge-upholds-dismissal-of-officers.html | Metro Briefing  New York Manhattan Judge Upholds Dismissal Of Officers | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/metro-briefing-new-york-new-york-aid-package-advances.html | Metro Briefing  New York New York Aid Package Advances | By Raymond Hernandez NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/metro-briefing-new-york-white-plains-lawsuit-against-pirro-dismissed.html | Metro Briefing  New York White Plains Lawsuit Against Pirro Dismissed | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/nyc-name-game-is-messy-really-messy.html | NYC Name Game Is Messy Really Messy | By Clyde Haberman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/pair-accused-of-posing-as-doctors-after-injections-injure-9-patients.html | Pair Accused of Posing as Doctors After Injections Injure 9 Patients | By Tina Kelley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/politics-absent-as-mayor-picks-school-panelists.html | Politics Absent As Mayor Picks School Panelists | By Anemona Hartocollis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/priest-is-pressed-for-names-in-pornography-case.html | Priest Is Pressed for Names in Pornography Case | By Anthony Depalma | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/public-lives-a-lab-of-dying-mice-and-a-virus-in-his-recipe-box.html | PUBLIC LIVES A Lab of Dying Mice and a Virus in His Recipe Box | By Robin Finn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/residential-real-estate-turning-23-homes-into-a-mansion.html | Residential Real Estate Turning 23 Homes Into a Mansion | By Dennis Hevesi | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/say-what-subway-riders-still-aren-t-really-sure.html | Say What Subway Riders Still Arent Really Sure | By Marc Santora | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/torricelli-to-go-before-ethics-panel-over-gifts.html | Torricelli to Go Before Ethics Panel Over Gifts | By David Kocieniewski | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/nyregion/union-and-companies-in-queens-bus-strike-turn-to-city-hall.html | Union and Companies in Queens Bus Strike Turn to City Hall | By Steven Greenhouse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/better-development-through-democracy.html | Better Development Through Democracy | By Jennifer L Windsor | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/case-of-the-missing-anthrax.html | Case of the Missing Anthrax | By Nicholas D Kristof | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/editorial-observer-this-generation-needs-a-paranoid-s-paranoid.html | Editorial Observer This Generation Needs a Paranoids Paranoid | By Brent Staples | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/what-they-re-reading-about-in-moscow.html | What Theyre Reading About in Moscow | By Solomon Volkov | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/opinion/when-a-crop-becomes-king.html | When a Crop Becomes King | By Michael Pollan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/baseball-ball-used-in-larsen-s-series-gem-is-for-sale.html | BASEBALL Ball Used In Larsens Series Gem Is for Sale | By Richard Sandomir | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/baseball-baseball-s-latest-legal-tangle-is-with-umpires-union.html | BASEBALL Baseballs Latest Legal Tangle Is With Umpires Union | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/baseball-colon-and-guerrero-end-mets-mini-streak.html | BASEBALL Coln and Guerrero End Mets MiniStreak | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/baseball-red-sox-keeping-wild-card-in-mind.html | BASEBALL Red Sox Keeping Wild Card In Mind | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/baseball-spencer-makes-the-most-of-a-rare-start.html | BASEBALL Spencer Makes the Most of a Rare Start | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/boxing-despite-not-having-the-title-mosley-garners-attention.html | BOXING Despite Not Having the Title Mosley Garners Attention | By Damon Hack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/cycling-armstrong-starts-his-ascent-in-the-mountains.html | CYCLING Armstrong Starts His Ascent in the Mountains | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/golf-mild-weather-little-wind-many-players-under-par.html | GOLF Mild Weather Little Wind Many Players Under Par | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/golf-notebook-smyth-49-maintains-a-positive-attitude.html | GOLF NOTEBOOK Smyth 49 Maintains A Positive Attitude | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/national-league-robinson-almost-quit.html | NATIONAL LEAGUE Robinson Almost Quit | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/pro-basketball-in-a-hard-fought-contest-liberty-grinds-out-a-victory.html | PRO BASKETBALL In a HardFought Contest Liberty Grinds Out a Victory | By Frank Litsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/pro-basketball-knicks-priority-now-is-landing-a-point-guard.html | PRO BASKETBALL Knicks Priority Now Is Landing a Point Guard | By Chris Broussard | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/pro-basketball-nets-notebook-jordan-continues-to-wait-on-vacant-coaching-jobs.html | PRO BASKETBALL NETS NOTEBOOK Jordan Continues to Wait On Vacant Coaching Jobs | By Steve Popper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/sports-business-alarm-bells-louder-than-even-selig-s.html | SPORTS BUSINESS Alarm Bells Louder Than Even Seligs | By Richard Sandomir | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/sports/sports-of-the-times-how-tiger-turned-a-6-into-a-4.html | Sports Of The Times How Tiger Turned a 6 Into a 4 | By Dave Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/theater/art-review-viennese-tales-from-the-berkshire-woods.html | ART REVIEW Viennese Tales From the Berkshire Woods | By Holland Cotter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/driving-bells-whistles-for-an-suv-a-leg-up.html | DRIVING BELLS  WHISTLES For an SUV A Leg Up | By Michelle Krebs | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/driving-forget-options-where-do-i-put-my-coffee.html | DRIVING Forget Options Where Do I Put My Coffee | By Jen Dimascio | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/driving-stranded-in-a-place-satellites-can-t-see.html | DRIVING Stranded In a Place Satellites Cant See | By CHERYLL IME BARRON | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/foraging-the-quest-for-apu-mr-burns-and-crew.html | FORAGING The Quest for Apu Mr Burns and Crew | By George Gene Gustines | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/havens-living-here-waterfront-homes-whether-pond-lake-or-ocean-always-a-view.html | HAVENS LIVING HERE Waterfront Homes Whether Pond Lake or Ocean Always a View | Interview by Brennan Kearney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/havens-summer-at-12-the-pool-grows-the-mystery-deepens.html | HAVENS Summer at 12 The Pool Grows the Mystery Deepens | By Sara Rimer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/havens-weekender-north-stonington-conn.html | HAVENS Weekender  North Stonington Conn | By Gail Braccidiferro | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/journeys-36-hours-jackson-wyo.html | JOURNEYS 36 Hours  Jackson Wyo | By Wendy Knight | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/journeys-if-you-go-and-the-dog-stays.html | JOURNEYS If You Go and the Dog Stays | By Alfred Gingold | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/journeys-in-the-great-lodges-life-at-a-slower-pace.html | JOURNEYS In the Great Lodges Life at a Slower Pace | By Nancy M Better | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/quick-escapes.html | QUICK ESCAPES | By J R Romanko | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/rituals-diary-of-a-mad-hostess-vacations-from-scratch.html | RITUALS Diary of a Mad Hostess Vacations From Scratch | By Joanne Kaufman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/shopping-list-car-gear-in-case-of-emergency.html | SHOPPING LIST Car Gear In Case of Emergency | By Suzanne Hamlin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/travel/the-grand-hotels-not-your-usual-roadside-rest-stop.html | THE GRAND HOTELS Not Your Usual Roadside Rest Stop | By Nancy M Better | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/us/bill-to-prevent-errant-executions-gains-in-senate.html | Bill to Prevent Errant Executions Gains in Senate | By David Stout | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/us/bush-replacing-aids-adviser-who-drew-fire.html | Bush Replacing AIDS Adviser Who Drew Fire | By Sheryl Gay Stolberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/us/california-manhunt-grows-but-it-produces-no-arrests-in-killing-of-girl-5.html | California Manhunt Grows but It Produces No Arrests in Killing of Girl 5 | By James Sterngold | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| 2002-07-19 | https://www.nytimes.com/2002/07/19/child-agency-troubles-rise-for-gov-bush.html | ChildAgency Troubles Rise for Gov Bush | By Dana Canedy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/us/divided-by-a-call-for-a-common-language.html | Divided by a Call for a Common Language | By Jodi Wilgoren | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/us/ethics-panel-votes-to-oust-ohio-democrat.html | Ethics Panel Votes to Oust Ohio Democrat | By Alison Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/us/in-hometown-of-slain-girl-a-veiled-fear-lurks.html | In Hometown of Slain Girl a Veiled Fear Lurks | By Alessandra Stanley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/us/national-briefing-midwest-michigan-court-cancels-referendum.html | National Briefing  Midwest Michigan Court Cancels Referendum | By Jeremy W Peters NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/us/national-briefing-plains-kansas-guilty-verdict-in-libel-case.html | National Briefing  Plains Kansas Guilty Verdict In Libel Case | By Felicity Barringer NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/us/national-briefing-west-glaciers-melting-more-quickly.html | National Briefing  West Glaciers Melting More Quickly | By Andrew C Revkin NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/us/politics-and-poland-take-bush-to-michigan.html | Politics and Poland Take Bush to Michigan | By David E Sanger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/us/senate-votes-to-expand-drug-cost-cuts-of-medicaid.html | Senate Votes To Expand Drug Cost Cuts Of Medicaid | By Robert Pear | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/us/senators-question-credibility-of-army-secretary-on-enron.html | Senators Question Credibility of Army Secretary on Enron | By James Dao | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/us/traces-of-terror-the-guilty-plea-questions-of-competence-are-revived.html | TRACES OF TERROR THE GUILTY PLEA Questions of Competence Are Revived | By Neil A Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/us/traces-of-terror-courts-us-defends-decision-move-suspect-dirty-bomb-case.html | TRACES OF TERROR THE COURTS US Defends Decision to Move Suspect in Dirty Bomb Case | By Benjamin Weiser | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/us/traces-of-terror-intelligence-gathering-after-criticism-cia-eases-policy-recruiting.html | TRACES OF TERROR INTELLIGENCE GATHERING After Criticism CIA Eases Policy on Recruiting Informers | By James Risen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/us/traces-of-terror-reorganization-plan-house-leadership-bows-president-security-dept.html | TRACES OF TERROR THE REORGANIZATION PLAN HOUSE LEADERSHIP BOWS TO PRESIDENT ON SECURITY DEPT | By David Firestone and Elizabeth Becker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/us/traces-of-terror-terror-suspect-9-11-defendant-guilty-plea-judge-rejects-it.html | TRACES OF TERROR THE TERROR SUSPECT 911 Defendant In Guilty Plea Judge Rejects It | By Philip Shenon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/us/traces-of-terror-transportation-safety-agency-chief-loses-his-job-over-airport.html | TRACES OF TERROR TRANSPORTATION SAFETY Agency Chief Loses His Job Over Airport Security Issues | By Matthew L Wald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/world/bush-tells-arab-ministers-us-wants-mideast-peace.html | Bush Tells Arab Ministers US Wants Mideast Peace | By Todd S Purdum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/world/dna-tests-confirm-body-in-karachi-is-reporter.html | DNA Tests Confirm Body In Karachi Is Reporters | By Ian Fisher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/world/greeks-claim-victory-over-terrorist-group-but-questions-about-suspects-ties.html | Greeks Claim Victory Over Terrorist Group But Questions About Suspects Ties Remain | By Anthee Carassava | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/world/mario-juruna-58-only-indian-to-serve-in-congress-in-brazil.html | Mario Juruna 58 Only Indian To Serve In Congress in Brazil | By Simon Romero | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-19 | https://www.nytimes.com/2002/07/19/world/mexico-to-close-once-celebrated-agency-aiding-mexican-immigrants-in-us.html | Mexico to Close Once Celebrated Agency Aiding Mexican Immigrants in US | By Ginger Thompson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/world/nearly-40-jewish-graves-are-desecrated-in-a-rome-cemetery.html | Nearly 40 Jewish Graves Are Desecrated in a Rome Cemetery | By Frank Bruni | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/world/nuclear-scientist-70-a-folk-hero-is-elected-india-s-president.html | Nuclear Scientist 70 a Folk Hero Is Elected Indias President | By David Rohde | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/world/registration-lagging-for-pope-s-canada-visit.html | Registration Lagging for Popes Canada Visit | By Clifford Krauss | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/world/shock-at-charges-arabs-were-sold-israeli-munitions.html | SHOCK AT CHARGES ARABS WERE SOLD ISRAELI MUNITIONS | By Joel Greenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/world/still-poor-latin-americans-protest-push-for-open-markets.html | Still Poor Latin Americans Protest Push for Open Markets | By Juan Forero | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/world/teo-ashoo-pass-journal-here-s-to-the-horse-a-good-reason-to-drink-to-it.html | TeoAshoo Pass Journal Heres to the Horse A Good Reason to Drink to It | By Michael Wines | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/world/with-an-eye-on-election-schroder-fires-defense-chief.html | With an Eye On Election Schrder Fires Defense Chief | By Steven Erlanger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/world/world-briefing-americas-argentina-economy-down-kidnappings-up.html | World Briefing  Americas Argentina Economy Down Kidnappings Up | By Larry Rohter NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/world/world-briefing-asia-india-17-die-in-kashmir.html | World Briefing  Asia India 17 Die In Kashmir | By Amy Waldman NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/world/world-briefing-asia-japan-electoral-reform-approved.html | World Briefing  Asia Japan Electoral Reform Approved | By Howard W French NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/world/world-briefing-asia-pakistan-death-sentence-for-blasphemy.html | World Briefing  Asia Pakistan Death Sentence For Blasphemy | By Ian Fisher NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/world/world-briefing-asia-philippines-americans-threatened.html | World Briefing  Asia Philippines Americans Threatened | By Carlos H Conde NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/world/world-briefing-asia-south-korea-slow-motion-protest.html | World Briefing  Asia South Korea SlowMotion Protest | By Don Kirk NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/world/world-briefing-europe-germany-victory-for-gays-and-lesbians.html | World Briefing  Europe Germany Victory For Gays and Lesbians | By Victor Homola NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/world/world-briefing-europe-spain-offer-made-to-withdraw-troops.html | World Briefing  Europe Spain Offer Made To Withdraw Troops | By Emma Daly NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-19 | https://www.nytimes.com/2002/07/19/world/world-briefing-europe-yugoslavia-indicted-leader-exits.html | World Briefing  Europe Yugoslavia Indicted Leader Exits | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/arts/alan-lomax-who-raised-voice-of-folk-music-in-us-dies-at-87.html | Alan Lomax Who Raised Voice Of Folk Music in US Dies at 87 | By Jon Pareles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/arts/bridge-declarer-avoids-clever-trap-in-summer-nationals-play.html | BRIDGE Declarer Avoids Clever Trap In Summer Nationals Play | By Alan Truscott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/arts/critic-s-notebook-music-of-the-mideast-in-a-9-11-response.html | CRITICS NOTEBOOK Music of the Mideast In a 911 Response | By Jon Pareles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-20 | https://www.nytimes.com/2002/07/20/arts/dance-review-the-kirov-sparkles-in-a-new-turn-with-balanchine.html | DANCE REVIEW The Kirov Sparkles in a New Turn With Balanchine | By Anna Kisselgoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/arts/music-review-a-pops-concert-by-masur-and-why-not.html | MUSIC REVIEW A Pops Concert by Masur and Why Not | By Allan Kozinn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/arts/music-review-inside-liszt-s-landscapes-and-schumann-s-fever-dreams.html | MUSIC REVIEW Inside Liszts Landscapes and Schumanns Fever Dreams | By Allan Kozinn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/arts/television-review-one-woman-s-story-of-goings-on-in-camelot.html | TELEVISION REVIEW One Womans Story of GoingsOn in Camelot | By Neil Genzlinger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/books/making-history-her-story-too.html | Making History Her Story Too | By Felicia R Lee | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/books/the-show-trial-a-larger-justice.html | The Show Trial A Larger Justice | By Daphne Eviatar | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/business/big-airlines-reverse-strategy-with-big-cuts-in-leisure-fares.html | Big Airlines Reverse Strategy With Big Cuts in Leisure Fares | By Edward Wong | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/business/chairman-defends-independence-of-agency.html | Chairman Defends Independence of Agency | By Stephen Labaton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/business/constantine-leventis-64-businessman-and-art-benefactor.html | Constantine Leventis 64 Businessman and Art Benefactor | By Paul Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/business/europeans-delay-sanctions-in-battle-over-us-tariffs.html | Europeans Delay Sanctions In Battle Over US Tariffs | By Paul Meller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/business/if-media-is-really-aol-s-oyster-its-biggest-pearl-is-clearly-hbo.html | If Media Is Really AOLs Oyster Its Biggest Pearl Is Clearly HBO | By Bill Carter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/business/international-business-chief-of-british-mortgage-bank-quits-under-pressure.html | INTERNATIONAL BUSINESS Chief of British Mortgage Bank Quits Under Pressure | By Suzanne Kapner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/business/international-business-samsung-sings-happy-song-as-profit-sets-a-record.html | INTERNATIONAL BUSINESS Samsung Sings Happy Song As Profit Sets A Record | By Don Kirk | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/business/lobbyists-still-pushing-to-alter-corporate-overhaul-bills.html | Lobbyists Still Pushing to Alter CorporateOverhaul Bills | By Richard A Oppel Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/business/madison-ave-reconsidering-package-deals-in-buying-ads.html | Madison Ave Reconsidering Package Deals In Buying Ads | By Stuart Elliott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/business/mercedes-faces-us-inquiry-on-possible-price-fixing.html | Mercedes Faces US Inquiry on Possible Price Fixing | By Micheline Maynard | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/business/pepsico-profits-rise-14-but-revenue-disappoints-investors.html | PepsiCo Profits Rise 14 but Revenue Disappoints Investors | By Sherri Day | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/business/sec-is-suffering-from-nonbenign-neglect.html | SEC Is Suffering From Nonbenign Neglect | By Stephen Labaton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/business/the-markets-market-place-adding-to-loss-of-investments-a-loss-of-faith.html | THE MARKETS Market Place Adding to Loss Of Investments A Loss of Faith | By Floyd Norris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/business/the-markets-stocks-bonds-market-continues-four-month-rout-dow-plunges-390.html | THE MARKETS STOCKS  BONDS MARKET CONTINUES FOURMONTH ROUT DOW PLUNGES 390 | By Jonathan Fuerbringer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-20 | https://www.nytimes.com/2002/07/20/business/tighter-rules-for-options-fall-victim-to-lobbying.html | Tighter Rules For Options Fall Victim To Lobbying | By Leslie Wayne | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/business/us-inquiry-and-lawsuit-draw-reaction-of-drug-maker.html | US Inquiry And Lawsuit Draw Reaction Of Drug Maker | By Andrew Pollack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/business/world-business-briefing-asia-japan-merrill-shuts-more-branches.html | World Business Briefing  Asia Japan Merrill Shuts More Branches | By Ken Belson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/business/world-business-briefing-asia-japan-yahoo-s-profit-doubles.html | World Business Briefing  Asia Japan Yahoos Profit Doubles | By Ken Belson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/business/world-business-briefing-asia-south-korea-resignations-over-trade-deal.html | World Business Briefing  Asia South Korea Resignations Over Trade Deal | By Don Kirk NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/business/world-business-briefing-europe-belgium-advertising-outlook.html | World Business Briefing  Europe Belgium Advertising Outlook | By Paul Meller NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/business/world-business-briefing-europe-sweden-discount-for-phone-shares.html | World Business Briefing  Europe Sweden Discount For Phone Shares | By Suzanne Kapner NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/a-former-deputy-mayor-emerges-as-front-runner-for-schools-chancellor.html | A Former Deputy Mayor Emerges as FrontRunner for Schools Chancellor | By Anemona Hartocollis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/a-forum-on-rebuilding-lower-manhattan.html | A Forum on Rebuilding Lower Manhattan | By Edward Wyatt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/bloomberg-pushes-more-housing-at-site.html | Bloomberg Pushes More Housing at Site | By Edward Wyatt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/bratton-seeks-chief-s-post-in-los-angeles-police-dept.html | Bratton Seeks Chiefs Post In Los Angeles Police Dept | By William K Rashbaum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/developer-s-lawyer-denies-claim-that-client-bought-jewelry-for-torricelli.html | Developers Lawyer Denies Claim That Client Bought Jewelry for Torricelli | By David Kocieniewski | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/ex-teacher-admits-sex-abuse-of-3-girls.html | ExTeacher Admits Sex Abuse of 3 Girls | By Robert Hanley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/farmers-in-short-supply-at-farmers-markets.html | Farmers in Short Supply at Farmers Markets | By Winnie Hu | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/fierce-storms-wreak-havoc-in-northeast.html | Fierce Storms Wreak Havoc in Northeast | By Andy Newman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/indicted-lawyer-wants-us-to-tell-if-her-phone-is-tapped.html | Indicted Lawyer Wants US To Tell if Her Phone Is Tapped | By Benjamin Weiser | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/more-illegal-botox-like-injections-suspected.html | More Illegal BotoxLike Injections Suspected | By Jacob H Fries | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/new-in-soho-for-rent-signs-cartier-saint-laurent-and-other-retailers-move-on.html | New in SoHo For Rent Signs Cartier Saint Laurent and Other Retailers Move On | By Terry Pristin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/pair-charged-with-killing-then-burning-7-month-old.html | Pair Charged With Killing Then Burning 7MonthOld | By Iver Peterson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/political-memo-bloomberg-and-pataki-share-a-bond-sometimes.html | POLITICAL MEMO Bloomberg And Pataki Share a Bond Sometimes | By Jennifer Steinhauer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/power-failure-stops-subways-at-rush-hour.html | Power Failure Stops Subways At Rush Hour | By Jayson Blair | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/state-to-offer-suny-maritime-scholarships.html | State to Offer SUNY Maritime Scholarships | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/nyregion/this-barge-is-for-the-birds-terns-return-ruffles-harbor.html | This Barge Is for the Birds Terns Return Ruffles Harbor | By Lydia Polgreen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/a-boyhood-friendship-in-a-divided-valley.html | A Boyhood Friendship in a Divided Valley | By Ben Kamin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/cars-can-get-much-cleaner.html | Cars Can Get Much Cleaner | By Fred Krupp | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/editorial-notebook-more-than-just-sex-and-the-city.html | Editorial Notebook More Than Just Sex and the City | By Carolyn Curiel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/losing-my-stake-in-the-economy.html | Losing My Stake in the Economy | By Robert Hemsley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/opinion/the-road-to-perdition.html | The Road to Perdition | By Frank Rich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/baseball-martinez-ensures-bad-night-for-posada-and-the-yanks.html | BASEBALL Martnez Ensures Bad Night For Posada and the Yanks | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/baseball-mets-notebook-scutaro-replaces-injured-mcewing.html | BASEBALL METS NOTEBOOK Scutaro Replaces Injured McEwing | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/baseball-no-budging-but-talks-are-still-productive.html | BASEBALL No Budging But Talks Are Still Productive | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/baseball-umpire-s-injury-gives-mets-a-break.html | BASEBALL Umpires Injury Gives Mets a Break | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/baseball-umps-oppose-computer-that-tracks-their-calls.html | BASEBALL Umps Oppose Computer That Tracks Their Calls | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/baseball-yankees-notebook-mondesi-scheduled-undergo-another-round-testing.html | BASEBALL YANKEES NOTEBOOK Mondesi Is Scheduled to Undergo Another Round of Testing | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/boxing-forrest-is-lean-and-mean-and-ready.html | BOXING Forrest Is Lean and Mean and Ready | By Damon Hack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/cycling-armstrong-adds-to-his-lead-with-help-from-his-friends.html | CYCLING Armstrong Adds to His Lead With Help From His Friends | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/golf-els-stands-out-in-a-crowd-at-the-british-open.html | GOLF Els Stands Out in a Crowd at the British Open | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/golf-new-clubs-revive-montgomerie-s-chances.html | GOLF New Clubs Revive Montgomeries Chances | By Dave Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/golf-notebook-putts-aren-t-falling-for-woods-so-far.html | GOLF NOTEBOOK Putts Arent Falling For Woods So Far | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/national-league-lloyds-fate-to-be-determined-soon.html | NATIONAL LEAGUE Lloyds Fate to be Determined Soon | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/on-baseball-to-remain-on-top-yanks-need-mussina.html | ON BASEBALL To Remain on Top Yanks Need Mussina | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/plus-sports-media-the-jets-expand-their-reach.html | PLUS SPORTS MEDIA The Jets Expand Their Reach | By Richard Sandomir | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/pro-basketball-cavs-miller-is-a-tough-deal-for-the-knicks.html | PRO BASKETBALL Cavs Miller Is a Tough Deal for the Knicks | By Chris Broussard | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/pro-football-giants-sign-third-round-pick.html | PRO FOOTBALL Giants Sign ThirdRound Pick | By Buster Olney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/soccer-twellman-finds-his-niche-closer-to-home-in-mls.html | SOCCER Twellman Finds His Niche Closer to Home in MLS | By Jack Bell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/sports/sports-of-the-times-dont-stretch-a-course-tighten-it.html | Sports of The Times Dont Stretch A Course Tighten It | By Dave Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/theater/connections-a-gap-between-cultures-crying-out-for-a-bridge.html | CONNECTIONS A Gap Between Cultures Crying Out for a Bridge | By Edward Rothstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/us/19-million-pounds-of-meat-recalled-after-19-fall-ill.html | 19 MILLION POUNDS OF MEAT RECALLED AFTER 19 FALL ILL | By Elizabeth Becker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/us/a-ballpark-where-yogurt-and-fresh-fruit-vie-with-tradition.html | A Ballpark Where Yogurt and Fresh Fruit Vie With Tradition | By Patricia Leigh Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/us/beef-processor-s-parent-no-stranger-to-troubles.html | Beef Processors Parent No Stranger to Troubles | By Greg Winter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/us/beliefs-sainthood-approaches-for-juan-diego-some-scholars-call-his-story-pious.html | Beliefs As sainthood approaches for Juan Diego some scholars call his story a pious fiction | By Peter Steinfels | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/us/delay-likely-for-shuttle-mission-with-israeli.html | Delay Likely for Shuttle Mission With Israeli | By Warren E Leary | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/us/evidence-against-suspect-from-9-11-is-called-weak.html | Evidence Against Suspect From 911 Is Called Weak | By David Johnston and Philip Shenon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/us/gop-lawmakers-bolt-bush-s-herd.html | GOP LAWMAKERS BOLT BUSHS HERD | By Alison Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/us/in-party-line-vote-house-panel-approves-security-dept.html | In PartyLine Vote House Panel Approves Security Dept | By David Firestone | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/us/man-arrested-in-california-case-of-child-s-abduction-and-killing.html | Man Arrested in California Case Of Childs Abduction and Killing | By Rick Bragg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/us/national-briefing-education-on-second-thought-no-second-thoughts.html | National Briefing  Education On Second Thought No Second Thoughts | By Jacques Steinberg NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/us/national-briefing-south-arkansas-clinton-library-seeks-tax-breaks.html | National Briefing  South Arkansas Clinton Library Seeks Tax Breaks | By Stephanie Strom NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/us/national-briefing-south-florida-an-end-to-a-free-feathered-feast.html | National Briefing  South Florida An End To A Free Feathered Feast | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/us/newly-elected-charity-leader-will-not-serve.html | Newly Elected Charity Leader Will Not Serve | By David Cay Johnston | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-20 | https://www.nytimes.com/2002/07/20/us/transfusions-infect-two-in-florida-with-hiv.html | Transfusions Infect Two In Florida With HIV | By Philip J Hilts | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/world/2-pilots-in-fatal-crash-in-europe-saw-each-other-as-they-collided.html | 2 Pilots in Fatal Crash in Europe Saw Each Other as They Collided | By Mark Landler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/world/aleksandr-i-ginzburg-65-poet-who-challenged-soviet-system.html | Aleksandr I Ginzburg 65 Poet Who Challenged Soviet System | By Paul Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/world/britain-to-pay-kenyans-hurt-by-explosions-of-its-weapons.html | Britain to Pay Kenyans Hurt By Explosions Of Its Weapons | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/world/british-inquiry-finds-doctor-killed-215-of-his-patients.html | British Inquiry Finds Doctor Killed 215 of His Patients | By Warren Hoge | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/world/bush-renews-pledge-to-strike-first-to-counter-terror-threats.html | Bush Renews Pledge to Strike First to Counter Terror Threats | By David E Sanger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/world/israel-threatens-to-deport-relatives-of-2-fugitive-militants.html | Israel Threatens to Deport Relatives of 2 Fugitive Militants | By John Kifner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/world/israeli-palestinian-talks-rescheduled.html | IsraeliPalestinian Talks Rescheduled | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/world/north-korea-ending-rationing-diplomats-report.html | North Korea Ending Rationing Diplomats Report | By Don Kirk | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/world/pentagon-pursues-leak-of-anti-iraq-plan.html | Pentagon Pursues Leak of AntiIraq Plan | By David Stout | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/world/reputed-leader-of-greek-guerrillas-is-charged-in-murders.html | Reputed Leader of Greek Guerrillas Is Charged in Murders | By Anthee Carassava | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/world/the-saturday-profile-daddy-s-girl-turns-beer-and-tv-billionaire.html | THE SATURDAY PROFILE Daddys Girl Turns BeerandTV Billionaire | By Ginger Thompson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/world/us-combs-indochina-for-clues-to-the-missing.html | US Combs Indochina For Clues to the Missing | By Seth Mydans | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/world/us-to-punish-10-businesses-for-iran-sales.html | US to Punish 10 Businesses For Iran Sales | By James Dao | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/world/world-briefing-africa-kenya-clash-at-university.html | World Briefing  Africa Kenya Clash At University | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/world/world-briefing-asia-india-official-in-riot-torn-state-quits.html | World Briefing  Asia India Official In RiotTorn State Quits | By David Rohde NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/world/world-briefing-asia-myanmar-opposition-seeks-dialogue.html | World Briefing  Asia Myanmar Opposition Seeks Dialogue | By Seth Mydans NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/world/world-briefing-asia-thailand-blacklist-critique.html | World Briefing  Asia Thailand Blacklist Critique | By Seth Mydans NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/world/world-briefing-europe-belarus-fire-in-tainted-region.html | World Briefing  Europe Belarus Fire In Tainted Region | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/world/world-briefing-europe-germany-jewish-restitution-talks.html | World Briefing  Europe Germany Jewish Restitution Talks | By Victor Homola NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| 2002-07-20 | https://www.nytimes.com/2002/07/20/world/world-briefing-europe-russia-moscow-official-wounded.html | World Briefing  Europe Russia Moscow Official Wounded | By Steven Lee Myers NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/world/world-briefing-europe-spain-airliner-attack.html | World Briefing  Europe Spain Airliner Attack | By Emma Daly NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-20 | https://www.nytimes.com/2002/07/20/world/world-briefing-the-americas-colombia-rebel-deaths.html | World Briefing  The Americas Colombia Rebel Deaths | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/art-architecture-a-pyramid-for-new-treasures-of-an-age-old-art.html | ARTARCHITECTURE A Pyramid for New Treasures of an AgeOld Art | By Rita Reif | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/art-architecture-a-sculpture-of-sea-and-prairie-of-water-fire-and-stone.html | ARTARCHITECTURE A Sculpture of Sea and Prairie of Water Fire and Stone | By Ann Wilson Lloyd | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/art-architecture-the-staying-power-and-it-s-not-a-freeze-frame-of-paint.html | ARTARCHITECTURE The Staying Power and Its Not a Freeze Frame of Paint | By Roberta Smith | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/dance-a-murder-in-russia-and-dance-is-bereft.html | DANCE A Murder in Russia And Dance Is Bereft | By John Rockwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/dance-a-risk-taker-with-the-pop-touch-is-on-the-move.html | DANCE A RiskTaker With the Pop Touch Is on the Move | By Gia Kourlas | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/music-high-notes-a-match-made-in-heaven-ie-mozart.html | MUSIC HIGH NOTES A Match Made In Heaven Ie Mozart | By James R Oestreich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/music-the-jazz-wife-muse-and-manager.html | MUSIC The Jazz Wife Muse and Manager | By Robin D G Kelley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/music-the-other-dolly-parton-the-songwriting-one.html | MUSIC The Other Dolly Parton The Songwriting One | By Bill FriskiesWarren | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/music-when-lady-and-troubadour-become-one.html | MUSIC When Lady and Troubadour Become One | By Cori Ellison | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/recordings-music-that-switches-its-gaze-from-future-to-past.html | RECORDINGS Music That Switches Its Gaze From Future to Past | By Paul Griffiths | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/recordings-with-dvd-s-a-box-seat-on-the-sofa.html | RECORDINGS With DVDs A Box Seat On the Sofa | By Lawrence B Johnson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/spins-chic-pop-that-s-also-spiritual.html | SPINS Chic Pop Thats Also Spiritual | By Ben Ratliff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/television-radio-jeopardy-endures-by-acing-the-comfort-category.html | TELEVISIONRADIO Jeopardy Endures by Acing the Comfort Category | By Michael Massing | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/television-radio-looking-for-your-15-minutes-all-you-need-is-infidelity.html | TELEVISIONRADIO Looking for Your 15 Minutes All You Need Is Infidelity | By Terry Teachout | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/the-relevance-of-sex-in-a-city-that-s-changed.html | The Relevance Of Sex in a City Thats Changed | By Julie Salamon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/arts/this-week-recollecting-a-collection-of-moves-one-by-one.html | THIS WEEK Recollecting a Collection of Moves One by One | By Jennifer Dunning | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/automobiles/around-the-block-on-holiday-my-left-foot.html | AROUND THE BLOCK On Holiday My Left Foot | By James G Cobb | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| 2002-07-21 | https://www.nytimes.com/2002/07/21/automobiles/behind-the-wheel-land-rover-freelander-a-british-born-babe-in-the-woods.html | BEHIND THE WHEELLand Rover Freelander A BritishBorn Babe in the Woods | By Serge Schmemann | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/books/books-in-brief-nonfiction-952940.html | BOOKS IN BRIEF NONFICTION | By Suzy Hansen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/books/books-in-brief-nonfiction-952958.html | BOOKS IN BRIEF NONFICTION | By Milton Garrison | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/books/books-in-brief-nonfiction-952966.html | BOOKS IN BRIEF NONFICTION | By Claudia La Rocco | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/books/books-in-brief-nonfiction-952974.html | BOOKS IN BRIEF NONFICTION | By Diane Cole | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/books/books-in-brief-nonfiction-952990.html | BOOKS IN BRIEF NONFICTION | By NiaMalika Henderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/books/books-in-brief-nonfiction-a-matter-of-attitude.html | BOOKS IN BRIEF NONFICTION A Matter of Attitude | By Ted Loos | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/books/crime-951897.html | CRIME | By Marilyn Stasio | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/books/east-of-eden.html | East of Eden | By Martha Bayles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/books/i-believe-i-can-fly.html | I Believe I Can Fly | By Tom Ferrell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/books/i-cant-go-on-i-ll-go-nuts.html | I Cant Go On Ill Go Nuts | By Craig Seligman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/books/man-in-black.html | Man in Black | By Alexander Stille | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/books/new-noteworthy-paperbacks-953687.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/books/promised-land.html | Promised Land | By Noah Richler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/books/the-post-powell-doctrine.html | The PostPowell Doctrine | By Benjamin Schwarz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/books/tourist-trap.html | Tourist Trap | By Adam Goodheart | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/books/under-the-tuscan-sun.html | Under the Tuscan Sun | By Nicholas Fox Weber | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/books/village-people.html | Village People | By Morris Dickstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/books/western-civ.html | Western Civ | By Jean Thompson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/books/where-prose-cannot-follow.html | Where Prose Cannot Follow | By Robert Eisner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/business/a-torrent-of-loans-becomes-a-trickle.html | A Torrent of Loans Becomes a Trickle | By Riva D Atlas | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/business/aol-s-to-do-list.html | AOLs To Do List | By Saul Hansell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/business/bulletin-board-pedaling-if-not-in-the-tour-de-france.html | BULLETIN BOARD Pedaling if Not in the Tour de France | By Julia Meurling | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/business/business-diary-el-salvador-embraces-foreign-investors.html | BUSINESS DIARY El Salvador Embraces Foreign Investors | By Hubert B Herring | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/business/business-far-from-wall-st-martha-stewart-is-thriving.html | Business Far From Wall St Martha Stewart Is Thriving | By James Brooke | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/business/business-the-struggle-to-sell-a-green-wrapper.html | Business The Struggle to Sell A Green Wrapper | By Barnaby J Feder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | https://www.nytimes.com/2002/07/21/busines s/databank-another-week-another-plunge-in-stocks.html | DataBank Another Week Another Plunge in Stocks | By Robert D Hershey Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/busines s/economic-view-a-question-of-accounting-has-no-easy-answer.html | ECONOMIC VIEW A Question Of Accounting Has No Easy Answer | By Daniel Altman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/busines s/executive-life-is-a-red-carpet-medical-exam-better.html | Executive Life Is a RedCarpet Medical Exam Better | By Susan Stellin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/busines s/executive-life-the-boss-the-roads-not-taken.html | EXECUTIVE LIFE THE BOSS The Roads Not Taken | By Henry S Schleiff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/busines s/investing-a-bet-on-drugstores-if-not-drug-makers.html | Investing A Bet on Drugstores If Not Drug Makers | By Elizabeth Kelleher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/busines s/investing-diary-another-dimension-of-shareholder-activism.html | INVESTING DIARY Another Dimension Of Shareholder Activism | By Robert D Hershey Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/busines s/investing-diary-the-fed-is-weighing-its-words.html | INVESTING DIARY The Fed Is Weighing Its Words | By Sheila Mullan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/busines s/investing-is-the-p-e-ratio-becoming-irrelevant.html | Investing Is the PE Ratio Becoming Irrelevant | By Daniel Altman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/busines s/investing-with-jeffrey-l-rippey-and-kurt-m-havnaer-columbia-high-yield-fund.html | INVESTING WITHJeffrey L Rippey and Kurt M Havnaer Columbia High Yield Fund | By Carole Gould | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/busines s/market-insight-chip-makers-held-down-by-sluggish-recovery.html | MARKET INSIGHT Chip Makers Held Down By Sluggish Recovery | By Kenneth N Gilpin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/busines s/market-watch-with-stocks-in-crisis-greenspan-s-nostrums-fall-short.html | MARKET WATCH With Stocks in Crisis Greenspans Nostrums Fall Short | By Gretchen Morgenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/busines s/money-medicine-health-care-appeals-are-no-snap.html | MONEY  MEDICINE Health Care Appeals Are No Snap | By Michelle Andrews | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/busines s/pass-ideas-to-center-aisle-american-needs-em.html | Pass Ideas to Center Aisle American Needs Em | By Edward Wong | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/busines s/personal-business-diary-new-workers-can-soften-income-tax-withholding.html | PERSONAL BUSINESS DIARY New Workers Can Soften Income Tax Withholding | By Jan M Rosen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/busines s/personal-business-travel-slump-is-translating-into-luxury-for-less.html | Personal Business Travel Slump Is Translating Into Luxury for Less | By Jane L Levere | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/busines s/preludes-creditworthy-be-credit-wary-too.html | PRELUDES Creditworthy Be CreditWary Too | By Abby Ellin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/busines s/private-sector-cycling-for-dollars-and-business-connections.html | Private Sector Cycling for Dollars And Business Connections | By Samuel Abt COMPILED BY RICK GLADSTONE | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/busines s/private-sector-it-s-cheaper-and-cleaner-up-there.html | Private Sector Its Cheaper and Cleaner Up There | By Bernard Simon COMPILED BY RICK GLADSTONE | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/busines s/private-sector-joining-poorer-brethren-in-a-moneyed-club.html | Private Sector Joining Poorer Brethren in a Moneyed Club | By David Leonhardt COMPILED BY RICK GLADSTONE | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/busines s/private-sector-missionary-among-the-executives.html | Private Sector Missionary Among the Executives | By Amy Cortese | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| 2002-07-21 | https://www.nytimes.com/2002/07/21/business/private-sector-teaching-them-how-to-blow-the-whistle.html | Private Sector Teaching Them How to Blow the Whistle | By David Barboza COMPILED BY RICK GLADSTONE | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/business/strategies-the-value-stock-advantage-may-be-just-a-mirage.html | STRATEGIES The ValueStock Advantage May Be Just a Mirage | By Mark Hulbert | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/business/the-right-thing-corporate-values-trickle-down-from-the-top.html | THE RIGHT THING Corporate Values Trickle Down From the Top | By Jeffrey L Seglin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/business/the-stairmaster-of-mergers.html | The Stairmaster of Mergers | By Steve Lohr and Saul Hansell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/business/update-condensed-games-who-says-baseball-is-slow.html | UPDATE CONDENSED GAMES Who Says Baseball Is Slow | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/jobs/lifes-work-when-kids-are-away-parents-will-play.html | LIFES WORK When Kids Are Away Parents Will Play | By Lisa Belkin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/jobs/massage-aromatherapy-oils-and-a-root-canal.html | Massage Aromatherapy Oils and a Root Canal | By Ellen Rapp | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/food-shake-it-up-baby.html | FOOD Shake It Up Baby | By Jonathan Reynolds | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/it-only-looks-like-vietnam.html | It Only Looks Like Vietnam | By Donovan Webster | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/lives-face-to-face-with-milosevic.html | LIVES Face to Face With Milosevic | By Fred Abrahams | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/man-s-best-friend.html | Mans Best Friend | By Peter de Jonge | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/she-walks-through-walls.html | She Walks Through Walls | By Dennis Cass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/style-best-of-the-collections-blue-notes.html | STYLE BEST OF THE COLLECTIONS Blue Notes | By Amy M Spindler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/the-pop-alchemist.html | The Pop Alchemist | By Jesse Green | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/the-way-we-live-now-7-21-02-gallery-the-points-that-prisoners-can-make.html | THE WAY WE LIVE NOW 72102 GALLERY The Points That Prisoners Can Make | By Ted Conover | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/the-way-we-live-now-7-21-02-my-fault.html | THE WAY WE LIVE NOW 72102 My Fault | By Walter Kirn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/the-way-we-live-now-7-21-02-on-language-beauty-parlance.html | THE WAY WE LIVE NOW 72102 ON LANGUAGE Beauty Parlance | By William Safire | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/the-way-we-live-now-7-21-02-the-ethicist-enforcing-the-party-line.html | THE WAY WE LIVE NOW 72102 THE ETHICIST Enforcing the Party Line | By Randy Cohen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/the-way-we-live-now-7-21-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 72102 What They Were Thinking | By Catherine Saint Louis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/magazine/the-way-we-live-now-7-21-02-questions-for-michael-caine-international-man-mystery.html | THE WAY WE LIVE NOW 72102 QUESTIONS FOR MICHAEL CAINE International Man of Mystery | By Lynn Hirschberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/movies/an-american-face-rough-edges-and-all.html | An American Face Rough Edges and All | By Dave Kehr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/movies/film-fathers-and-sons-and-hollywood-law.html | FILM Fathers and Sons And Hollywood Law | By A O Scott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | https://www.nytimes.com/2002/07/21/movies/film-seasons-change-she-s-december-and-be-s-may.html | FILM Seasons Change Shes December and Hes May | By Stephanie Zacharek | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/movies/film-steiger-an-actor-looking-within.html | FILM Steiger An Actor Looking Within | By Dave Kehr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/movies/film-they-re-mellower-now-but-there-it-is-that-bomb.html | FILM Theyre Mellower Now but There It Is That Bomb | By Peter Kobel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/movies/in-the-english-arts-a-merry-racial-blend.html | In the English Arts A Merry Racial Blend | By Yasmin AlibhaiBrown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/15-minutes-of-fame-15-hours-of-filming.html | 15 Minutes of Fame 15 Hours of Filming | By Paula Ganzi Licata | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/a-la-carte-bold-american-cuisine-in-greenport.html | A LA CARTE Bold American Cuisine in Greenport | By Richard Jay Scholem | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/a-summer-of-hope-for-russian-orphans.html | A Summer of Hope for Russian Orphans | By Nancy Doniger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/an-island-of-american-history.html | An Island of American History | By Christopher West Davis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/and-now-a-bit-of-poetry-from-your-neighbor.html | And Now a Bit of Poetry From Your Neighbor | By Elizabeth Maker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/art-off-with-the-clothes-and-on-with-the-art.html | ART Off With the Clothes And on With the Art | By William Zimmer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/art-review-beautiful-objects-meant-to-be-used.html | ART REVIEW Beautiful Objects Meant to Be Used | By William Zimmer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/art-review-iron-and-bronze-pieces-yes-but-don-t-overlook-the-couscous.html | ART REVIEW Iron and Bronze Pieces Yes but Dont Overlook the Couscous | By William Zimmer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/art-review-transcending-cultures-in-work-about-memory.html | ART REVIEW Transcending Cultures In Work About Memory | By Helen A Harrison | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/atlantic-city-s-lowest-rollers-thrifty-older-immigrants.html | Atlantic Citys Lowest Rollers Thrifty Older Immigrants | By Susan Sachs | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/biker-basics-the-motorcycle-version-of-driver-ed.html | Biker Basics The Motorcycle Version of Driver Ed | By Josh Max | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/briefing-business-local-phone-service.html | BRIEFING BUSINESS LOCAL PHONE SERVICE | By John Holl | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/briefing-business-pharmacia-to-be-bought.html | BRIEFING BUSINESS PHARMACIA TO BE BOUGHT | By Karen Demasters | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/briefing-development-meadowlands-renovation.html | BRIEFING DEVELOPMENT MEADOWLANDS RENOVATION | By Jeremy Pearce | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/briefing-state-government-dmv-privatization.html | BRIEFING STATE GOVERNMENT DMV PRIVATIZATION | By Jeremy Pearce | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/briefing-state-government-investment-losses.html | BRIEFING STATE GOVERNMENT INVESTMENT LOSSES | By Jeremy Pearce | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/briefing-state-government-open-records-request.html | BRIEFING STATE GOVERNMENT OPEN RECORDS REQUEST | By John Holl | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/chess-china-again-wins-a-match-against-the-us-team.html | CHESS China Again Wins a Match Against the US Team | By Robert Byrne | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/communities-alarming-firefighters-lament.html | COMMUNITIES Alarming Firefighters Lament | By George James | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/coping-waiting-in-the-wings-a-small-step-for-gender-equality.html | COPING Waiting in the Wings A Small Step for Gender Equality | By Tamar Lewin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/county-lines-remembering-a-teacher-and-lessons-taught.html | COUNTY LINES Remembering a Teacher and Lessons Taught | By Ari L Goldman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/cuttings-a-pioneer-develops-cold-weather-roses.html | CUTTINGS A Pioneer Develops ColdWeather Roses | By Elisabeth Ginsburg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/cuttings-an-innovator-s-hardy-roses-get-their-day.html | CUTTINGS An Innovators Hardy Roses Get Their Day | By Elisabeth Ginsburg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/development-developer-wants-to-build-life-care-community-at-hospital.html | DEVELOPMENT Developer Wants to Build LifeCare Community at Hospital | By Diana Marszalek | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/dining-out-french-bistro-turns-the-appeal-up-a-notch.html | DINING OUT French Bistro Turns the Appeal Up a Notch | By Patricia Brooks | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/dining-out-french-feast-and-aura-at-a-price-in-rye.html | DINING OUT French Feast and Aura at a Price in Rye | By Alice Gabriel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/dining-out-on-waterfront-with-intriguing-touches.html | DINING OUT On Waterfront With Intriguing Touches | By Joanne Starkey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/explosion-at-transformer-cuts-power-to-lower-manhattan.html | Explosion at Transformer Cuts Power to Lower Manhattan | By Alan Feuer and William K Rashbaum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/first-person-morning-in-new-york.html | FIRST PERSON Morning In New York | By Brenna Tinkel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/first-take-on-new-taxes.html | First Take on New Taxes | By Vivian S Toy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/for-the-record-the-call-that-counts-for-baseball-players.html | FOR THE RECORD The Call That Counts For Baseball Players | By Chuck Slater | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/from-newark-and-environs-to-nashville.html | From Newark and Environs to Nashville | By Phil Sweetland | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/fyi-080055.html | FYI | By Ed Boland Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/george-rickey-sculptor-whose-works-moved-dies-at-95.html | George Rickey Sculptor Whose Works Moved Dies at 95 | By Ken Johnson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/hudson-journal-where-daylight-s-a-risk-dark-is-a-time-to-shine.html | Hudson Journal Where Daylights a Risk Dark is a Time to Shine | By Lisa W Foderaro | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/in-a-jittery-downtown-fears-rise-as-power-fails.html | In a Jittery Downtown Fears Rise as Power Fails | By Eric Lipton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/in-brief-commack-library-open-to-smithtown.html | IN BRIEF Commack Library Open To Smithtown | By Stewart Ain | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/in-brief-grucci-seeks-checks-on-plum-i-changes.html | IN BRIEF Grucci Seeks Checks On Plum I Changes | By John Rather | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/in-brief-southampton-restricts-oceanfront-building.html | IN BRIEF Southampton Restricts Oceanfront Building | By Vivian S Toy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/in-business-a-model-home-even-with-art-on-the-walls.html | IN BUSINESS A Model Home Even With Art on the Walls | By Susan Hodara | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/in-business-all-together-now-shout-wow.html | IN BUSINESS All Together Now Shout Wow | By Judith S Lederman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/in-business-at-a-pharmacy-near-you-natural-hormones.html | IN BUSINESS At a Pharmacy Near You Natural Hormones | By Corey Kilgannon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/in-business-burke-adds-center-in-purchase-for-sports-medicine.html | IN BUSINESS Burke Adds Center in Purchase For Sports Medicine | By Johanna Jainchill | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/in-person-a-job-with-bragging-rights.html | IN PERSON A Job With Bragging Rights | By Robert Strauss | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/jersey-high-thoughts-low-behavior-and-tiger-bites.html | JERSEY High Thoughts Low Behavior And Tiger Bites | By Neil Genzlinger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/july-is-a-glorious-month-to-horseflies-too.html | July Is a Glorious Month to Horseflies Too | By Christine Woodside | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/li-work-in-cd-sales-contrarian-runs-away-from-pack.html | LI  WORK In CD Sales Contrarian Runs Away From Pack | By Warren Strugatch | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/library-caught-in-financing-feud.html | Library Caught in Financing Feud | By William S Beaver | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/long-a-landmark-for-artists-gallery-has-its-last-season.html | Long a Landmark for Artists Gallery Has Its Last Season | By Barbara Delatiner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/long-island-journal-last-chance-animals-find-a-loving-refuge.html | LONG ISLAND JOURNAL LastChance Animals Find a Loving Refuge | By Marcelle S Fischler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/long-island-vines-for-summer-sipping.html | LONG ISLAND VINES For Summer Sipping | By Howard G Goldberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/love-s-labors.html | Loves Labors | By Laura Shaine Cunningham | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/more-brake-lights-on-island-s-roads.html | More Brake Lights On Islands Roads | By John Rather | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/mosquitoes-out-check-the-weather.html | Mosquitoes Out Check the Weather | By John Sullivan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-bay-ridge-the-unloved-dumpster-not-so-easy-to-dispose-of.html | NEIGHBORHOOD REPORT BAY RIDGE The Unloved Dumpster Not So Easy to Dispose Of | By Tara Bahrampour | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-bending-elbows-the-last-round-and-a-little-reflection.html | NEIGHBORHOOD REPORT BENDING ELBOWS The Last Round and a Little Reflection | By Charlie Leduff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-brooklyn-up-close-buzz-back-when-usher-was-brooklyn-girl.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE  BUZZ Back When the Usher Was a Brooklyn Girl Named Barbra | By Rosalie R Radomsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-central-park-kite-man-of-central-park-mastering-tricky-winds.html | NEIGHBORHOOD REPORT CENTRAL PARK Kite Man of Central Park Mastering Tricky Winds | By Erika Kinetz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-east-harlem-a-museo-moves-away-from-its-barrio-identity.html | NEIGHBORHOOD REPORT EAST HARLEM A Museo Moves Away From Its Barrio Identity | By Denny Lee | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-little-italy-maitre-d-says-buona-sera-but-back-home-it-s.html | NEIGHBORHOOD REPORT LITTLE ITALY Maitre D Says Buona Sera but Back Home Its Buenos Das | By Kelly Crow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-lower-east-side-not-my-sidewalk-battle-over-street-trees.html | NEIGHBORHOOD REPORT LOWER EAST SIDE Not on My Sidewalk The Battle Over Street Trees | By Kelly Crow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-new-york-transit-articulated-buses-keep-rumbling-despite.html | NEIGHBORHOOD REPORT NEW YORK TRANSIT Articulated Buses Keep Rumbling Despite a Litany of Complaints | By Erika Kinetz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-new-york-up-close-beating-tax-increase-one-cigarette-time.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Beating the Tax Increase One Cigarette at a Time | By Denny Lee | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-new-york-up-close-don-t-drink-water-don-t-eat-fish.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Dont Drink the Water And Dont Eat the Fish | By Denny Lee | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-prospect-heights-anxious-questions-homeless-shelter-nears.html | NEIGHBORHOOD REPORT PROSPECT HEIGHTS Anxious Questions as a Homeless Shelter Nears | By Tara Bahrampour | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-queens-up-close-celebrating-a-borough-s-crown-jewels.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE Celebrating a Boroughs Crown Jewels | By Michael Molyneux | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-the-rockaways-for-whom-is-bridge-toll-no-one-residents-say.html | NEIGHBORHOOD REPORT THE ROCKAWAYS For Whom Is Bridge Toll No One Residents Say | By Jim OGrady | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/neighborhood-report-upper-east-side-gehry-sculpture-atop-museum-gets-six-year.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Gehry Sculpture Atop Museum Gets SixYear Reprieve | By Erika Kinetz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/nj-law-the-decibel-level-rises-over-off-road-vehicles.html | NJ LAW The Decibel Level Rises Over OffRoad Vehicles | By Jeremy Pearce | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/now-at-the-hedgerow-graffiti-vandals.html | Now at the Hedgerow Graffiti Vandals | By Julia C Mead | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/on-politics-large-middle-ground-gives-politicians-room-to-wander.html | ON POLITICS Large Middle Ground Gives Politicians Room to Wander | By Iver Peterson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/our-towns-3-bedrooms-a-big-backyard-and-now-no-poison-arrows.html | Our Towns 3 Bedrooms a Big Backyard and Now No Poison Arrows | By Matthew Purdy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/out-of-order-ah-summer-torture-at-airports.html | OUT OF ORDER Ah Summer Torture at Airports | By David Bouchier | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/power-failure-may-be-sign-of-more-dark-days-ahead.html | Power Failure May Be Sign Of More Dark Days Ahead | By Jayson Blair | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/quick-bite-wall-township-the-skates-are-gone-but-a-drive-in-rolls-on.html | QUICK BITEWall Township The Skates Are Gone but a DriveIn Rolls On | By Beverly Savage | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/restaurants-all-the-ingredients.html | RESTAURANTS All the Ingredients | By David Corcoran | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/riverside-minister-faces-an-internal-challenge-again.html | Riverside Minister Faces an Internal Challenge Again | By Daniel J Wakin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/soapbox-a-high-flier-among-high-rollers.html | SOAPBOX A High Flier Among High Rollers | By Kathleen Clark | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/soapbox-long-walks-and-loyalty.html | SOAPBOX Long Walks and Loyalty | By Greg Daugherty | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/stages-change-but-the-music-endures.html | Stages Change but the Music Endures | By Roberta Hershenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/the-battle-to-get-us-to-pipe-down.html | The Battle To Get Us To Pipe Down | By Jane Gordon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/the-fresh-air-fund-enjoying-the-stars-on-screen-and-off.html | The Fresh Air Fund Enjoying The Stars On Screen And Off | By Arthur Bovino | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/the-guide-045055.html | THE GUIDE | By Eleanor Charles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/the-guide-046728.html | THE GUIDE | By Barbara Delatiner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/the-view-from-fairfield-a-fitting-place-for-artists-to-take-up-residence.html | The View FromFairfield A Fitting Place for Artists to Take Up Residence | By Kenneth Best | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/theater-at-o-neill-center-a-creative-flurry.html | THEATER At ONeill Center A Creative Flurry | By Alvin Klein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/theater-review-supersize-musical-to-a-syncopated-rhythm.html | THEATER REVIEW Supersize Musical to a Syncopated Rhythm | By Alvin Klein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/theater-review-the-complicated-perils-of-pericles.html | THEATER REVIEW The Complicated Perils of Pericles | By Alvin Klein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/uncommon-views-of-the-everyday.html | Uncommon Views of the Everyday | By Vicki Vasilopoulos | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/up-front-worth-noting-east-is-east-west-is-west-and-how-s-that-again.html | UP FRONT WORTH NOTING East Is East West Is West And   Hows That Again | By Robert Strauss | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/up-front-worth-noting-just-when-you-thought-it-was-safe-to-use-the-water.html | UP FRONT WORTH NOTING Just When You Thought It Was Safe to Use the Water | By Jeremy Pearce | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/up-front-worth-noting-new-political-wisdom-write-if-you-don-t-find-work.html | UP FRONT WORTH NOTING New Political Wisdom Write If You Dont Find Work | By Barbara Fitzgerald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/up-front-worth-noting-you-take-the-high-road-ill-take-the-low-road.html | UP FRONT WORTH NOTING You Take the High Road Ill Take the Low Road | By Barabara Fitzgerald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/urban-tactics-what-if-you-don-t-have-a-garage.html | URBAN TACTICS What if You Dont Have a Garage | By Erika Kinetz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/visions-ground-zero-public-officials-rethink-building-proposal-for-ground-zero.html | VISIONS OF GROUND ZERO THE PUBLIC OFFICIALS RETHINK BUILDING PROPOSAL FOR GROUND ZERO | By Edward Wyatt With Charles V Bagli | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/visions-of-ground-zero-the-plans-new-york-embraces-commerce-as-it-always-has.html | VISIONS OF GROUND ZERO THE PLANS New York Embraces Commerce as It Always Has | By Leslie Eaton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/on/west-nile-season-it-s-here-again.html | West Nile Season Its Here Again | By Kirsty Sucato | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/where-the-talk-is-of-filmmaking.html | Where the Talk Is of Filmmaking | By Saxon Henry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/wildlife-the-menace-this-year-skunkings.html | WILDLIFE The Menace This Year Skunkings | By Jim Reisler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/winds-of-change-in-publishing-are-felt-at-harlem-book-fair.html | Winds of Change in Publishing Are Felt at Harlem Book Fair | By DAISY HERNNDEZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/nyregion/wine-under-20-a-tribute-from-sept-11.html | WINE UNDER 20 A Tribute From Sept 11 | By Howard G Goldberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/a-tale-of-two-cities.html | A Tale Of Two Cities | By Maureen Dowd | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/a-town-s-hidden-memory.html | A Towns Hidden Memory | By Kati Marton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/editorial-observer-the-great-irish-hunger-and-the-art-of-honoring-memory.html | Editorial Observer The Great Irish Hunger and the Art of Honoring Memory | By Verlyn Klinkenborg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/stocks-are-only-part-of-the-story.html | Stocks Are Only Part of the Story | By Alan S Blinder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/opinion/the-best-way-to-spread-the-wealth.html | The Best Way to Spread the Wealth | By Joseph I Lieberman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/realestate/at-small-cooperatives-the-name-is-apt.html | At Small Cooperatives the Name Is Apt | By Edwin McDowell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/realestate/commercial-property-queens-retail-space-being-filled-at-new-kennedy-terminal.html | Commercial PropertyQueens Retail Space Being Filled at New Kennedy Terminal | By Rachelle Garbarine | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/realestate/habitats-21-east-22nd-street-a-shareholder-shares-his-talent-for-painting.html | Habitats21 East 22nd Street A Shareholder Shares His Talent for Painting | By Trish Hall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/realestate/if-you-re-thinking-of-living-in-boonton-community-with-deep-roots-in-the-past.html | If Youre Thinking of Living InBoonton Community With Deep Roots in the Past | By Jerry Cheslow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/realestate/in-the-region-connecticut-fairfield-house-prices-jump-but-rentals-mark-time.html | In the RegionConnecticut Fairfield House Prices Jump but Rentals Mark Time | By Eleanor Charles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/realestate/in-the-region-long-island-condo-apartments-grow-in-popularity-in-suffolk.html | In the RegionLong Island Condo Apartments Grow in Popularity in Suffolk | By Diana Shaman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/realestate/postings-374-rental-apartments-atop-commercial-condominium-mixed-use-tower-for.html | POSTINGS 374 Rental Apartments Atop Commercial Condominium MixedUse Tower for Midtown | By Rachelle Garbarine | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | https://www.nytimes.com/2002/07/21/realest ate/streetscapes-former-childs-restaurant-coney-island-colorful-terra-cotta-stucco.html | StreetscapesThe Former Childs Restaurant in Coney Island Colorful Terra Cotta and Stucco Homage to the Sea | By Christopher Gray | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/realest ate/your-home-can-a-co-op-exclude-noncitizens.html | YOUR HOME Can a Coop Exclude Noncitizens | By Jay Romano | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/ auto-racing-a-comeback-at-age-60-starts-with-a-58-chevy.html | AUTO RACING A Comeback at Age 60 Starts With a 58 Chevy | By Dave Caldwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/ auto-racing-an-aloof-schumacher-is-cornering-the-circuit.html | AUTO RACING An Aloof Schumacher Is Cornering the Circuit | By Brad Spurgeon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/ backtalk-a-season-with-an-nfl-salary-cap-analyst.html | BackTalk A Season With an NFL SalaryCap Analyst | By Russell Adams | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/ backtalk-channeling-one-s-anger-takes-a-toll.html | BackTalk Channeling Ones Anger Takes a Toll | By Robert Lipsyte | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/ baseball-inside-baseball-lawyers-and-judges-are-taking-the-field.html | BASEBALL INSIDE BASEBALL Lawyers and Judges Are Taking the Field | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/ baseball-mets-notebook-mets-put-aside-trade-talks-and-look-to-playoffs.html | BASEBALL METS NOTEBOOK Mets Put Aside Trade Talks and Look to Playoffs | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/ baseball-mets-win-but-benitez-makes-things-interesting.html | BASEBALL Mets Win but Benitez Makes Things Interesting | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/ baseball-soriano-delivers-on-an-afternoon-filled-with-tension.html | BASEBALL Soriano Delivers On an Afternoon Filled With Tension | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/ basketball-iverson-is-a-study-in-contradictions.html | BASKETBALL Iverson Is a Study in Contradictions | By Jere Longman and Richard Lezin Jones | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/ basketball-nets-jordan-decides-to-stay.html | BASKETBALL Nets Jordan Decides to Stay | By Steve Popper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/ boxing-forrest-s-finish-too-much-for-mosley.html | BOXING Forrests Finish Too Much for Mosley | By Damon Hack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/ cycling-armstrong-says-conservative-start-will-allow-strong-finish.html | CYCLING Armstrong Says Conservative Start Will Allow Strong Finish | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/ golf-els-may-have-found-the-key-to-winning.html | GOLF Els May Have Found The Key to Winning | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/ golf-garcia-shines-despite-lashing-rain-and-wind.html | GOLF Garca Shines Despite Lashing Rain and Wind | By Dave Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/ golf-notebook-third-round-drops-mickelson-from-contention.html | GOLF NOTEBOOK Third Round Drops Mickelson From Contention | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/ horse-racing-jilbab-starts-on-her-knees-and-finishes-in-the-lead.html | HORSE RACING Jilbab Starts on Her Knees and Finishes in the Lead | By Bill Finley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/ on-baseball-rivera-s-injury-magnifies-bullpen-trouble.html | ON BASEBALL Riveras Injury Magnifies Bullpen Trouble | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/ plus-auto-racing-barron-earns-first-irl-victory.html | PLUS AUTO RACING Barron Earns First IRL Victory | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/pro-football-houston-welcomes-return-of-the-nfl.html | PRO FOOTBALL Houston Welcomes Return of the NFL | By Thomas George | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/soccer-a-last-minute-mistake-is-costly-for-the-lowly-power.html | SOCCER A LastMinute Mistake Is Costly for the Lowly Power | By Alex Yannis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/soccer-defense-clouds-metrostars-victory.html | SOCCER Defense Clouds MetroStars Victory | By Brandon Lilly | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/sports-of-the-times-the-windy-wet-graveyard-of-the-grand-slam.html | Sports Of The Times The Windy Wet Graveyard of the Grand Slam | By Dave Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/sports/the-boating-report-blake-s-spirit-lives-with-seamaster-schooner.html | THE BOATING REPORT Blakes Spirit Lives With Seamaster Schooner | By Herb McCormick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/style/a-night-out-with-robert-evans-for-a-producer-a-third-act.html | A NIGHT OUT WITH  Robert Evans For a Producer a Third Act | By Hilary De Vries | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/style/a-private-eye-prowls-little-havanna.html | A Private Eye Prowls Little Havanna | By Mirta Ojito | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/style/boite-no-place-for-a-diva-act.html | BOITE No Place for a Diva Act | By Julia Chaplin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/style/corporate-bad-guys-make-many-seek-the-road-less-traveled.html | Corporate Bad Guys Make Many Seek the Road Less Traveled | By Rachel LehmannHaupt and Warren St John | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/style/good-company-thank-heaven-for-little-parties.html | GOOD COMPANY Thank Heaven for Little Parties | By Karen Robinovitz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/style/its-still-a-man-s-man-s-man-s-world.html | Its Still a Mans Mans Mans World | By Alex Kuczynski | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/style/on-the-street-spin-city.html | ON THE STREET Spin City | By Bill Cunningham | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/style/pulse-new-for-under-the-sun.html | PULSE New for Under the Sun | By Ellen Tien | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/style/pulse-ps-for-rocky-path-and-car-trunk.html | PULSE PS For Rocky Path and Car Trunk | By Ellen Tien | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/style/pulse-snowy-white-for-summer.html | PULSE Snowy White for Summer | By Ellen Tien | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/style/pulse-the-lettered-life.html | PULSE The Lettered Life | By Karen Robinovitz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/style/pulse-vanessa-noel-innkeeper.html | PULSE Vanessa Noel Innkeeper | By Jennifer Laing | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/style/pulse-what-i-m-wearing-now-gold-standard.html | PULSE WHAT IM WEARING NOW Gold Standard | By Elizabeth Hayt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/style/sweet-equity-a-museum-of-candy.html | Sweet Equity A Museum of Candy | By Elaine Louie | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/style/weddings-vows-keisha-sutton-and-michael-james.html | WEDDINGS VOWS Keisha Sutton and Michael James | By Stephen Henderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/theater/theater-a-play-about-image-seemed-apt.html | THEATER A Play About Image Seemed Apt | By Jesse McKinley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/theater/theater-war-and-peace-in-miniature.html | THEATER War and Peace in Miniature | By John Freedman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/a-city-of-islands-enjoys-riding-the-waves.html | A City of Islands Enjoys Riding the Waves | By Melanie Rehak | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/a-ranch-for-those-on-the-fence.html | A Ranch for Those on the Fence | By Debbie Seaman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/anticipating-angkor-a-dream-deferred.html | Anticipating Angkor A Dream Deferred | By Phyllis Rose | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/practical-traveler-nonrefundable-wiggle-room.html | PRACTICAL TRAVELER Nonrefundable Wiggle Room | By Hope Reeves | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/queen-mary-2-a-strong-start.html | Queen Mary 2 A Strong Start | By Barry Estabrook | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/taking-the-rough-out-of-riding.html | Taking the Rough Out of Riding | By Lisa Belkin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/travel-advisory-a-roman-amphitheater-in-the-heart-of-london.html | TRAVEL ADVISORY A Roman Amphitheater in the Heart of London | By Emily Laurence Baker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/travel-advisory-correspondent-s-report-more-people-are-flying-but-short-routes.html | TRAVEL ADVISORY CORRESPONDENTS REPORT More People Are Flying But Short Routes Suffer | By David Leonhardt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/travel-advisory-new-places-to-hike-in-the-outback.html | TRAVEL ADVISORY New Places to Hike In the Outback | By Luba Vangelova | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/travel-advisory-st-louis-watering-hole-for-exotic-animals.html | TRAVEL ADVISORY St Louis Watering Hole For Exotic Animals | By Eric P Nash | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/whats-doing-in-toronto.html | WHATS DOING IN Toronto | By Katherine Ashenburg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/where-the-west-was-lurid.html | Where The West Was Lurid | By Ralph Blumenthal | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/travel/working-vacations.html | Working Vacations | By Bob Tedeschi | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/tv/cover-story-obsessed-not-just-with-solving-crimes.html | COVER STORY Obsessed Not Just With Solving Crimes | By Marilyn Stasio | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/tv/for-young-viewers-to-be-young-talented-hard-working-and-latina.html | FOR YOUNG VIEWERS To Be Young Talented HardWorking and Latina | By Allison Fass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/us/a-search-for-harmony-within-a-feuding-aol.html | A Search for Harmony Within a Feuding AOL | By David D Kirkpatrick With Jim Rutenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/us/alaska-boy-gets-answer-but-no-prize-in-a-contest.html | Alaska Boy Gets Answer But No Prize In a Contest | By Adam Liptak | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/us/despite-recent-floods-texans-fight-over-rights-to-precious-water-guadalupe-river.html | Despite Recent Floods Texans Fight Over Rights to Precious Water of the Guadalupe River | By Jim Yardley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/us/merely-mortal-woods-cracks-in-british-open.html | Merely Mortal Woods Cracks In British Open | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/us/more-may-not-mean-better-in-health-care-studies-find.html | More May Not Mean Better In Health Care Studies Find | By Gina Kolata | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/us/new-mexico-greens-go-from-gadflies-to-players.html | New Mexico Greens Go From Gadflies to Players | By Michael Janofsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/us/no-strong-voice-is-heard-on-bush-s-economic-team.html | No Strong Voice Is Heard On Bushs Economic Team | By David E Rosenbaum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | https://www.nytimes.com/2002/07/21/us/posse-comitatus-act-limits-armed-services-at-home.html | Posse Comitatus Act Limits Armed Services at Home | By Adam Liptak | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/us/prozac-mailed-unsolicited-to-a-teenager-in-florida.html | Prozac Mailed Unsolicited To a Teenager In Florida | By Adam Liptak | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/us/wall-st-damage-ripples-across-the-population.html | Wall St Damage Ripples Across the Population | By Louis Uchitelle | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/us/war-chest-is-lacking-but-dance-card-is-full.html | War Chest Is Lacking but Dance Card Is Full | By Dana Canedy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/us/wary-eye-on-wall-st-and-washington.html | Wary Eye on Wall St and Washington | By Gretchen Morgenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/us/wider-military-role-in-us-is-urged.html | Wider Military Role in US Is Urged | By Eric Schmitt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/us/young-witness-called-crucial-in-finding-abduction-suspect.html | Young Witness Called Crucial In Finding Abduction Suspect | By Nick Madigan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/ideas-trends-a-child-study-is-a-peek-it-s-not-the-whole-picture.html | Ideas Trends A Child Study Is a Peek Its Not the Whole Picture | By Tamar Lewin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/ideas-trends-cleaning-up-how-to-succeed-without-attitude.html | Ideas Trends Cleaning Up How to Succeed Without Attitude | By Tom Zeller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/ideas-trends-for-great-buildings-get-a-great-client.html | Ideas Trends For Great Buildings Get a Great Client | By Barry Bergdoll | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/ideas-trends-honor-and-islands-why-nations-fight-for-land-only-a-goat-could-love.html | Ideas Trends Honor and Islands Why Nations Fight for Land Only a Goat Could Love | By Sarah Lyall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/ideas-trends-look-out-citizen-snoops-wanted-call-toll-free.html | Ideas Trends Look Out Citizen Snoops Wanted Call TollFree | By Andy Newman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-14-20-economy-overhauling.html | July 1420 ECONOMY OVERHAULING | By David E Sanger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-14-20-front-lines-4-guilty-in-pearl-case.html | July 1420 FRONT LINES 4 GUILTY IN PEARL CASE | By Dexter Filkins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-14-20-front-lines-bush-s-security-blueprint.html | July 1420 FRONT LINES BUSHS SECURITY BLUEPRINT | By Elizabeth Becker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-14-20-front-lines-lindh-plea-deal.html | July 1420 FRONT LINES LINDH PLEA DEAL | By Neil A Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-14-20-front-lines-spanish-roundup.html | July 1420 FRONT LINES SPANISH ROUNDUP | By Tim Golden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-14-20-front-lines-surprise-plea.html | July 1420 FRONT LINES SURPRISE PLEA | By Philip Shenon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-14-20-international-close-call.html | July 1420 INTERNATIONAL CLOSE CALL | By Alan Riding | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/weekinreview/july-14-20-international-india-s-new-president.html | July 1420 INTERNATIONAL INDIAS NEW PRESIDENT | By David Rohde | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-21 | https://www.nytimes.com/2002/07/21/weekin review/july-14-20-international-renewed-mideast-violence.html | July 1420 INTERNATIONAL RENEWED MIDEAST VIOLENCE | By Joel Greenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/weekin review/july-14-20-national-bad-news-for-traficant.html | July 1420 NATIONAL BAD NEWS FOR TRAFICANT | By Alison Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/weekin review/july-14-20-national-verdict-in-louima-case.html | July 1420 NATIONAL VERDICT IN LOUIMA CASE | By William Glaberson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/weekin review/onionmaniacs-come-out-of-the-closet.html | Onionmaniacs Come Out Of The Closet | By Jeff Stryker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/weekin review/the-buzz-of-canada-what-s-that-funny-smell.html | THE BUZZ OF Canada Whats That Funny Smell | By Clifford Krauss | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/weekin review/the-nation-scream-hold-on-for-a-wild-ride.html | The Nation Scream Hold On for a Wild Ride | By Alex Berenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/weekin review/the-nation-the-incredible-shrinking-stock-market.html | The Nation The Incredible Shrinking Stock Market | By Seth W Feaster | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/weekin review/the-world-america-the-invulnerable-the-world-looks-again.html | The World America the Invulnerable The World Looks Again | By Steven Erlanger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/weekin review/the-world-the-global-cost-of-crony-capitalism.html | The World The Global Cost of Crony Capitalism | By David E Sanger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/weekin review/word-for-word-greenspan-shrugged-when-greed-was-virtue-regulation-enemy.html | Word for WordGreenspan Shrugged When Greed Was a Virtue And Regulation the Enemy | By Bill Goldstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/world/alarming-portents-on-frontier-of-russia-s-aids-crisis.html | Alarming Portents on Frontier of Russias AIDS Crisis | By Steven Lee Myers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/world/behind-blaring-tokyo-vans-a-whisper-of-conspiracy.html | Behind Blaring Tokyo Vans a Whisper of Conspiracy | By Howard W French | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/world/book-by-american-leads-to-charge-against-a-turk.html | Book by American Leads To Charge Against a Turk | By Alan Riding | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/world/britain-tries-to-ease-enmity-over-kashmir.html | Britain Tries To Ease Enmity Over Kashmir | By Ian Fisher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/world/desperate-palestinians-sneak-into-israel-to-work.html | Desperate Palestinians Sneak Into Israel to Work | By Joel Greenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/world/flaws-in-us-air-war-left-hundreds-of-civilians-dead.html | Flaws in US Air War Left Hundreds of Civilians Dead | By Dexter Filkins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/world/midair-crash-opens-debate-on-air-safety-over-europe.html | Midair Crash Opens Debate On Air Safety Over Europe | By Mark Landler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/world/moroccans-cheer-as-spain-withdraws-troops-from-isle.html | Moroccans Cheer as Spain Withdraws Troops From Isle | By Emma Daly | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/world/percy-yutar-90-prosecutor-of-mandela-in-south-africa.html | Percy Yutar 90 Prosecutor Of Mandela in South Africa | By Ari L Goldman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-21 | https://www.nytimes.com/2002/07/21/world/test-flight-advances-plan-for-regular-inter-korean-air-link.html | Test Flight Advances Plan for Regular InterKorean Air Link | By Don Kirk | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-21 | https://www.nytimes.com/2002/07/21/world/tibetan-monk-prepares-exiles-for-a-political-shift.html | Tibetan Monk Prepares Exiles for a Political Shift | By Barbara Crossette | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/arts/bridge-players-from-florida-prevail-in-the-grand-national-teams.html | BRIDGE Players From Florida Prevail In the Grand National Teams | By Alan Truscott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/arts/dance-review-ropes-bottles-and-other-selections-from-the-cauldron-of-creativity.html | DANCE REVIEW Ropes Bottles and Other Selections From the Cauldron of Creativity | By Jennifer Dunning | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/arts/festival-review-finding-the-characters-in-don-quixote.html | FESTIVAL REVIEW Finding the Characters in Don Quixote | By Anna Kisselgoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/arts/festival-review-handel-hero-with-touch-of-messiah.html | FESTIVAL REVIEW Handel Hero With Touch Of Messiah | By Anne Midgette | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/arts/jack-olsen-77-whose-books-examined-the-criminal-mind.html | Jack Olsen 77 Whose Books Examined the Criminal Mind | By Elissa Gootman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/arts/mafia-songs-break-code-silence-gory-italian-folk-form-attracts-fans-critics.html | Mafia Songs Break a Code Of Silence A Gory Italian Folk Form Attracts Fans and Critics | By Neil Strauss | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/arts/puppetry-illuminates-life-by-mocking-facts.html | Puppetry Illuminates Life by Mocking Facts | By Celestine Bohlen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/arts/soul-review-preacher-s-passion-showman-s-instincts.html | SOUL REVIEW Preachers Passion Showmans Instincts | By Jon Pareles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/arts/television-review-looking-for-a-date-and-some-public-humiliation.html | TELEVISION REVIEW Looking for a Date and Some Public Humiliation | By Anita Gates | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/books/books-of-the-times-a-flower-power-childhood-and-serial-daddys.html | BOOKS OF THE TIMES A FlowerPower Childhood and Serial Daddys | By Janet Maslin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/business/compressed-data-how-one-telecom-thrives-amid-slowdown.html | Compressed Data How One Telecom Thrives Amid Slowdown | By Laurie J Flynn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/business/compressed-data-some-serious-word-scrambling-at-yahoo.html | Compressed Data Some Serious WordScrambling at Yahoo | By Jennifer 8 Lee | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/business/e-commerce-report-25-top-e-tailers-various-approaches-they-use-catalogs-hand.html | ECommerce Report The 25 top etailers and the various approaches they use  from catalogs to handholding  to increase their sales | By Bob Tedeschi | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/business/hip-hop-transforms-radio-as-stations-seek-ad-dollars.html | HipHop Transforms Radio As Stations Seek Ad Dollars | By Lynette Holloway | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/business/inheriting-the-burden-of-success-at-time-inc.html | Inheriting the Burden of Success at Time Inc | By David Carr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/business/investors-brace-for-opening-of-new-week-on-wall-street.html | Investors Brace For Opening Of New Week on Wall Street | By Alex Berenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-22 | https://www.nytimes.com/2002/07/22/business/investors-may-have-repudiated-the-internet-but-consumers-have-not.html | Investors May Have Repudiated the Internet but Consumers Have Not | By Amy Harmon and Felicity Barringer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/business/market-place-president-bush-bad-way-least-according-standard-poor-s-index-500.html | Market Place President Bush is in a bad way at least according to the Standard Poors index of 500 stocks | By Floyd Norris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/business/media-a-man-who-mixes-his-media.html | MEDIA A Man Who Mixes His Media | By David Carr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/business/media-business-advertising-senator-kennedy-s-attempt-give-fda-power-over-tobacco.html | THE MEDIA BUSINESS ADVERTISING Senator Kennedys attempt to give the FDA power over the tobacco industry faces hurdles | By Allison Fass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/business/mediatalk-decisions-differ-on-religious-ad.html | MediaTalk Decisions Differ On Religious Ad | By Felicity Barringer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/business/mediatalk-geek-immortality-for-editors-at-gamepro.html | MediaTalk Geek Immortality for Editors at GamePro | By Abby Ellin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/business/most-wanted-drilling-down-advertising-marketing-medicine.html | MOST WANTED DRILLING DOWNADVERTISING Marketing Medicine | By Allison Fass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/business/new-economy-tech-meccas-masses-people-smart-mobs-are-keeping-touch-through.html | New Economy In the tech meccas masses of people or smart mobs are keeping in touch through wireless devices | By John Schwartz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/business/realnetworks-poses-challenge-to-microsoft.html | RealNetworks Poses Challenge to Microsoft | By John Markoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/business/senate-hearing-set-on-enron-s-bankers.html | Senate Hearing Set on Enrons Bankers | By Richard A Oppel Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/business/technology-alloy-with-shape-memory-may-be-ready-for-broad-use.html | TECHNOLOGY Alloy With Shape Memory May Be Ready For Broad Use | By Barnaby J Feder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/business/the-media-business-advertising-addenda-accounts-117269.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Allison Fass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/business/the-media-business-advertising-addenda-pet-food-accounts-are-consolidated.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pet Food Accounts Are Consolidated | By Allison Fass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/business/the-media-business-advertising-addenda-tivo-mixes-ads-with-entertainment.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TiVo Mixes Ads With Entertainment | By Allison Fass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/business/under-duress-some-ceo-s-demand-more-from-the-ranks.html | Under Duress Some CEOs Demand More From the Ranks | By Patrick McGeehan and Joseph B Treaster | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/movies/arts-online-computer-games-as-the-tools-for-digital-filmmakers.html | ARTS ONLINE Computer Games as the Tools for Digital Filmmakers | By Matthew Mirapaul | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/con-edison-braces-for-hot-workday-after-fire-at-plant.html | Con Edison Braces For Hot Workday After Fire at Plant | By Sarah Kershaw | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/finding-cure-for-hearts-broken-sept-11-is-as-difficult-as-explaining-the-cost.html | Finding Cure for Hearts Broken Sept 11 Is as Difficult as Explaining the Cost | By Stephanie Strom | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/hoping-egrets-replace-pollutants-river-undergoes-intensive-care-signs-that.html | Hoping Egrets Replace Pollutants As River Undergoes Intensive Care Signs That Decades of Degradation Have Run Their Course | By Andrew Jacobs | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/in-new-york-tickets-ghana-sees-orderly-city.html | In New York Tickets Ghana Sees Orderly City | By Robert F Worth | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/metro-briefing-connecticut-vernon-ex-deputy-sentenced-for-firing-shots-into-car.html | Metro Briefing  Connecticut Vernon ExDeputy Sentenced For Firing Shots Into Car | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/metro-briefing-new-york-island-park-2-off-duty-officers-in-bar-scuffle.html | Metro Briefing  New York Island Park 2 OffDuty Officers In Bar Scuffle | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/metro-briefing-new-york-manhattan-voter-registration-forms-limited.html | Metro Briefing  New York Manhattan Voter Registration Forms Limited | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/metro-briefing-new-york-manhattan-woman-dies-in-hit-and-run-accident.html | Metro Briefing  New York Manhattan Woman Dies In HitandRun Accident | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/metro-briefing-new-york-queens-2-children-struck-by-car.html | Metro Briefing  New York Queens 2 Children Struck By Car | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/metropolitan-diary-112763.html | Metropolitan Diary | By Enid Nemy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/rematch-produces-spirited-primary-race-for-assembly-seat-in-brooklyn.html | Rematch Produces Spirited Primary Race for Assembly Seat in Brooklyn | By Jonathan P Hicks | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/senator-wins-state-grants-for-group-he-heads-but-albany-objects.html | Senator Wins State Grants for Group He Heads but Albany Objects | By RICHARD PREZPEA | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/slowing-down-at-a-cost.html | Slowing Down at a Cost | By Edward Wyatt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/talk-of-rules-for-accountants-is-matched-by-campaign-gifts.html | Talk of Rules for Accountants Is Matched by Campaign Gifts | By Shaila K Dewan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/nyregion/three-fatally-stabbed-in-brooklyn-and-queens.html | Three Fatally Stabbed in Brooklyn and Queens | By Al Baker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/dancing-with-reform.html | Dancing With Reform | By Bob Herbert | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/editorial-notebook-in-the-heart-of-a-hard-season.html | Editorial Notebook In the Heart of a Hard Season | By Verlyn Klinkenborg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/honoring-relief-workers.html | Honoring Relief Workers | By Anthony Lake | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/opinion/the-binge-mentality-in-the-federal-budget.html | The Binge Mentality in the Federal Budget | By Janet Yellen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/auto-racing-as-others-lose-grip-burton-holds-on-to-win.html | AUTO RACING As Others Lose Grip Burton Holds On to Win | By Dave Caldwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/auto-racing-schumacher-s-fifth-title-ties-formula-one-record.html | AUTO RACING Schumachers Fifth Title Ties Formula One Record | By Brad Spurgeon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/baseball-the-heat-and-the-reds-get-to-leiter-and-the-mets.html | BASEBALL The Heat and the Reds Get to Leiter and the Mets | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/baseball-umpires-renew-their-attack-on-monitoring.html | BASEBALL Umpires Renew Their Attack On Monitoring | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/baseball-yankees-are-up-to-their-old-tricks.html | BASEBALL Yankees Are Up to Their Old Tricks | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/baseball-yankees-notebook-rivera-is-scheduled-for-mri-on-shoulder.html | BASEBALL YANKEES NOTEBOOK Rivera Is Scheduled For MRI on Shoulder | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/boxing-second-loss-to-forrest-leaves-mosley-wondering.html | BOXING Second Loss to Forrest Leaves Mosley Wondering | By Damon Hack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/cycling-not-at-his-peak-armstrong-still-adds-to-overall-lead.html | CYCLING Not at His Peak Armstrong Still Adds to Overall Lead | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/golf-notebook-birdies-and-nerves-highlight-a-memorable-round-for-evans.html | GOLF NOTEBOOK Birdies and Nerves Highlight a Memorable Round for Evans | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/golf-out-of-a-bunker-and-out-of-a-funk-els-takes-the-open.html | GOLF Out of a Bunker And Out of a Funk Els Takes the Open | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/golf-unheralded-frenchman-fights-till-the-end.html | GOLF Unheralded Frenchman Fights Till the End | By Dave Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/outdoors-a-fresh-eyed-view-of-fishing.html | OUTDOORS A FreshEyed View of Fishing | By Pete Bodo | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/pro-basketball-nets-no-2-pick-may-pry-open-a-closed-roster.html | PRO BASKETBALL Nets No 2 Pick May Pry Open A Closed Roster | By Steve Popper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/pro-football-shockey-looks-good-in-blue.html | PRO FOOTBALL Shockey Looks Good in Blue | By Buster Olney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/sports-of-the-times-a-lament-if-i-could-ve-gone-maybe-2-3-3.html | Sports of The Times A Lament If I Couldve Gone Maybe 233 | By Dave Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/sports/sports-of-the-times-amid-labor-ugliness-a-beauty-of-a-series.html | Sports of The Times Amid Labor Ugliness A Beauty of a Series | By Ira Berkow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/theater/theater-review-wayward-currents-in-uncharted-waters.html | THEATER REVIEW Wayward Currents in Uncharted Waters | By Ben Brantley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/us/auto-emission-rules-in-california-are-forcing-changes.html | Auto Emission Rules in California Are Forcing Changes | By Danny Hakim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/us/catholic-orders-might-keep-abusive-priests.html | Catholic Orders Might Keep Abusive Priests | By Laurie Goodstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/us/chaz-m-holder-designer-of-prosthetic-limbs-dies-at-55.html | Chaz M Holder Designer of Prosthetic Limbs Dies at 55 | By Douglas Martin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/us/debate-on-court-nominee-centers-on-abortion.html | Debate on Court Nominee Centers on Abortion | By Neil A Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/us/domestic-security-plan-on-house-agenda.html | Domestic Security Plan on House Agenda | By Alison Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/us/epa-paying-for-cleanup-of-some-sites-in-a-reversal.html | EPA Paying For Cleanup Of Some Sites In a Reversal | By John H Cushman Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/us/lawmakers-court-business-while-deploring-its-misdeeds.html | Lawmakers Court Business While Deploring Its Misdeeds | By Carl Hulse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/us/spending-up-but-california-lacks-day-care.html | Spending Up but California Lacks Day Care | By Barbara Whitaker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-22 | https://www.nytimes.com/2002/07/22/us/tire-industry-says-warnings-on-pressure-may-fall-short.html | Tire Industry Says Warnings On Pressure May Fall Short | By Matthew L Wald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/us/where-a-southern-girl-is-also-a-feminist.html | Where a Southern Girl Is Also a Feminist | By Kate Zernike | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/us/where-the-slaughterhouse-ruled-a-recall-and-a-shift-in-the-wind.html | Where the Slaughterhouse Ruled a Recall and a Shift in the Wind | By Michael Janofsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/us/worldcom-s-collapse-congressional-action-little-progress-corporate-governance.html | WORLDCOMS COLLAPSE CONGRESSIONAL ACTION Little Progress on Corporate Governance Bill | By Richard A Oppel Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/us/worldcom-s-collapse-the-customers-many-think-service-won-t-decline-further.html | WORLDCOMS COLLAPSE THE CUSTOMERS Many Think Service Wont Decline Further | By Barnaby J Feder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/us/worldcom-s-collapse-the-future-bankruptcy-s-taut-wiring.html | WORLDCOMS COLLAPSE THE FUTURE Bankruptcys Taut Wiring | By Simon Romero and Jonathan D Glater | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/us/worldcom-s-collapse-the-overview-worldcom-files-for-bankruptcy-largest-us-case.html | WORLDCOMS COLLAPSE THE OVERVIEW WORLDCOM FILES FOR BANKRUPTCY LARGEST US CASE | By Simon Romero and Riva D Atlas | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/world/dunvegan-journal-for-sale-mountains-entwined-in-the-scottish-soul.html | Dunvegan Journal For Sale Mountains Entwined in the Scottish Soul | By Alan Cowell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/world/europeans-split-with-us-on-need-for-iraq-attack-citing-mideast-as-priority.html | Europeans Split With US on Need for Iraq Attack Citing Mideast as Priority | By Patrick E Tyler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/world/iran-blew-up-jewish-center-in-argentina-defector-says.html | Iran Blew Up Jewish Center In Argentina Defector Says | By Larry Rohter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/world/israel-demurs-on-deporting-bomb-suspects-relatives.html | Israel Demurs on Deporting Bomb Suspects Relatives | By John Kifner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/world/more-say-yes-to-foreign-service-but-not-to-hardship-assignments.html | More Say Yes to Foreign Service But Not to Hardship Assignments | By Christopher Marquis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/world/popes-trip-is-bypassing-the-anxious-us-flock.html | Popes Trip Is Bypassing the Anxious US Flock | By Frank Bruni | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/world/sri-lankan-says-us-drive-on-terror-helps-peace-effort.html | Sri Lankan Says US Drive on Terror Helps Peace Effort | By Barbara Crossette | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/world/turkey-warns-us-of-difficulties-in-an-assault-on-baghdad.html | Turkey Warns US of Difficulties in an Assault on Baghdad | By Daniel Simpson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-22 | https://www.nytimes.com/2002/07/22/world/who-treaty-would-ban-cigarette-ads-worldwide.html | WHO Treaty Would Ban Cigarette Ads Worldwide | By Elizabeth Olson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/arts/behind-grandeur-turmoil-british-museum-financial-troubles-staff-cuts-low-morale.html | Behind the Grandeur Turmoil at the British Museum Financial Troubles Staff Cuts and Low Morale Plague a Top Tourist Attraction | By Sarah Lyall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/arts/festival-review-gangster-films-coolly-revisited.html | FESTIVAL REVIEW Gangster Films Coolly Revisited | By Jennifer Dunning | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/arts/revisions-finding-refuge-in-pop-culture-s-version-of-friendship.html | REVISIONS Finding Refuge in Pop Cultures Version of Friendship | By Margo Jefferson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/arts/rock-review-new-import-from-japan-that-s-loaded-with-sugar.html | ROCK REVIEW New Import From Japan Thats Loaded With Sugar | By Kelefa Sanneh | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-23 | https://www.nytimes.com/2002/07/23/arts/rock-review-with-a-jam-band-onstage-the-audience-performs-too.html | ROCK REVIEW With a Jam Band Onstage The Audience Performs Too | By Kelefa Sanneh | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/arts/since-the-70-s-a-greenwich-village-cafe-has-nurtured-the-spirit-of-the-60-s.html | Since the 70s a Greenwich Village Cafe Has Nurtured the Spirit of the 60s | By Dennis Gaffney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/arts/tanglewood-review-a-first-and-a-finale-along-with-a-birthday.html | TANGLEWOOD REVIEW A First And a Finale Along With A Birthday | By James R Oestreich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/arts/world-music-review-african-traditions-meet-dance-floor-electronica.html | WORLD MUSIC REVIEW African Traditions Meet DanceFloor Electronica | By Jon Pareles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/books/books-of-the-times-hipoisie-and-chic-oisie-and-london-had-the-mojo.html | BOOKS OF THE TIMES Hipoisie and Chicoisie And London Had the Mojo | By Michiko Kakutani | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/business-travel-a-hotel-stephen-king-might-find-just-right.html | BUSINESS TRAVEL A Hotel Stephen King Might Find Just Right | By Abby Ellin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/charges-by-halliburton-will-mean-quarterly-loss.html | Charges by Halliburton Will Mean Quarterly Loss | By Neela Banerjee | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/citigroup-is-linked-to-a-deal-that-let-enron-skirt-rules.html | Citigroup Is Linked to a Deal That Let Enron Skirt Rules | By Richard A Oppel Jr and Kurt Eichenwald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/complex-el-paso-partnerships-puzzle-analysts.html | Complex El Paso Partnerships Puzzle Analysts | By David Barboza | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/investors-keep-jittery-watch-some-grasping-for-humor.html | Investors Keep Jittery Watch Some Grasping For Humor | By Sherri Day | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/lawmakers-seek-rules-to-stop-redistribution-of-digital-tv.html | Lawmakers Seek Rules to Stop Redistribution of Digital TV | By Amy Harmon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/media-business-advertising-t-sprint-try-lure-business-mci-customers-emphasizing.html | THE MEDIA BUSINESS ADVERTISING ATT and Sprint try to lure business from MCI customers by emphasizing their longevity | By Allison Fass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/memo-pad-virgin-s-chairman-perks-up-air-show.html | MEMO PAD Virgins Chairman Perks Up Air Show | By Joe Sharkey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/on-the-ground-in-phoenix-technology-and-rapid-growth-in-the-valley-of-the-sun.html | ON THE GROUND In Phoenix Technology and Rapid Growth in the Valley of the Sun | By Mark A Stein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/on-the-road-looking-at-the-realities-of-a-damaged-industry.html | ON THE ROAD Looking at the Realities Of a Damaged Industry | By Joe Sharkey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/swiss-drug-maker-has-profit-and-big-hopes-for-a-product.html | Swiss Drug Maker Has Profit and Big Hopes for a Product | By Elizabeth Olson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/taiwan-s-tobacco-monopoly-loses-its-key-props.html | Taiwans Tobacco Monopoly Loses Its Key Props | By Keith Bradsher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/technology-briefing-software-comverse-technology-will-lay-off-1200.html | Technology Briefing  Software Comverse Technology Will Lay Off 1200 | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/technology-palm-inc-says-ibm-deal-will-aid-sales-to-businesses.html | TECHNOLOGY Palm Inc Says IBM Deal Will Aid Sales To Businesses | By Steve Lohr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/the-markets-stocks-stocks-tumble-and-the-fallout-is-going-global.html | THE MARKETS STOCKS Stocks Tumble And the Fallout Is Going Global | By Floyd Norris and David E Sanger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/the-media-business-o-donnell-and-her-publisher-are-in-clash-over-magazine.html | THE MEDIA BUSINESS ODonnell and Her Publisher Are in Clash Over Magazine | By David Carr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/the-succession-at-merrill-is-advanced-by-one-year.html | The Succession At Merrill Is Advanced By One Year | By Patrick McGeehan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/two-inquiries-are-reported-on-stock-picks-of-analyst.html | Two Inquiries Are Reported On Stock Picks Of Analyst | By Gretchen Morgenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/us-europe-group-wants-to-build-nuclear-fuel-plant-in-us.html | USEurope Group Wants to Build Nuclear Fuel Plant in US | By Matthew L. Wald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/vivendi-chief-said-to-weigh-overhaul-of-canal-plus.html | Vivendi Chief Said to Weigh Overhaul of Canal Plus | By Suzanne Kapner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/world-business-briefing-europe-a-restriction-on-old-cash.html | World Business Briefing  Europe A Restriction On Old Cash | By Kerry Shaw NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/world-business-briefing-europe-france-soybean-processer-acquired.html | World Business Briefing  Europe France Soybean Processer Acquired | By Kerry Shaw NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/world-business-briefing-europe-ireland-new-jobs-at-mbna.html | World Business Briefing  Europe Ireland New Jobs At MBNA | By Brian Lavery NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/world-business-briefing-europe-the-netherlands-insurer-expects-loss.html | World Business Briefing  Europe The Netherlands Insurer Expects Loss | By Petra Kappl NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/world-business-briefing-hardware-intel-to-introduce-personal-video-player.html | World Business Briefing  Hardware Intel To Introduce Personal Video Player | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/worldcom-s-collapse-local-service-regional-bell-giants-no-longer-invulnerable.html | WORLDCOMS COLLAPSE LOCAL SERVICE Regional Bell Giants No Longer Invulnerable | By Seth Schiesel With Simon Romero | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/worldcom-s-collapse-market-place-pact-by-creditors-to-work-together-falls-apart.html | WORLDCOMS COLLAPSE MARKET PLACE Pact by Creditors to Work Together Falls Apart | By Riva D Atlas and Jonathan D Glater | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/business/worldcom-s-collapse-the-overview-extra-level-of-scrutiny-in-worldcom-bankruptcy.html | WORLDCOMS COLLAPSE THE OVERVIEW Extra Level of Scrutiny in WorldCom Bankruptcy | By Simon Romero With Riva D Atlas | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/health/books-on-health-learning-and-accepting-as-the-days-grow-few.html | BOOKS ON HEALTH Learning and Accepting As the Days Grow Few | By John Langone | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/health/cases-in-the-death-of-a-doctor-a-lesson.html | CASES In the Death Of a Doctor A Lesson | By Barron H Lerner Md | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/health/fever-phobia-and-other-parental-bugaboos.html | Fever Phobia and Other Parental Bugaboos | By Laurie Tarkan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/health/personal-health-disorder-makes-hunger-a-constant-companion.html | PERSONAL HEALTH Disorder Makes Hunger a Constant Companion | By Jane E Brody | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/health/use-of-antibiotics-in-children-is-down-but-enough.html | Use of Antibiotics in Children Is Down but Enough | By Laurie Tarkan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-23 | https://www.nytimes.com/2002/07/23/health/vital-signs-habits-some-streets-are-made-for-walking.html | VITAL SIGNS HABITS Some Streets Are Made for Walking | By John ONeil | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/health/vital-signs-reactions-needing-vacation-after-a-vacation.html | VITAL SIGNS REACTIONS Needing Vacation After a Vacation | By John ONeil | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/after-9-11-searching-for-way-to-stay-in-us.html | After 911 Searching For Way to Stay in US | By Aaron Donovan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/auto-insurance-rates-decrease-for-drivers-but-insurers-warn-some-trouble-ahead.html | Auto Insurance Rates Decrease for Drivers but Insurers Warn of Some Trouble Ahead | By Joseph B Treaster | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/bloomberg-sees-need-for-more-power-plants-in-the-city.html | Bloomberg Sees Need for More Power Plants in the City | By Jayson Blair | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/boldface-names-125857.html | BOLDFACE NAMES | By James Barron With Jesse McKinley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/company-offers-to-buy-land-in-linden-for-a-waste-station.html | Company Offers to Buy Land In Linden for a Waste Station | By Ronald Smothers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/critic-s-notebook-as-the-dow-falls-couture-turns-contrarian.html | CRITICS NOTEBOOK As the Dow Falls Couture Turns Contrarian | By Cathy Horyn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/even-critics-say-some-designs-for-downtown-arent-so-bad.html | Even Critics Say Some Designs For Downtown Arent So Bad | By Edward Wyatt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/faa-cancels-licenses-of-pilots-in-july-4-incident-in-queens.html | FAA Cancels Licenses of Pilots in July 4 Incident in Queens | By Thomas J Lueck | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/finding-scary-merely-messy-first-warning-mass-threat-may-come-garbage-police.html | Finding the Scary in the Merely Messy First Warning of Mass Threat May Come From Garbage Police | By Marc Santora | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/front-row.html | Front Row | By Ginia Bellafante | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/guilty-verdict-for-father-of-dead-child.html | Guilty Verdict For Father Of Dead Child | By Susan Saulny | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/mayor-hints-he-may-turn-to-layoffs.html | Mayor Hints He May Turn To Layoffs | By Michael Cooper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/metro-briefing-connecticut-new-haven-anthrax-possession-charge.html | Metro Briefing  Connecticut New Haven Anthrax Possession Charge | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/metro-briefing-connecticut-new-london-plan-to-promote-fishing.html | Metro Briefing  Connecticut New London Plan To Promote Fishing | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/metro-briefing-new-jersey-camden-guilty-plea-in-baby-s-death.html | Metro Briefing  New Jersey Camden Guilty Plea In Babys Death | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/metro-briefing-new-jersey-trenton-death-penalty-amendments-urged.html | Metro Briefing  New Jersey Trenton Death Penalty Amendments Urged | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/metro-briefing-new-jersey-trenton-substitute-for-tainted-post-office.html | Metro Briefing  New Jersey Trenton Substitute For Tainted Post Office | By Iver Peterson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/metro-briefing-new-york-brooklyn-suspicious-death.html | Metro Briefing  New York Brooklyn Suspicious Death | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/metro-briefing-new-york-spraying-for-west-nile-virus.html | Metro Briefing  New York Spraying For West Nile Virus | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/public-lives-new-church-home-for-priest-who-sued-a-bishop.html | PUBLIC LIVES New Church Home for Priest Who Sued a Bishop | By Daniel J Wakin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/records-of-9-11-response-not-for-public-city-says.html | Records of 911 Response Not for Public City Says | By Jennifer Steinhauer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/schumer-endorses-mccall-as-clinton-remains-neutral.html | Schumer Endorses McCall as Clinton Remains Neutral | By Shaila K Dewan With Raymond Hernandez | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/torricelli-faces-4-hour-inquiry-by-ethics-panel-about-gifts.html | Torricelli Faces 4Hour Inquiry By Ethics Panel About Gifts | By David Kocieniewski | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/tunnel-vision-yes-its-accessible-you-just-cant-get-there.html | Tunnel Vision Yes Its Accessible You Just Cant Get There | By Randy Kennedy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/nyregion/westchester-leader-is-seeking-to-raise-sales-tax-to-7.75.html | Westchester Leader Is Seeking To Raise Sales Tax to 775 | By Winnie Hu | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/back-to-the-drawing-board.html | Back to the Drawing Board | By Susan S Szenasy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/government-can-t-make-the-market-fair.html | Government Cant Make the Market Fair | By Lester C Thurow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/interview-with-a-humanoid.html | Interview With a Humanoid | By Nicholas D Kristof | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/opinion/living-with-bears.html | Living With Bears | By Paul Krugman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/science/essay-sometimes-the-march-of-science-goes-backward.html | ESSAY Sometimes the March of Science Goes Backward | By George Johnson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/science/flamingo-paradise-is-losing-its-luster.html | Flamingo Paradise Is Losing Its Luster | By Anahad OConnor | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/science/in-the-beginning.html | In the Beginning | By Dennis Overbye | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/science/network-of-waterways-traced-to-ancient-florida-culture.html | Network of Waterways Traced to Ancient Florida Culture | By Mark Derr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/science/q-a-120286.html | Q A | By C Claiborne Ray | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/science/why-we-re-so-nice-we-re-wired-to-cooperate.html | Why Were So Nice Were Wired to Cooperate | By Natalie Angier | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/baseball-baseball-says-umps-requested-tool-they-now-criticize.html | BASEBALL Baseball Says Umps Requested Tool They Now Criticize | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/baseball-fehr-says-strike-date-has-not-been-set.html | BASEBALL Fehr Says Strike Date Has Not Been Set | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/baseball-mets-notebook-extension-for-leiter-is-close.html | BASEBALL METS NOTEBOOK Extension For Leiter Is Close | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/baseball-scutaro-makes-a-name-for-himself.html | BASEBALL Scutaro Makes a Name for Himself | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/baseball-soriano-and-mvp-starting-to-go-together.html | BASEBALL Soriano and MVP Starting to Go Together | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/cycling-armstrong-s-success-translates-at-the-tour.html | CYCLING Armstrongs Success Translates At the Tour | By Alan Riding | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/figure-skating-olympic-fame-proves-fleeting.html | FIGURE SKATING Olympic Fame Proves Fleeting | By Amy Rosewater | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/frank-shea-81-yankee-pitcher-in-47-series.html | Frank Shea 81 Yankee Pitcher in 47 Series | By Richard Goldstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/horse-racing-in-racing-and-business-prince-hit-his-stride.html | HORSE RACING In Racing and Business Prince Hit His Stride | By Joe Drape | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/on-baseball-the-wild-card-keeps-the-mets-relevant.html | ON BASEBALL The Wild Card Keeps The Mets Relevant | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/on-golf-at-last-els-muscles-in-on-the-woods-era.html | ON GOLF At Last Els Muscles In on the Woods Era | By Clifton Brown | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/plus-pro-basketball-goodman-signs-with-israeli-team.html | PLUS PRO BASKETBALL Goodman Signs With Israeli Team | By Ira Berkow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/prince-ahmed-bin-salman-top-horse-owner-dies-at-43.html | Prince Ahmed bin Salman Top Horse Owner Dies at 43 | By Joe Drape | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/pro-basketball-baker-goes-to-boston-in-a-five-player-trade.html | PRO BASKETBALL Baker Goes to Boston In a FivePlayer Trade | By Chris Broussard | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/pro-football-giants-plan-to-be-cautious-easing-in-zeigler-and-sehorn.html | PRO FOOTBALL Giants Plan to Be Cautious Easing In Zeigler and Sehorn | By Buster Olney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/soccer-notebook-diallo-is-comfortable-with-the-metrostars.html | SOCCER NOTEBOOK Diallo Is Comfortable With the MetroStars | By Jack Bell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/sports-business-about-3.6-million-to-be-taken-out-to-ballgames-in-the-bronx.html | SPORTS BUSINESS About 36 Million to Be Taken Out to Ballgames in the Bronx | By Richard Sandomir | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/sports-of-the-times-extended-family-unites-in-tribute.html | Sports of The Times Extended Family Unites in Tribute | By George Vecsey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/sports/women-s-basketball-liberty-finally-ends-rockers-domination.html | WOMENS BASKETBALL Liberty Finally Ends Rockers Domination | By Frank Litsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/theater/theater-review-an-1836-plot-kept-afloat-by-devices-from-today.html | THEATER REVIEW An 1836 Plot Kept Afloat By Devices From Today | By Neil Genzlinger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/us/archdiocese-to-refuse-gifts-that-thwart-bishop-s-power.html | Archdiocese to Refuse Gifts That Thwart Bishops Power | By Pam Belluck | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/us/centralia-journal-for-40-years-counting-fire-down-below-dogged-persistence-above.html | Centralia Journal For 40 Years and Counting Fire Down Below and Dogged Persistence Above | By Francis X Clines | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/us/debate-over-whether-to-defend-animal-tests.html | Debate Over Whether to Defend Animal Tests | By Sheryl Gay Stolberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/us/gephardt-is-preparing-a-measure-to-legalize-illegal-immigrants.html | Gephardt Is Preparing a Measure to Legalize Illegal Immigrants | By Carl Hulse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/us/man-accused-of-killing-girl-in-california-postpones-plea.html | Man Accused of Killing Girl In California Postpones Plea | By Nick Madigan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-23 | https://www.nytimes.com/2002/07/23/us/mid western-storms-mean-delays-lots-of-them-for air-travelers.html | Midwestern Storms Mean Delays Lots of Them for Air Travelers | By Matthew L Wald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/us/nati onal-briefing-south-alabama-raising-a-school tax.html | National Briefing  South Alabama Raising A School Tax | By Dana Beyerle NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/us/parti es-create-separate-plans-to-cover-drugs.html | Parties Create Separate Plans To Cover Drugs | By Robert Pear | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/us/revi sed-view-of-2nd-amendment-is-cited-as- defense-in-gun-cases.html | Revised View of 2nd Amendment Is Cited as Defense in Gun Cases | By Adam Liptak | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/us/trac es-terror-arab-americans-civil-rights- commissioner-under-fire-for-comments.html | TRACES OF TERROR ARABAMERICANS Civil Rights Commissioner Under Fire for Comments on Arabs | By Lynette Clemetson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/us/trac es-terror-dragnet-student-pleads-guilty-lying- about-sept-11-defendant.html | TRACES OF TERROR THE DRAGNET Student Pleads Guilty to Lying About Sept 11 Defendant | By Benjamin Weiser | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/us/trac es-terror-money-trail-professor-s-activism- leads-investigators-look-into.html | TRACES OF TERROR THE MONEY TRAIL A Professors Activism Leads Investigators to Look Into Possible Terrorism Links | By Judith Miller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/us/trac es-terror-president-bush-gets-counterterror- tour-pushes-his-security-plan.html | TRACES OF TERROR THE PRESIDENT Bush Gets Counterterror Tour and Pushes His Security Plan | By David E Sanger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/us/was hington-mayor-s-campaign-is-its-own-worst- enemy.html | Washington Mayors Campaign Is Its Own Worst Enemy | By Francis X Clines | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/us/was hington-talk-in-briar-patch-of-advise-and- consent-safety-first.html | Washington Talk In Briar Patch of Advise and Consent Safety First | By Sheryl Gay Stolberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/world/ a-catholic-is-shot-to-death-as-violence-flares- in-ulster.html | A Catholic Is Shot to Death As Violence Flares in Ulster | By Brian Lavery | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/world/ a-hamas-chieftain-dies-when-israelis-attack- his-home.html | A HAMAS CHIEFTAIN DIES WHEN ISRAELIS ATTACK HIS HOME | By James Bennet | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/world/ arrests-destroy-noble-image-of-guerrilla- group-in-greece.html | Arrests Destroy Noble Image Of Guerrilla Group in Greece | By Anthee Carassava | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/world/ congo-and-rwanda-reach-tentative-peace- pact.html | Congo and Rwanda Reach Tentative Peace Pact | By Rachel L Swarns | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/world/ edward-lee-howard-50-spy-who-escaped-to- soviet-haven.html | Edward Lee Howard 50 Spy Who Escaped to Soviet Haven | By Sabrina Tavernise | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/world/ gi-s-to-guard-afghan-leader-amid- concerns.html | GIs to Guard Afghan Leader Amid Concerns | By Carlotta Gall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/world/i srael-to-let-arab-moderate-reopen-office.html | Israel to Let Arab Moderate Reopen Office | By James Bennet | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/world/l ost-in-sweden-a-kurdish-daughter-is- sacrificed.html | Lost in Sweden A Kurdish Daughter Is Sacrificed | By Sarah Lyall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/world/r adical-union-leaders-are-threatening-a-hot- british-summer.html | Radical Union Leaders Are Threatening a Hot British Summer | By Warren Hoge | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-23 | https://www.nytimes.com/2002/07/23/world/rumsfeld-calls-civilian-deaths-relatively-low.html | Rumsfeld Calls Civilian Deaths Relatively Low | By Thom Shanker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/world/spain-and-morocco-reach-deal-to-vacate-uninhabited-islet.html | Spain and Morocco Reach Deal To Vacate Uninhabited Islet | By Emma Daly | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/world/turkish-party-balks-at-call-from-premier-to-delay-vote.html | Turkish Party Balks at Call From Premier To Delay Vote | By Daniel Simpson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/world/us-blocks-money-for-family-clinics-promoted-by-un.html | US BLOCKS MONEY FOR FAMILY CLINICS PROMOTED BY UN | By Todd S Purdum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/world/world-briefing-africa-zimbabwe-2-more-journalists-on-trial.html | World Briefing  Africa Zimbabwe 2 More Journalists On Trial | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/world/world-briefing-asia-china-protesting-us-penalties.html | World Briefing  Asia China Protesting US Penalties | By Keith Bradsher NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/world/world-briefing-asia-south-korea-garlic-farmers-protest.html | World Briefing  Asia South Korea Garlic Farmers Protest | By Don Kirk NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/world/world-briefing-europe-britain-court-refuses-archer-appeal.html | World Briefing  Europe Britain Court Refuses Archer Appeal | By Warren Hoge NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/world/world-briefing-europe-the-netherlands-new-government-takes-office.html | World Briefing  Europe The Netherlands New Government Takes Office | By Marlise Simons NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/world/world-briefing-united-nations-brazilian-chosen-for-rights-post.html | World Briefing  United Nations Brazilian Chosen For Rights Post | By Daniel B Schneider NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-23 | https://www.nytimes.com/2002/07/23/world/yangon-journal-burmese-jew-shoulders-burden-of-his-heritage.html | Yangon Journal Burmese Jew Shoulders Burden of His Heritage | By Seth Mydans | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/arts/arts-in-america-black-festival-aims-for-more-in-atlanta.html | ARTS IN AMERICA Black Festival Aims For More in Atlanta | By Stephen Kinzer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/arts/ballet-review-the-kirov-polishes-gems-and-nurtures-a-sad-swan.html | BALLET REVIEW The Kirov Polishes Gems And Nurtures a Sad Swan | By Anna Kisselgoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/arts/dancers-imagination-outpaces-his-feet-celebrating-vision-merce-cunningham.html | A Dancers Imagination Outpaces His Feet Celebrating the Vision Of Merce Cunningham | By Jennifer Dunning | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/arts/hip-hop-review-turning-wrath-political-correctness-into-mine-audience-approval.html | HIPHOP REVIEW Turning the Wrath of Political Correctness Into a Mine of Audience Approval | By Jon Pareles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/arts/leo-mckern-82-veteran-actor-who-gave-voice-to-rumpole.html | Leo McKern 82 Veteran Actor Who Gave Voice to Rumpole | By Ari L Goldman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/arts/music-review-classics-and-curiosities-of-american-composition.html | MUSIC REVIEW Classics and Curiosities Of American Composition | By Allan Kozinn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/arts/music-review-new-york-like-sarajevo-and-beirut-receives-succor.html | MUSIC REVIEW New York Like Sarajevo and Beirut Receives Succor | By Bernard Holland | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/arts/pop-review-getting-their-vibe-across-in-unconventional-ways.html | POP REVIEW Getting Their Vibe Across In Unconventional Ways | By Kelefa Sanneh | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-24 | https://www.nytimes.com/2002/07/24/arts/wearied-by-reality-television-returns-to-a-1980-s-mind-set.html | Wearied by Reality Television Returns To a 1980s MindSet | By Alessandra Stanley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/books/books-of-the-times-in-scientific-pursuit-of-africa-s-man-eating-lions.html | BOOKS OF THE TIMES In Scientific Pursuit of Africas ManEating Lions | By Richard Bernstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/books/chaim-potok-73-dies-novelist-illumined-the-world-of-hasidic-judaism.html | Chaim Potok 73 Dies Novelist Illumined the World of Hasidic Judaism | By Margalit Fox | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/among-worldcom-puzzles-future-of-uunet-service.html | Among WorldCom Puzzles Future of UUNet Service | By Saul Hansell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/another-7000-jobs-to-be-cut-as-lucent-reports-more-loses.html | Another 7000 Jobs to Be Cut As Lucent Reports More Loses | By John Schwartz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/audits-scrutinized-at-operator-of-hospital-supplies-web-site.html | Audits Scrutinized at Operator of HospitalSupplies Web Site | By Mary Williams Walsh | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/citigroup-and-chase-defend-their-enron-roles.html | Citigroup and Chase Defend Their Enron Roles | By Richard A Oppel Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/citing-its-price-strategy-amazon-pares-loss.html | Citing Its Price Strategy Amazon Pares Loss | By Saul Hansell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/commercial-real-estate-big-deals-on-campus-special-purpose-entities.html | COMMERCIAL REAL ESTATE Big Deals on Campus SpecialPurpose Entities | By Michael Brick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/commercial-real-estate-regional-market-midtown-manhattan-hermes-headquarters.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Midtown Manhattan A Hrmes Headquarters With a Designer Touch | By Edwin McDowell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/company-news-hicks-muse-wants-delay-of-joint-venture-with-conagra.html | COMPANY NEWS HICKS MUSE WANTS DELAY OF JOINT VENTURE WITH CONAGRA | By Greg Winter NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/congressional-panel-on-imclone-trading-seeks-more-records-from-merrill.html | Congressional Panel on ImClone Trading Seeks More Records From Merrill | By Constance L Hays | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/deal-is-seen-for-acquisition-of-burger-king.html | Deal Is Seen For Acquisition Of Burger King | By Andrew Ross Sorkin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/europe-arms-makers-and-boeing-in-talks.html | Europe Arms Makers and Boeing in Talks | By Edward Wong | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/european-clearance-seen-for-merger-of-cruise-lines.html | European Clearance Seen For Merger of Cruise Lines | By Paul Meller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/latin-companies-are-bargain-hunting-in-argentina.html | Latin Companies Are Bargain Hunting in Argentina | By Tony Smith | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/media-business-advertising-primedia-name-editorial-director-sweeping-scope.html | THE MEDIA BUSINESS ADVERTISING Primedia to name an editorial director of sweeping scope | By David Carr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/missing-the-90-s-bubble-looks-prescient-in-2002.html | Missing the 90s Bubble Looks Prescient in 2002 | By Jonathan Fuerbringer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/out-of-stocks-and-into-what-land-cash-and-bonds-that-s-what.html | Out of Stocks and Into What Land Cash and Bonds Thats What | By David Leonhardt and Jennifer Bayot | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/sec-chief-seeks-promotion-chances-look-dim.html | SEC Chief Seeks Promotion Chances Look Dim | By Stephen Labaton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/study-finds-bias-on-the-job-is-still-common.html | Study Finds Bias on the Job Is Still Common | By Reed Abelson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/technology-at-t-writing-down-cable-assets-posts-big-loss.html | TECHNOLOGY ATT Writing Down Cable Assets Posts Big Loss | By Seth Schiesel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/technology-briefing-e-commerce-disney-enters-consumer-electronics-market.html | Technology Briefing ECommerce Disney Enters Consumer Electronics Market | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/technology-briefing-e-commerce-sportsline-picks-gsi-to-run-online-store.html | Technology Briefing ECommerce Sportsline Picks GSI To Run Online Store | By Bob Tedeschi NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/the-markets-market-place-sinking-feeling-is-now-settling-over-citigroup.html | THE MARKETS Market Place Sinking Feeling Is Now Settling Over Citigroup | By Riva D Atlas | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/the-markets-stocks-bonds-markets-continue-downward-trend-banks-lead-way.html | THE MARKETS STOCKS BONDS MARKETS CONTINUE DOWNWARD TREND BANKS LEAD WAY | By Floyd Norris and Jonathan Fuerbringer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/the-media-business-2-key-figures-try-to-ally-in-tense-new-aol-time-warner.html | THE MEDIA BUSINESS 2 Key Figures Try to Ally in Tense New AOL Time Warner | By Jim Rutenberg and Bill Carter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/the-media-business-advertising-addenda-accounts-147966.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By David Carr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By David Carr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/the-media-business-advertising-addenda-official-moves-between-euro-rscg-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Official Moves Between Euro RSCG Units | By David Carr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/the-media-business-miramax-buys-out-tina-brown-for-an-estimated-1-million.html | THE MEDIA BUSINESS Miramax Buys Out Tina Brown For an Estimated 1 Million | By David Carr and David D Kirkpatrick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/vivendi-sets-big-overhaul-of-pay-tv-and-film-unit.html | Vivendi Sets Big Overhaul Of Pay TV And Film Unit | By Suzanne Kapner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/world-business-briefing-americas-canada-inflation-edges-higher.html | World Business Briefing Americas Canada Inflation Edges Higher | By Bernard Simon NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/world-business-briefing-asia-china-steady-rates.html | World Business Briefing Asia China Steady Rates | By Keith Bradsher NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/world-business-briefing-asia-south-korea-daewoo-deal-endorsed.html | World Business Briefing Asia South Korea Daewoo Deal Endorsed | By Don Kirk NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/world-business-briefing-asia-south-korea-utility-posts-profit.html | World Business Briefing Asia South Korea Utility Posts Profit | By Don Kirk NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/world-business-briefing-europe-belgium-insurer-warns-on-results.html | World Business Briefing Europe Belgium Insurer Warns On Results | By Paul Meller NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/world-business-briefing-europe-germany-delay-in-utility-acquisition.html | World Business Briefing Europe Germany Delay In Utility Acquisition | By Victor Homola NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

Page 7550 of 20092

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-24 | https://www.nytimes.com/2002/07/24/business/wyeth-criticizes-media-coverage-of-hormone-replacement-drugs.html | Wyeth Criticizes Media Coverage of Hormone Replacement Drugs | By Melody Petersen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/25-and-under-in-the-village-savory-italian-fare-staggers-to-the-table.html | 25 AND UNDER In the Village Savory Italian Fare Staggers to the Table | By Amanda Hesser | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/a-food-magazine-is-second-course.html | A Food Magazines Second Course | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/beers-of-the-times-wheat-beer-the-antidote-to-summer-heat.html | BEERS OF THE TIMES Wheat Beer the Antidote to Summer Heat | By Frank J Prial | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/ben-jerry-me.html | Ben  Jerry Me | By Abby Ellin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/food-stuff-a-place-to-share-tea-with-a-coffecpot-head.html | FOOD STUFF A Place to Share Tea With a CoffeepotHead | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/food-stuff-a-slicer-to-hold-its-edge-through-thick-and-thin.html | FOOD STUFF A Slicer to Hold Its Edge Through Thick and Thin | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/food-stuff-bread-that-includes-the-major-food-groups-walnuts-wheat-and-figs.html | FOOD STUFF Bread That Includes the Major Food Groups Walnuts Wheat and Figs | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/food-stuff-dont-plan-to-drink-from-the-slippers.html | FOOD STUFF Dont Plan To Drink From The Slippers | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/food-stuff-green-zebras-are-back-down-from-the-roof-and-ready-for-salad.html | FOOD STUFF Green Zebras Are Back Down from the Roof and Ready for Salad | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/for-safer-hamburger-grind-it-yourself.html | For Safer Hamburger Grind It Yourself | By Marian Burros | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/pairings-a-good-bottle-can-show-its-stuff-in-an-asian-face-off.html | PAIRINGS A Good Bottle Can Show Its Stuff in an Asian FaceOff | By Amanda Hesser | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/restaurants-a-homey-greeting-with-a-pedigreed-menu.html | RESTAURANTS A Homey Greeting With a Pedigreed Menu | By Eric Asimov | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/stalking-4-star-barbecue-in-the-lone-star-state.html | Stalking 4Star Barbecue In the Lone Star State | By Steven Raichlen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/temptation-a-summer-treat-in-bite-size-pieces.html | TEMPTATION A Summer Treat in BiteSize Pieces | By David Pasternack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/the-chef.html | THE CHEF | By David Pasternack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/the-minimalist-grounds-for-marriage.html | THE MINIMALIST Grounds for Marriage | By Mark Bittman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/the-truth-behind-the-market-menu.html | The Truth Behind the Market Menu | By Regina Schrambling | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/dining/thomas-pink-ted-baker-they-re-on-the-menu.html | Thomas Pink Ted Baker Theyre on the Menu | By Guy Trebay | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/28-are-charged-with-staging-accidents-in-insurance-fraud.html | 28 Are Charged With Staging Accidents in Insurance Fraud | By Ronald Smothers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/a-new-kind-of-new-yorker-one-with-82-legs.html | A New Kind of New Yorker One With 82 Legs | By Barbara Stewart | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/as-private-school-nears-outreach-thrives-at-columbia.html | As Private School Nears Outreach Thrives at Columbia | By Jennifer Medina | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/bloomberg-talks-of-layoffs-but-some-hear-negotiation-tactic.html | Bloomberg Talks of Layoffs but Some Hear Negotiation Tactic | By Michael Cooper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/boldface-names-146811.html | BOLDFACE NAMES | By James Barron | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/bulletin-board-budget-cut-a-many-layered-thing.html | BULLETIN BOARD Budget Cut a ManyLayered Thing | By Anemona Hartocollis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/bulletin-board-commemorating-9-11-in-art.html | BULLETIN BOARD Commemorating 911 in Art | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/bulletin-board-donation-for-a-student-lounge.html | BULLETIN BOARD Donation for a Student Lounge | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/bulletin-board-learning-to-lead.html | BULLETIN BOARD Learning to Lead | By Stephanie Rosenbloom | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/bulletin-board-science-where-the-girls-aren-t.html | BULLETIN BOARD Science Where the Girls Arent | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/columbia-president-rethinking-journalism-school-s-mission-suspends-search-for.html | Columbia President Rethinking Journalism Schools Mission Suspends Search for New Dean | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/connecticut-utility-seeks-more-money-for-suppliers.html | Connecticut Utility Seeks More Money for Suppliers | By David M Herszenhorn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/decision-near-on-course-of-inquiry-on-torricelli.html | Decision Near On Course Of Inquiry On Torricelli | By Laura Mansnerus | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/democratic-legislator-resigns-creating-a-stalemate-in-nassau.html | Democratic Legislator Resigns Creating a Stalemate in Nassau | By Bruce Lambert | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/department-of-buildings-now-tests-bloomberg.html | Department Of Buildings Now Tests Bloomberg | By Jennifer Steinhauer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/downtown-an-exodus-that-cash-can-t-stop.html | Downtown An Exodus That Cash Cant Stop | By Charles V Bagli | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/ex-counsel-to-koch-may-run-landmarks-agency.html | ExCounsel to Koch May Run Landmarks Agency | By Diane Cardwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/forcing-the-transit-fare-issue-mccall-says-pataki-is-hiding.html | Forcing the TransitFare Issue McCall Says Pataki Is Hiding | By Randy Kennedy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/judge-suspends-law-limiting-ballot-access-in-connecticut.html | Judge Suspends Law Limiting Ballot Access In Connecticut | By Paul Zielbauer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/lessons-making-fairy-tales-into-learning-tool.html | LESSONS Making Fairy Tales Into Learning Tool | By Richard Rothstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/little-leaguers-say-the-fix-was-in-for-one-game.html | Little Leaguers Say the Fix Was In for One Game | By Maria Newman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/man-is-slain-outside-party-on-docked-ship-on-hudson.html | Man Is Slain Outside Party On Docked Ship on Hudson | By Jacob H Fries | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/metro-briefing-connecticut-hartford-storms-cut-power.html | Metro Briefing  Connecticut Hartford Storms Cut Power | By Jayson Blair NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/metro-briefing-new-jersey-trenton-imprisonment-sought-for-teacher.html | Metro Briefing  New Jersey Trenton Imprisonment Sought For Teacher | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/metro-briefing-new-york-brooklyn-teacher-charged-with-sexual-abuse.html | Metro Briefing  New York Brooklyn Teacher Charged With Sexual Abuse | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/metro-briefing-new-york-manhattan-9-11-charity-dispute-reviewed-by-court.html | Metro Briefing  New York Manhattan 911 Charity Dispute Reviewed By Court | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/metro-briefing-new-york-manhattan-city-charter-group-to-meet.html | Metro Briefing  New York Manhattan City Charter Group To Meet | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/metro-briefing-new-york-manhattan-man-leaps-to-escape-robbers.html | Metro Briefing  New York Manhattan Man Leaps To Escape Robbers | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/metro-briefing-new-york-manhattan-more-west-nile-virus-detected.html | Metro Briefing  New York Manhattan More West Nile Virus Detected | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/metro-briefing-new-york-manhattan-term-limits-bill-advances.html | Metro Briefing  New York Manhattan TermLimits Bill Advances | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/new-jersey-fishermen-warned-of-mercury-levels-in-some-fish.html | New Jersey Fishermen Warned of Mercury Levels in Some Fish | By Iver Peterson | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/our-towns-one-crash-wall-street-doesn-t-notice.html | Our Towns One Crash Wall Street Doesnt Notice | By Matthew Purdy | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/police-say-suicide-family-says-murder.html | Police Say Suicide Family Says Murder | By David M Herszenhorn | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/public-lives-an-old-warehouse-to-this-art-lover-it-s-a-canvas.html | PUBLIC LIVES An Old Warehouse To This Art Lover Its a Canvas | By Lynda Richardson | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/sharpton-says-fbi-tape-distorts-truth.html | Sharpton Says FBI Tape Distorts Truth | By Marc Santora | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/state-seeks-adult-home-fines-for-resident-care-violations.html | State Seeks Adult Home Fines For Resident Care Violations | By Clifford J Levy | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/nyregion/you-re-too-kind-firefighters-say-truly-meaning-it-gifts-pour-but-space-for-them.html | Youre Too Kind Firefighters Say Truly Meaning It Gifts Pour In but Space For Them Grows Scarce | By Arthur Bovino | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/men-too-emotional.html | Men Too Emotional | By Maureen Dowd | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/preserving-the-jury-s-privacy.html | Preserving the Jurys Privacy | By Barbara A Babcock | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/opinion/who-really-cooks-the-books.html | Who Really Cooks the Books | By Warren E Buffett | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/baseball-compromise-offer-from-yes-is-rejected-by-cablevision.html | BASEBALL Compromise Offer From YES Is Rejected by Cablevision | By Richard Sandomir | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/baseball-d-amico-gives-victory-and-good-vibrations.html | BASEBALL DAmico Gives Victory And Good Vibrations | By Rafael Hermoso | TX 5-651-927 | | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/baseball-ex-mobster-says-he-influenced-yankees.html | BASEBALL ExMobster Says He Influenced Yankees | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/baseball-mets-notebook-productive-payton-reclaims-his-spot.html | BASEBALL METS NOTEBOOK Productive Payton Reclaims His Spot | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/baseball-yankees-notebook-rivera-watches-waits-and-plays-some-cards.html | BASEBALL YANKEES NOTEBOOK Rivera Watches Waits And Plays Some Cards | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/baseball-yankees-take-their-lumps-in-cleveland.html | BASEBALL Yankees Take Their Lumps In Cleveland | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/boxing-ice-rink-adds-new-game-to-lineup.html | BOXING Ice Rink Adds New Game To Lineup | By Ron Dicker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/cycling-for-botero-tomorrow-is-another-stage.html | CYCLING For Botero Tomorrow Is Another Stage | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/hockey-aucoin-and-islanders-agree-to-a-2-year-deal.html | HOCKEY Aucoin and Islanders Agree to a 2Year Deal | By Dave Caldwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/horse-racing-saratoga-opener-today-has-history-and-horses.html | HORSE RACING Saratoga Opener Today Has History and Horses | By Joe Drape | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/national-league-expos-trade-of-lloyd-upheld.html | NATIONAL LEAGUE Expos Trade of Lloyd Upheld | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/plus-marathon-elite-women-to-start-first-in-new-york.html | PLUS MARATHON Elite Women to Start First in New York | By Frank Litsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/pro-football-a-fresh-start-and-a-visor-for-the-redskins-spurrier.html | PRO FOOTBALL A Fresh Start and a Visor For the Redskins Spurrier | By Judy Battista | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/pro-football-emerging-from-the-shadows.html | PRO FOOTBALL Emerging From the Shadows | By Thomas George | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/soccer-french-striker-has-scoring-touch.html | SOCCER French Striker Has Scoring Touch | By Jack Bell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/sports-of-the-times-it-s-time-for-augusta-to-change.html | Sports of The Times Its Time For Augusta To Change | By Selena Roberts | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/sports/women-s-basketball-a-beaten-liberty-rues-the-whistles-that-never-sounded.html | WOMENS BASKETBALL A Beaten Liberty Rues the Whistles That Never Sounded | By Charlie Nobles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/theater/theater-review-spotting-the-sane-and-insane-in-a-topsy-turvy-world.html | THEATER REVIEW Spotting the Sane and Insane in a TopsyTurvy World | By D J R Bruckner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/us/2-parties-plans-on-drug-costs-falter-in-senate.html | 2 Parties Plans On Drug Costs Falter in Senate | By Robert Pear | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/us/7-year-old-philadelphia-girl-abducted-monday-breaks-free.html | 7YearOld Philadelphia Girl Abducted Monday Breaks Free | By Richard Lezin Jones | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/us/a-yellow-house-well-we-cant-have-that.html | A Yellow House Well We Cant Have That | By Evelyn Nieves | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/us/hearing-starts-with-judicial-nominee-in-defensive-mode.html | Hearing Starts With Judicial Nominee in Defensive Mode | By Neil A Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-24 | https://www.nytimes.com/2002/07/24/us/in-the-west-hot-weather-fuels-wildfires-in-8-states.html | In the West Hot Weather Fuels Wildfires in 8 States | By Nick Madigan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/us/national-briefing-midwest-illinois-swimming-ban.html | National Briefing  Midwest Illinois Swimming Ban | By Jodi Wilgoren NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/us/national-briefing-midwest-minnesota-shots-at-planned-parenthood.html | National Briefing  Midwest Minnesota Shots At Planned Parenthood | By Jo Napolitano NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/us/national-briefing-midwest-wisconsin-mayor-pays-his-own-legal-fees.html | National Briefing  Midwest Wisconsin Mayor Pays His Own Legal Fees | By Jodi Wilgoren NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/us/national-briefing-southwest-new-mexico-fields-of-green.html | National Briefing  Southwest New Mexico Fields Of Green | By Michael Janofsky NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/us/national-briefing-washington-new-food-safety-director.html | National Briefing  Washington New Food Safety Director | By Elizabeth Becker NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/us/new-effort-is-begun-to-save-dolphins-and-whales.html | New Effort Is Begun to Save Dolphins and Whales | By Julie Flaherty | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/us/paul-weiss-101-philosopher-and-challenger-of-age-bias.html | Paul Weiss 101 Philosopher And Challenger of Age Bias | By Ari L Goldman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/us/san-francisco-to-vote-on-city-s-growing-medicinal-marijuana.html | San Francisco to Vote on Citys Growing Medicinal Marijuana | By Evelyn Nieves | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/us/traces-of-terror-airport-security-lack-of-money-is-called-a-bar-to-air-security.html | TRACES OF TERROR AIRPORT SECURITY Lack of Money Is Called a Bar To Air Security | By Matthew L. Wald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/us/traces-of-terror-the-gun-laws-ashcroft-s-words-clash-with-staff-on-checks.html | TRACES OF TERROR THE GUN LAWS Ashcrofts Words Clash With Staff on Checks | By Fox Butterfield | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/us/traces-terror-appropriations-house-passes-recovery-bill-including-new-york.html | TRACES OF TERROR APPROPRIATIONS House Passes Recovery Bill Including New York Payment | By Raymond Hernandez | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/us/traces-terror-attorney-general-ashcroft-s-terrorism-policies-dismay-some.html | TRACES OF TERROR THE ATTORNEY GENERAL Ashcrofts Terrorism Policies Dismay Some Conservatives | By Neil A Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/us/traces-terror-reorganization-plan-democrats-say-gop-add-ons-threaten-bill-for.html | TRACES OF TERROR THE REORGANIZATION PLAN Democrats Say GOP Addons Threaten Bill for Security Dept | By David Firestone | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/us/william-pierce-69-neo-nazi-leader-dies.html | William Pierce 69 NeoNazi Leader Dies | By David Cay Johnston | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/world/a-believer-in-gays-and-women-as-clerics-to-become-the-archbishop-of-canterbury.html | A Believer in Gays and Women as Clerics To Become the Archbishop of Canterbury | By Warren Hoge | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/world/bush-denounces-israeli-airstrike-as-heavy-handed.html | BUSH DENOUNCES ISRAELI AIRSTRIKE AS HEAVY HANDED | By David E Sanger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/world/durres-journal-from-this-poisoned-place-the-poor-can-t-escape.html | Durres Journal From This Poisoned Place the Poor Cant Escape | By Marlise Simons | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/world/ex-president-of-argentina-denies-cover-up-in-94-bombing.html | ExPresident of Argentina Denies CoverUp in 94 Bombing | By Larry Rohter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/world/gaza-mourns-bombing-victims-israel-hastens-to-explain.html | Gaza Mourns Bombing Victims Israel Hastens to Explain | By John Kifner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-24 | https://www.nytimes.com/2002/07/24/world/orthodox-torah-students-win-israeli-draft-exemption.html | Orthodox Torah Students Win Israeli Draft Exemption | By Joel Greenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/world/resolute-pope-in-canada-addresses-young-people.html | Resolute Pope In Canada Addresses Young People | By Frank Bruni | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/world/torture-victims-in-el-salvador-are-awarded-54-million.html | Torture Victims In El Salvador Are Awarded 54 Million | By David Gonzalez | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/world/un-report-says-new-democracies-falter.html | UN Report Says New Democracies Falter | By Barbara Crossette | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/world/us-indicts-5-filipino-men-in-kidnapping-of-americans.html | US Indicts 5 Filipino Men In Kidnapping of Americans | By David Johnston | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/world/witness-links-milosevic-to-a-plan-to-cover-up-crimes-in-kosovo.html | Witness Links Milosevic to a Plan to Cover Up Crimes in Kosovo | By Marlise Simons | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/world/world-briefing-asia-china-after-fire-some-internet-cafes-reopen.html | World Briefing  Asia China After Fire Some Internet Cafes Reopen | By Erik Eckholm NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/world/world-briefing-asia-india-us-and-britain-lift-travel-warnings.html | World Briefing  Asia India US and Britain Lift Travel Warnings | By David Rohde NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/world/world-briefing-europe-britain-a-new-look-for-tories.html | World Briefing  Europe Britain A New Look For Tories | By Warren Hoge NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/world/world-briefing-europe-ireland-98-arrests-in-immigrant-crackdown.html | World Briefing  Europe Ireland 98 Arrests In Immigrant Crackdown | By Brian Lavery NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/world/world-briefing-europe-northern-ireland-catholic-quota-upheld.html | World Briefing  Europe Northern Ireland Catholic Quota Upheld | By Warren Hoge NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-24 | https://www.nytimes.com/2002/07/24/world/world-briefing-europe-russia-accusation-of-murder-in-chechnya.html | World Briefing  Europe Russia Accusation Of Murder In Chechnya | By Sabrina Tavernise NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/arts/a-musical-dream-come-true-thou-shalt-learn-to-play-without-being-tortured.html | A Musical Dream Come True Thou Shalt Learn to Play Without Being Tortured | By Lois B Morris and Robert Lipsyte | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/arts/bridge-two-top-seeded-teams-lose-in-spingold-knockout-event.html | BRIDGE Two TopSeeded Teams Lose In Spingold Knockout Event | By Alan Truscott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/arts/dance-review-sampler-honors-oregon-troupe-s-director.html | DANCE REVIEW Sampler Honors Oregon Troupes Director | By Jack Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/arts/jimmy-maxwell-85-a-lead-trumpeter-with-the-top-big-bands.html | Jimmy Maxwell 85 a Lead Trumpeter With the Top Big Bands | By Peter Keepnews | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/arts/pop-review-wily-harmonic-changes-and-complex-emotions.html | POP REVIEW Wily Harmonic Changes And Complex Emotions | By Jon Pareles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/arts/urban-nbc-is-looking-for-laughs-in-suburbia.html | Urban NBC Is Looking For Laughs In Suburbia | By Alessandra Stanley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/books/books-of-the-times-personal-view-of-hong-kong-wrapped-in-a-novel-s-cloak.html | BOOKS OF THE TIMES Personal View of Hong Kong Wrapped in a Novels Cloak | By Janet Maslin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/books/making-books-why-the-writer-is-last-to-know.html | MAKING BOOKS Why the Writer Is Last to Know | By Martin Arnold | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-25 | https://www.nytimes.com/2002/07/25/business/aol-accounts-under-scrutiny-from-the-sec.html | AOL Accounts Under Scrutiny From the SEC | By David D Kirkpatrick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/business/arnold-weinstock-top-british-industrialist-is-dead-at-77.html | Arnold Weinstock Top British Industrialist Is Dead at 77 | By Paul Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/business/as-the-world-tracks-wall-st-us-leadership-is-two-edged.html | As the World Tracks Wall St US Leadership Is TwoEdged | By Mark Landler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/business/bottom-still-far-off-for-energy-traders.html | Bottom Still Far Off for Energy Traders | By Neela Banerjee | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/business/company-news-bayer-says-fda-seeks-more-studies-on-drug.html | COMPANY NEWS BAYER SAYS FDA SEEKS MORE STUDIES ON DRUG | By Victor Homola NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/business/company-news-european-commission-clears-carnival-s-bid-for-p-o.html | COMPANY NEWS EUROPEAN COMMISSION CLEARS CARNIVALS BID FOR PO | By Paul Meller NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/business/company-news-lockheed-awarded-contract-from-south-korean-navy.html | COMPANY NEWS LOCKHEED AWARDED CONTRACT FROM SOUTH KOREAN NAVY | By Don Kirk NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/business/company-news-visa-reduces-fees-in-response-to-inquiry-in-europe.html | COMPANY NEWS VISA REDUCES FEES IN RESPONSE TO INQUIRY IN EUROPE | By Paul Meller NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/business/company-says-stewart-s-woes-are-taking-toll.html | Company Says Stewarts Woes Are Taking Toll | By Constance L Hays | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/business/corporate-conduct-europe-protests-us-audit-bill.html | CORPORATE CONDUCT Europe Protests US Audit Bill | By Paul Meller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/business/corporate-conduct-ex-president-clinton-says-republicans-blocked-his-audit.html | CORPORATE CONDUCT THE EXPRESIDENT Clinton Says Republicans Blocked His Audit Reforms | By David M Halbfinger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/business/corporate-conduct-impact-both-sides-say-bill-addressing-business-fraud-first.html | CORPORATE CONDUCT THE IMPACT Both Sides Say Bill Addressing Business Fraud Is a First Step | By Jonathan D Glater and David Leonhardt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/business/corporate-conduct-overview-negotiators-agree-broad-changes-business-laws.html | CORPORATE CONDUCT THE OVERVIEW NEGOTIATORS AGREE ON BROAD CHANGES IN BUSINESS LAWS | By Richard A Oppel Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/business/corporate-conduct-prosecution-founder-of-adelphia-and-2-sons-arrested.html | CORPORATE CONDUCT PROSECUTION Founder of Adelphia and 2 Sons Arrested | By Andrew Ross Sorkin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/business/corporate-conduct-the-reaction-other-executives-voice-satisfaction-at-arrests.html | CORPORATE CONDUCT THE REACTION Other Executives Voice Satisfaction at Arrests | By Claudia H Deutsch and Joseph B Treaster | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/business/corporate-conduct-washington-memo-white-house-moves-to-limit-corporate-scandals.html | CORPORATE CONDUCT WASHINGTON MEMO White House Moves to Limit Corporate Scandals Fallout | By David E Sanger and David E Rosenbaum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/business/economic-scene-accounting-for-bad-apples-investors-stock-market-render-their.html | Economic Scene Accounting for bad apples Investors in the stock market render their verdicts | By Alan B Krueger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/business/in-a-surprise-abb-reports-quarterly-loss.html | In a Surprise ABB Reports Quarterly Loss | By Elizabeth Olson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/business/maker-of-educational-toys-to-test-the-public-offering-market.html | Maker of Educational Toys to Test the Public Offering Market | By Sherri Day | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-25 | https://www.nytimes.com/2002/07/25/busines s/market-place-computer-associates-pays-10-million-for-a-little-bit-of-quiet.html | Market Place Computer Associates pays 10 million for a little bit of quiet | By Floyd Norris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/busines s/media-business-advertising-kmart-will-shoot-two-men-joe-boxer-shorts-cannon.html | THE MEDIA BUSINESS ADVERTISING Kmart will shoot two men in Joe Boxer shorts from a cannon in a brandpromotion effort | By Sherri Day | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/busines s/phone-giant-in-canada-writing-off-5.7-billion.html | Phone Giant In Canada Writing Off 57 Billion | By Bernard Simon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/busines s/russia-still-set-on-selling-a-stake-in-lukoil.html | Russia Still Set on Selling a Stake in Lukoil | By Sabrina Tavernise | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/busines s/sec-chief-draws-ridicule-in-quest-for-higher-status.html | SEC Chief Draws Ridicule In Quest for Higher Status | By Stephen Labaton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/busines s/sony-looks-golden-by-comparison.html | Sony Looks Golden by Comparison | By Ken Belson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/busines s/technology-briefing-internet-salon-media-introduces-weblog-service.html | Technology Briefing  Internet Salon Media Introduces Weblog Service | By David F Gallagher NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/busines s/technology-briefing-internet-usa-interactive-posts-2.3-billion-profit.html | Technology Briefing  Internet USA Interactive Posts 23 Billion Profit | By Saul Hansell NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/busines s/technology-briefing-software-liberate-to-buy-sigma-systems-for-62-million.html | Technology Briefing  Software Liberate To Buy Sigma Systems For 62 Million | By Laurie J Flynn NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/busines s/technology-eds-says-profit-rose-despite-worldcom-ties.html | TECHNOLOGY EDS Says Profit Rose Despite WorldCom Ties | By Amy Harmon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/busines s/technology-microsoft-tries-to-explain-what-its-net-plans-are-about.html | TECHNOLOGY Microsoft Tries to Explain What Its Net Plans Are About | By John Markoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/busines s/telecom-crisis-take-2-aspirin-and-no-one-will-call-you-in-the-morning.html | Telecom Crisis Take 2 Aspirin and No One Will Call You in the Morning | By Stephen Labaton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/busines s/the-markets-stocks-battered-for-weeks-dow-enjoys-its-biggest-daily-gain-since-87.html | THE MARKETS STOCKS Battered for Weeks Dow Enjoys Its Biggest Daily Gain Since 87 | By Jonathan Fuerbringer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/busines s/the-media-business-advertising-addenda-accounts-167347.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Sherri Day | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/busines s/the-media-business-advertising-addenda-arnell-group-gets-bank-of-america-job.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Arnell Group Gets Bank of America Job | By Sherri Day | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/busines s/the-media-business-advertising-addenda-nyca-a-new-agency-opens-in-california.html | THE MEDIA BUSINESS ADVERTISING ADDENDA NYCA a New Agency Opens in California | By Sherri Day | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/busines s/world-business-briefing-asia-japan-trade-surplus-rises.html | World Business Briefing  Asia Japan Trade Surplus Rises | By Ken Belson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/busines s/world-business-briefing-asia-south-korea-hynix-board-installed.html | World Business Briefing  Asia South Korea Hynix Board Installed | By Don Kirk NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/busines s/world-business-briefing-europe-britain-bank-s-profit-falls.html | World Business Briefing  Europe Britain Banks Profit Falls | By Suzanne Kapner NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-25 | https://www.nytimes.com/2002/07/25/business/world-business-briefing-europe-britain-insurer-raises-reserves.html | World Business Briefing  Europe Britain Insurer Raises Reserves | By Suzanne Kapner NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/business/world-business-briefing-europe-france-vivendi-to-obtain-credit.html | World Business Briefing  Europe France Vivendi To Obtain Credit | By Suzanne Kapner NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/a-curtain-maker-who-challenges-the-view.html | A Curtain Maker Who Challenges The View | By William L Hamilton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/currents-bicycle-it-does-most-of-the-work.html | CURRENTS BICYCLE It Does Most of the Work | By Craig Kellogg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/currents-furniture-victorian-ease-on-a-poof-of-many-colors.html | CURRENTS FURNITURE Victorian Ease On a Poof Of Many Colors | By Deborah Baldwin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/currents-hotel-in-times-square-a-small-place-among-the-giants.html | CURRENTS HOTEL In Times Square a Small Place Among the Giants | By Pilar Guzman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/currents-motorcycle-100-years-of-vrooooooooom-as-harley-davidson-hits-the-road.html | CURRENTS MOTORCYCLE 100 Years of Vrooooooooom As HarleyDavidson Hits the Road | By Elaine Louie | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/currents-stage-set-a-skateboarder-s-paradise-with-a-shakespearean-slant.html | CURRENTS STAGE SET A Skateboarders Paradise With a Shakespearean Slant | By Linda Lee | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/currents-who-knew-aromatherapy-when-you-swab-the-sink.html | CURRENTS WHO KNEW Aromatherapy When You Swab The Sink | By Marianne Rohrlich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/dating-mr-right-next-door.html | Dating Mr Right Next Door | By Kimberly Stevens | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/garden-notebook-tennis-anyone-not-on-this-court.html | GARDEN NOTEBOOK Tennis Anyone Not on This Court | By Carol Prisant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/garden/home-away-from-home-with-andre-van-hoek-a-life-in-brooklyn-takes-a-wide-turn.html | HOME AWAY FROM HOME WITH Andr Van Hoek A Life in Brooklyn Takes a Wide Turn | By John Leland | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/on-the-seine-a-st-tropez-tan.html | On the Seine A StTropez Tan | By Alan Riding | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/movies/arts-in-america-rustling-up-fans-of-the-western-over-at-the-ok-corral.html | ARTS IN AMERICA Rustling Up Fans of the Western Over at the OK Corral | By Allen Barra | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/108-year-old-schooner-lives-to-sail-another-day.html | 108YearOld Schooner Lives to Sail Another Day | By David M Herszenhorn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/a-19-year-old-fbi-videotape-keeps-pulling-sharpton-back-to-the-past.html | A 19YearOld FBI Videotape Keeps Pulling Sharpton Back to the Past | By Ralph Blumenthal and Susan Saulny | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/big-budget-gap-next-year-behind-call-for-cuts-now.html | Big Budget Gap Next Year Behind Call for Cuts Now | By Michael Cooper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/boldface-names-165611.html | BOLDFACE NAMES | By James Barron | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/city-council-passes-measure-on-term-limits-disparity.html | City Council Passes Measure On TermLimits Disparity | By Jennifer Steinhauer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/cuomo-and-mccall-look-ahead-taking-aim-at-pataki.html | Cuomo and McCall Look Ahead Taking Aim at Pataki | By Shaila K Dewan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/developer-pleads-guilty-in-corruption-in-bridgeport.html | Developer Pleads Guilty In Corruption In Bridgeport | By Paul Zielbauer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/exhaust-fumes-from-possible-suicide-go-on-to-poison-five.html | Exhaust Fumes From Possible Suicide Go On to Poison Five | By Robert Hanley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/hard-terms-in-biting-incident-but-at-least-it-s-a-dog-s-life.html | Hard Terms in Biting Incident But at Least Its a Dogs Life | By Elissa Gootman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/investor-takes-step-to-halt-new-tower-for-the-times.html | Investor Takes Step to Halt New Tower for The Times | By Charles V Bagli | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/kelly-criticizes-judge-on-naming-officers.html | Kelly Criticizes Judge on Naming Officers | By Jacob H Fries | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/levy-says-higher-pay-is-helping-to-lure-teachers-to-new-york.html | Levy Says Higher Pay Is Helping to Lure Teachers to New York | By Anemona Hartocollis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/making-the-rocks-speak-harriman-park-becoming-center-for-geology-tourism.html | Making the Rocks Speak Harriman Park Becoming Center for Geology Tourism | By Glenn Collins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/metro-briefing-connecticut-avon-man-charged-with-hate-crime.html | Metro Briefing  Connecticut Avon Man Charged With Hate Crime | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/metro-briefing-connecticut-milford-autistic-boy-wanders-from-bus.html | Metro Briefing  Connecticut Milford Autistic Boy Wanders From Bus | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/metro-briefing-new-york-brooklyn-6-charged-in-courthouse-kickbacks.html | Metro Briefing  New York Brooklyn 6 Charged In Courthouse Kickbacks | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/metro-briefing-new-york-manhattan-redistricting-panel-meets.html | Metro Briefing  New York Manhattan Redistricting Panel Meets | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/metro-briefing-new-york-queens-woman-accused-in-husband-s-office-fire.html | Metro Briefing  New York Queens Woman Accused In Husbands Office Fire | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/new-trade-center-idea-move-bulk-to-west-st.html | New Trade Center Idea Move Bulk to West St | By Herbert Muschamp | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/pba-names-black-officer-to-no-3-post.html | PBA Names Black Officer to No 3 Post | By William K Rashbaum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/public-lives-frontman-for-mayor-s-charter-change-proposals.html | PUBLIC LIVES Frontman for Mayors Charter Change Proposals | By Chris Hedges | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/stock-exchange-may-move-some-operations-to-new-site.html | Stock Exchange May Move Some Operations to New Site | By Winnie Hu | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/the-market-rally-so-it-goes-when-the-mayor-says-to-buy.html | The Market Rally So It Goes When the Mayor Says to Buy | By Jennifer Steinhauer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/web-labors-of-jobless-man-were-of-love-a-judge-rules.html | Web Labors Of Jobless Man Were of Love A Judge Rules | By Leslie Eaton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/nyregion/worry-voiced-over-comments-on-journalism-at-columbia.html | Worry Voiced Over Comments On Journalism At Columbia | By Felicity Barringer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/american-capitalism-s-other-side.html | American Capitalisms Other Side | By Fred P Hochberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/bin-there-done-that.html | Bin There Done That | By Dermot OBrien | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/eyes-wide-shut.html | Eyes Wide Shut | By Bob Herbert | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/opinion/is-fighting-iraq-worth-the-risks.html | Is Fighting Iraq Worth the Risks | By Michael E OHanlon and Philip H Gordon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/baseball-leiter-and-the-mets-agree-on-a-two-year-extension.html | BASEBALL Leiter and the Mets Agree On a TwoYear Extension | By Dave Caldwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/baseball-one-mistake-by-estes-is-costly.html | BASEBALL One Mistake by Estes Is Costly | By Dave Caldwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/baseball-wells-gives-yankees-more-reason-to-worry.html | BASEBALL Wells Gives Yankees More Reason To Worry | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/baseball-yankees-notebook-rivera-may-be-placed-on-the-disabled-list.html | BASEBALL YANKEES NOTEBOOK Rivera May Be Placed On the Disabled List | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/cycling-armstrong-is-cruising-downhill-to-paris.html | CYCLING Armstrong Is Cruising Downhill to Paris | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/football-for-the-hurricanes-summer-means-practice.html | FOOTBALL For the Hurricanes Summer Means Practice | By Frank Litsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/football-let-s-stay-together-giants-give-collins-new-deal.html | FOOTBALL Lets Stay Together Giants Give Collins New Deal | By Buster Olney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/football-manning-and-dungy-a-not-so-odd-couple.html | FOOTBALL Manning and Dungy A NotSoOdd Couple | By Damon Hack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/football-roundup-jets-sign-5th-round-pick.html | FOOTBALL ROUNDUP Jets Sign 5thRound Pick | By Judy Battista | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/golf-diaz-s-goal-of-being-the-top-money-winner-leads-her-to-wykagyl.html | GOLF Diazs Goal of Being the Top MoneyWinner Leads Her to Wykagyl | By Alex Yannis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/hockey-sabres-termed-stable-after-arrest-of-owners.html | HOCKEY Sabres Termed Stable After Arrest of Owners | By Richard Sandomir | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/horse-racing-pletcher-and-velazquez-escaping-big-shadows.html | HORSE RACING Pletcher and Velazquez Escaping Big Shadows | By Joe Drape | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/on-baseball-mets-must-justify-the-spin.html | ON BASEBALL Mets Must Justify The Spin | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/plus-pro-basketball-barkley-re-signs-for-tnt-show.html | PLUS PRO BASKETBALL BARKLEY RESIGNS FOR TNT SHOW | By Richard Sandomir | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/plus-soccer-three-late-goals-give-power-a-lift.html | PLUS SOCCER Three Late Goals Give Power a Lift | By Brandon Lilly | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/sports-of-the-times-brooklyn-royalty-comes-home-again.html | Sports of The Times Brooklyn Royalty Comes Home Again | By George Vecsey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/sports/sports-of-the-times-oregon-likes-the-visibility-of-broadway.html | Sports of The Times Oregon Likes The Visibility Of Broadway | By William C Rhoden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/a-hard-drive-for-the-hip-pocket.html | A Hard Drive For the Hip Pocket | By Wilson Rothman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/at-airport-x-ray-machines-a-mountain-of-forgotten-laptops.html | At Airport XRay Machines a Mountain of Forgotten Laptops | By Jeffrey Selingo | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/at-grocery-checkout-no-wallet-needed.html | At Grocery Checkout No Wallet Needed | By Christine Blank | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/game-theory-the-charm-of-2-d-with-a-3-d-engine.html | GAME THEORY The Charm of 2D With a 3D Engine | By Charles Herold | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/high-tech-tools-turn-private-cockpits-into-toy-fairs.html | HighTech Tools Turn Private Cockpits Into Toy Fairs | By Scott Kirsner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/news-watch-audio-hard-drive-for-the-car-lets-you-rip-cd-s-on-the-way-to-work.html | NEWS WATCH AUDIO Hard Drive for the Car Lets You Rip CDs on the Way to Work | By Ian Austen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/news-watch-laptops-for-travelers-who-like-their-feet-up-a-laptop-with-reach.html | NEWS WATCH LAPTOPS For Travelers Who Like Their Feet Up a Laptop With Reach | By J D Biersdorfer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/news-watch-networking-plugging-into-ordinary-outlets-to-share-broadband-access.html | NEWS WATCH NETWORKING Plugging Into Ordinary Outlets To Share Broadband Access | By Michel Marriott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/news-watch-online-auctions-murmuring-move-over-ebay-the-us-empties-its-closets.html | NEWS WATCH ONLINE AUCTIONS Murmuring Move Over EBay The US Empties Its Closets | By Rebecca Fairley Raney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/news-watch-software-video-for-those-who-chat-using-2-messaging-programs.html | NEWS WATCH SOFTWARE Video for Those Who Chat Using 2 Messaging Programs | By Ian Austen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/online-shopper-no-place-like-home-try-finding-one.html | ONLINE SHOPPER No Place Like Home Try Finding One | By Michelle Slatalla | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/q-a-your-world-online-setting-up-a-weblog.html | Q  A Your World Online Setting Up a Weblog | By J D Biersdorfer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/sports-fantasy-is-catching-up-with-reality.html | Sports Fantasy Is Catching Up With Reality | By David Kushner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/state-of-the-art-a-pc-helps-this-remote-to-do-it-all.html | STATE OF THE ART A PC Helps This Remote To Do It All | By David Pogue | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/trying-to-elude-the-google-grasp.html | Trying to Elude The Google Grasp | By Jennifer 8 Lee | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/technology/what-s-next-in-the-wings-rugged-rivals-to-an-aging-memory-standard.html | WHATS NEXT In the Wings Rugged Rivals to an Aging Memory Standard | By Dale Buss | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/theater/theater-review-cutting-icons-down-to-clay-feet.html | THEATER REVIEW Cutting Icons Down To Clay Feet | By Ben Brantley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/theater/theater-review-he-s-famous-briefly-therefore-he-is-briefly.html | THEATER REVIEW Hes Famous Briefly Therefore He Is Briefly | By Bruce Weber | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/us/arrest-made-in-wildfire-in-sequoia-forest.html | Arrest Made in Wildfire in Sequoia Forest | By Nick Madigan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/us/bishops-select-lay-board-on-sexual-abuse-review.html | Bishops Select Lay Board On Sexual Abuse Review | By Laurie Goodstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-25 | https://www.nytimes.com/2002/07/25/court-orders-groton-prep-school-to-give-grand-jury-files-in-sex-abuse-cases.html | Court Orders Groton Prep School to Give Grand Jury Files in Sex Abuse Cases | By Diana Jean Schemo | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/drug-to-treat-bowel-illness-is-approved-by-the-fda.html | Drug to Treat Bowel Illness Is Approved By the FDA | By Andrew Pollack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/us/governors-of-arkansas-raise-money-for-mansion.html | Governors Of Arkansas Raise Money For Mansion | By David M Halbfinger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/house-votes-with-lone-dissent-from-condit-to-expel-traficant-from-ranks.html | House Votes With Lone Dissent From Condit to Expel Traficant From Ranks | By Alison Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/us/in-california-blue-skies-fade-for-republican.html | In California Blue Skies Fade For Republican | By Adam Nagourney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/us/national-briefing-mid-atlantic-maryland-lead-shrinking-in-governor-s-race.html | National Briefing  MidAtlantic Maryland Lead Shrinking In Governors Race | By Gary Gately NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/national-briefing-midwest-indiana-doctor-faces-murder-charge.html | National Briefing  Midwest Indiana Doctor Faces Murder Charge | By Jo Napolitano NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/national-briefing-religion-a-new-leader-for-church.html | National Briefing  Religion A New Leader For Church | By Laurie Goodstein NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/new-asteroid-has-long-odds-for-earth-crash.html | New Asteroid Has Long Odds For Earth Crash | By Kenneth Chang | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/us/officers-praise-7-year-old-s-courage-in-escape.html | Officers Praise 7YearOlds Courage in Escape | By Richard Lezin Jones | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/us/senate-defeats-plan-to-limit-what-elderly-pay-for-drugs.html | Senate Defeats Plan to Limit What Elderly Pay for Drugs | By Robert Pear | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/us/traces-terror-immigration-security-border-customs-agents-are-pushed-limit.html | TRACES OF TERROR IMMIGRATION SECURITY Border Customs Agents Are Pushed to the Limit | By Tim Weiner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/us/traces-terror-reorganization-plan-new-department-inches-forward-senate.html | TRACES OF TERROR THE REORGANIZATION PLAN New Department Inches Forward in the Senate | By David Firestone | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/washington-talk-an-abortion-bill-passes-but-to-an-uncertain-fate.html | Washington Talk An Abortion Bill Passes But to an Uncertain Fate | By Carl Hulse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/world/afghan-officials-say-aid-has-been-too-slow.html | Afghan Officials Say Aid Has Been Too Slow | By James Dao | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/world/blair-says-northern-ireland-s-militias-must-all-disband.html | Blair Says Northern Irelands Militias Must All Disband | By Warren Hoge | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/world/david-asseo-88-of-turkey-europe-s-senior-chief-rabbi.html | David Asseo 88 of Turkey Europes Senior Chief Rabbi | By Eric Pace | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/world/embattled-scrutinized-powell-soldiers-on.html | Embattled Scrutinized Powell Soldiers On | By Todd S Purdum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/world/for-defector-a-lonely-death-brings-an-end-to-a-life-alone.html | For Defector A Lonely Death Brings an End To a Life Alone | By Sabrina Tavernise | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/world/killings-from-talibans-era-still-haunt-a-valley.html | Killings From Talibans Era Still Haunt a Valley | By Carlotta Gall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-25 | https://www.nytimes.com/2002/07/25/world/mogadishu-journal-to-fuel-the-mideast-s-grills-somalia-smolders.html | Mogadishu Journal To Fuel the Mideasts Grills Somalia Smolders | By Marc Lacey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/world/palestinian-cease-fire-was-in-works-before-israeli-strike.html | Palestinian CeaseFire Was in Works Before Israeli Strike | By James Bennet and John Kifner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/world/state-dept-raises-concerns-about-israel-s-use-of-us-made-arms.html | State Dept Raises Concerns About Israels Use of USMade Arms | By James Dao | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/world/two-more-arrested-in-greece-as-members-of-guerrilla-ring.html | Two More Arrested in Greece As Members of Guerrilla Ring | By Anthee Carassava | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/world/us-fails-in-effort-to-block-vote-on-un-convention-on-torture.html | US Fails in Effort to Block Vote On UN Convention on Torture | By Barbara Crossette | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/world/world-briefing-americas-cuba-bush-would-veto-easier-travel.html | World Briefing  Americas Cuba Bush Would Veto Easier Travel | By Christopher Marquis NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/world/world-briefing-americas-menem-acknowledges-swiss-account.html | World Briefing  Americas Menem Acknowledges Swiss Account | By Larry Rohter NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/world/world-briefing-asia-china-one-freed-three-missing.html | World Briefing  Asia China One Freed Three Missing | By Keith Bradsher NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/world/world-briefing-europe-europeans-to-make-up-for-us-cut.html | World Briefing  Europe Europeans To Make Up For US Cut | By Steven Erlanger NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/world/world-briefing-europe-germany-echoes-of-world-war-ii.html | World Briefing  Europe Germany Echoes Of World War II | By Victor Homola NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/world/world-briefing-europe-ireland-population-highest-since-1871.html | World Briefing  Europe Ireland Population Highest Since 1871 | By Brian Lavery NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-25 | https://www.nytimes.com/2002/07/25/world/young-us-catholics-seeking-to-put-scandals-in-perspective.html | Young US Catholics Seeking To Put Scandals in Perspective | By Frank Bruni | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/antiques-when-buyers-of-americana-decide-to-sell.html | ANTIQUES When Buyers Of Americana Decide to Sell | By Wendy Moonan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/art-review-a-varied-tour-of-connecticut-s-indoor-treasures.html | ART REVIEW A Varied Tour of Connecticuts Indoor Treasures | By Grace Glueck | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/art-review-hudson-valley-shows-focus-on-america.html | ART REVIEW Hudson Valley Shows Focus on America | By Roberta Smith | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/art-review-in-new-jersey-art-from-asia-on-a-comfortably-human-scale.html | ART REVIEW In New Jersey Art From Asia On a Comfortably Human Scale | By Holland Cotter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/art-review-long-island-shows-take-a-look-at-homegrown-creativity.html | ART REVIEW Long Island Shows Take a Look At Homegrown Creativity | By Ken Johnson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/art-unconfined-by-city-limits.html | Art Unconfined by City Limits | By Michael Kimmelman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/diner-s-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/arts/on-a-harbor-cruise-under-a-rainbow.html | On a Harbor Cruise Under a Rainbow | By Fred A Bernstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/books/books-of-the-times-from-a-broken-laser-pointer-to-an-online-auction-giant.html | BOOKS OF THE TIMES From a Broken Laser Pointer to an Online Auction Giant | By David Gelernter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/2-former-worldcom-officials-may-face-criminal-charges.html | 2 Former WorldCom Officials May Face Criminal Charges | By Kurt Eichenwald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/aol-falls-15-as-analysts-express-concern-over-ads.html | AOL Falls 15 as Analysts Express Concern Over Ads | By Saul Hansell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/beautifying-balance-sheets-was-routine-is-it-now-a-crime.html | Beautifying Balance Sheets Was Routine Is It Now a Crime | By Floyd Norris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/china-bank-shares-fall-in-initial-offering.html | China Bank Shares Fall in Initial Offering | By Keith Bradsher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/company-news-shares-of-duane-reade-fall-38-on-earnings-news.html | COMPANY NEWS SHARES OF DUANE READE FALL 38 ON EARNINGS NEWS | By Dow Jones Ap | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/corporate-conduct-accounting-new-rules-on-accountants-but-also-questions.html | CORPORATE CONDUCT ACCOUNTING New Rules on Accountants but Also Questions | By Stephen Labaton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/corporate-conduct-legislation-lawmakers-turn-other-efforts-deal-with-scandals.html | CORPORATE CONDUCT LEGISLATION Lawmakers Turn to Other Efforts to Deal With Scandals | By Richard A Oppel Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/corporate-conduct-wall-street-citigroup-s-chief-defends-enron-work-to-employees.html | CORPORATE CONDUCT WALL STREET Citigroups Chief Defends Enron Work To Employees | By Patrick McGeehan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/genuity-faces-bankruptcy-as-verizon-ignores-an-option.html | Genuity Faces Bankruptcy As Verizon Ignores an Option | By Seth Schiesel With Simon Romero | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/hedge-fund-managers-are-back-profiting-in-others-bad-times.html | Hedge Fund Managers Are Back Profiting in Others Bad Times | By Danny Hakim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/hedging-learned-at-the-family-farm.html | Hedging Learned at the Family Farm | By Danny Hakim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/hershey-is-put-on-the-auction-block.html | Hershey Is Put on the Auction Block | By Greg Winter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/insurer-s-chief-sees-no-relief-on-premiums-for-businesses.html | Insurers Chief Sees No Relief On Premiums For Businesses | By Joseph B Treaster | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/media-business-advertising-addenda-campbell-ewald-wins-postal-service-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CampbellEwald Wins Postal Service Account | By Courtney Kane | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/media-business-advertising-two-faces-athlete-s-foot-cream-one-product-marketed.html | THE MEDIA BUSINESS ADVERTISING The two faces of athletes foot cream one product marketed separately to men and women | By Courtney Kane | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/negotiators-agree-on-bill-to-rewrite-bankruptcy-laws.html | NEGOTIATORS AGREE ON BILL TO REWRITE BANKRUPTCY LAWS | By Philip Shenon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/pennzoil-swings-to-profit.html | Pennzoil Swings to Profit | By Dow Jones Ap | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/russian-oil-producer-is-haunted-by-its-past.html | Russian Oil Producer Is Haunted by Its Past | By Sabrina Tavernise | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/sony-reports-a-profit-but-is-hurt-by-yen-s-rise.html | Sony Reports A Profit But Is Hurt By Yens Rise | By Ken Belson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/south-korea-is-investigating-6-conglomerates.html | South Korea Is Investigating 6 Conglomerates | By Don Kirk | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/technology-briefing-internet-aclu-seeks-ruling-on-copyright-law.html | Technology Briefing  Internet ACLU Seeks Ruling On Copyright Law | By Amy Harmon NYT COMPILED BY GARY BRADFORD | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/technology-microsoft-to-step-up-spending-and-hiring.html | TECHNOLOGY Microsoft to Step Up Spending and Hiring | By John Markoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/telecom-giants-retrench-in-europe.html | Telecom Giants Retrench in Europe | By Suzanne Kapner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/the-markets-stocks-day-is-frenetic-as-investors-start-looking-for-bargains.html | THE MARKETS STOCKS Day Is Frenetic As Investors Start Looking For Bargains | By Gretchen Morgenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/the-media-business-advertising-addenda-accounts-186341.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Courtney Kane | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/the-media-business-advertising-addenda-lions-and-obies-honor-ad-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Lions and Obies Honor Ad Work | By Courtney Kane | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/the-media-business-advertising-addenda-survey-on-youths-and-ads-for-alcohol.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Survey on Youths And Ads for Alcohol | By Courtney Kane | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/tyco-appoints-chief-in-effort-to-calm-wall-st.html | Tyco Appoints Chief in Effort To Calm Wall St | By Andrew Ross Sorkin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/us-investors-agree-to-buy-burger-king-from-diageo-for-2.26-billion.html | US Investors Agree to Buy Burger King From Diageo for 226 Billion | By Sherri Day | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/world-business-briefing-asia-singapore-profit-for-conglomerate.html | World Business Briefing  Asia Singapore Profit For Conglomerate | By Wayne Arnold NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/world-business-briefing-europe-france-telecom-loss.html | World Business Briefing  Europe France Telecom Loss | By Kerry Shaw NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/world-business-briefing-europe-germany-big-drop-in-confidence.html | World Business Briefing  Europe Germany Big Drop In Confidence | By Mark Landler NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/business/world-business-briefing-europe-russia-poultry-deal.html | World Business Briefing  Europe Russia Poultry Deal | By Sabrina Tavernise NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/critic-s-choice-film-a-retrospective-examines-kurosawa-and-his-star.html | CRITICS CHOICEFilm A Retrospective Examines Kurosawa and His Star | By Elvis Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/festival-review-a-laid-back-laurie-anderson-riffing-on-everything.html | FESTIVAL REVIEW A LaidBack Laurie Anderson Riffing on Everything | By Neil Genzlinger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/festival-review-a-statesman-s-indolent-life-as-told-on-an-artful-scroll.html | FESTIVAL REVIEW A Statesmans Indolent Life as Told on an Artful Scroll | By Anthony Tommasini | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/festival-review-cunningham-celebrates-in-a-fugue-for-16-dancers.html | FESTIVAL REVIEW Cunningham Celebrates In a Fugue for 16 Dancers | By Anna Kisselgoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/festival-review-free-concert-concentrates-on-chinese-chamber-music.html | FESTIVAL REVIEW Free Concert Concentrates On Chinese Chamber Music | By Allan Kozinn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/film-review-a-fallen-movie-maestro-still-addicted-to-himself.html | FILM REVIEW A Fallen Movie Maestro Still Addicted to Himself | By Elvis Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/film-review-got-lots-of-mojo-needs-a-little-love.html | FILM REVIEW Got Lots of Mojo Needs a Little Love | By Stephen Holden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/film-review-how-a-band-turned-a-crisis-into-a-triumph.html | FILM REVIEW How a Band Turned a Crisis Into a Triumph | By Dave Kehr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/film-review-mob-on-his-back-movies-on-his-brain.html | FILM REVIEW Mob on His Back Movies on His Brain | By Elvis Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/film-review-passion-erupting-amid-political-upheaval.html | FILM REVIEW Passion Erupting Amid Political Upheaval | By A O Scott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/film-review-reuniting-an-ensemble-of-bears-yes-bears.html | FILM REVIEW Reuniting An Ensemble Of Bears Yes Bears | By A O Scott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/film-review-where-happiness-comes-in-small-dollops.html | FILM REVIEW Where Happiness Comes in Small Dollops | By A O Scott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/home-video-an-olympics-ever-so-human.html | HOME VIDEO An Olympics Ever So Human | By Peter M Nichols | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/jazz-review-music-that-s-for-listening-not-defining.html | JAZZ REVIEW Music Thats for Listening Not Defining | By Ben Ratliff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/new-chief-named-to-lead-the-royal-shakespeare.html | New Chief Named to Lead The Royal Shakespeare | By Sarah Lyall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/theater-review-still-talking-as-if-time-paused.html | THEATER REVIEW Still Talking as if Time Paused | By Ben Brantley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/movies/tv-weekend-two-boys-act-as-guides-through-poverty.html | TV WEEKEND Two Boys Act as Guides Through Poverty | By By Neil Genzlinger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/bloomberg-s-trip-to-caribbean-points-to-rising-stature-of-latinos.html | Bloombergs Trip to Caribbean Points to Rising Stature of Latinos | By Diane Cardwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/boldface-names-180076.html | BOLDFACE NAMES | By James Barron | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/broadway-company-to-convert-former-movie-complex-into-theaters.html | Broadway Company to Convert Former Movie Complex Into Theaters | By Jesse McKinley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/build-plants-top-energy-regulator-urges.html | Build Plants Top Energy Regulator Urges | By Jayson Blair | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/charter-revision-panel-plans-ambitious-44-day-schedule.html | Charter Revision Panel Plans Ambitious 44Day Schedule | By Michael Cooper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/cuomo-submits-signatures-to-qualify-for-primary-ballot.html | Cuomo Submits Signatures To Qualify for Primary Ballot | By RICHARD PREZPEA | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/doctor-killed-by-car-s-exhaust-officials-say.html | Doctor Killed by Cars Exhaust Officials Say | By Robert Hanley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/for-schenectady-guyanese-strategy-mayor-goes-all-encourage-wave-hardworking.html | For Schenectady A Guyanese Strategy Mayor Goes All Out to Encourage A Wave of Hardworking Immigrants | By Sarah Kershaw | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/george-biderman-81-organizer-against-highway-on-fire-island.html | George Biderman 81 Organizer Against Highway on Fire Island | By Arthur Bovino | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/in-puerto-rico-a-milestone-in-new-york-city-not-much-celebrating.html | In Puerto Rico a Milestone in New York City Not Much Celebrating | By Mireya Navarro and Marc Santora | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/mccall-faults-nursing-home-investigations.html | McCall Faults Nursing Home Investigations | By Lydia Polgreen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/metro-briefing-connecticut-manchester-charges-in-failed-abductions.html | Metro Briefing  Connecticut Manchester Charges In Failed Abductions | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/metro-briefing-new-jersey-newark-discrimination-suit-advances.html | Metro Briefing  New Jersey Newark Discrimination Suit Advances | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/metro-briefing-new-jersey-trenton-e-zpass-discounts-may-end.html | Metro Briefing  New Jersey Trenton EZpass Discounts May End | By Iver Peterson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/metro-briefing-new-york-brooklyn-police-ask-help-in-finding-suspect.html | Metro Briefing  New York Brooklyn Police Ask Help In Finding Suspect | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/metro-briefing-new-york-manhattan-no-retrial-for-ex-sotheby-head.html | Metro Briefing  New York Manhattan No Retrial For ExSotheby Head | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/metro-briefing-new-york-queens-air-china-to-fly-to-kennedy-airport.html | Metro Briefing  New York Queens Air China To Fly To Kennedy Airport | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/metro-briefing-new-york-sleepy-hollow-club-settles-complaint.html | Metro Briefing  New York Sleepy Hollow Club Settles Complaint | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/middletown-teachers-edge-closer-to-contract.html | Middletown Teachers Edge Closer to Contract | By Maria Newman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/panel-has-evidence-of-2-gifts-to-torricelli-an-official-says.html | Panel Has Evidence of 2 Gifts To Torricelli an Official Says | This article was reported by David Kocieniewski Tim Golden and Carl Hulse and Was Written By Mr Golden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/pension-funds-in-new-jersey-face-shortfall.html | Pension Funds In New Jersey Face Shortfall | By Laura Mansnerus | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/princeton-pries-into-web-site-for-yale-applicants.html | Princeton Pries Into Web Site for Yale Applicants | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/public-lives-behind-a-research-center-a-geek-with-great-cars.html | PUBLIC LIVES Behind a Research Center a Geek With Great Cars | By Robin Finn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/residential-real-estate-luxury-rentals-set-near-park-slope.html | Residential Real Estate Luxury Rentals Set Near Park Slope | By Rachelle Garbarine | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/students-find-new-cause-the-right-to-grab-a-snack-nearby.html | Students Find New Cause The Right to Grab a Snack Nearby | By Andy Newman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-26 | https://www.nytimes.com/2002/07/26/nyregion/wall-street-in-suburbia-a-bad-idea-mayor-says.html | Wall Street In Suburbia A Bad Idea Mayor Says | By Michael Cooper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/opinio n/how-i-got-that-story.html | How I Got That Story | By Russell Working | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/opinio n/people-who-can-rebuild-a-city.html | People Who Can Rebuild A City | By Richard Florida | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/opinio n/the-private-interest.html | The Private Interest | By Paul Krugman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/opinio n/the-societal-costs-of-surveillance.html | The Societal Costs of Surveillance | By Michele Kayal | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/ auto-racing-race-within-a-race-for-the-top-rookie.html | AUTO RACING Race Within a Race For the Top Rookie | By Dave Caldwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/ baseball-baseball-sees-progress-in-talks-but-the-union-isnt-so-sure.html | BASEBALL Baseball Sees Progress in Talks but the Union Isnt So Sure | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/ baseball-fight-erupts-over-visits-with-umpires.html | BASEBALL Fight Erupts Over Visits With Umpires | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/ baseball-guthrie-thinks-this-year-can-still-turn-out-special.html | BASEBALL Guthrie Thinks This Year Can Still Turn Out Special | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/ baseball-note-dated-2000-says-williams-wanted-his-remains-frozen.html | BASEBALL Note Dated 2000 Says Williams Wanted His Remains Frozen | By Richard Sandomir | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/ baseball-poll-finds-that-baseball-s-popularity-has-eroded.html | BASEBALL Poll Finds That Baseballs Popularity Has Eroded | By Frank Litsky and Marjorie Connelly | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/ baseball-weaver-searches-for-comfort-zone-in-bronx.html | BASEBALL Weaver Searches for Comfort Zone in Bronx | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/ baseball-yankees-to-give-rivera-more-rest.html | BASEBALL Yankees to Give Rivera More Rest | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/ boxing-challenger-shows-interest-in-history.html | BOXING Challenger Shows Interest in History | By Michael Katz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/ cycling-tour-comes-down-from-the-mountains.html | CYCLING Tour Comes Down From the Mountains | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/ figure-skating-french-skating-judge-decides-drop-her-appeal-3-year-suspension.html | FIGURE SKATING French Skating Judge Decides to Drop Her Appeal of 3Year Suspension | By Selena Roberts | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/ golf-yeo-takes-advantage-of-her-opportunity.html | GOLF Yeo Takes Advantage of Her Opportunity | BY Alex Yannis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/ horse-racing-a-french-trainer-is-at-home-in-saratoga.html | HORSE RACING A French Trainer Is at Home In Saratoga | By Joe Drape | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/ minor-leagues-notebook-no-shortage-of-speed-for-the-mets.html | MINOR LEAGUES NOTEBOOK No Shortage of Speed for the Mets | By Jim Luttrell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/ plus-sports-media-abc-and-espn-name-nba-lineup.html | PLUS SPORTS MEDIA ABC and ESPN Name NBA Lineup | By Richard Sandomir | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/ pro-football-6-new-starters-give-jets-a-new-look-on-defense.html | PRO FOOTBALL 6 New Starters Give Jets A New Look on Defense | By Judy Battista | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/pro-football-collins-much-prefers-not-to-pick-up-where-he-left-off.html | PRO FOOTBALL Collins Much Prefers Not to Pick Up Where He Left Off | By Buster Olney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/sports/sports-of-the-times-fix-needed-for-epidemic-of-violence.html | Sports Of The Times Fix Needed For Epidemic Of Violence | By Mike Freeman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/travel/driving-bells-whistles-a-chair-hoist-with-mobility.html | DRIVING BELLS  WHISTLES A Chair Hoist With Mobility | By Michelle Krebs | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/travel/driving-car-54-prepare-to-make-a-180.html | DRIVING Car 54 Prepare To Make A 180 | By George P Blumberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/travel/driving-miles-roll-on-but-senor-kitsch-is-steadfast.html | DRIVING Miles Roll On But Seor Kitsch Is Steadfast | By Sara Rimer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/travel/havens-living-here-victorian-homes-living-like-royalty-without-the-pedigree.html | HAVENS LIVING HERE Victorian Homes Living Like Royalty Without the Pedigree | Interview by Brennan Kearney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/travel/havens-star-digs-living-like-mick.html | HAVENS Star Digs Living Like Mick | By David Kirby | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/travel/havens-weekender-rhinebeck-ny.html | HAVENS Weekender  Rhinebeck NY | By Lance Contrucci | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/travel/journeys-36-hours-santa-barbara-calif.html | JOURNEYS 36 Hours  Santa Barbara Calif | By Joy Horowitz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/travel/journeys-taking-the-plunge-into-the-great-beyond.html | JOURNEYS Taking the Plunge into the Great Beyond | By Anna Bahney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/travel/rituals-re-hello-muddah-youve-got-mail.html | RITUALS Re Hello Muddah Youve Got Mail | By Nancy M Better | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/travel/shopping-list-flyin-food-movable-feasts.html | SHOPPING LIST FlyIn Food Movable Feasts | By Suzanne Hamlin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/us/at-auburn-a-challenge-to-a-trustee-s-reign.html | At Auburn a Challenge to a Trustees Reign | By Kate Zernike | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/us/bush-urges-a-cap-on-medical-liability.html | Bush Urges a Cap on Medical Liability | By Sheryl Gay Stolberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/us/dogs-sniff-even-6-year-olds-parents-sue.html | Drug Dogs Sniff Even 6YearOlds Parents Sue | By Tamar Lewin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/us/fire-prompts-new-debate-on-managing-the-sequoias.html | Fire Prompts New Debate On Managing The Sequoias | By Nick Madigan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/us/fish-genes-aid-human-discoveries.html | Fish Genes Aid Human Discoveries | By Nicholas Wade | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/us/health-system-adds-to-pain-of-losing-child-panel-says.html | Health System Adds to Pain Of Losing Child Panel Says | By Warren E Leary | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/us/medicare-drugs-for-those-in-need-sway-democrats-in-senate.html | Medicare Drugs for Those in Need Sway Democrats in Senate | By Robert Pear | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/us/member-of-sex-abuse-panel-upsets-some.html | Member of Sex Abuse Panel Upsets some | By Anthony Depalma and Laurie Goodstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/us/national-briefing-south-louisiana-judge-orders-abstinence-program-changed.html | National Briefing  South Louisiana Judge Orders Abstinence Program Changed | By Adam Liptak NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/us/national-briefing-west-california-checks-and-balances.html | National Briefing  West California Checks And Balances | By Barbara Whitaker NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-26 | https://www.nytimes.com/2002/07/26/national-briefing-west-counting-fish-wild-or-not.html | National Briefing  West Counting Fish Wild Or Not | By Greg Winter NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/us/paul-revere-85-celebrator-of-his-ancestor-s-famous-ride.html | Paul Revere 85 Celebrator Of His Ancestors Famous Ride | By Ari L Goldman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/us/richard-liddicoat-84-creator-of-diamond-rating-technique.html | Richard Liddicoat 84 Creator Of Diamond Rating Technique | By Eric Pace | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/us/rise-in-mining-deaths-prompts-political-sparring.html | Rise in Mining Deaths Prompts Political Sparring | By Steven Greenhouse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/us/talks-fail-in-claims-of-abuse-by-priests.html | Talks Fail in Claims of Abuse by Priests | By Pam Belluck | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/us/traces-of-terror-bioterrorism-scientists-worry-journals-may-aid-terrorists.html | TRACES OF TERROR BIOTERRORISM Scientists Worry Journals May Aid Terrorists | By Nicholas Wade | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/us/traces-of-terror-the-security-chief-capital-guessing-game-who-ll-head-department.html | TRACES OF TERROR THE SECURITY CHIEF Capital Guessing Game Wholl Head Department | By Elizabeth Becker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/us/traces-of-terror-the-terror-suspect-terror-suspect-changes-mind-on-guilty-plea.html | TRACES OF TERROR THE TERROR SUSPECT Terror Suspect Changes Mind On Guilty Plea | By Philip Shenon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/us/traces-of-terror-airline-security-legislation-to-arm-pilots-gains-support-senate.html | TRACES OF TERROR AIRLINE SECURITY Legislation to Arm Pilots Gains Support in the Senate | By Matthew L Wald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/us/traces-of-terror-investigation-house-votes-for-independent-inquiry-intelligence.html | TRACES OF TERROR THE INVESTIGATION House Votes for Independent Inquiry on Intelligence Agencies Actions on Sept 11 | By Alison Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/us/traces-terror-reorganization-plan-bill-security-backed-senate-veto-threatened.html | TRACES OF TERROR THE REORGANIZATION PLAN BILL ON SECURITY BACKED IN SENATE VETO THREATENED | By David Firestone | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/us/traces-terror-security-liberty-worker-corps-be-formed-report-odd-activity.html | TRACES OF TERROR SECURITY AND LIBERTY Worker Corps To Be Formed To Report Odd Activity | By Adam Clymer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/us/wall-bursts-and-water-pours-in-trapping-9-miners-240-feet-down.html | Wall Bursts and Water Pours In Trapping 9 Miners 240 Feet Down | By Francis X Clines | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/us/walter-mccrone-debunker-of-legends-is-dead-at-86.html | Walter McCrone Debunker Of Legends Is Dead at 86 | By Paul Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/world/a-get-rich-scheme-collapses-leaving-haiti-even-poorer.html | A GetRich Scheme Collapses Leaving Haiti Even Poorer | By David Gonzalez | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/world/argentine-to-head-group-seeking-to-ban-chemical-weapons.html | Argentine to Head Group Seeking to Ban Chemical Weapons | By Judith Miller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/world/buenos-aires-journal-for-heavenly-intervention-st-evita-might-serve.html | Buenos Aires Journal For Heavenly Intervention St Evita Might Serve | By Larry Rohter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/world/china-vexed-by-glare-of-us-investigations.html | China Vexed by Glare of US Investigations | By Keith Bradsher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/world/european-court-says-nazi-ally-was-denied-fair-trial-by-france.html | European Court Says Nazi Ally Was Denied Fair Trial by France | By Alan Riding | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-26 | https://www.nytimes.com/2002/07/26/world/german-church-is-learning-from-us-mistakes-on-abuse.html | German Church Is Learning From US Mistakes on Abuse | By Steven Erlanger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/world/house-and-senate-reach-initial-deal-on-trade-powers-for-bush.html | House and Senate Reach Initial Deal on Trade Powers for Bush | By Richard W Stevenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/world/in-palestinian-children-signs-of-increasing-malnutrition.html | In Palestinian Children Signs of Increasing Malnutrition | By James Bennet | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/world/milosevic-is-ill-trial-may-slow.html | MILOSEVIC IS ILL TRIAL MAY SLOW | By Marlise Simons | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/world/north-korea-regrets-naval-clash-with-seoul-and-seeks-talks.html | North Korea Regrets Naval Clash With Seoul and Seeks Talks | By Don Kirk | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/world/pope-urges-young-people-to-worship-and-resist-sin.html | Pope Urges Young People To Worship and Resist Sin | By Frank Bruni | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/world/putin-cautions-russians-on-intolerance.html | Putin Cautions Russians on Intolerance | By Steven Lee Myers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/world/world-briefing-asia-cambodia-tougher-sentence-for-pedophilia.html | World Briefing  Asia Cambodia Tougher Sentence For Pedophilia | By Seth Mydans NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/world/world-briefing-europe-greece-arrest-in-killing-of-cia-chief.html | World Briefing  Europe Greece Arrest In Killing of CIA Chief | By Anthee Carassava NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/world/world-briefing-europe-northern-ireland-catholic-funeral.html | World Briefing  Europe Northern Ireland Catholic Funeral | By Brian Lavery NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/world/world-briefing-europe-northern-ireland-election-upheld.html | World Briefing  Europe Northern Ireland Election Upheld | By Warren Hoge NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/world/world-briefing-europe-russia-farms-for-sale-for-citizens-only.html | World Briefing  Europe Russia Farms For Sale For Citizens Only | By Steven Lee Myers NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/world/world-briefing-europe-yugoslavia-danube-bridge-to-be-rebuilt.html | World Briefing  Europe Yugoslavia Danube Bridge To Be Rebuilt | By Steven Erlanger NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-26 | https://www.nytimes.com/2002/07/26/world/world-briefing-middle-east-iran-agrees-to-admit-un-rights-experts.html | World Briefing  Middle East Iran Agrees To Admit UN Rights Experts | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/arts/bridge-retreat-that-became-a-rout-at-the-spingold-knockout.html | BRIDGE Retreat That Became a Rout At the Spingold Knockout | By Alan Truscott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/arts/clark-gesner-64-the-creator-of-charlie-brown-musical.html | Clark Gesner 64 the Creator Of Charlie Brown Musical | By Jesse McKinley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/arts/dance-review-down-and-out-but-still-with-a-spring-in-her-step.html | DANCE REVIEW Down and Out but Still With a Spring in Her Step | By Jennifer Dunning | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/arts/got-the-giggles-join-the-club.html | Got the Giggles Join the Club | By Eric Trump | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/arts/pop-review-from-colombia-music-of-both-terror-and-joy.html | POP REVIEW From Colombia Music Of Both Terror and Joy | By Jon Pareles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/arts/think-tank-in-1941-too-a-wounded-unprepared-america-cast-about-for-blame.html | THINK TANK In 1941 Too a Wounded Unprepared America Cast About for Blame | By Kurt M Campbell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/arts/to-keep-the-peace-study-peace.html | To Keep The Peace Study Peace | By Mahvish Khan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-27 | https://www.nytimes.com/2002/07/27/books/esphyr-slobodkina-artist-and-author-is-dead-at-93.html | Esphyr Slobodkina Artist And Author Is Dead at 93 | By Ari L Goldman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/business/a-sudden-rush-to-declare-bankruptcy-is-expected.html | A Sudden Rush To Declare Bankruptcy Is Expected | By Philip Shenon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/business/ambitious-plans-in-disarray-at-canada-utility.html | Ambitious Plans in Disarray at Canada Utility | By Bernard Simon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/business/company-news-united-near-european-approval-for-airline-alliance.html | COMPANY NEWS UNITED NEAR EUROPEAN APPROVAL FOR AIRLINE ALLIANCE | By Paul Meller NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/business/federal-judge-grants-more-time-in-imclone-insider-trading-case.html | Federal Judge Grants More Time in ImClone Insider Trading Case | By Andrew Pollack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/business/ge-is-breaking-its-largest-unit-into-four-parts.html | GE Is Breaking Its Largest Unit Into Four Parts | By Claudia H Deutsch | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/business/in-two-days-citigroup-chief-traded-halo-for-headaches.html | In Two Days Citigroup Chief Traded Halo For Headaches | By Riva D Atlas and Patrick McGeehan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/business/international-business-portugal-faces-sanctions-over-deficit.html | INTERNATIONAL BUSINESS Portugal Faces Sanctions Over Deficit | By Mark Landler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/business/man-in-middle-of-aol-deal-is-now-at-center-of-a-storm.html | Man in Middle of AOL Deal Is Now at Center of a Storm | By David D Kirkpatrick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/business/pressure-on-companies-using-tax-dodge.html | Pressure on Companies Using Tax Dodge | By David Cay Johnston | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/business/rudiger-dornbusch-60-an-economist-of-outspoken-views.html | Rudiger Dornbusch 60 an Economist of Outspoken Views | By Louis Uchitelle | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/business/shares-of-motorola-tumble-as-its-president-moves-to-tyco.html | Shares of Motorola Tumble As Its President Moves to Tyco | By Simon Romero | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/business/so-few-agencies-so-many-official-seats-unfilled.html | So Few Agencies So Many Official Seats Unfilled | By Daniel Altman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/business/the-markets-stocks-and-bonds-rally-lets-dow-and-s-p-500-finish-up-for-the-week.html | THE MARKETS STOCKS AND BONDS Rally Lets Dow and SP 500 Finish Up for the Week | By Jonathan Fuerbringer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/business/us-studying-merrill-lynch-in-enron-deal.html | US Studying Merrill Lynch In Enron Deal | By Richard A Oppel Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/business/world-business-briefing-asia-singapore-industrial-surge.html | World Business Briefing  Asia Singapore Industrial Surge | By Wayne Arnold NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/business/world-business-briefing-europe-britain-economic-growth.html | World Business Briefing  Europe Britain Economic Growth | By Suzanne Kapner NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/business/world-business-briefing-europe-france-asbestos-charges.html | World Business Briefing  Europe France Asbestos Charges | By Kerry Shaw NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/business/world-business-briefing-europe-russia-red-tape-persists.html | World Business Briefing  Europe Russia Red Tape Persists | By Sabrina Tavernise NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-27 | https://www.nytimes.com/2002/07/27/business/world-business-briefing-europe-switzerland-interest-rate-lowered.html | World Business Briefing  Europe  Switzerland Interest Rate Lowered | By Elizabeth Olson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/15-million-settlement-in-fatal-casino-bus-crash.html | 15 Million Settlement in Fatal CasinoBus Crash | By Marc Santora | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/brooklyn-woman-kills-daughter-7-and-stabs-a-friend-police-say.html | Brooklyn Woman Kills Daughter 7 and Stabs a Friend Police Say | By Jacob H Fries | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/circular-logic-sure-theyre-fun-but-revolving-doors-also-have-a-higher-purpose.html | Circular Logic Sure Theyre Fun but Revolving Doors Also Have a Higher Purpose | By Marcos MocineMcQueen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/connecticut-rejects-rate-increase-for-utility.html | Connecticut Rejects Rate Increase for Utility | By Jayson Blair | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/critics-say-design-of-queens-museum-is-out-of-context.html | Critics Say Design of Queens Museum Is Out of Context | By Barbara Stewart | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/critics-say-senate-ethics-investigation-of-torricelli-lacks-necessary-scope.html | Critics Say Senate Ethics Investigation of Torricelli Lacks Necessary Scope | By Laura Mannerius | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/federal-judge-sets-4th-trial-for-schwarz.html | Federal Judge Sets 4th Trial For Schwarz | By William Glaberson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/hospital-drops-legal-action-to-stem-tide-of-bad-publicity.html | Hospital Drops Legal Action To Stem Tide of Bad Publicity | By David M Herszenhorn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/janitor-at-wnyc-is-accused-of-stealing-donor-information.html | Janitor at WNYC Is Accused of Stealing Donor Information | By Lydia Polgreen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/landlord-of-missing-manhattan-couple-to-be-paroled-in-month.html | Landlord of Missing Manhattan Couple to Be Paroled in Month | By Susan Saulny | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/mayor-in-dominican-republic-visits-a-hospital-and-a-ballpark.html | Mayor in Dominican Republic Visits a Hospital and a Ballpark | By Diane Cardwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/mayor-opposes-levy-plan-for-extra-time-in-school.html | Mayor Opposes Levy Plan For Extra Time in School | By Jennifer Steinhauer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/new-sentence-is-ordered-for-teacher-in-abuse-case.html | New Sentence Is Ordered For Teacher In Abuse Case | By Robert Hanley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/pataki-calls-for-more-flexibility-on-rebuilding-at-ground-zero.html | Pataki Calls for More Flexibility On Rebuilding at Ground Zero | By Edward Wyatt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/princeton-investigates-breach-of-web-site-for-yale-applicants.html | Princeton Investigates Breach Of Web Site for Yale Applicants | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/religion-journal-for-giant-evangelical-ministry-midlife-crisis-at-25.html | Religion Journal For Giant Evangelical Ministry Midlife Crisis at 25 | By Steve Rabey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/report-on-9-11-finds-flaws-in-response-of-police-dept.html | Report on 911 Finds Flaws In Response of Police Dept | By William K Rashbaum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/russian-tea-room-to-close-after-tomorrows-dinner.html | Russian Tea Room to Close After Tomorrows Dinner | By Glenn Collins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-27 | https://www.nytimes.com/2002/07/27/nyregion/senate-confirms-us-attorney-six-months-after-nomination.html | Senate Confirms US Attorney Six Months After Nomination | By Jason Begay | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/a-growing-gap-in-american-democracy.html | A Growing Gap in American Democracy | By Sasha Abramsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/costs-of-targeting-civilians.html | Costs of Targeting Civilians | By Caleb Carr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/editorial-observer-finally-let-s-train-a-generation-of-women-electricians.html | Editorial Observer Finally Lets Train a Generation of Women Electricians | By Dorothy Samuels | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/opinion/the-secrets-to-a-successful-sidewalk-sashay.html | The Secrets to a Successful Sidewalk Sashay | By Robert Metz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/the-sunny-side-of-the-street.html | The Sunny Side of the Street | By Bill Keller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/baseball-daughter-to-continue-fight-to-have-williams-cremated.html | BASEBALL Daughter to Continue Fight to Have Williams Cremated | By Richard Sandomir | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/baseball-fehr-discusses-labor-issues-with-mets-and-reds-players.html | BASEBALL Fehr Discusses Labor Issues With Mets and Reds Players | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/baseball-little-progress-made-on-revenue-sharing.html | BASEBALL Little Progress Made On Revenue Sharing | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/baseball-to-cooperstown-with-glove-the-wizard.html | BASEBALL To Cooperstown With Glove the Wizard | By Ira Berkow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/baseball-vaughn-gets-in-step-to-beat-cincinnati.html | BASEBALL Vaughn Gets in Step To Beat Cincinnati | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/baseball-yankees-notebook-clemens-may-return-soon.html | BASEBALL YANKEES NOTEBOOK Clemens May Return Soon | By Charlie Nobles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/baseball-yankees-notebook-posada-returns-after-injury.html | BASEBALL YANKEES NOTEBOOK Posada Returns After Injury | By Charlie Nobles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/baseball-yankees-notebook-rivera-is-third-pitcher-on-dl.html | BASEBALL YANKEES NOTEBOOK Rivera Is Third Pitcher On DL | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/baseball-yankees-notebook-spencer-has-test-on-elbow.html | BASEBALL YANKEES NOTEBOOK Spencer Has Test on Elbow | By Charlie Nobles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/baseball-yankees-pitching-battered-for-17-hits-but-offense-provides-a-lift.html | BASEBALL Yankees Pitching Battered for 17 Hits but Offense Provides a Lift | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/boxing-even-with-a-wba-title-ruiz-is-still-defined-by-an-untimely-punch.html | BOXING Even With a WBA Title Ruiz Is Still Defined by an Untimely Punch | By Michael Katz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/cablevision-unmoved-by-yes-s-offer.html | Cablevision Unmoved by YESs Offer | By Richard Sandomir | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/cycling-the-rider-who-refused-to-wilt-is-now-a-winner.html | CYCLING The Rider Who Refused To Wilt Is Now A Winner | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/golf-kuehne-enjoys-smooth-sailing-to-lead-through-two-rounds.html | GOLF Kuehne Enjoys Smooth Sailing To Lead Through Two Rounds | By Alex Yannis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/horse-racing-his-horse-comes-in-as-does-his-ship.html | HORSE RACING His Horse Comes In As Does His Ship | By Joe Drape | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/mel-triplett-71-helped-giants-win-56-title.html | Mel Triplett 71 Helped Giants Win 56 Title | By Frank Litsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/pro-football-edwards-puts-testaverde-in-driver-s-seat.html | PRO FOOTBALL Edwards Puts Testaverde in Drivers Seat | By Judy Battista | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/pro-football-giants-seek-fullback-to-replace-comella.html | PRO FOOTBALL Giants Seek Fullback To Replace Comella | By Buster Olney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/sports/sports-of-the-times-a-long-shot-to-become-a-jet-receiver.html | Sports Of The Times A Long Shot To Become A Jet Receiver | By William C Rhoden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/theater/a-shrink-with-stage-presence-if-not-certification.html | A Shrink With Stage Presence if Not Certification | By Sarah Boxer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/theater/critic-s-notebook-up-where-theater-is-a-summer-breeze.html | CRITICS NOTEBOOK Up Where Theater Is a Summer Breeze | By Bruce Weber | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/us/broken-drill-slows-rescue-effort-for-9-coal-miners.html | Broken Drill Slows Rescue Effort for 9 Coal Miners | By Francis X Clines | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/us/clintons-ask-for-millions-from-us-in-whitewater-legal-fees.html | Clintons Ask for Millions From US in Whitewater Legal Fees | By Don van Natta Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/us/democrats-say-slow-meat-recall-threatened-consumers.html | Democrats Say Slow Meat Recall Threatened Consumers | By Greg Winter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/us/divers-discover-bones-in-wreck-of-the-monitor.html | Divers Discover Bones in Wreck Of the Monitor | By William J Broad | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/us/firefighters-hopeful-about-sequoias.html | Firefighters Hopeful About Sequoias | By Nick Madigan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/us/florida-agency-for-children-is-shaken-anew-by-an-arrest.html | Florida Agency For Children Is Shaken Anew By an Arrest | By Dana Canedy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/us/girl-vanishes-at-breakfast-body-is-found-hours-later.html | Girl Vanishes at Breakfast Body Is Found Hours Later | By Jo Thomas With Lydia Polgreen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/us/school-set-aside-for-hawaiians-ends-exclusion-to-cries-of-protest.html | School Set Aside for Hawaiians Ends Exclusion to Cries of Protest | By Adam Liptak | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/us/traces-of-terror-9-11-defendant-after-withdrawn-guilty-plea-tough-trial-ahead.html | TRACES OF TERROR THE 911 DEFENDANT After Withdrawn Guilty Plea a Tough Trial Ahead | By Neil A Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/us/traces-terror-canadian-suspect-captured-qaeda-member-gives-details-group-s.html | TRACES OF TERROR THE CANADIAN SUSPECT Captured Qaeda Member Gives Details on Groups Operations | By William K Rashbaum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/us/traces-terror-reorganization-divided-house-approves-homeland-security-bill-with.html | TRACES OF TERROR THE REORGANIZATION Divided House Approves Homeland Security Bill With Limited Enthusiasm | By David Firestone | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/us/wary-about-the-economy-consumers-spend-with-extreme-caution.html | Wary About the Economy Consumers Spend With Extreme Caution | By Peter T Kilborn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/world/brazil-employs-tools-of-spying-to-guard-itself.html | Brazil Employs Tools of Spying To Guard Itself | By Larry Rohter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/world/four-israelis-and-one-palestinian-die-in-surge-of-violence.html | Four Israelis and One Palestinian Die in Surge of Violence | By Joel Greenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-27 | https://www.nytimes.com/2002/07/27/world/milosevic-finds-a-friendly-face-in-the-witness-stand-at-his-trial.html | Milosevic Finds a Friendly Face In the Witness Stand at His Trial | By Marlise Simons | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/world/president-pushes-trade-legislation-in-visit-to-capitol.html | PRESIDENT PUSHES TRADE LEGISLATION IN VISIT TO CAPITOL | By Alison Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/world/religious-riots-loom-over-indian-politics.html | Religious Riots Loom Over Indian Politics | By Celia W Dugger | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/world/russia-to-go-on-building-nuclear-reactors-in-iran.html | Russia to Go On Building Nuclear Reactors in Iran | By Steven Lee Myers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/world/the-saturday-profile-swedish-mother-a-company-changes-the-diaper.html | THE SATURDAY PROFILE Swedish Mothers Company Changes the Diaper | By Sarah Lyall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/world/world-briefing-africa-south-africa-life-term-in-infant-s-rape.html | World Briefing  Africa South Africa Life Term In Infants Rape | By Henri E Cauvin NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/world/world-briefing-americas-argentina-call-to-investigate-menem.html | World Briefing  Americas Argentina Call To Investigate Menem | By Larry Rohter NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/world/world-briefing-europe-gibraltar-britain-discounts-referendum-plan.html | World Briefing  Europe Gibraltar Britain Discounts Referendum Plan | By Warren Hoge NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/world/world-briefing-europe-greece-key-arrest-in-terror-killings.html | World Briefing  Europe Greece Key Arrest In Terror Killings | By Anthee Carassava NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-27 | https://www.nytimes.com/2002/07/27/world/world-briefing-europe-russia-no-arrests-over-kursk-sinking.html | World Briefing  Europe Russia No Arrests Over Kursk Sinking | By Steven Lee Myers NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/art-architecture-a-disturbing-jewelry-artist-with-the-midas-touch.html | ARTARCHITECTURE A Disturbing Jewelry Artist With the Midas Touch | By Deborah Weisgall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/art-architecture-catching-a-cultural-wave-just-don-t-try-to-define-it.html | ARTARCHITECTURE Catching a Cultural Wave Just Dont Try to Define It | By Chris Dixon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/art-architecture-the-folds-hinted-more-than-they-hid.html | ARTARCHITECTURE The Folds Hinted More Than They Hid | By Alan Riding | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/b-dylan-s-unswerving-road-back-to-newport.html | Bob Dylans Unswerving Road Back To Newport | By Tom Piazza | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/dance-not-too-much-can-often-be-just-enough.html | DANCE Not Too Much Can Often Be Just Enough | By Jack Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/dance-students-take-a-turn-with-the-classics.html | DANCE Students Take a Turn With the Classics | By Holly Williams | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/high-notes-modernism-meets-city-and-village.html | HIGH NOTES Modernism Meets City And Village | By Paul Griffiths | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/music-a-composer-as-spiky-as-his-music.html | MUSIC A Composer As Spiky As His Music | By Anthony Tommasini | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/music-a-man-of-his-time-voices-for-all-time.html | MUSIC A Man of His Time Voices for All Time | By Jon Pareles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/music-nurturing-operatic-talent-with-a-kind-of-tough-love.html | MUSIC Nurturing Operatic Talent With a Kind Of Tough Love | By Cori Ellison | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/music-the-new-boy-wonder-of-the-voice.html | MUSIC The New Boy Wonder of the Voice | By Matthew Gurewitsch | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/music-this-visionary-doesn-t-just-talk-she-does.html | MUSIC This Visionary Doesnt Just Talk She Does | By James R Oestreich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/spins-a-balladeer-of-love-and-self-invention.html | SPINS A Balladeer of Love And SelfInvention | By Jon Pareles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/television-radio-a-hamster-with-a-mission-to-make-billions-gently.html | TELEVISIONRADIO A Hamster With a Mission To Make Billions Gently | By J D Considine | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/arts/television-radio-taking-a-chance-when-there-s-nothing-at-stake.html | TELEVISIONRADIO Taking a Chance When Theres Nothing at Stake | By Caryn James | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/automobiles/an-electric-feel-behind-the-wheel.html | An Electric Feel Behind the Wheel | By Dan McCosh | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/automobiles/behind-the-wheel-saturn-vue-small-plastic-sided-slice-old-general-motors.html | BEHIND THE WHEELSaturn Vue A Small PlasticSided Slice of the Old General Motors | By Cheryl Jensen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/books/a-million-deaths-is-not-just-a-statistic.html | A Million Deaths Is Not Just a Statistic | By Paul Berman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/books/books-in-brief-fiction-poetry-062693.html | BOOKS IN BRIEF FICTION  POETRY | By Barbara Sutton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/books/books-in-brief-fiction-poetry-062707.html | BOOKS IN BRIEF FICTION  POETRY | By Sarah Haight | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/books/books-in-brief-fiction-poetry-062715.html | BOOKS IN BRIEF FICTION  POETRY | By Meredith Blum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/books/books-in-brief-fiction-poetry-062731.html | BOOKS IN BRIEF FICTION  POETRY | By Jeff Waggoner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/books/books-in-brief-fiction-poetry-062766.html | BOOKS IN BRIEF FICTION  POETRY | By Andrew Santella | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/books/books-in-brief-fiction-poetry-062782.html | BOOKS IN BRIEF FICTION  POETRY | By James Polk | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/books/books-in-brief-fiction-poetry-sonnets-and-more-or-less.html | BOOKS IN BRIEF FICTION  POETRY Sonnets and More  or Less | By J T Barbarese | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/books/if-they-give-you-ruled-paper.html | If They Give You Ruled Paper | By Richard Eder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/books/monarch-notes.html | Monarch Notes | By Eric McHenry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/books/new-noteworthy-paperbacks-064149.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/books/occupational-hazard.html | Occupational Hazard | By Laura Secor | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/books/on-the-road-again.html | On the Road Again | By Scott Veale | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/books/seeking-soul-mate-must-like-delillo.html | Seeking Soul Mate Must Like DeLillo | By Valerie Sayers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/books/the-close-reader-sing-o-muse-but-softly.html | THE CLOSE READER Sing O Muse but Softly | By Daphne Merkin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/books/the-hardest-job-on-the-longest-day.html | The Hardest Job on the Longest Day | By Timothy Naftali | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/books/the-pack-is-back.html | The Pack Is Back | By Margaret Hundley Parker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/books/the-rain-in-maine.html | The Rain in Maine | By David Willis McCullough | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/banks-are-havens-and-other-myths.html | Banks Are Havens And Other Myths | By Gretchen Morgenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/book-value-harvesting-the-first-crop-of-enron-tales.html | BOOK VALUE Harvesting the First Crop of Enron Tales | By William J Holstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/broken-system-tweak-it-they-say.html | Broken System Tweak It They Say | By Louis Uchitelle | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/bulletin-board-the-rich-have-more-and-more-to-lose.html | BULLETIN BOARD The Rich Have More and More to Lose | By Kathleen OBrien | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/business-diary-it-was-a-dark-and-stormy-market.html | BUSINESS DIARY It Was a Dark And Stormy Market | By Hubert B Herring | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/business-fallout-from-a-free-for-all.html | Business Fallout From a FreeforAll | By William J Holstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/business-timing-of-eds-layoffs-proved-costly-to-workers.html | Business Timing of EDS Layoffs Proved Costly to Workers | By Jennifer Bayot | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/business-venture-capitalists-are-taking-the-gloves-off.html | Business Venture Capitalists Are Taking the Gloves Off | By Lynnley Browning | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/databank-end-of-a-drought-the-dow-snaps-higher.html | DataBank End of a Drought The Dow Snaps Higher | By Jeff Sommer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/economic-view-once-upon-a-time-a-restless-ceo.html | ECONOMIC VIEW Once Upon A Time A Restless CEO | By David Leonhardt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/executive-life-job-turnover-mints-new-entrepreneurs.html | Executive Life Job Turnover Mints New Entrepreneurs | By Thom Weidlich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/executive-life-the-boss-who-gets-the-keys.html | EXECUTIVE LIFE THE BOSS Who Gets the Keys | By James J Padilla | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/five-questions-for-mary-jo-white-those-very-public-arrests-of-executives.html | FIVE QUESTIONS for MARY JO WHITE Those Very Public Arrests of Executives | By Jonathan D Glater | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/for-jet-rivals-caution-here-swagger-there.html | For Jet Rivals Caution Here Swagger There | By Edward Wong | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/investing-as-the-dollar-slumps-whither-the-stock-market.html | Investing As the Dollar Slumps Whither the Stock Market | By Conrad De Aenlle | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/investing-diary-accord-on-margin-rule-for-single-stock-futures.html | INVESTING DIARY Accord on Margin Rule For SingleStock Futures | Compiled by Jeff Sommer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/investing-diary-less-optimism-about-market.html | INVESTING DIARY Less Optimism About Market | Compiled by Jeff Sommer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/investing-handicapping-the-once-almighty-dollar.html | Investing Handicapping the Once Almighty Dollar | By Conrad De Aenlle | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/investing-time-for-faith-in-brokerage-shares.html | Investing Time for Faith in Brokerage Shares | By Elizabeth Harris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/looking-for-ways-to-make-deregulation-keep-its-promises.html | Looking for Ways to Make Deregulation Keep Its Promises | By Louis Uchitelle | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/market-insight-solace-in-stocks-that-pay-dividends.html | MARKET INSIGHT Solace In Stocks That Pay Dividends | By Kenneth N Gilpin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/market-watch-trust-shattered-wall-street-cant-t-afford-coincidences.html | MARKET WATCH Trust Shattered Wall Street Cant Afford Coincidences | By Gretchen Morgenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/midstream-wholesale-name-dropping.html | MIDSTREAM Wholesale NameDropping | By James Schembari | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/on-the-job-invasion-of-the-consultants.html | ON THE JOB Invasion of the Consultants | By Lawrence Van Gelder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/personal-business-class-action-lawsuits-gain-strength-on-the-web.html | Personal Business ClassAction Lawsuits Gain Strength on the Web | By Dina TempleRaston | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/personal-business-diary-how-to-break-the-ceiling.html | PERSONAL BUSINESS DIARY How to Break the Ceiling | Compiled by Vivian Marino | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/personal-business-diary-some-us-travelers-now-guided-by-politics.html | PERSONAL BUSINESS DIARY Some US Travelers Now Guided by Politics | Compiled by Vivian Marino | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/personal-business-living-tax-free-at-the-top-rungs.html | Personal Business Living TaxFree at the Top Rungs | By David Cay Johnston | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/portfolios-etc-tracking-bonds-by-watching-stocks.html | PORTFOLIOS ETC Tracking Bonds by Watching Stocks | By Jonathan Fuerbringer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/private-sector-a-chief-executive-aims-to-smile.html | Private Sector A Chief Executive Aims to Smile | By Edward Wong COMPILED BY RICK GLADSTONE | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/private-sector-chrysler-s-numbers-he-d-back-them.html | Private Sector Chryslers Numbers Hed Back Them | By Micheline Maynard COMPILED BY RICK GLADSTONE | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/private-sector-for-a-change-music-to-his-ears.html | Private Sector For a Change Music to His Ears | By Jane L Levere COMPILED BY RICK GLADSTONE | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/private-sector-imagining-the-future-of-the-jet.html | Private Sector Imagining the Future of the Jet | By Edward Wong | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/private-sector-what-next-frank-perdue-pitching-for-the-yankees.html | Private Sector What Next Frank Perdue Pitching for the Yankees | By Greg Winter COMPILED BY RICK GLADSTONE | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/business/update-lionel-toy-trains-chug-back.html | UPDATE LIONEL Toy Trains Chug Back | By Judy Tong | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/jobs/home-front-on-wall-street-present-is-prologue.html | Home Front On Wall Street Present Is Prologue | By Leslie Eaton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/dysfunction-for-dollars.html | Dysfunction For Dollars | By Pat Jordan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/food-purple-passion.html | FOOD Purple Passion | By Julia Reed | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/lives-crossing-over.html | LIVES Crossing Over | By Alice Elliott Dark | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/nation-building-lite.html | NationBuilding Lite | By Michael Ignatieff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/style-the-children-s-department.html | STYLE The Childrens Department | By William Norwich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/the-150-second-sell-take-34.html | The 150Second Sell Take 34 | By Marshall Sella | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/the-way-we-live-now-7-28-02-estrogen-after-a-fashion.html | THE WAY WE LIVE NOW 72802 Estrogen After a Fashion | By Ann Patchett | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/the-way-we-live-now-7-28-02-hat-they-were-thinking.html | THE WAY WE LIVE NOW 72802 hat They Were Thinking | By Catherine Saint Louis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/the-way-we-live-now-7-28-02-on-language-blog.html | THE WAY WE LIVE NOW 72802 ON LANGUAGE Blog | By William Safire | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/the-way-we-live-now-7-28-02-questions-for-shawn-fanning-up-with-downloads.html | THE WAY WE LIVE NOW 72802 QUESTIONS FOR SHAWN FANNING Up With Downloads | By Jake Tapper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/the-way-we-live-now-7-28-02-the-ethicist-get-a-divorce.html | THE WAY WE LIVE NOW 72802 THE ETHICIST Get a Divorce | By Randy Cohen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/magazine/wonder-woman-the-strongest-woman-in-the-world.html | Wonder Woman The Strongest Woman In The World | By Pagan Kennedy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/movies/film-a-can-do-dude-in-a-texas-castle-making-movies.html | FILM A CanDo Dude In a Texas Castle Making Movies | By Rick Lyman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/movies/film-a-face-the-french-repeatedly-forget.html | FILM A Face the French Repeatedly Forget | By Alan Riding | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/movies/film-a-hollywood-used-to-be-who-d-like-to-be-again.html | FILM A Hollywood UsedtoBe Whod Like to Be Again | By Julie Salamon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/movies/film-sketching-for-a-change-on-screen.html | FILM Sketching For a Change On Screen | By Elvis Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/a-battle-over-larger-power-lines.html | A Battle Over Larger Power Lines | By Robert A Hamilton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/a-changing-of-the-guard-and-of-policy-on-fire-island.html | A Changing Of the Guard And of Policy On Fire Island | By Vivian S Toy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/a-guided-audio-tour-of-greenport-via-cellphone.html | A Guided Audio Tour of Greenport via Cellphone | By Stacy Albin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/a-la-carte-a-family-affair-with-inventive-dishes.html | A LA CARTE A Family Affair With Inventive Dishes | By Richard Jay Scholem | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/a-new-authority-on-indian-law.html | A New Authority On Indian Law | By Virginia Groark | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/a-scholar-yes-stuffy-no.html | A Scholar Yes Stuffy No | By Jane Gordon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/a-summary-of-the-major-actions-of-the-legislature-s-225th-session.html | A Summary of the Major Actions of the Legislatures 225th Session | By JAMES C McKINLEY Jr and RICHARD PREZPEA | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/a-young-cast-boards-norman-s-ark.html | A Young Cast Boards Normans Ark | By Alvin Klein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/art-another-circle-press-production-an-exhibition-of-the-art-of-books.html | ART Another Circle Press Production An Exhibition of the Art of Books | By William Zimmer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/art-review-artists-in-pairs-two-ways-of-seeing.html | ART REVIEW Artists In Pairs Two Ways Of Seeing | By William Zimmer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/balance-and-harmony-in-a-garden.html | Balance and Harmony in a Garden | By Susan Hodara | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/briefing-business-lucent-layoffs.html | BRIEFING BUSINESS LUCENT LAYOFFS | By John Holl | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/briefing-environment-beach-closings.html | BRIEFING ENVIRONMENT BEACH CLOSINGS | By Karen Demasters | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregi on/briefing-environment-fish-warning.html | BRIEFING ENVIRONMENT FISH WARNING | By John Holl | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregi on/briefing-state-government-camden-aid.html | BRIEFING STATE GOVERNMENT CAMDEN AID | By Jo Piazza | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregi on/briefing-state-government-lottery-revenue.html | BRIEFING STATE GOVERNMENT LOTTERY REVENUE | By Karen Demasters | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregi on/briefing-transportation-no-2-in-car-insurance.html | BRIEFING TRANSPORTATION NO 2 IN CAR INSURANCE | By Karen Demasters | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregi on/business-ethics-issue-contrasts-candidates-styles-aggressive-measured-steadfast.html | Business Ethics Issue Contrasts Candidates Styles Aggressive Measured and Steadfast | By Shaila K Dewan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregi on/chess-women-s-play-is-decisive-in-chinese-victory-over-us.html | CHESS Womens Play Is Decisive In Chinese Victory Over US | By Robert Byrne | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregi on/coping-tools-of-the-trade-chisel-stone-dreams.html | COPING Tools of the Trade Chisel Stone Dreams | By Daniel J Wakin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregi on/county-lines-hoops-for-life.html | COUNTY LINES Hoops for Life | By Marek Fuchs | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregi on/cuttings-a-primer-that-s-all-about-ugh-slugs.html | CUTTINGS A Primer Thats All About Ugh Slugs | By Patricia A Taylor | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregi on/cuttings-the-garden-inhabitant-people-love-to-hate.html | CUTTINGS The Garden Inhabitant People Love to Hate | By Patricia A Taylor | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregi on/dining-out-at-a-marina-it-s-the-seafood-of-course.html | DINING OUT At a Marina Its the Seafood Of Course | By Joanne Starkey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregi on/dining-out-bistro-in-a-blue-room-with-a-view.html | DINING OUT Bistro in a Blue Room With a View | By M H Reed | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregi on/dining-out-minimalist-in-decor-but-not-in-flavor.html | DINING OUT Minimalist in Decor but Not in Flavor | By Patricia Brooks | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregi on/do-moratoriums-help-or-hinder.html | Do Moratoriums Help or Hinder | By John Rather | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregi on/education-a-buffet-of-classes-for-summer-school.html | EDUCATION A Buffet of Classes For Summer School | By Merri Rosenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregi on/files-searched-on-yale-site-included-those-of-lauren-bush.html | Files Searched On Yale Site Included Those Of Lauren Bush | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregi on/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregi on/footlights.html | Footlights | By Roberta Hershenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregi on/for-little-ones-little-parks-are-lots-more-fun.html | For Little Ones Little Parks Are Lots More Fun | By Robert Strauss | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregi on/for-state-arts-groups-a-costly-new-season.html | For State Arts Groups A Costly New Season | By John Sullivan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregi on/from-caramoor-to-mahler-so-many-festivals-so-little-time.html | From Caramoor to Mahler So Many Festivals So Little Time | By Robert Sherman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/fyi-187739.html | FYI | By Ed Boland Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/golf-struggling-to-sell-the-game-to-girls.html | GOLF Struggling to Sell the Game to Girls | By Corey Kilgannon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/hot-reactions-to-pool-closings.html | Hot Reactions to Pool Closings | By Diana Marszalek | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/in-brief-a-70-million-gap-seen-in-suffolk-budget.html | IN BRIEF A 70 Million Gap Seen in Suffolk Budget | By John Rather | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/in-brief-coast-guard-helicopter-is-pulled-from-gabreski.html | IN BRIEF Coast Guard Helicopter Is Pulled From Gabreski | By Debbie Tuma | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/in-brief-wliw-says-merger-will-still-go-forward.html | IN BRIEF WLIW Says Merger Will Still Go Forward | By Stewart Ain | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/in-business-an-industry-balancing-danger-and-safety.html | IN BUSINESS An Industry Balancing Danger and Safety | By Marc Ferris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/in-business-golf-not-government-on-driving-range-site.html | IN BUSINESS Golf Not Government On Driving Range Site | By Corey Kilgannon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/in-business-no-more-laughs-at-center-stage-comedy.html | IN BUSINESS No More Laughs At Center Stage Comedy | By Marek Fuchs | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/in-business-st-johns-n-riverside-hospital-takes-over-dobbs-ferry-facility.html | IN BUSINESS St Johns Riverside Hospital Takes Over Dobbs Ferry Facility | By Marc Ferris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/in-person-governor-aside-he-says-he-has-a-right-to-know.html | IN PERSON Governor Aside He Says He Has A Right to Know | By George James | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/jersey-a-summer-s-tale-about-how-camp-imitates-life.html | JERSEY A Summers Tale About How Camp Imitates Life | By Debra Galant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/li-work-at-symbol-changes-at-top-and-hopes-for-revival.html | LI WORK At Symbol Changes at Top and Hopes for Revival | By Warren Strugatch | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/long-island-journal-testing-their-local-knowledge-for-charity.html | LONG ISLAND JOURNAL Testing Their Local Knowledge for Charity | By Marcelle S Fischler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/long-island-vines-lifting-chardonnay-blues.html | LONG ISLAND VINES Lifting Chardonnay Blues | By Howard G Goldberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/medicine-criticism-of-drug-therapy-may-aid-mares-group-says.html | MEDICINE Criticism of Drug Therapy May Aid Mares Group Says | By Irena Choi Stern | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/music-canadian-brass-leads-big-sounds-in-small-town.html | MUSIC Canadian Brass Leads Big Sounds in Small Town | By Robert Sherman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-bay-ridge-an-extreme-destination-in-brooklyn.html | NEIGHBORHOOD REPORT BAY RIDGE An Extreme Destination in Brooklyn | By Tara Bahrampour | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-chinatown-use-any-color-shopping-bag-so-long-as-it-s-red.html | NEIGHBORHOOD REPORT CHINATOWN Use Any Color Shopping Bag So Long as Its Red | By Kelly Crow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-city-people-neighborhood-s-conscience-watches-strivers-row.html | NEIGHBORHOOD REPORT CITY PEOPLE A Neighborhoods Conscience Watches Strivers Row Bloom | By Chris Erikson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-east-village-planners-wary-college-s-expansion-but-cooper.html | NEIGHBORHOOD REPORT EAST VILLAGE Planners Wary of Colleges Expansion But Cooper Union Calls It Essential | By Denny Lee | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-harlem-a-negligee-for-murals-in-a-harlem-courthouse.html | NEIGHBORHOOD REPORT HARLEM A Negligee for Murals In a Harlem Courthouse | By Robert Plotkin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-morningside-heights-coming-attractions-an-interactive-circus.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Coming Attractions An Interactive Circus | By Denny Lee | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-mott-haven-with-lofts-scarce-bronx-beckons-artists-notice.html | NEIGHBORHOOD REPORT MOTT HAVEN With Lofts Scarce the Bronx Beckons and Artists Notice | By Seth Kugel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-new-york-online-pardon-me-but-could-you-help-girl-down-her.html | NEIGHBORHOOD REPORT NEW YORK ONLINE Pardon Me but Could You Help A Girl Down on Her Luck | By Rachel Sklar | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-new-york-up-close-a-name-bodega-is-a-bodega-is-a-bodega.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Name Bodega Is a Bodega Is a Bodega | By Seth Kugel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-prospect-park-whole-lotta-shakin-goin-on-at-the-dog-riviera.html | NEIGHBORHOOD REPORT PROSPECT PARK Whole Lotta Shakin Goin On at the Dog Riviera | By David Kirby | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-ridgewood-a-pastor-s-23650-problem.html | NEIGHBORHOOD REPORT RIDGEWOOD A Pastors 23650 Problem | By Jim OGrady | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-upper-manhattan-parkway-s-scenic-views-may-soon-be-official.html | NEIGHBORHOOD REPORT UPPER MANHATTAN Parkways Scenic Views May Soon Be Official | By Seth Kugel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/neighborhood-report-upper-west-side-a-few-burglars-help-make-a-mini-crime-wave.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Few Burglars Help Make a MiniCrime Wave | By Tara Bahrampour | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/new-jersey-co-when-publish-or-perish-is-more-than-just-words.html | NEW JERSEY CO When Publish or Perish Is More Than Just Words | By Lewis Beale | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/not-quite-sex-and-the-city.html | Not Quite Sex and the City | By Elizabeth OBrien | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/opinion-surfing-my-way-back-to-my-past.html | OPINION Surfing My Way Back to My Past | By Margaret Norton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/our-towns-glory-days-revisited-greetings-again-from-asbury-park.html | Our Towns Glory Days Revisited Greetings Again From Asbury Park | By Matthew Purdy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/pastor-suspended-after-abuse-claim-is-revisited.html | Pastor Suspended After Abuse Claim Is Revisited | By Jayson Blair | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/police-to-form-task-forces-to-address-9-11-review.html | Police to Form Task Forces To Address 911 Review | By William K Rashbaum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/portraits-grief-victims-car-aficionado-family-devotee-feisty-5-footer-cuban.html | PORTRAITS OF GRIEF THE VICTIMS Car Aficionado Family Devotee Feisty 5Footer Cuban migr | These sketches were written by Anthony Depalma Constance L. Hays Jan Hoffman Tina Kelley and Andy Newman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/quick-bite-stone-harbor-the-upper-crust-down-the-shore.html | QUICK BITEStone Harbor The Upper Crust Down the Shore | By Robert Strauss | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/quilts-made-for-admiring-but-not-for-covering-up.html | Quilts Made for Admiring But Not for Covering Up | By Bess Liebenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/real-estate-a-designer-s-lasting-spirit.html | REAL ESTATE A Designers Lasting Spirit | By Corey Kilgannon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/restaurants-thin-is-in.html | RESTAURANTS Thin Is In | By Karla Cook | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/road-and-rail-making-e-zpass-easier.html | ROAD AND RAIL Making EZPass Easier | By John Sullivan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/rural-arsons-leaving-residents-anxious.html | Rural Arsons Leaving Residents Anxious | By Gail Braccidiferro | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/russian-tea-room-jammed-as-it-goes-way-of-czars.html | Russian Tea Room Jammed As It Goes Way of Czars | By Lydia Polgreen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/soapbox-ask-me-for-a-pie.html | SOAPBOX Ask Me for a Pie | By Rosalie S Lawrence | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/soapbox-open-door-policy.html | SOAPBOX Open Door Policy | BY Mary Oves | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/the-fresh-air-fund-enjoying-fresh-air-and-the-jazz-in-it.html | The Fresh Air Fund Enjoying Fresh Air and the Jazz in It | By Kari Haskell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/the-great-wet-way.html | The Great Wet Way | By Corey Kilgannon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/the-guide-131610.html | THE GUIDE | By Barbara Delatiner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/the-guide-156574.html | THE GUIDE | By Eleanor Charles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/the-view-from-newington-in-the-company-of-creatures-at-camp.html | The View FromNewington In the Company of Creatures at Camp | By Stacey Stowe | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/theater-reviews-in-revival-of-blithe-spirit-wit-and-elegance-are-intact.html | THEATER REVIEWS In Revival of Blithe Spirit Wit and Elegance Are Intact | By Alvin Klein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/theater-reviews-what-s-love-got-to-do-with-it.html | THEATER REVIEWS Whats Love Got to Do With It | By Alvin Klein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/trade-center-site-wealth-ideas-competing-interests-are-fighting-have-say.html | At Trade Center Site A Wealth of Ideas Competing Interests Are Fighting To Have a Say in Reviving Downtown | By Edward Wyatt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/up-front-worth-noting-garbage-in-garbage-out-a-princeton-success-story.html | UP FRONT WORTH NOTING Garbage In Garbage Out A Princeton Success Story | By Jo Piazza | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/up-front-worth-noting-schools-are-too-noisy-put-away-the-earth-movers.html | UP FRONT WORTH NOTING Schools Are Too Noisy Put Away the Earth Movers | By Debra Nussbaum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/up-front-worth-noting-two-certainties-death-and-property-tax-debates.html | UP FRONT WORTH NOTING Two Certainties Death and Property Tax Debates | By Barbara Fitzgerald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/up-front-worth-noting-who-says-campaigns-don-t-gear-up-until-fall.html | UP FRONT WORTH NOTING Who Says Campaigns Dont Gear Up Until Fall | By Barbara Fitzgerald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/urban-tactics-welcome-to-the-fun-house.html | URBAN TACTICS Welcome to the Fun House | By Bruce Mccall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/wall-street-waves-are-a-riptide-to-some-a-ripple-to-others.html | Wall Street Waves Are a Riptide to Some a Ripple to Others | By Andrew Jacobs and Susan Sachs | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/where-towers-cast-shadows-another-loss.html | Where Towers Cast Shadows Another Loss | By Steve Strumsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/whimsical-celebration-on-shelter-island.html | Whimsical Celebration On Shelter Island | By Peter Boody | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/wine-under-20-a-white-made-for-aladdin.html | WINE UNDER 20 A White Made For Aladdin | By Howard G Goldberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/yeas-and-nays-for-250-port-washington-condos.html | Yeas and Nays for 250 Port Washington Condos | By Adina Genn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/nyregion/young-musician-reaches-out-with-her-piano.html | Young Musician Reaches Out With Her Piano | By Barbara Delatiner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/opinion/archie-s-worst-nightmare.html | Archies Worst Nightmare | By Maureen Dowd | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/opinion/creating-synergy-out-of-thin-air.html | Creating Synergy Out of Thin Air | By Rob Walker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/opinion/editorial-observer-women-s-suffrage-febb-burn-her-son-harry-saved-day.html | Editorial Observer Womens Suffrage How Febb Burn and Her Son Harry Saved the Day | By Gail Collins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/opinion/in-oversight-we-trust.html | In Oversight We Trust | By Thomas L Friedman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/opinion/when-color-should-count.html | When Color Should Count | By Glenn C Loury | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/habitats-west-70th-street-when-baby-makes-3-1-bedroom-becomes-2.html | HabitatsWest 70th Street When Baby Makes 3 1 Bedroom Becomes 2 | By Trish Hall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/if-you-re-thinking-of-living-lenox-hill-other-east-side-livelier-less-plush.html | If Youre Thinking of Living InLenox Hill The Other East Side Livelier Less Plush | By Joyce Cohen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/in-the-region-long-island-marketing-homes-before-building-has-even-started.html | In the RegionLong Island Marketing Homes Before Building Has Even Started | By Carole Paquette | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/in-the-region-new-jersey-waterfront-offices-are-seen-as-hoboken-harbinger.html | In the RegionNew Jersey Waterfront Offices Are Seen as Hoboken Harbinger | By Antoinette Martin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/in-the-region-westchester-upscale-rentals-to-occupy-eastchester-theater-site.html | In the RegionWestchester Upscale Rentals to Occupy Eastchester Theater Site | By Elsa Brenner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/postings-greenbelt-staten-island-visitor-center-meant-blend-with-nature.html | POSTINGS At the Greenbelt of Staten Island Visitor Center Meant to Blend With Nature | By Rosalie R Radomsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/streetscapes-cathedral-st-john-divine-amsterdam-avenue-between-110th-113th.html | StreetscapesThe Cathedral of St John the Divine Amsterdam Avenue Between 110th and 113th Streets MuchChanged CenturyOld Vision Still Unfinished | By Christopher Gray | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/strong-demand-for-store-space-in-manhattan.html | Strong Demand For Store Space In Manhattan | By John Holusha | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-28 | https://www.nytimes.com/2002/07/28/realestate/your-home-when-water-comes-from-a-well.html | YOUR HOME When Water Comes From a Well | By Jay Romano | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/adventure-sports-it-s-not-as-dangerous-as-it-looks-really.html | ADVENTURE SPORTS Its Not as Dangerous as It Looks Really | By Alicia Ault | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/backtalk-individual-stars-also-become-dynasties-unto-themselves.html | BackTalk Individual Stars Also Become Dynasties Unto Themselves | By Robert Lipsyte | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/backtalk-ioc-chief-keeps-links-to-nations-balanced.html | BackTalk IOC Chief Keeps Links To Nations Balanced | By Christopher Clarey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/baseball-doubleday-seeks-benefits-of-a-new-mets-ballpark.html | BASEBALL Doubleday Seeks Benefits Of a New Mets Ballpark | By Richard Sandomir | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/baseball-inside-baseball-gardenhire-and-twins-still-feel-kelly-influence.html | BASEBALL INSIDE BASEBALL Gardenhire and Twins Still Feel Kelly Influence | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/baseball-minor-leagues-hit-the-mark.html | BASEBALL Minor Leagues Hit the Mark | By Bill Pennington | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/baseball-relievers-squander-strong-start-by-leiter.html | BASEBALL Relievers Squander Strong Start By Leiter | By Dave Caldwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/baseball-shaky-start-strong-ending-for-clemens.html | BASEBALL Shaky Start Strong Ending for Clemens | By Charlie Nobles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/baseball-yankee-bats-fail-to-rescue-struggling-weaver.html | BASEBALL Yankee Bats Fail to Rescue Struggling Weaver | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/baseball-yankees-notebook-return-of-hitchcock-to-free-up-stanton.html | BASEBALL YANKEES NOTEBOOK Return of Hitchcock To Free Up Stanton | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/boating-report-from-sailing-pioneer-to-sport-s-impresario.html | BOATING REPORT From Sailing Pioneer To Sports Impresario | By Herb McCormick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/boxing-ruiz-keeps-wba-heavyweight-title-after-johnson-s-disqualification.html | BOXING Ruiz Keeps WBA Heavyweight Title After Johnsons Disqualification | By Michael Katz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/cycling-armstrong-tours-wine-country-in-a-blur.html | CYCLING Armstrong Tours Wine Country in a Blur | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/golf-park-takes-the-lead-then-sorenstam-joins-her.html | GOLF Park Takes the Lead Then Sorenstam Joins Her | By Damon Hack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/horse-racing-a-master-at-work.html | HORSE RACING A Master at Work | By Lorna Lentini | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/horse-racing-fool-s-goal-passes-meadowlands-test.html | HORSE RACING Fools Goal Passes Meadowlands Test | By Alex Yannis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/horse-racing-frankel-is-a-big-winner-on-a-day-of-close-calls.html | HORSE RACING Frankel Is a Big Winner on a Day of Close Calls | By Joe Drape | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/millie-deegan-82-pioneer-in-women-s-baseball-league.html | Millie Deegan 82 Pioneer In Womens Baseball League | By Douglas Martin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/outdoors-salmon-lose-but-live-to-fight-another-day.html | OUTDOORS Salmon Lose but Live to Fight Another Day | By Nelson Bryant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/pro-basketball-inside-the-nba-concern-about-medicines.html | PRO BASKETBALL INSIDE THE NBA Concern About Medicines | By Liz Robbins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/pro-basketball-inside-the-nba-medyess-s-value-rests-on-knee.html | PRO BASKETBALL INSIDE THE NBA McDyesss Value Rests on Knee | By Chris Broussard | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/pro-basketball-inside-the-nba-savovics-experience-a-plus.html | PRO BASKETBALL INSIDE THE NBA Savovics Experience a Plus | By Liz Robbins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/pro-football-care-by-team-doctors-raises-conflict-issue.html | PRO FOOTBALL Care by Team Doctors Raises Conflict Issue | By Thomas George | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/pro-football-giants-crash-course-on-how-to-play-smarter.html | PRO FOOTBALL Giants Crash Course on How to Play Smarter | By Buster Olney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/pro-football-jets-begin-to-patch-holes-in-the-offensive-line.html | PRO FOOTBALL Jets Begin to Patch Holes in the Offensive Line | By Judy Battista | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/soccer-metrostars-come-up-empty-on-both-sides-of-ball-against-fire.html | SOCCER MetroStars Come Up Empty on Both Sides of Ball Against Fire | By Daniel I Dorfman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/sports/sports-of-the-times-a-troubled-game-an-informal-poll.html | Sports of The Times A Troubled Game An Informal Poll | By William C Rhoden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/style/a-night-out-with-jimmy-rodriguez-everybody-loves-jimmy.html | A NIGHT OUT WITH  Jimmy Rodriguez Everybody Loves Jimmy | By Julia Chaplin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/style/evening-hours-taking-a-twirl.html | EVENING HOURS Taking A Twirl | By Bill Cunningham | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/style/field-notes-bridal-gowns-that-draw-oohs-a-second-or-fifth-time-around.html | FIELD NOTES Bridal Gowns That Draw Oohs A Second or Fifth Time Around | By Jay Molishever | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/style/good-company-downtown-welcoming-baby-with-many-stylists.html | GOOD COMPANY Downtown Welcoming Baby With Many Stylists | By Rory Evans | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/style/on-the-street-suddenly-snow.html | ON THE STREET Suddenly Snow | By Bill Cunningham | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/style/possessed-for-a-soft-dusting-of-paris.html | POSSESSED For a Soft Dusting of Paris | By David Colman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/style/pulse-high-heat-high-fashion.html | PULSE High Heat High Fashion | By Karen Robinovitz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/style/pulse-keeping-peace-on-the-open-road.html | PULSE Keeping Peace on the Open Road | By Jennifer Laing | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/style/pulse-ps-old-hobby-in-style-again.html | PULSE PS Old Hobby in Style Again | By Ellen Tien | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/style/pulse-retooling-the-old-shades.html | PULSE Retooling the Old Shades | By Ellen Tien | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/style/pulse-soak-then-soak-it-up.html | PULSE Soak Then Soak It Up | By Ellen Tien | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/style/shaken-and-stirred-summer-in-a-tall-glass.html | SHAKEN AND STIRRED Summer in a Tall Glass | By Toby Cecchini | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/style/the-age-of-dissonance-barking-up-the-wrong-tree.html | THE AGE OF DISSONANCE Barking Up the Wrong Tree | By Bob Morris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/style/topping-tupper-kids-wear-parties.html | Topping Tupper Kids Wear Parties | By Kate Betts | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/style/weddings-vows-elizabeth-vargas-and-marc-cohn.html | WEDDINGS VOWS Elizabeth Vargas and Marc Cohn | By Lois Smith Brady | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | https://www.nytimes.com/2002/07/28/style/what-me-worry.html | What Me Worry | By Alex Kuczynski | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/style/where-the-upper-crust-crumbled-politely.html | Where the Upper Crust Crumbled Politely | By Ruth La Ferla | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/theater/some-advice-for-rent-from-a-friend.html | Some Advice for Rent From a Friend | By Anthony Tommasini | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/theater/theater-as-the-faces-change-so-does-the-character.html | THEATER As the Faces Change So Does the Character | By John Rockwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/theater/theater-so-tragic-you-have-to-laugh.html | THEATER So Tragic You Have To Laugh | By Mervyn Rothstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/another-land-of-lincoln.html | Another Land of Lincoln | By Harold Holzer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/around-the-water-hole.html | AROUND THE WATER HOLE | By Rob Nixon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/choice-tables-hip-friendly-places-on-chicago-s-new-dining-strip.html | CHOICE TABLES Hip Friendly Places On Chicagos New Dining Strip | By Dennis Ray Wheaton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/deals-and-discounts.html | Deals and Discounts | By Joseph Siano | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/more-buses-connecting-cities.html | More Buses Connecting Cities | By Joseph Siano | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/practical-traveler-airline-food-still-in-flux.html | PRACTICAL TRAVELER Airline Food Still in Flux | By Susan Catto | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/q-a-119881.html | Q  A | By Pamela Noel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/transit-rife-with-perils.html | Transit Rife With Perils | By Gary Krist | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/travel-advisory-a-galway-museum-for-the-horsy-set.html | TRAVEL ADVISORY A Galway Museum For the Horsy Set | By Nancy Sharkey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/travel-advisory-a-portland-hotel-ready-for-its-close-up.html | TRAVEL ADVISORY A Portland Hotel Ready for Its CloseUp | By Susan G Hauser | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/travel-advisory-correspondent-s-report-low-cost-airlines-grow-compete-europe.html | TRAVEL ADVISORY CORRESPONDENTS REPORT LowCost Airlines Grow And Compete in Europe | By Alan Cowell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/travel-advisory-palm-trees-but-no-swimming-along-the-seine.html | TRAVEL ADVISORY Palm Trees but No Swimming Along the Seine | By Kerry Shaw | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/travel-advisory-two-cruise-lines-cancel-st-croix-calls.html | TRAVEL ADVISORY Two Cruise Lines Cancel St Croix Calls | By Edwin McDowell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/vietnam-s-vanishing-primates.html | VIETNAMS VANISHING PRIMATES | By Connie Rogers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/travel/what-s-doing-in-athens.html | WHATS DOING IN Athens | By Sherry Marker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/tv/cover-story-an-outsider-s-life-as-a-british-insider.html | COVER STORY An Outsiders Life as a British Insider | By Dinitia Smith | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/tv/for-young-viewers-confidence-comes-in-all-shapes-and-sizes.html | FOR YOUNG VIEWERS Confidence Comes In All Shapes and Sizes | By Kathryn Shattuck | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/us/act-ends-flags-on-test-scores-of-the-disabled.html | ACT Ends Flags On Test Scores Of the Disabled | By Tamar Lewin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-28 | https://www.nytimes.com/2002/07/28/us/appeals-court-reinstates-suit-by-inmates-over-films-rated-r.html | Appeals Court Reinstates Suit By Inmates Over Films Rated R | By Adam Liptak | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/us/congressional-memo-bush-claims-victory-if-not-credit-deadline-breaks-deadlock.html | Congressional Memo Bush Claims Victory If Not Credit As Deadline Breaks Deadlock on Hill | By David E Rosenbaum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/us/death-still-certain-but-taxes-may-be-subject-to-a-loophole.html | Death Still Certain but Taxes May Be Subject to a Loophole | By David Cay Johnston | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/us/family-rebuilds-life-around-missing-daughter.html | Family Rebuilds Life Around Missing Daughter | By Michael Janofsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/us/french-suspect-moussaoui-in-post-9-11-plot.html | French Suspect Moussaoui in Post911 Plot | By Raymond Bonner and Douglas Frantz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/us/its-s-republican-vs-republican-on-cuba.html | Its Republican vs Republican on Cuba | By Christopher Marquis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/us/labor-issue-may-stall-security-bill.html | Labor Issue May Stall Security Bill | By Steven Greenhouse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/us/miners-are-rescued-after-3-days-we-ve-been-waiting-they-say.html | Miners Are Rescued After 3 Days Weve Been Waiting They Say | By Francis X Clines | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/us/mixing-high-brow-and-low-tv-plays-to-the-bottom-line.html | Mixing High Brow and Low TV Plays to the Bottom Line | By Caryn James | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/us/pete-seibert-soldier-skier-who-built-vail-is-dead-at-77.html | Pete Seibert Soldier Skier Who Built Vail Is Dead at 77 | By Douglas Martin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/us/police-say-girl-who-was-killed-left-willingly-with-suspect.html | Police Say Girl Who Was Killed Left Willingly With Suspect | By Jo Thomas | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/us/schools-plan-curriculums-that-focus-on-sept-11.html | Schools Plan Curriculums That Focus on Sept 11 | By Jennifer Medina | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/us/spurned-student-challenges-naval-academy-on-test-scores.html | Spurned Student Challenges Naval Academy on Test Scores | By Diana Jean Schemo | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/ideas-trends-above-expectation-a-child-as-witness.html | Ideas  Trends Above Expectation A Child as Witness | By Tamar Lewin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/ideas-trends-capitalist-tools-police-for-hire-in-russia-s-business-jungle.html | Ideas  Trends Capitalist Tools Police for Hire in Russias Business Jungle | By Sabrina Tavernise | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/ideas-trends-clockwork-time-travel-isn-t-what-it-used-to-be.html | Ideas  Trends Clockwork Time Travel Isnt What it Used to Be | By Anthony Ramirez | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/ideas-trends-detroit-and-california-rev-their-engines-over-emissions.html | Ideas  Trends Detroit and California Rev Their Engines Over Emissions | By Danny Hakim | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/ideas-trends-mad-as-hell-hard-time-for-white-collar-crime.html | Ideas  Trends Mad as Hell Hard Time for WhiteCollar Crime | By Jonathan D Glater | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/ideas-trends-stock-remedies-salesmanship-got-us-in-can-it-get-us-out.html | Ideas  Trends Stock Remedies Salesmanship Got Us In Can It Get Us Out | By Jennifer Steinhauer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/july-21-27-economy-bad-publicity.html | July 2127 ECONOMY BAD PUBLICITY | By Riva Atlas | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekin review/july-21-27-economy-brother-can-you-spare-a-dime.html | July 2127 ECONOMY BROTHER CAN YOU SPARE A DIME | By Simon Romero | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekin review/july-21-27-economy-hershey-goes-on-the-block.html | July 2127 ECONOMY HERSHEY GOES ON THE BLOCK | By Greg Winter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekin review/july-21-27-economy-the-perp-walk.html | July 2127 ECONOMY THE PERP WALK | By Andrew Ross Sorkin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekin review/july-21-27-economy-we-re-in-the-money.html | July 2127 ECONOMY WERE IN THE MONEY | By Jonathan Fuerbringer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekin review/july-21-27-front-lines-fatal-mistakes.html | July 2127 FRONT LINES FATAL MISTAKES | By Carlotta Gall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekin review/july-21-27-front-lines-hunger-rises.html | July 2127 FRONT LINES HUNGER RISES | By James Bennet | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekin review/july-21-27-front-lines-security-dispute.html | July 2127 FRONT LINES SECURITY DISPUTE | By David Firestone | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekin review/july-21-27-front-lines-terror-from-iran.html | July 2127 FRONT LINES TERROR FROM IRAN | By Larry Rohter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekin review/july-21-27-front-lines-the-middle-east-again.html | July 2127 FRONT LINES THE MIDDLE EAST AGAIN | By James Bennet | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekin review/july-21-27-international-heart-trouble.html | July 2127 INTERNATIONAL HEART TROUBLE | By Marlise Simons | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekin review/july-21-27-international-this-turbulent-priest.html | July 2127 INTERNATIONAL THIS TURBULENT PRIEST | By Warren Hoge | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekin review/july-21-27-national-caveat-debtor.html | July 2127 NATIONAL CAVEAT DEBTOR | By Philip Shenon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekin review/july-21-27-national-still-no-drug-plan.html | July 2127 NATIONAL STILL NO DRUG PLAN | By Robert Pear | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekin review/july-21-27-national-traficant-s-final-fall.html | July 2127 NATIONAL TRAFICANTS FINAL FALL | By Alison Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekin review/july-21-27-national-white-collar-accountability.html | July 2127 NATIONAL WHITE COLLAR ACCOUNTABILITY | By Richard Oppel Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekin review/july-21-27-science-health-a-many-legged-wonder.html | July 2127 SCIENCEHEALTH A MANYLEGGED WONDER | By Barbara Stewart | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekin review/july-21-27-science-health-a-new-surgeon.html | July 2127 SCIENCEHEALTH A NEW SURGEON | By Sheryl Gay Stolberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekin review/the-nation-a-war-like-no-other-the-perilous-search-for-security-at-home.html | The Nation A War Like No Other The Perilous Search for Security at Home | By Alison Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekin review/the-nation-be-afraid-be-very-afraid.html | The Nation Be Afraid Be Very Afraid | By Edward Wong | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekin review/the-old-fashioned-kind-of-business-errors.html | The OldFashioned Kind of Business Errors | By David Plotz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/the-talk-of-argentina-rescuers-break-the-ice.html | THE TALK OF Argentina Rescuers Break the Ice | By Larry Rohter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/the-world-character-building-the-comic-side-of-vicente-fox.html | The World CharacterBuilding The Comic Side of Vicente Fox | By Ginger Thompson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/the-world-us-and-central-america-too-close-for-comfort.html | The World US and Central America Too Close for Comfort | By Stephen Kinzer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/weekinreview/word-for-word-foreign-exchange-please-accept-this-gift-with-our-uh-compliments.html | Word for WordForeign Exchange Please Accept This Gift With Our Uh Compliments | By Tom Zeller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/world/bush-hails-vote-in-house-backing-trade-legislation.html | BUSH HAILS VOTE IN HOUSE BACKING TRADE LEGISLATION | By Alison Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/world/civil-suits-filed-against-5-men-in-ulster-blast.html | Civil Suits Filed Against 5 Men In Ulster Blast | By Warren Hoge | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/world/crash-kills-at-least-78-at-ukraine-air-show.html | Crash Kills at Least 78 at Ukraine Air Show | By Steven Lee Myers | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/world/for-many-pope-s-frailties-now-define-papacy.html | For Many Popes Frailties Now Define Papacy | By Frank Bruni | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/world/krishan-kant-75-vice-president-of-india-and-advocate-of-rights.html | Krishan Kant 75 Vice President Of India and Advocate of Rights | By Amy Waldman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/world/kurds-savor-golden-age-that-may-prove-fleeting.html | Kurds Savor Golden Age That May Prove Fleeting | By John F Burns | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/world/new-zealand-s-premier-wins-2nd-term-but-not-total-control.html | New Zealands Premier Wins 2nd Term but Not Total Control | By James Brooke | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/world/peru-s-leader-is-struggling-as-popularity-falls-sharply.html | Perus Leader Is Struggling As Popularity Falls Sharply | By Juan Forero | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/world/seeing-no-justice-a-rape-victim-chooses-death.html | Seeing No Justice a Rape Victim Chooses Death | By Ian Fisher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/world/sex-charges-for-2-new-jersey-priests.html | Sex Charges for 2 New Jersey Priests | By Robert M Frank | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/world/stalemate-in-mideast-after-deadly-bombing.html | Stalemate in Mideast After Deadly Bombing | By James Bennet | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-28 | https://www.nytimes.com/2002/07/28/world/talks-on-kashmir-urged-by-powell.html | Talks on Kashmir Urged by Powell | By Todd S Purdum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/arts/bridge-tough-competition-comes-from-unexpected-quarters.html | BRIDGE Tough Competition Comes From Unexpected Quarters | By Alan Truscott | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/arts/critics-notebook-mining-music-in-breathtaking-mountains.html | CRITICS NOTEBOOK Mining Music in Breathtaking Mountains | By Bernard Holland | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/arts/festival-review-lyrical-but-making-room-for-quirky-outbursts.html | FESTIVAL REVIEW Lyrical but Making Room For Quirky Outbursts | By Anna Kisselgoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/arts/festival-review-string-cloth-twigs-and-character.html | FESTIVAL REVIEW String Cloth Twigs and Character | By Bruce Weber | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| 2002-07-29 | https://www.nytimes.com/2002/07/29/arts/george-washington-mr-excitement-mount-vernon-alarmed-fading-knowledge-seeks-pep.html | George Washington Mr Excitement Mount Vernon Alarmed by Fading Knowledge Seeks to Pep Up His Image | By Stephen Kinzer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/arts/music-review-bagpipes-and-violins-mingle-beneath-the-stars.html | MUSIC REVIEW Bagpipes and Violins Mingle Beneath the Stars | By Anne Midgette | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/arts/music-review-emotions-on-a-grand-scale-spill-forth-from-a-small-stage.html | MUSIC REVIEW Emotions on a Grand Scale Spill Forth From a Small Stage | By Anne Midgette | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/arts/philharmonic-gets-diary-of-a-savvy-music-man.html | Philharmonic Gets Diary Of a Savvy Music Man | By Ralph Blumenthal | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/arts/writers-on-writing-forget-ideas-mr-author-what-kind-of-pen-do-you-use.html | WRITERS ON WRITING Forget Ideas Mr Author What Kind of Pen Do You Use | By Stephen Fry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/books/books-of-the-times-a-lowlife-s-sleazy-years-retrieved-from-senility.html | BOOKS OF THE TIMES A Lowlifes Sleazy Years Retrieved From Senility | By Janet Maslin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/business/a-criminal-defamation-verdict-roils-politics-in-kansas-city-kan.html | A Criminal Defamation Verdict Roils Politics in Kansas City Kan | By Felicity Barringer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/business/at-t-asks-1-billion-of-aol-time-warner.html | ATT Asks 1 Billion of AOL Time Warner | By Seth Schiesel and Andrew Ross Sorkin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/business/british-publishers-attack-us-and-take-young-male-readers.html | British Publishers Attack US And Take Young Male Readers | By David Carr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/business/can-aol-keep-its-subscribers-in-a-new-world-of-broadband.html | Can AOL Keep Its Subscribers In a New World Of Broadband | By Saul Hansell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/business/chicago-magazine-may-soon-be-sold.html | Chicago Magazine May Soon Be Sold | By David Carr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/business/cnbc-struggles-even-as-financial-news-abounds.html | CNBC Struggles Even as Financial News Abounds | By Jim Rutenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/business/compressed-data-pop-go-those-blasted-pop-up-ads-ivillage-decrees.html | Compressed Data Pop Go Those Blasted PopUp Ads iVillage Decrees | By Jane L Levere | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/business/compressed-data-web-site-lets-visitors-peek-at-corporate-carping.html | Compressed Data Web Site Lets Visitors Peek at Corporate Carping | By Bob Tedeschi | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/business/diageo-is-set-to-consolidate-its-distribution.html | Diageo Is Set To Consolidate Its Distribution | By Sherri Day | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/business/e-commerce-report-digital-cockpits-are-faster-much-closer-way-tracking.html | ECommerce Report Digital cockpits are a faster much closer way of tracking performance in a corporations every corner | By Bob Tedeschi | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/business/market-place-despite-summer-under-intense-heat-martha-stewart-s-own-nest-remains.html | Market Place Despite a summer under intense heat Martha Stewarts own nest remains wellfeathered | By Constance L Hays | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/business/media-business-advertising-ziff-davis-its-fortunes-tied-technology-magazines.html | THE MEDIA BUSINESS ADVERTISING Ziff Davis its fortunes tied to technology magazines is said to plan a bankruptcy | By David Carr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/business/media-triumph-of-the-producing-class.html | MEDIA Triumph of the Producing Class | By Michael Cieply | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-29 | https://www.nytimes.com/2002/07/29/business/most-wanted-drilling-down-broadband-subscribers-surfing-at-higher-speeds.html | MOST WANTED DRILLING DOWNBROADBAND SUBSCRIBERS Surfing at Higher Speeds | By Susan Stellin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/business/movie-studios-press-congress-in-digital-copyright-dispute.html | Movie Studios Press Congress in Digital Copyright Dispute | By Amy Harmon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/business/nasd-proposes-rules-on-new-stock-offerings.html | NASD Proposes Rules on New Stock Offerings | By Floyd Norris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/business/new-economy-like-narcissus-executives-are-smitten-and-undone-by-their-own-images.html | New Economy Like Narcissus executives are smitten and undone by their own images | By Tim Race | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/business/paul-allen-may-try-to-raise-cable-tv-stake.html | Paul Allen May Try to Raise Cable TV Stake | By Andrew Ross Sorkin and Seth Schiesel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/business/technology-climate-is-gloomy-but-its-future-still-seems-bright.html | Technology Climate Is Gloomy But Its Future Still Seems Bright | By Steve Lohr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/business/technology-patent-claim-strikes-an-electronics-nerve.html | TECHNOLOGY Patent Claim Strikes an Electronics Nerve | By John Markoff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/aboard-bar-car-some-riders-fear-last-call-is-near-a-fight-stirs-on-metro-north.html | Aboard Bar Car Some Riders Fear Last Call Is Near A Fight Stirs on MetroNorth | By Marek Fuchs | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/alcohol-is-cited-in-toppling-of-a-crane-near-ground-zero.html | Alcohol Is Cited in Toppling of a Crane Near Ground Zero | By Elissa Gootman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/animals-die-as-fire-in-inwood-destroys-pet-store-and-shops.html | Animals Die as Fire in Inwood Destroys Pet Store and Shops | By Sarah Kershaw | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/annie-snyder-80-crusader-to-save-bull-run-battlefield.html | Annie Snyder 80 Crusader To Save Bull Run Battlefield | By Eric Pace | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/bertram-d-cohn-76-surgeon-who-created-embolism-filter.html | Bertram D Cohn 76 Surgeon Who Created Embolism Filter | By Anahad OConnor | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/blood-supply-dips-in-region-as-new-rules-limit-donors.html | Blood Supply Dips in Region As New Rules Limit Donors | By Michael Cooper | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/george-e-lindsay-science-academy-director-dies-at-85.html | George E Lindsay Science Academy Director Dies at 85 | By Anahad OConnor | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/metro-briefing-new-york-manhattan-shopkeeper-killed.html | Metro Briefing  New York Manhattan Shopkeeper Killed | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/metropolitan-diary-154547.html | Metropolitan Diary | By Enid Nemy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/officer-slashed-and-suspect-is-killed-on-subway.html | Officer Slashed and Suspect Is Killed on Subway | By Anemona Hartocollis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/papers-outline-a-terror-detainee-s-case.html | Papers Outline a Terror Detainees Case | By Benjamin Weiser | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/poughkeepsie-journal-adding-life-and-color-to-a-once-faded-city.html | Poughkeepsie Journal Adding Life and Color To a OnceFaded City | By Lisa W Foderaro | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/saying-no-to-free-9-11-aid-many-families-hire-lawyers.html | Saying No to Free 911 Aid Many Families Hire Lawyers | By David W Chen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-29 | https://www.nytimes.com/2002/07/29/nyregion/with-no-party-to-call-his-home-golisano-bids-for-a-ballot-spot.html | With No Party to Call His Home Golisano Bids for a Ballot Spot | By Jonathan P Hicks | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/a-failure-of-democracy-not-capitalism.html | A Failure of Democracy Not Capitalism | By Benjamin R Barber | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/finding-a-formula-for-medicare-drug-benefits.html | Finding a Formula for Medicare Drug Benefits | By Marilyn Moon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/in-defense-of-gabfests.html | In Defense of Gabfests | By Shashi Tharoor | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/opinion/kafka-in-tulia.html | Kafka In Tulia | By Bob Herbert | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/auto-racing-crash-overshadows-elliott-s-triumph.html | AUTO RACING Crash Overshadows Elliotts Triumph | By Dave Caldwell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/auto-racing-schumacher-adds-elusive-victory.html | AUTO RACING Schumacher Adds Elusive Victory | By Brad Spurgeon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/baseball-rare-start-is-rewarding-for-valentin-and-the-mets.html | BASEBALL Rare Start Is Rewarding For Valentin And the Mets | By Jack Curry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/baseball-ventura-puts-yanks-in-position-of-power.html | BASEBALL Ventura Puts Yanks In Position Of Power | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/baseball-wizard-of-oz-is-theme-at-cooperstown-induction.html | BASEBALL Wizard of Oz Is Theme At Cooperstown Induction | By Ira Berkow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/boxing-winning-ugly-does-nothing-for-ruiz-s-reputation.html | BOXING Winning Ugly Does Nothing for Ruizs Reputation | By Michael Katz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/cycling-armstrong-completes-a-tour-de-force.html | CYCLING Armstrong Completes a Tour de Force | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/cycling-getting-things-right-so-no-one-can-follow.html | CYCLING Getting Things Right So No One Can Follow | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/golf-ignoring-father-s-advice-pays-off-nicely-for-park.html | GOLF Ignoring Fathers Advice Pays Off Nicely for Park | By Damon Hack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/on-horse-racing-the-healthy-3-year-old-is-the-missing-piece.html | ON HORSE RACING The Healthy 3YearOld Is the Missing Piece | By Joe Drape | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/plus-equestrian-ashe-takes-top-spot-on-the-us-team.html | PLUS EQUESTRIAN Ashe Takes Top Spot on the US Team | By Alex Orr Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/pro-football-holes-in-giants-offensive-line-are-not-for-rushers.html | PRO FOOTBALL Holes in Giants Offensive Line Are Not for Rushers | By Buster Olney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/pro-football-new-role-and-attitude-for-ellis-on-jets-defensive-line.html | PRO FOOTBALL New Role and Attitude for Ellis on Jets Defensive Line | By Judy Battista | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/recreation-adaptive-sports-stoke-the-competitive-spirit.html | RECREATION Adaptive Sports Stoke the Competitive Spirit | By Sophia Hollander | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/sports-of-the-times-finding-pessimism-where-hope-abounds.html | Sports of The Times Finding Pessimism Where Hope Abounds | By Ira Berkow | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-29 | https://www.nytimes.com/2002/07/29/sports/women-s-basketball-for-liberty-a-change-strategy-ewing-move-equal-victory.html | WOMENS BASKETBALL For Liberty a Change of Strategy and a Ewing Move Equal Victory | By Lena Williams | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/theater/theater-review-in-the-forest-of-arden-look-the-rapper-of-avon.html | THEATER REVIEW In the Forest of Arden Look the Rapper of Avon | By Anita Gates | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/afte r-roll-of-the-dice-rescue-a-mine-town-rejoices.html | After RolloftheDice Rescue a Mine Town Rejoices | By Francis X Clines | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/bert elsmann-s-chief-is-fired-after-clash-with-the-ownership.html | Bertelsmanns Chief Is Fired After Clash With the Ownership | By Mark Landler With David D Kirkpatrick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/corp orate-abuses-cause-bipartisan-indignation.html | Corporate Abuses Cause Bipartisan Indignation | By Adam Nagourney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/faa-chief-wants-power-to-ration-flights.html | FAA Chief Wants Power to Ration Flights | By Matthew L Wald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/us/imm igrants-found-dead-in-truck-2-drivers-are-charged.html | Immigrants Found Dead in Truck 2 Drivers Are Charged | By Jim Yardley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/us/is-economic-double-dip-lurking-on-the-horizon.html | Is Economic Double Dip Lurking on the Horizon | By Daniel Altman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/us/lieb erman-critical-of-gore-for-moving-campaign-off-center.html | Lieberman Critical of Gore for Moving Campaign Off Center | By Adam Nagourney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/mon ey-scandal-in-florida-diocese-adds-to-church-woes.html | Money Scandal in Florida Diocese Adds to Church Woes | By Sam Dillon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/us/on-wings-of-eagles-the-fate-of-a-california-island.html | On Wings of Eagles the Fate of a California Island | By Barbara Whitaker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/qwe st-announces-accounting-flaws.html | QWEST ANNOUNCES ACCOUNTING FLAWS | By Simon Romero | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/relie ved-talk-of-mercy-miracles-and-providence.html | Relieved Talk of Mercy Miracles and Providence | By Iver Peterson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/side-effect-of-welfare-law-the-no-parent-family.html | Side Effect of Welfare Law The NoParent Family | By Nina Bernstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/vigil-ends-in-moment-of-triumph-for-governor-who.html | Vigil Ends in Moment of Triumph for Governor Who | By Francis X Clines | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/wife-killings-at-fort-reflect-growing-problem-in-military.html | Wife Killings at Fort Reflect Growing Problem in Military | By Fox Butterfield | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/world/ court-disbands-iranian-party-sentencing-33-members-to-jail.html | Court Disbands Iranian Party Sentencing 33 Members to Jail | By Nazila Fathi | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/world/ hebron-settlers-attack-palestinian-neighborhood.html | Hebron Settlers Attack Palestinian Neighborhood | By John Kifner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/world/ kashmir-dispute-forces-powell-to-weigh-claims-by-2-allies.html | Kashmir Dispute Forces Powell to Weigh Claims by 2 Allies | By Todd S Purdum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/world/ novi-sad-journal-music-to-make-glum-serbia-want-to-sing-again.html | Novi Sad Journal Music to Make Glum Serbia Want to Sing Again | By Daniel Simpson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-29 | https://www.nytimes.com/2002/07/29/world/panel-urges-us-to-revamp-efforts-to-promote-image-abroad.html | Panel Urges US to Revamp Efforts to Promote Image Abroad | By James Dao | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/world/pope-tells-crowd-of-shame-caused-by-abusive-priests.html | POPE TELLS CROWD OF SHAME CAUSED BY ABUSIVE PRIESTS | By Frank Bruni | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/world/us-bodyguards-buy-time-for-afghan-leader.html | US Bodyguards Buy Time for Afghan Leader | By Carlotta Gall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/world/us-exploring-baghdad-strike-as-iraq-option.html | US Exploring Baghdad Strike As Iraq Option | By David E Sanger and Thom Shanker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/world/west-bank-arab-americans-force-for-change-is-leaving.html | West Bank ArabAmericans Force for Change Is Leaving | By James Bennet | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-29 | https://www.nytimes.com/2002/07/29/world/zambian-anti-corruption-effort-pits-president-vs-predecessor.html | Zambian AntiCorruption Effort Pits President vs Predecessor | By Henri E Cauvin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/arts/critic-s-notebook-glimmerglass-distills-power-of-acceptance-and-faith.html | CRITICS NOTEBOOK Glimmerglass Distills Power Of Acceptance And Faith | By Allan Kozinn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/arts/critic-s-notebook-long-distance-love-affair-in-santa-fc.html | CRITICS NOTEBOOK LongDistance Love Affair in Santa Fe | By James R Oestreich | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/arts/festivals-festivals-everywhere-summer-arts-events-multiply-testing-limits-growth.html | Festivals Festivals Everywhere Summer Arts Events Multiply Testing Limits of Growth | By Ralph Blumenthal | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/arts/israeli-palestinian-battles-intrude-on-sesame-street.html | IsraeliPalestinian Battles Intrude on Sesame Street | By Julie Salamon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/arts/jazz-review-singing-spooky-and-brash-blues.html | JAZZ REVIEW Singing Spooky And Brash Blues | By Ben Ratliff | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/arts/opera-review-creating-a-new-carmen-by-playing-against-type.html | OPERA REVIEW Creating a New Carmen By Playing Against Type | By Paul Griffiths | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/arts/pop-review-alternating-between-soothing-fantasy-and-balky-reality.html | POP REVIEW Alternating Between Soothing Fantasy and Balky Reality | By Jon Pareles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/arts/rock-review-music-going-straight-ahead-with-no-other-distractions.html | ROCK REVIEW Music Going Straight Ahead With No Other Distractions | By Kelefa Sanneh | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/arts/visa-delays-give-fits-to-program-planners.html | Visa Delays Give Fits to Program Planners | By Celestine Bohlen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/books/books-of-the-times-untangling-muddy-waters-and-his-blues.html | BOOKS OF THE TIMES Untangling Muddy Waters and His Blues | By Jon Pareles | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/at-t-and-aol-are-said-to-seek-delay-in-evaluation-of-joint-entertainment-unit.html | ATT AND AOL Are Said to Seek Delay in Evaluation of Joint Entertainment Unit | By Seth Schiesel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/berkshire-to-buy-a-gas-pipeline-from-dynegy.html | Berkshire to Buy a Gas Pipeline From Dynegy | By Andrew Ross Sorkin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/british-judge-splits-ruling-on-suit-by-cantor-fitzgerald.html | British Judge Splits Ruling On Suit by Cantor Fitzgerald | By Alan Cowell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/business-travel-airline-clubs-aren-t-just-for-business-these-days.html | BUSINESS TRAVEL Airline Clubs Arent Just for Business These Days | By Edward Wong | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/consumer-groups-unite-to-track-insurance-prices.html | Consumer Groups Unite To Track Insurance Prices | By Joseph B Treaster | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/fiat-reports-loss-and-sees-no-profit-for-year.html | Fiat Reports Loss and Sees No Profit for Year | By Suzanne Kapner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/labor-to-press-for-changes-in-corporate-governance.html | Labor to Press for Changes In Corporate Governance | By Steven Greenhouse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/media-business-advertising-sprite-tries-increase-sales-with-campaign-about.html | THE MEDIA BUSINESS ADVERTISING Sprite tries to increase sales with a campaign about thirsts | By Allison Fass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/merrill-replaced-research-analyst-who-upset-enron.html | MERRILL REPLACED RESEARCH ANALYST WHO UPSET ENRON | By Richard A Oppel Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/on-the-ground-in-seattle-old-economy-still-vital-in-high-technology-city.html | ON THE GROUND In Seattle Old Economy Still Vital In HighTechnology City | By Lynn Elsey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/on-the-road-one-woman-s-account-of-two-hotel-experiences.html | ON THE ROAD One Womans Account Of Two Hotel Experiences | By Joe Sharkey | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/sales-abroad-push-profit-20-higher-at-honda.html | Sales Abroad Push Profit 20 Higher At Honda | By Ken Belson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/shake-up-media-giant-culture-fraternity-corporate-exiles-europe-executives.html | SHAKEUP AT MEDIA GIANT THE CULTURE The Fraternity Of Corporate Exiles Europe Executives Undone | By Mark Landler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/shake-up-media-giant-new-chief-bland-but-powerful-type-person-taking-over.html | SHAKEUP AT MEDIA GIANT THE NEW CHIEF A Bland but Powerful Type of Person Is Taking Over | By Alan Cowell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/shake-up-media-giant-overview-us-divisions-bertelsmann-can-hear-ax-sharpening.html | SHAKEUP AT MEDIA GIANT THE OVERVIEW US Divisions Of Bertelsmann Can Hear Ax Sharpening | By David D Kirkpatrick and David Carr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/stoking-a-stock-market-revolution.html | Stoking a Stock Market Revolution | By Tony Smith | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/technology-echoes-of-other-scandals-haunt-a-chastened-qwest.html | TECHNOLOGY Echoes of Other Scandals Haunt a Chastened Qwest | By Simon Romero | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/technology-qwest-officials-made-millions-in-stock-sales.html | TECHNOLOGY Qwest Officials Made Millions In Stock Sales | By David Leonhardt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/the-markets-market-place-a-perelman-coup-in-2001-is-a-retreat-in-2002.html | THE MARKETS Market Place A Perelman Coup in 2001 Is a Retreat in 2002 | By Floyd Norris | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/the-markets-stocks-bonds-broad-rally-sends-stocks-up-5-percent.html | THE MARKETS STOCKS  BONDS Broad Rally Sends Stocks Up 5 Percent | By Jonathan Fuerbringer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/the-media-business-advertising-addenda-auto-companies-make-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Auto Companies Make Assignments | By Allison Fass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/the-media-business-advertising-addenda-companies-expand-relationships.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Companies Expand Relationships | By Allison Fass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/the-media-business-advertising-addenda-denny-s-selects-a-unit-of-publicis.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Dennys Selects A Unit of Publicis | By Allison Fass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/vote-on-bankruptcy-bill-is-stalled-by-abortion-provision.html | Vote on Bankruptcy Bill Is Stalled by Abortion Provision | By Philip Shenon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/world-business-briefing-americas-canada-bid-for-miner-is-raised.html | World Business Briefing  Americas Canada Bid For Miner Is Raised | By Bernard Simon NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/world-business-briefing-asia-japan-industrial-output-declines.html | World Business Briefing  Asia Japan Industrial Output Declines | By Ken Belson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/world-business-briefing-asia-south-korea-income-falls-at-bank.html | World Business Briefing  Asia South Korea Income Falls At Bank | By Don Kirk NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/world-business-briefing-europe-britain-loss-at-publisher.html | World Business Briefing  Europe Britain Loss At Publisher | By Suzanne Kapner NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/world-business-briefing-europe-france-phone-concern-is-selling-assets.html | World Business Briefing  Europe France Phone Concern Is Selling Assets | By Kerry Shaw NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/world-business-briefing-europe-germany-cable-bidders-selected.html | World Business Briefing  Europe Germany Cable Bidders Selected | By Petra Kappl NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/world-business-briefing-europe-spain-bank-lowers-forecast.html | World Business Briefing  Europe Spain Bank Lowers Forecast | By Emma Daly NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/world-business-briefing-europe-switzerland-insurer-misses-profit-forecast.html | World Business Briefing  Europe Switzerland Insurer Misses Profit Forecast | By Elizabeth Olson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/business/worldcom-selects-2-for-reorganization-posts.html | WorldCom Selects 2 for Reorganization Posts | By Jonathan D Glater | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/health/after-treatment-for-mental-illness-fight-for-insurance-often-follows.html | After Treatment for Mental Illness Fight for Insurance Often Follows | By Susan Freinkel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/health/books-on-health-answers-to-the-question-what-do-i-say-when.html | BOOKS ON HEALTH Answers to the Question What Do I Say When | By John Langone | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/health/implacable-force-for-family-planning.html | Implacable Force for Family Planning | By Barbara Crossette | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/health/personal-health-arthritis-your-reward-for-wear-and-tear.html | PERSONAL HEALTH Arthritis Your Reward for Wear and Tear | By Jane E Brody | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/health/rebellious-bodies-dim-the-glow-of-natural-biotech-drugs.html | Rebellious Bodies Dim the Glow of Natural Biotech Drugs | By Andrew Pollack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/health/vital-signs-at-risk-health-clues-during-pregnancy.html | VITAL SIGNS AT RISK Health Clues During Pregnancy | By Eric Nagourney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/health/vital-signs-behavior-fearing-more-than-fear-itself.html | VITAL SIGNS BEHAVIOR Fearing More Than Fear Itself | By Eric Nagourney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/health/vital-signs-patterns-autism-and-brain-growth-studied.html | VITAL SIGNS PATTERNS Autism and Brain Growth Studied | By Eric Nagourney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/health/vital-signs-regimens-when-pe-class-includes-exercise.html | VITAL SIGNS REGIMENS When PE Class Includes Exercise | By Eric Nagourney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/9-11-memories-cast-shadow-on-primary.html | 911 Memories Cast Shadow On Primary | By Randal C Archibold | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/a-grim-choice-in-westchester-harsh-cutbacks-or-higher-taxes.html | A Grim Choice In Westchester Harsh Cutbacks Or Higher Taxes | By Winnie Hu | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/boldface-names-165204.html | BOLDFACE NAMES | By James Barron | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/cuomo-errs-on-endorsement-and-faces-new-criticism.html | Cuomo Errs on Endorsement And Faces New Criticism | By RICHARD PREZPEA | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/former-police-captain-pleads-guilty-in-manslaughter-case.html | Former Police Captain Pleads Guilty in Manslaughter Case | By Al Baker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/front-row.html | Front Row | By Guy Trebay | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/he-dresses-the-goddesses-of-broadway.html | He Dresses the Goddesses of Broadway | By Cathy Horyn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/how-hot-is-it-in-new-york-take-a-whiff.html | How Hot Is It In New York Take a Whiff | By Marc Santora | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/mcgreevey-creates-a-corporation-to-speed-school-repairs-and-construction.html | McGreevey Creates a Corporation to Speed School Repairs and Construction | By Richard Lezin Jones | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/metro-briefing-connecticut-stamford-second-skakel-sentencing-delay.html | Metro Briefing  Connecticut Stamford Second Skakel Sentencing Delay | By Nyt COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/metro-briefing-new-jersey-belmar-crane-accident.html | Metro Briefing  New Jersey Belmar Crane Accident | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/metro-briefing-new-york-cable-fire-stalls-path-service.html | Metro Briefing  New York Cable Fire Stalls Path Service | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/metro-briefing-new-york-manhattan-no-bail-for-smuggling-suspect.html | Metro Briefing  New York Manhattan No Bail For Smuggling Suspect | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/metro-briefing-new-york-manhattan-streets-and-agencies-renamed.html | Metro Briefing  New York Manhattan Streets And Agencies Renamed | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/metro-briefing-new-york-queens-police-investigate-teenage-boy-s-death.html | Metro Briefing  New York Queens Police Investigate Teenage Boys Death | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/metro-briefing-new-york-the-bronx-missing-girl-is-found.html | Metro Briefing  New York The Bronx Missing Girl Is Found | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/most-of-mostly-mozart-festival-is-canceled-by-orchestra-strike.html | Most of Mostly Mozart Festival Is Canceled by Orchestra Strike | By Jesse McKinley | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/new-schools-chancellor-analysis-hoping-outsider-plus-bottom-line-approach-equals.html | THE NEW SCHOOLS CHANCELLOR NEWS ANALYSIS Hoping an Outsider Plus a BottomLine Approach Equals Reform | By Anemona Hartocollis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/new-schools-chancellor-man-path-back-school-joel-irwin-klein.html | THE NEW SCHOOLS CHANCELLOR MAN IN THE NEWS A Path Back to School Joel Irwin Klein | By Adam Liptak | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/new-schools-chancellor-overview-bloomberg-picks-lawyer-run-new-york-schools.html | THE NEW SCHOOLS CHANCELLOR OVERVIEW BLOOMBERG PICKS A LAWYER TO RUN NEW YORK SCHOOLS | By Jennifer Steinhauer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/officials-seek-more-designers-for-downtown.html | Officials Seek More Designers For Downtown | By Edward Wyatt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/princeton-says-a-few-students-had-access-to-yale-web-site.html | Princeton Says a Few Students Had Access to Yale Web Site | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/public-lives-a-young-troublemaker-now-mature-and-moderate.html | PUBLIC LIVES A Young Troublemaker Now Mature and Moderate | By Shaila K Dewan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/report-sides-with-officer-in-killing-of-man-on-subway.html | Report Sides With Officer In Killing of Man on Subway | By Al Baker | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/staff-members-of-wall-st-journal-returning-to-offices-near-ground-zero.html | Staff Members of Wall St Journal Returning to Offices Near Ground Zero | By Felicity Barringer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/the-new-schools-chancellor-other-cities-trend-of-noneducators-leading-schools.html | THE NEW SCHOOLS CHANCELLOR OTHER CITIES Trend of Noneducators Leading Schools | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/these-colors-dont-run-but-they-droop-bodegas-their-awnings-are-both-looking.html | These Colors Dont Run But They Droop Bodegas and Their Awnings Are Both Looking Tired | By Anthony Depalma | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/tunnel-vision-amazing-secrets-of-the-third-rail.html | Tunnel Vision Amazing Secrets of the Third Rail | By Randy Kennedy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/nyregion/two-men-are-sentenced-to-life-for-slayings-above-carnegie-deli.html | Two Men Are Sentenced to Life For Slayings Above Carnegie Deli | By Susan Saulny | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/easing-palestine-s-humanitarian-crisis.html | Easing Palestines Humanitarian Crisis | By Peter Hansen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/goodbye-to-buttery-blini.html | Goodbye to Buttery Blini | By Judy Collins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/how-to-fight-computer-crime.html | How to Fight Computer Crime | By Neal Katyal | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/opinion/our-banana-republics.html | Our Banana Republics | By Paul Krugman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/science/a-conversation-with-janos-marton-a-protected-space-where-art-comes-calling.html | A CONVERSATION WITHJanos Marton A Protected Space Where Art Comes Calling | By Erica Goode | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/science/astronomers-chase-a-shadow-in-effort-to-explore-pluto.html | Astronomers Chase a Shadow in Effort to Explore Pluto | By Kenneth Chang | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/science/cases-the-mother-often-stays-in-the-picture.html | CASES The Mother Often Stays In the Picture | By Anna Fels Md | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/science/humpty-dumpty-restored-when-disorder-lurches-into-order.html | Humpty Dumpty Restored When Disorder Lurches Into Order | By Kenneth Chang | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/science/mathematician-fills-in-a-blank-for-a-fresh-insight-on-art.html | Mathematician Fills In a Blank for a Fresh Insight on Art | By Sara Robinson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/science/q-a-emerging-earthworms.html | Q  A Emerging Earthworms | By C Claiborne Ray | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/science/race-is-seen-as-real-guide-to-track-roots-of-disease.html | Race Is Seen as Real Guide To Track Roots of Disease | By Nicholas Wade | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/science/retrieval-efforts-aim-to-bring-ironclad-monitor-back-to-life.html | Retrieval Efforts Aim to Bring Ironclad Monitor Back to Life | By William J Broad | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/baseball-deadline-near-cards-make-deal-for-rolen.html | BASEBALL Deadline Near Cards Make Deal for Rolen | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/baseball-from-almost-no-more-to-more-than-enough.html | BASEBALL From Almost No More To More Than Enough | By Jere Longman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/baseball-hernandez-makes-case-to-stay.html | BASEBALL Herrndez Makes Case to Stay | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/baseball-players-union-is-holding-off-on-determining-a-strike-date.html | BASEBALL Players Union Is Holding Off On Determining a Strike Date | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/baseball-rangers-let-rivera-put-past-behind.html | BASEBALL Rangers Let Rivera Put Past Behind | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/baseball-umpires-enlist-physicists-to-fight-computer-system.html | BASEBALL Umpires Enlist Physicists To Fight Computer System | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/college-football-olympian-sues-to-play-football-and-keep-his-endorsements.html | COLLEGE FOOTBALL Olympian Sues to Play Football and Keep His Endorsements | By Grace Lichtenstein | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/cycling-the-french-mostly-adore-armstrong.html | CYCLING The French Mostly Adore Armstrong | By Samuel Abt | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/ed-runge-87-veteran-umpire-who-was-partial-to-pitchers.html | Ed Runge 87 Veteran Umpire Who Was Partial to Pitchers | By Frank Litsky | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/horse-racing-notebook-frankel-rolls-on-at-saratoga.html | HORSE RACING NOTEBOOK Frankel Rolls On at Saratoga | By Joe Drape | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/olympics-usoc-nominates-interim-chief-to-stay-on.html | OLYMPICS USOC Nominates Interim Chief to Stay On | By Lynn Zinser | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/on-baseball-fans-should-know-by-now-theres-no-easy-solution.html | ON BASEBALL Fans Should Know by Now Theres No Easy Solution | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/pro-basketball-felony-charges-dropped-against-iverson.html | PRO BASKETBALL Felony Charges Dropped Against Iverson | By Jere Longman With Howard Altman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/pro-basketball-nba-will-use-replay-to-review-buzzer-shots.html | PRO BASKETBALL NBA Will Use Replay To Review Buzzer Shots | By Chris Broussard | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/pro-football-coach-brings-some-sense-to-special-teams.html | PRO FOOTBALL Coach Brings Some Sense to Special Teams | By Buster Olney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/pro-football-when-elevator-stopped-martin-said-i-ll-run.html | PRO FOOTBALL When Elevator Stopped Martin Said Ill Run | By Judy Battista | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/sports/sports-of-the-times-armstrong-also-climbed-over-bias.html | Sports of The Times Armstrong Also Climbed Over Bias | By Harvey Araton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/theater/arts-abroad-in-argentina-struggling-to-survive-a-depression.html | ARTS ABROAD In Argentina Struggling To Survive A Depression | By Larry Rohter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/us/advocates-for-victims-sexual-abuse-priests-say-9-dioceses-broke-promise-act.html | Advocates for Victims of Sexual Abuse by Priests Say 9 Dioceses Broke Promise to Act | By Daniel J Wakin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/us/as-career-wanes-arneys-s-fund-raising-waxes.html | As Career Wanes Arneys FundRaising Waxes | By Philip Shenon | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-30 | https://www.nytimes.com/2002/07/30/us/bush-criticizes-senate-s-version-of-welfare-bill-as-harmful.html | Bush Criticizes Senates Version of Welfare Bill as Harmful | By Elisabeth Bumiller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/us/bush-energy-proposal-seeks-to-clear-skies-by-2018.html | Bush Energy Proposal Seeks To Clear Skies by 2018 | By Christopher Marquis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/us/cart-used-to-retake-cockpit-on-sept-11-book-suggests.html | Cart Used to Retake Cockpit On Sept 11 Book Suggests | By Matthew L Wald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/us/charities-find-donors-scarce-as-market-losses-compound.html | Charities Find Donors Scarce As Market Losses Compound | By Stephanie Strom | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/us/democratic-aspirants-accuse-bush-of-economic-blunders.html | Democratic Aspirants Accuse Bush of Economic Blunders | By Adam Nagourney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/us/double-deck-amtrak-train-derails-in-maryland-injuring-97.html | DoubleDeck Amtrak Train Derails in Maryland Injuring 97 | By Diana Jean Schemo | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/us/how-they-survived-cold.html | How They Survived Cold | By Denise Grady | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/us/lorna-marshall-103-early-scholar-on-africa-s-bushmen.html | Lorna Marshall 103 Early Scholar on Africas Bushmen | By Douglas Martin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/us/national-briefing-midwest-storm-strikes-3-states.html | National Briefing  Midwest Storm Strikes 3 States | By Jo Napolitano NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/us/national-briefing-new-england-massachusetts-budget-plan-cut.html | National Briefing  New England Massachusetts Budget Plan Cut | By Katherine Zezima NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/us/national-briefing-south-georgia-conservancy-to-gain-plantation.html | National Briefing  South Georgia Conservancy To Gain Plantation | By Stephanie Strom NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/us/patent-law-change-urged-to-speed-generic-drugs.html | Patent Law Change Urged To Speed Generic Drugs | By Robert Pear | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/us/untested-air-pressure-system-bobbing-lunch-pail-brought-relief-miners.html | An Untested Air Pressure System and a Bobbing Lunch Pail Brought Relief to Miners | By Iver Peterson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/us/wallace-carroll-publisher-and-editor-is-dead-at-95.html | Wallace Carroll Publisher And Editor Is Dead at 95 | By David E Rosenbaum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/world/8-years-after-invasion-haiti-squalor-worsens.html | 8 Years After Invasion Haiti Squalor Worsens | By David Gonzalez | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/world/drive-by-some-in-us-to-hit-iraq-frustrates-jordan-s-king.html | Drive by Some in US to Hit Iraq Frustrates Jordans King | By Warren Hoge | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/world/funeral-begets-funeral-in-edgy-west-bank.html | Funeral Begets Funeral in Edgy West Bank | By Joel Greenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/world/in-rare-move-un-reviews-a-us-attack-on-afghans.html | In Rare Move UN Reviews A US Attack On Afghans | By Carlotta Gall | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/world/pope-to-visit-a-mexico-divided-over-his-teachings.html | Pope to Visit a Mexico Divided Over His Teachings | By Ginger Thompson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/world/profound-effect-on-us-economy-is-seen-from-a-war-against-iraq.html | Profound Effect on US Economy Is Seen From a War Against Iraq | By Patrick E Tyler and Richard W Stevenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-30 | https://www.nytimes.com/2002/07/30/world/reform-vital-to-iran-s-ties-with-europe-diplomat-says.html | Reform Vital To Irans Ties With Europe Diplomat Says | By Nazila Fathi | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/world/tory-mp-says-he-s-gay-testing-british-party-s-tolerance.html | Tory MP Says Hes Gay Testing British Partys Tolerance | By Warren Hoge | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/world/us-team-said-to-find-52-spy-plane-in-north-china.html | US Team Said to Find 52 Spy Plane In North China | By Craig S Smith | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/world/vladivostok-journal-out-of-russia-s-gangland-and-into-cafe-society.html | Vladivostok Journal Out of Russias Gangland and Into Cafe Society | By Sabrina Tavernise | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/world/world-briefing-africa-egypt-2nd-conviction-for-dissident.html | World Briefing  Africa Egypt 2nd Conviction For Dissident | By Neil MacFarquhar NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/world/world-briefing-africa-zambia-ex-leader-s-immunity.html | World Briefing  Africa Zambia ExLeaders Immunity | By Henri Cauvin NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/world/world-briefing-americas-cuba-ex-official-defects.html | World Briefing  Americas Cuba ExOfficial Defects | By David Gonzalez NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/world/world-briefing-asia-north-korea-ready-for-talks-russian-says.html | World Briefing  Asia North Korea Ready For Talks Russian Says | By Steven Lee Myers NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/world/world-briefing-europe-chechnya-un-halts-relief-effort.html | World Briefing  Europe Chechnya UN Halts Relief Effort | By Steven Lee Myers NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-30 | https://www.nytimes.com/2002/07/30/world/world-briefing-europe-france-setback-for-far-right.html | World Briefing  Europe France Setback For Far Right | By Agence FrancePresse | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/arts/arts-abroad-reuniting-china-along-artistic-lines.html | ARTS ABROAD Reuniting China Along Artistic Lines | By Keith Bradsher | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/arts/country-music-review-the-twang-of-red-white-and-blue.html | COUNTRY MUSIC REVIEW The Twang of Red White and Blue | By Kelefa Sanneh | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/arts/kenny-gardner-89-guy-lombardo-s-crooner.html | Kenny Gardner 89 Guy Lombardos Crooner | By Ari L Goldman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/arts/pop-review-icelandic-murmurs-cyberpunk-rhythms.html | POP REVIEW Icelandic Murmurs Cyberpunk Rhythms | By Kelefa Sanneh | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/arts/restoration-for-freedom-murals-at-archives.html | Restoration for Freedom Murals at Archives | By Celestine Bohlen | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/books/books-of-the-times-stepping-into-the-worlds-of-three-great-dancers.html | BOOKS OF THE TIMES Stepping Into the Worlds of Three Great Dancers | By Jennifer Dunning | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/business/as-currency-sinks-brazil-seeks-fresh-aid.html | As Currency Sinks Brazil Seeks Fresh Aid | By Tony Smith | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/business/budget-deficit-in-philippines-damages-investor-confidence.html | Budget Deficit in Philippines Damages Investor Confidence | By Wayne Arnold | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/business/commercial-real-estate-where-gentrification-meets-the-marine-corps.html | COMMERCIAL REAL ESTATE Where Gentrification Meets the Marine Corps | By Michael Brick | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/business/company-news-anheuser-busch-seeking-stake-in-a-chinese-brewery.html | COMPANY NEWS ANHEUSERBUSCH SEEKING STAKE IN A CHINESE BREWERY | By Keith Bradsher NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-31 | https://www.nytimes.com/2002/07/31/businesss/corporate-conduct-close-links-merrill-banker-had-many-direct-ties-to-enron.html | CORPORATE CONDUCT CLOSE LINKS Merrill Banker Had Many Direct Ties to Enron | By David Barboza | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/businesss/corporate-conduct-telecommunications-telecommunications-lament-but-little-repair.html | CORPORATE CONDUCT TELECOMMUNICATIONS Telecommunications Lament but Little Repair | By Stephen Labaton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/businesss/corporate-conduct-the-president-bush-signs-bill-aimed-at-fraud-in-corporations.html | CORPORATE CONDUCT THE PRESIDENT Bush Signs Bill Aimed at Fraud In Corporations | By Elisabeth Bumiller | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/businesss/corporate-conduct-wall-street-senator-says-merrill-lynch-helped-enron-cook-books.html | CORPORATE CONDUCT WALL STREET Senator Says Merrill Lynch Helped Enron Cook Books | By Richard A Oppel Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/businesss/debate-is-shifting-on-chemical-commonly-found-in-food.html | Debate Is Shifting on Chemical Commonly Found in Food | By Greg Winter | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/businesss/ford-said-to-be-close-to-ending-the-excursion.html | Ford Said to Be Close to Ending The Excursion | By Micheline Maynard | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/businesss/fox-says-it-won-t-accept-ads-for-its-special-on-9-11-attacks.html | Fox Says It Wont Accept Ads For Its Special on 911 Attacks | By Jim Rutenberg | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/businesss/in-lieu-of-bermuda-business-is-sold.html | In Lieu of Bermuda Business Is Sold | By David Cay Johnston | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/businesss/markets-market-place-ibm-will-pay-pricewaterhouse-3.5-billion-for-consulting.html | THE MARKETS Market Place IBM Will Pay Pricewaterhouse 35 Billion for Consulting Unit | By Steve Lohr and Jonathan D Glater | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/businesss/media-business-advertising-dishwashing-liquid-capitalizes-cutting-grease-dishes.html | THE MEDIA BUSINESS ADVERTISING A dishwashing liquid capitalizes on cutting the grease on dishes  and the oil on ducks | By Jane L Levere | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/businesss/regional-market-the-bronx-fordham-revival-where-alexander-s-once-ruled.html | REGIONAL MARKET The Bronx Fordham Revival Where Alexanders Once Ruled | By Edwin McDowell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/businesss/showdown-is-set-on-bank-guarantees-in-japan.html | Showdown Is Set on Bank Guarantees in Japan | By Ken Belson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/businesss/technology-suitor-is-said-to-be-ready-to-rejoin-global-crossing-hunt.html | TECHNOLOGY Suitor Is Said to Be Ready to Rejoin Global Crossing Hunt | By Simon Romero | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/businesss/technology-timetable-softened-on-gene-modified-wheat.html | TECHNOLOGY Timetable Softened on GeneModified Wheat | By Andrew Pollack | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/businesss/technology-upheaval-at-bertelsmann-may-end-plans-for-acquisition-of-napster.html | TECHNOLOGY Upheaval at Bertelsmann May End Plans for Acquisition of Napster | By Matt Richtel | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/businesss/the-media-business-advertising-addenda-marie-claire-to-offer-small-sales-cards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marie Claire to Offer Small Sales Cards | By Jane L Levere | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/businesss/vanguard-airlines-files-for-bankruptcy-and-suspends-service.html | Vanguard Airlines Files for Bankruptcy and Suspends Service | By Edward Wong | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/businesss/world-business-briefing-americas-canada-insurer-s-profit-rises.html | World Business Briefing  Americas Canada Insurers Profit Rises | By Bernard Simon NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-07-31 | https://www.nytimes.com/2002/07/31/business/world-business-briefing-asia-japan-electronics-makers-cut-losses.html | World Business Briefing  Asia Japan Electronics Makers Cut Losses | By Ken Belson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/business/world-business-briefing-asia-japan-jobless-rate-unchanged.html | World Business Briefing  Asia Japan Jobless Rate Unchanged | By Ken Belson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/business/world-business-briefing-asia-japan-ntt-raises-outlook.html | World Business Briefing  Asia Japan NTT Raises Outlook | By Ken Belson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/business/world-business-briefing-asia-south-korea-trade-commissioner-resigns.html | World Business Briefing  Asia South Korea Trade Commissioner Resigns | By Don Kirk NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/business/world-business-briefing-europe-britain-oil-profit-falls.html | World Business Briefing  Europe Britain Oil Profit Falls | By Alan Cowell NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/business/world-business-briefing-europe-france-government-to-cut-airline-stake.html | World Business Briefing  Europe France Government To Cut Airline Stake | By Kerry Shaw NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/business/world-business-briefing-europe-france-profit-at-michelin.html | World Business Briefing  Europe France Profit At Michelin | By Kerry Shaw NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/business/world-business-briefing-europe-germany-volkswagen-lowers-outlook.html | World Business Briefing  Europe Germany Volkswagen Lowers Outlook | By Victor Homola NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/25-and-under-a-spicy-indian-spot-that-doesn-t-care-to-fit-in.html | 25 AND UNDER A Spicy Indian Spot That Doesnt Care to Fit In | By Sam Sifton | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/beating-the-heat-the-alfresco-way.html | Beating the Heat the Alfresco Way | By Matt Lee AND Ted Lee | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/eating-well-acrylamide-in-food-how-big-is-the-risk.html | EATING WELL Acrylamide in Food How Big Is the Risk | By Marian Burros | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/food-stuff-a-summer-romance-apple-and-rhubarb.html | FOOD STUFF A Summer Romance Apple and Rhubarb | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/food-stuff-an-elegant-splash-guard-for-lobster-dinners.html | FOOD STUFF An Elegant Splash Guard For Lobster Dinners | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/food-stuff-how-sweet-it-is-the-no-tears-onion.html | FOOD STUFF How Sweet It Is The NoTears Onion | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/food-stuff-one-stop-shopping-for-profiteroles-and-sushi-to-go.html | FOOD STUFF OneStop Shopping For Profiteroles And Sushi to Go | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/food-stuff-salad-vinegar-sippin-vinegar.html | FOOD STUFF Salad Vinegar Sippin Vinegar | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/in-the-clover-a-bee-nirvana.html | In the Clover A Bee Nirvana | By Amanda Hesser | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/restaurants-ever-see-a-porterhouse-bow-to-brooklyn.html | RESTAURANTS Ever See a Porterhouse Bow to Brooklyn | By Eric Asimov | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/the-chef-judy-rodgers-cosseted-lettuces-and-pampered-greens.html | THE CHEF JUDY RODGERS Cosseted Lettuces and Pampered Greens | By Florence Fabricant | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/the-minimalist-turning-up-the-sizzle.html | THE MINIMALIST Turning Up the Sizzle | By Mark Bittman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/when-makeovers-go-awry.html | When Makeovers Go Awry | By Eric Asimov | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/dining/wine-talk-1982-bordeaux-still-turning-heads.html | WINE TALK 1982 Bordeaux Still Turning Heads | By Frank J Prial | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/movies/film-review-such-delicious-hot-chocolate-dear-whatever-do-you-put-in-it.html | FILM REVIEW Such Delicious Hot Chocolate Dear Whatever Do You Put in It | By Elvis Mitchell | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/movies/venerable-studio-reborn-indie-united-artists-moves-hollywood-new-york-for.html | Venerable Studio Reborn as an Indie United Artists Moves From Hollywood to New York for a Different Feel | By Rick Lyman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/1700-subway-cars-to-be-built-under-largest-such-contract-in-new-york-history.html | 1700 Subway Cars to Be Built Under Largest Such Contract in New York History | By Randy Kennedy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/a-morning-jolt-of-bruce-with-juice.html | A Morning Jolt of Bruce With Juice | By Michael Wilson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/boldface-names-186457.html | BOLDFACE NAMES | By Andrew Jacobs | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/bulletin-board-from-physical-laws-to-hollywood-variety.html | BULLETIN BOARD From Physical Laws to Hollywood Variety | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/bulletin-board-more-variety-for-law-students.html | BULLETIN BOARD More Variety for Law Students | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/bulletin-board-new-leader-for-harlem-program.html | BULLETIN BOARD New Leader for Harlem Program | By Lionel Anderson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/bulletin-board-online-courses-are-popular.html | BULLETIN BOARD Online Courses Are Popular | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/bulletin-board-two-share-named-chair-at-bard.html | BULLETIN BOARD Two Share Named Chair at Bard | By Karen W Arenson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/busy-day-for-the-new-guy-at-the-biggest-blackboard.html | Busy Day for the New Guy At the Biggest Blackboard | By Anemona Hartocollis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/echoes-feared-from-mostly-mozart-strike.html | Echoes Feared From Mostly Mozart Strike | By Robin Pogrebin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/ethics-committee-faults-torricelli-on-gift-violations.html | ETHICS COMMITTEE FAULTS TORRICELLI ON GIFT VIOLATIONS | This article was reported by David Kocieniewski Tim Golden and Carl Hulse and Written By Mr Golden | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/for-sale-house-with-acreage-connections-extra-site-1957-gangland-raid-part.html | For Sale a House With Acreage Connections Extra Site of 1957 Gangland Raid Is Part of Auction on Saturday | By Ralph Blumenthal | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/judge-rejects-mans-call-for-leniency-for-parental-abductors.html | Judge Rejects Mans Call for Leniency for Parental Abductors | By Sarah Kershaw | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/metro-briefing-connecticut-bridgeport-giordano-motion-fails.html | Metro Briefing  Connecticut Bridgeport Giordano Motion Fails | By David M Herszenhorn NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/metro-briefing-new-jersey-edison-postal-center-decontamination.html | Metro Briefing  New Jersey Edison Postal Center Decontamination | By Stacy Albin NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/metro-briefing-new-jersey-fort-lee-death-ruled-accidental.html | Metro Briefing  New Jersey Fort Lee Death Ruled Accidental | By Robert Hanley NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/metro-briefing-new-york-long-island-fire-stalls-lirr-service.html | Metro Briefing  New York Long Island Fire Stalls LIRR Service | By Tina Kelley NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/metro-briefing-new-york-manhattan-consumer-confidence-falls.html | Metro Briefing  New York Manhattan Consumer Confidence Falls | By Leslie Eaton NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/metro-briefing-new-york-queens-three-rob-mah-jongg-players.html | Metro Briefing  New York Queens Three Rob MahJongg Players | By William K Rashbaum NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/metro-briefing-new-york-white-plains-ephedra-ban-ordered.html | Metro Briefing  New York White Plains Ephedra Ban Ordered | By Stacy Albin NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/new-leader-of-prosecutors-won-t-halt-schwarz-case.html | New Leader Of Prosecutors Wont Halt Schwarz Case | By William Glaberson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/our-towns-condemning-a-drug-site-it-s-cvs.html | Our Towns Condemning A Drug Site Its CVS | By Matthew Purdy | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/paging-sam-spade-a-gold-coin-fetches-7.6-million-at-auction.html | Paging Sam Spade A Gold Coin Fetches 76 Million at Auction | By Glenn Collins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/power-problem-here-to-stay-experts-predict.html | Power Problem Here to Stay Experts Predict | By Jayson Blair | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/public-lives-heir-to-an-undersea-world-swimming-with-sharks.html | PUBLIC LIVES Heir to an Undersea World Swimming With Sharks | By Robin Finn | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/schools-chief-with-traits-that-a-mayor-prizes-most.html | Schools Chief With Traits That a Mayor Prizes Most | By Jennifer Steinhauer | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/sometimes-homework-must-take-second-place.html | Sometimes Homework Must Take Second Place | By Hubert B Herring | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/the-ad-campaign-early-shots-by-two-democrats-challenging-pataki-andrew-m-cuomo.html | THE AD CAMPAIGN Early Shots by Two Democrats Challenging Pataki Andrew M Cuomo | By Randal C Archibold | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/the-ad-campaign-early-shots-by-two-democrats-challenging-pataki-h-carl-mccall.html | THE AD CAMPAIGN Early Shots by Two Democrats Challenging Pataki H Carl McCall | By Shaila K Dewan | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/three-jersey-city-women-who-shared-a-house-are-found-stabbed-to-death.html | Three Jersey City Women Who Shared a House Are Found Stabbed to Death | By Richard Lezin Jones | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/top-court-again-rejects-sentence-of-death.html | Top Court Again Rejects Sentence Of Death | By Laura Mansnerus | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/tutoring-gives-pupils-an-edge-for-preschool.html | Tutoring Gives Pupils an Edge   for Preschool | By Marek Fuchs | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/nyregion/upstate-yesterday-s-retreats-where-summer-just-isn-t-what-it-used-to-be.html | UPSTATE Yesterdays Retreats Where Summer Just Isnt What It Used to Be | By Dan Barry | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/o/6-or-60.html | 6 or 60 | By Thomas L Friedman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/debating-iraq.html | Debating Iraq | By Joseph R Biden Jr and Richard G Lugar | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/delivery-guys-won-t-spy.html | Delivery Guys Wont Spy | By Butch Traylor | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/opinion/hooray-for-hillarywood.html | Hooray for Hillarywood | By Maureen Dowd | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/baseball-for-mets-it-s-not-the-heat-it-s-futility.html | BASEBALL For Mets Its Not The Heat Its Futility | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/baseball-hindery-and-art-of-the-deal-little-art-no-deal-for-yes.html | BASEBALL Hindery and Art of the Deal Little Art No Deal for YES | By Richard Sandomir | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/baseball-message-to-players-strike-isn-t-sole-choice.html | BASEBALL Message To Players Strike Isnt Sole Choice | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/baseball-mondesi-s-crash-course-is-too-much-for-texas.html | BASEBALL Mondesis Crash Course Is Too Much for Texas | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/baseball-red-sox-get-floyd-expos-get-2-prospects.html | BASEBALL Red Sox Get Floyd Expos Get 2 Prospects | By Murray Chass | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/baseball-time-is-short-for-mets-deal.html | BASEBALL Time Is Short For Mets Deal | By Rafael Hermoso | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/baseball-yankees-notebook-clemens-to-pitch-again-in-minors.html | BASEBALL YANKEES NOTEBOOK Clemens to Pitch Again in Minors | By Tyler Kepner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/basketball-cavs-trade-miller-in-a-deal-for-miles.html | BASKETBALL Cavs Trade Miller In a Deal For Miles | By Chris Broussard | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/harness-racing-stewart-aims-to-tie-hambletonian-record.html | HARNESS RACING Stewart Aims to Tie Hambletonian Record | By Alex Yannis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/pro-football-giants-shockey-navigates-rough-day.html | PRO FOOTBALL Giants Shockey Navigates Rough Day | By Buster Olney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/pro-football-testaverde-hurts-thumb-and-jets-hold-breath.html | PRO FOOTBALL Testaverde Hurts Thumb And Jets Hold Breath | By Judy Battista | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/recreation-bouncing-to-extremes-introducing-slamball.html | RECREATION Bouncing to Extremes Introducing SlamBall | By Liz Robbins | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/sports/sports-of-the-times-ex-hog-offers-jump-start-and-helps-change-lives.html | Sports of The Times ExHog Offers JumpStart and Helps Change Lives | By Thomas George | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/theater/theater-review-bohemians-of-the-20s-in-an-o-hara-of-the-50-s.html | THEATER REVIEW Bohemians Of the 20s In an OHara Of the 50s | By Bruce Weber | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/theater/theater-review-summer-camp-brought-more-than-he-bargained-for.html | THEATER REVIEW Summer Camp Brought More Than He Bargained For | By Anita Gates | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/us/1-increase-in-us-inmates-is-lowest-rate-in-3-decades.html | 1 Increase in US Inmates Is Lowest Rate in 3 Decades | By Fox Butterfield | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/us/big-senate-vote-on-medicare-drug-benefits-is-set-for-today.html | Big Senate Vote on Medicare Drug Benefits Is Set for Today | By Robert Pear | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/us/democratic-hopefuls-lift-their-voices-and-spirits.html | Democratic Hopefuls Lift Their Voices and Spirits | By Adam Nagourney | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-31 | https://www.nytimes.com/2002/07/31/us/derailment-adds-to-car-problem-amtrak-cuts-a-run.html | Derailment Adds to Car Problem Amtrak Cuts a Run | By Matthew L Wald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/us/for-homeland-security-bill-a-brakeman.html | For Homeland Security Bill a Brakeman | By David Firestone | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/us/in-attacks-on-bush-kerry-sets-himself-apart.html | In Attacks on Bush Kerry Sets Himself Apart | By James Dao | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/us/laszlo-tauber-dies-at-87-a-patron-in-war-and-peace.html | Laszlo Tauber Dies at 87 A Patron in War and Peace | By Paul Lewis | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/us/latino-population-growth-is-widespread-study-says.html | Latino Population Growth Is Widespread Study Says | By Lynette Clemetson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/us/national-briefing-midwest-illinois-racehorse-had-west-nile-virus.html | National Briefing  Midwest Illinois Racehorse Had West Nile Virus | By Jo Napolitano NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/us/national-briefing-midwest-michigan-deal-with-casinos.html | National Briefing  Midwest Michigan Deal With Casinos | By Jeremy W Peters NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/us/panel-challenges-bishops-on-fighting-abuse.html | Panel Challenges Bishops on Fighting Abuse | By Daniel J Wakin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/us/senator-won-t-seek-to-prevent-guns-for-pilots.html | Senator Wont Seek to Prevent Guns for Pilots | By Matthew L Wald | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/us/stranded-whales-dying-despite-rescuers-efforts.html | Stranded Whales Dying Despite Rescuers Efforts | By Pam Belluck | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/us/studies-suggest-unknown-form-of-matter-exists.html | Studies Suggest Unknown Form of Matter Exists | By James Glanz | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/us/superfund-makes-a-rare-deal-with-florida.html | Superfund Makes a Rare Deal With Florida | By John H Cushman Jr | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/us/washington-mayor-off-ballot-promises-a-write-in-campaign.html | Washington Mayor Off Ballot Promises a WriteIn Campaign | By Francis X Clines | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/world/air-power-alone-can-t-defeat-iraq-rumsfeld-asserts.html | AIR POWER ALONE CANT DEFEAT IRAQ RUMSFELD ASSERTS | By Eric Schmitt and James Dao | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/world/for-more-japanese-love-is-a-multiethnic-thing.html | For More Japanese Love Is a Multiethnic Thing | By Howard W French | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/world/india-hopes-kashmir-separatists-will-join-in-election.html | India Hopes Kashmir Separatists Will Join in Election | By Amy Waldman | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/world/japan-tries-to-halt-use-of-tainted-herbal-diet-pills-from-china.html | Japan Tries to Halt Use of Tainted Herbal Diet Pills From China | By Ken Belson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/world/palestinians-kill-2-israelis-in-the-west-bank.html | Palestinians Kill 2 Israelis in the West Bank | By James Bennet With John Kifner | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/world/pope-sees-moral-for-today-in-new-saint-in-guatemala.html | Pope Sees Moral for Today In New Saint in Guatemala | By Frank Bruni | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/world/powell-meets-with-north-korea-counterpart-in-brunei.html | Powell Meets With North Korea Counterpart in Brunei | By Todd S Purdum With Don Kirk | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-07-31 | https://www.nytimes.com/2002/07/31/world/powell-treading-a-thin-line-in-rallying-antiterror-support.html | Powell Treading a Thin Line in Rallying Antiterror Support | By Todd S Purdum | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/world/rwanda-and-congo-sign-accord-to-end-war.html | Rwanda and Congo Sign Accord to End War | By Henri E Cauvin | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/world/senate-panel-approves-treaty-banning-bias-against-women.html | Senate Panel Approves Treaty Banning Bias Against Women | By James Dao | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/world/sighet-journal-elie-wiesel-asks-a-haunted-hometown-to-face-up.html | Sighet Journal Elie Wiesel Asks a Haunted Hometown to Face Up | By Daniel Simpson | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/world/urgent-task-for-rumsfeld.html | Urgent Task For Rumsfeld | By Patrick E Tyler | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/world/world-briefing-africa-sudan-aid-worker-dies-in-fighting.html | World Briefing  Africa Sudan Aid Worker Dies In Fighting | By Marc Lacey NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/world/world-briefing-americas-canada-gay-marriage-ruling-faces-challenge.html | World Briefing  Americas Canada Gay Marriage Ruling Faces Challenge | By Clifford Krauss NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/world/world-briefing-asia-cambodia-premier-establishes-reserve.html | World Briefing  Asia Cambodia Premier Establishes Reserve | By Andrew C Revkin NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/world/world-briefing-asia-taiwan-investigators-link-cracks-to-crash.html | World Briefing  Asia Taiwan Investigators Link Cracks To Crash | By Keith Bradsher NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/world/world-briefing-europe-britain-court-rejects-terrorism-detentions.html | World Briefing  Europe Britain Court Rejects Terrorism Detentions | By Warren Hoge NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/world/world-briefing-europe-russia-more-fighting-along-georgian-border.html | World Briefing  Europe Russia More Fighting Along Georgian Border | By Steven Lee Myers NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-07-31 | https://www.nytimes.com/2002/07/31/world/world-briefing-europe-switzerland-holocaust-fund-closing.html | World Briefing  Europe Switzerland Holocaust Fund Closing | By Elizabeth Olson NYT | TX 5-651-927 | 2002-10-28 | TX 6-681-683 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/arts/arts-in-america-mexicos-cultural-diplomacy-aims-to-win-hearts-in-us.html | ARTS IN AMERICA Mexicos Cultural Diplomacy Aims to Win Hearts in US | By Stephen Kinzer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/arts/bridge-how-spingold-was-defended.html | BRIDGE How Spingold Was Defended | By Alan Truscott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/arts/critics-notebook-mozart-players-inching-farther-out-on-a-limb.html | CRITICS NOTEBOOK Mozart Players Inching Farther Out on a Limb | By Anthony Tommasini | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/arts/dance-review-a-rhythmic-flamenco-hybrid.html | DANCE REVIEW A Rhythmic Flamenco Hybrid | By Jennifer Dunning | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/arts/television-review-hindsight-makes-actors-the-butt-of-the-jokes.html | TELEVISION REVIEW Hindsight Makes Actors The Butt of the Jokes | By Caryn James | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/books/books-of-the-times-tale-of-a-quirky-creature-from-a-quirky-chronicler.html | BOOKS OF THE TIMES Tale of a Quirky Creature From a Quirky Chronicler | By Janet Maslin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/accusation-of-conflicts-at-a-supplier-to-hospitals.html | Accusation Of Conflicts At a Supplier To Hospitals | By Mary Williams Walsh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/buffett-is-seen-set-to-invest-in-williams.html | Buffett Is Seen Set to Invest In Williams | By Andrew Ross Sorkin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/bush-criticized-by-lawmakers-on-corporate-governance.html | Bush Criticized by Lawmakers on Corporate Governance | By Elisabeth Bumiller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/cheney-s-role-in-acquisition-under-scrutiny.html | Cheneys Role In Acquisition Under Scrutiny | By Jeff Gerth and Richard W Stevenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/company-news-p-o-princess-cruises-rejects-meeting-with-carnival.html | COMPANY NEWS P  O PRINCESS CRUISES REJECTS MEETING WITH CARNIVAL | By Suzanne Kapner NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/deutsche-bank-board-defends-chief-on-mannesmann-payouts.html | Deutsche Bank Board Defends Chief on Mannesmann Payouts | By Mark Landler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/economic-scene-tales-manipulation-design-flaws-crypt-auction-history.html | Economic Scene Tales of manipulation and design flaws from the crypt of auction history | By Hal R Varian | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/financier-who-shook-up-the-swiss-is-himself-shaken-up.html | Financier Who Shook Up the Swiss Is Himself Shaken Up | By Elizabeth Olson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/handling-of-penny-stock-plan-is-under-inquiry-in-hong-kong.html | Handling of Penny Stock Plan Is Under Inquiry in Hong Kong | By Keith Bradsher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/irish-drug-maker-posts-loss-after-a-big-write-down.html | Irish Drug Maker Posts Loss After a Big WriteDown | By Brian Lavery | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/new-report-shows-us-economy-slowed-significantly-for-quarter.html | New Report Shows US Economy Slowed Significantly for Quarter | By David Leonhardt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/senate-moves-against-tax-haven-companies.html | Senate Moves Against TaxHaven Companies | By Carl Hulse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/technology-a-shift-registers-in-willingness-to-pay-for-internet-content.html | TECHNOLOGY A Shift Registers in Willingness to Pay for Internet Content | By Matt Richtel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/technology-briefing-internet-new-music-service-is-planned.html | Technology Briefing  Internet New Music Service Is Planned | By Amy Harmon NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/technology-ibm-opening-a-2.5-billion-specialized-chip-plant.html | TECHNOLOGY IBM Opening A 25 Billion Specialized Chip Plant | By Steve Lohr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/the-markets-market-place-ge-joining-move-toward-new-way-for-internet-content-options.html | THE MARKETS Market Place GE Joining Move Toward New Way To Count Options | By Floyd Norris | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/the-media-business-advertising-addenda-accounts-206709.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By David D Kirkpatrick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By David D Kirkpatrick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/the-media-business-advertising-addenda-people-206717.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By David D Kirkpatrick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/the-media-business-advertising-bertelsmann-still-prepares-for-stock-sale.html | THE MEDIA BUSINESS ADVERTISING Bertelsmann Still Prepares for Stock Sale | By David D Kirkpatrick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/uruguay-closes-all-banks-after-currency-falls-by-half.html | Uruguay Closes All Banks After Currency Falls by Half | By Tony Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/us-initiates-investigation-of-accounting-at-aol-unit.html | US Initiates Investigation Of Accounting At AOL Unit | By David D Kirkpatrick With Saul Hansell | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/world-business-briefing-americas-canada-mining-bid-setback.html | World Business Briefing  Americas Canada Mining Bid Setback | By Bernard Simon NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/world-business-briefing-asia-japan-nissan-to-make-more-cars.html | World Business Briefing  Asia Japan Nissan To Make More Cars | By Ken Belson NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/world-business-briefing-asia-japan-profit-for-electronics-makers.html | World Business Briefing  Asia Japan Profit For Electronics Makers | By Ken Belson NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/world-business-briefing-europe-britain-pay-package-is-endorsed.html | World Business Briefing  Europe Britain Pay Package Is Endorsed | By Alan Cowell NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/world-business-briefing-europe-britain-profit-for-b-sky-b.html | World Business Briefing  Europe Britain Profit For B Sky B | By Suzanne Kapner NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/world-business-briefing-europe-france-jobless-rate-rises.html | World Business Briefing  Europe France Jobless Rate Rises | By Kerry Shaw NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/world-business-briefing-europe-germany-postal-blues.html | World Business Briefing  Europe Germany Postal Blues | By Victor Homola NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/world-business-briefing-europe-improved-outlook-at-unilever.html | World Business Briefing  Europe Improved Outlook At Unilever | By Alan Cowell NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/business/world-business-briefing-europe-ireland-bank-s-profit-rises.html | World Business Briefing  Europe Ireland Banks Profit Rises | By Brian Lavery NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/currents-bedding-for-dreaming-4-patterns-and-a-pump.html | CURRENTS BEDDING For Dreaming 4 Patterns and a Pump | By Marianne Rohrlich | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/currents-easel-any-painting-is-improved-by-a-colorful-background.html | CURRENTS EASEL Any Painting Is Improved By a Colorful Background | By Marianne Rohrlich | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/currents-security-a-guardhouse-to-make-deep-thinkers-think-twice.html | CURRENTS SECURITY A Guardhouse to Make Deep Thinkers Think Twice | By Eve M Kahn | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/currents-structures-they-propped-it-up-then-it-fell-down-perfect-they-said.html | CURRENTS STRUCTURES They Propped It Up Then It Fell Down Perfect They Said | By Vicky Richardson | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/currents-tableware-czech-takeout-anyone-settings-from-the-world-over.html | CURRENTS TABLEWARE Czech Takeout Anyone Settings From the World Over | By Donna Paul | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/currents-who-knew-noguchi-lighting-at-prices-that-aren-t-quite-so-blinding.html | CURRENTS WHO KNEW Noguchi Lighting at Prices That Arent Quite So Blinding | By Marianne Rohrlich | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/first-look-a-little-brush-reborn.html | FIRST LOOK A Little Brush Reborn | By Chee Pearlman | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/house-proud-flights-of-fancy-room-by-room.html | HOUSE PROUD Flights of Fancy Room by Room | By Elaine Louie | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/joy-rides-and-hayrides-for-weekend-farmers.html | Joy Rides and Hayrides for Weekend Farmers | By Ralph Gardner Jr | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/nature-an-adman-whose-fantasy-was-hardly-the-hamptons.html | NATURE An Adman Whose Fantasy Was Hardly the Hamptons | By Anne Raver | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/personal-shopper-safety-steps-for-the-tyke-brigade.html | PERSONAL SHOPPER Safety Steps for the Tyke Brigade | By Marianne Rohrlich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/garden/turf-quandary-to-hold-haggle-or-sell.html | TURF Quandary To Hold Haggle Or Sell | By Tracie Rozhon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/movies/film-review-hard-life-in-gaza-through-13-year-old-eyes.html | FILM REVIEW Hard Life in Gaza Through 13YearOld Eyes | By A O Scott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/a-plan-to-ship-garbage-but-no-destination.html | A Plan to Ship Garbage but No Destination | By Michael Cooper | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/after-easy-victories-brooklyn-state-senator-faces-a-tough-primary-battle.html | After Easy Victories Brooklyn State Senator Faces a Tough Primary Battle | By Jonathan P Hicks | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/article-foreman-louima-trial-says-single-juror-appearing-biased-blocked.html | In Article Foreman in Louima Trial Says Single Juror Appearing Biased Blocked Conviction | By William Glaberson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/blocks-plans-for-the-neglected-east-river-shoreline.html | BLOCKS Plans for the Neglected East River Shoreline | By David W Dunlap | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/boldface-names-202240.html | BOLDFACE NAMES | By Andrew Jacobs | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/broken-glass-nifty-trophy-little-league-team-harlem-has-that-championship.html | From Broken Glass To a Nifty Trophy Little League Team From Harlem Has That Championship Feeling | By Dan Barry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/christmas-in-this-heat-well-hey-it-s-just-a-job.html | Christmas In This Heat Well Hey Its Just a Job | By Lydia Polgreen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/dr-david-m-maurice-80-eye-specialist-and-professor.html | Dr David M Maurice 80 Eye Specialist and Professor | By Anahad OConnor | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/ethics-ruling-puts-torricelli-in-a-tight-spot.html | Ethics Ruling Puts Torricelli in a Tight Spot | By David Kocieniewski | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/for-school-superintendents-a-talk-with-the-chancellor.html | For School Superintendents A Talk With the Chancellor | By Anemona Hartocollis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/gotbaum-urges-halt-to-charter-revision-drive.html | Gotbaum Urges Halt to Charter Revision Drive | By Jennifer Steinhauer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/great-idea-for-trash-if-it-works-most-say.html | Great Idea For Trash If It Works Most Say | By Eric Lipton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/jersey-city-man-captured-canadian-border-arrested-slayings-wife-2-laws.html | Jersey City Man Captured at Canadian Border Is Arrested in Slayings of Wife and 2 InLaws | By Richard Lezin Jones | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/judge-faces-charges-of-dwi.html | Judge Faces Charges Of DWI | By Alan Feuer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/last-of-42nd-street-s-peep-shows-closes.html | Last of 42nd Streets Peep Shows Closes | By Marc Santora | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/mccall-criticizes-cuomo-s-plans-to-use-his-father-s-help-in-the-campaign.html | McCall Criticizes Cuomos Plans to Use His Fathers Help in the Campaign | By Randal C Archibold | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/metro-briefing-connecticut-hartford-poll-shows-race-narrowing.html | Metro Briefing  Connecticut Hartford Poll Shows Race Narrowing | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/metro-briefing-new-york-brooklyn-cameras-at-judge-s-plea.html | Metro Briefing  New York Brooklyn Cameras At Judges Plea | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/metro-briefing-new-york-manhattan-brokerage-accused-of-fraud.html | Metro Briefing  New York Manhattan Brokerage Accused Of Fraud | By Leslie Eaton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/metro-briefing-new-york-manhattan-young-killer-denied-parole.html | Metro Briefing  New York Manhattan Young Killer Denied Parole | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/metro-briefing-new-york-part-of-manhattan-bridge-to-close.html | Metro Briefing  New York Part Of Manhattan Bridge To Close | By Randy Kennedy NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/metro-briefing-new-york-queens-movers-plead-guilty-to-fraud.html | Metro Briefing  New York Queens Movers Plead Guilty To Fraud | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/metro-briefing-new-york-the-bronx-sex-abuse-of-2-girls-reported.html | Metro Briefing  New York The Bronx Sex Abuse Of 2 Girls Reported | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/power-cuts-put-mta-and-con-ed-at-odds.html | Power Cuts Put MTA And Con Ed At Odds | By Jayson Blair | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/public-lives-grinding-axes-pragmatically-inside-the-mta.html | PUBLIC LIVES Grinding Axes Pragmatically Inside the MTA | By Lynda Richardson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/representatives-ask-ins-to-add-workers-to-new-york-office.html | Representatives Ask INS to Add Workers to New York Office | By Susan Sachs | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/rock-review-the-who-on-a-us-tour-start-a-gig-at-the-garden.html | ROCK REVIEW The Who on a US Tour Start a Gig at the Garden | By Jon Pareles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/the-ad-campaign-golisano-focus-job-creation.html | THE AD CAMPAIGN Golisano Focus Job Creation | By Jonathan P Hicks | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/whatever-they-may-call-it-the-mayor-is-in-charge-of-it.html | Whatever They May Call It The Mayor Is in Charge of It | By Anemona Hartocollis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/nyregion/who-wins-165-million-and-yawns-mr-well-off.html | Who Wins 165 Million And Yawns Mr WellOff | By Maria Newman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/in-hebron-death-and-life.html | In Hebron Death and Life | By June Leavitt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/lawman-of-the-year.html | Lawman Of the Year | By Bob Herbert | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/one-man-can-t-fix-new-york-s-schools.html | One Man Cant Fix New Yorks Schools | By Arthur Greenberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/opinion/solace-in-the-stars.html | Solace in the Stars | By Gabriella de Ferrari | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/baseball-a-big-homer-lifts-burnitz-and-the-mets.html | BASEBALL A Big Homer Lifts Burnitz and the Mets | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/baseball-mets-bolster-pitching-at-the-cost-of-payton.html | BASEBALL Mets Bolster Pitching At the Cost of Payton | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/baseball-players-optimistic-after-a-talk-with-fehr.html | BASEBALL Players Optimistic After a Talk With Fehr | By Tyler Kepner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/baseball-rangers-rough-up-mussina-and-yanks.html | BASEBALL Rangers Rough Up Mussina And Yanks | By Tyler Kepner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/basketball-camp-tries-teamwork-to-ease-tension-in-middle-east.html | BASKETBALL Camp Tries Teamwork to Ease Tension in Middle East | By Ira Berkow | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/basketball-mcdyess-takes-peek-at-playground-game.html | BASKETBALL McDyess Takes Peek At Playground Game | By Chris Broussard | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/boxing-promoters-try-to-fill-a-void-by-finding-interesting-sites.html | BOXING Promoters Try to Fill a Void By Finding Interesting Sites | By Ron Dicker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/figure-skating-possible-criminal-link-jars-skating.html | FIGURE SKATING Possible Criminal Link Jars Skating | By Amy Rosewater | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/figure-skating-russian-man-arrested-italy-plot-fix-olympics-skating.html | FIGURE SKATING Russian Man Is Arrested in Italy In a Plot to Fix Olympics Skating | By Richard Sandomir | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/gymnastics-twists-and-turns-in-bid-to-compete.html | GYMNASTICS Twists and Turns In Bid to Compete | By Frank Litsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/horse-racing-busy-time-for-baffert-a-wedding-and-a-race.html | HORSE RACING Busy Time For Baffert A Wedding And a Race | By Bill Finley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/on-the-olympics-the-rush-to-a-resolution-backfires.html | ON THE OLYMPICS The Rush to a Resolution Backfires | By Selena Roberts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/plus-college-football-bloom-practicing-before-court-date.html | PLUS COLLEGE FOOTBALL Bloom Practicing Before Court Date | By Grace Lichtenstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/plus-college-football-lehigh-well-ranked.html | PLUS COLLEGE FOOTBALL Lehigh Well Ranked | By Brandon Lilly | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/pro-football-eyes-on-pennington-with-testaverde-hurting.html | PRO FOOTBALL Eyes on Pennington With Testaverde Hurting | By Gerald Eskenazi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/pro-football-fire-burns-in-a-giant-finally-playing-full-time.html | PRO FOOTBALL Fire Burns in a Giant Finally Playing Full Time | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/pro-football-parcells-to-join-espn-s-nfl-team.html | PRO FOOTBALL Parcells to Join ESPNs NFL Team | By Gerald Eskenazi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/soccer-metrostars-struggle-at-home.html | SOCCER MetroStars Struggle at Home | By Alex Yannis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/sports/sports-of-the-times-in-the-nfl-wretched-excess-is-the-way-to-make-the-roster.html | Sports of The Times In the NFL Wretched Excess Is the Way to Make the Roster | By Selena Roberts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/a-chatty-doll-of-a-different-kind.html | A Chatty Doll of a Different Kind | By Rebecca Fairley Raney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/basics-the-desktop-computer-as-live-tv-recorder.html | BASICS The Desktop Computer As LiveTV Recorder | By Neil McManus | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/clip-n-paste-celebrity-no-name-web-stars.html | Clip n Paste Celebrity NoName Web Stars | By Marcia Biederman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/for-collectors-a-race-for-a-space-age-heirloom.html | For Collectors a Race for a SpaceAge Heirloom | By Roy Furchgott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/handwriting-is-it-on-the-wall.html | Handwriting Is It on the Wall | By Michel Marriott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/in-an-ancient-game-computing-s-future.html | In an Ancient Game Computings Future | By Katie Hafner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/news-watch-peripherals-cant-sleep-on-the-red-eye-burn-a-bunch-of-cd-s-instead.html | NEWS WATCH PERIPHERALS Cant Sleep on the RedEye Burn a Bunch of CDs Instead | By Susan Stellin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/news-watch-photography-tiny-digital-camera-with-a-tiny-price-and-many-features.html | NEWS WATCH PHOTOGRAPHY Tiny Digital Camera With a Tiny Price And Many Features | By J D Biersdorfer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/news-watch-sites-zoom-out-then-nosedive-a-bird-s-eye-view-of-your-burg.html | NEWS WATCH SITES Zoom Out Then Nosedive A BirdsEye View of Your Burg | By Amir Tusher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/news-watch-software-microsoft-word-formats-brought-into-full-view.html | NEWS WATCH SOFTWARE Microsoft Word Formats Brought Into Full View | By Ian Austen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/online-shopper-a-fee-friendly-bank-first-map-the-atm-s.html | ONLINE SHOPPER A FeeFriendly Bank First Map the ATMs | By Michelle Slatalla | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/q-a-shielding-a-computer-from-summer-s-sizzle.html | Q  A Shielding a Computer From Summers Sizzle | By J D Biersdorfer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/state-of-the-art-tv-magic-made-more-magical-still.html | STATE OF THE ART TV Magic Made More Magical Still | By David Pogue | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/the-smallest-digital-camera-card-yet.html | The Smallest Digital Camera Card Yet | By Michel Marriott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/watch-video-games-televisions-that-reduce-cable-clutter-for-xbox-aficionados.html | NEWS WATCH VIDEO GAMES Televisions That Reduce Cable Clutter for Xbox Aficionados | By Ian Austen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/technology/what-s-next-teaching-machines-to-hear-your-prose-and-your-pain.html | WHATS NEXT Teaching Machines to Hear Your Prose and Your Pain | By Anne Eisenberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/theater/a-small-theater-nurturing-big-ideas-and-a-big-broadway-hit.html | A Small Theater Nurturing Big Ideas and a Big Broadway Hit | By Mel Gussow | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/theater/drama-dmz-israel-arab-jewish-actors-share-stage-partners-provocative-works.html | Drama as a DMZ in Israel Arab and Jewish Actors Share the Stage as Partners in Provocative Works | By Samuel G Freedman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/us/after-bitter-dispute-newspaper-changes-hands.html | After Bitter Dispute Newspaper Changes Hands | By Felicity Barringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/us/an-ousted-priest-his-offense-long-past-wistfully-departs.html | An Ousted Priest His Offense Long Past Wistfully Departs | By Jodi Wilgoren | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/us/because-of-9-11-a-uniting-river-now-divides.html | Because of 911 a Uniting River Now Divides | By Jim Yardley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/us/delays-seen-in-superfund-cleanup-projects.html | Delays Seen in Superfund Cleanup Projects | By Katharine Q Seelye | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/us/election-panel-speeds-vote-on-donations.html | Election Panel Speeds Vote On Donations | By Richard A Oppel Jr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/us/gerald-gunther-legal-scholar-dies-at-75.html | Gerald Gunther Legal Scholar Dies at 75 | By Ari L Goldman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-01 | https://www.nytimes.com/2002/08/01/us/maxfeld-parrish-murals-stolen-from-gallery.html | Maxfeld Parrish Murals Stolen From Gallery | By Rick Lyman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/us/mob-kills-2-after-truck-hits-women-on-a-stoop.html | Mob Kills 2 After Truck Hits Women On a Stoop | By John W Fountain | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/us/national-briefing-midwest-michigan-bias-suit.html | National Briefing  Midwest Michigan Bias Suit | By Jeremy W Peters NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/us/national-briefing-rockies-utah-gain-for-nuclear-waste-site.html | National Briefing  Rockies Utah Gain For Nuclear Waste Site | By Michael Janofsky NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/us/national-briefing-south-florida-pollution-guilty-plea.html | National Briefing  South Florida Pollution Guilty Plea | By Matthew L Wald NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/us/panel-finds-no-major-flaws-in-nuclear-treaty.html | Panel Finds No Major Flaws in Nuclear Treaty | By James Glanz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/us/senate-kills-plan-for-drug-benefits-through-medicare.html | SENATE KILLS PLAN FOR DRUG BENEFITS THROUGH MEDICARE | By Robert Pear | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/us/snakebite-advice-is-close-to-snake-oil.html | Snakebite Advice Is Close to Snake Oil | By Anahad OConnor | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/us/traces-of-terror-intelligence-gathering-bid-to-ease-spying-curbs-in-terrorism.html | TRACES OF TERROR INTELLIGENCE GATHERING Bid to Ease Spying Curbs In Terrorism | By James Risen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/us/traces-of-terror-the-bomb-suspect-movement-in-suit-on-custody.html | TRACES OF TERROR THE BOMB SUSPECT Movement in Suit on Custody | By Benjamin Weiser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/us/traces-of-terror-the-prisoners-judge-rebuffs-detainees-at-guantanamo.html | TRACES OF TERROR THE PRISONERS Judge Rebuffs Detainees at Guantanamo | By Neil A Lewis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/us/traces-of-terror-fugitive-search-starts-for-man-who-said-he-sold-id-s-hijackers.html | TRACES OF TERROR THE FUGITIVE Search Starts for Man Who Said He Sold IDs to Hijackers | By Robert Hanley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/us/traces-of-terror-security-chief-administration-insists-control-over-new-agency-s.html | TRACES OF TERROR THE SECURITY CHIEF Administration Insists on Control Over New Agencys Labor Rules | By Elizabeth Becker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/us/train-sticks-to-schedule-as-commuter-stricken-dies.html | Train Sticks To Schedule As Commuter Stricken Dies | By Fox Butterfield | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/world/as-israel-eases-its-grip-palestinians-in-nablus-say-curfew-what-curfew.html | As Israel Eases Its Grip Palestinians in Nablus Say Curfew What Curfew | By Joel Greenberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/world/at-least-19-killed-in-ukraine-mine-explosion.html | At Least 19 Killed in Ukraine Mine Explosion | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/world/at-least-7-killed-as-militants-bomb-jerusalem-campus.html | AT LEAST 7 KILLED AS MILITANTS BOMB JERUSALEM CAMPUS | By James Bennet and John Kifner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/world/bolstering-faith-of-indians-pope-gives-mexico-a-saint.html | Bolstering Faith of Indians Pope Gives Mexico a Saint | By Frank Bruni and Ginger Thompson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/world/experts-warn-of-high-risk-for-american-invasion-of-iraq.html | Experts Warn of High Risk for American Invasion of Iraq | By James Dao | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/world/in-powells-tour-brevity-as-the-soul-of-diplomacy.html | In Powells Tour Brevity As the Soul of Diplomacy | By Todd S Purdum | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-01 | https://www.nytimes.com/2002/08/01/world/korean-lawmakers-reject-president-s-choice-for-prime-minister.html | Korean Lawmakers Reject Presidents Choice for Prime Minister | By Don Kirk | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/world/lahore-journal-cybercafe-crackdown-may-trip-up-leering-boys.html | Lahore Journal Cybercafe Crackdown May Trip Up Leering Boys | By Ian Fisher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/world/new-york-woman-among-those-killed.html | New York Woman Among Those Killed | By Jennifer Medina | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/world/rare-place-for-jews-and-arabs-to-meet.html | Rare Place For Jews and Arabs To Meet | By James Bennet | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/world/us-trade-bill-could-hurt-philippine-tuna-industry-officials-will-tell-powell.html | US Trade Bill Could Hurt Philippine Tuna Industry Officials Will Tell Powell in Manila | By Keith Bradsher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/world/world-briefing-asia-bangladesh-regrets-by-pakistani.html | World Briefing  Asia Bangladesh Regrets By Pakistani | By Amy Waldman NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/world/world-briefing-asia-japan-talk-with-north-korea.html | World Briefing  Asia Japan Talk With North Korea | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/world/world-briefing-europe-britain-a-royal-gesture.html | World Briefing  Europe Britain A Royal Gesture | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/world/world-briefing-europe-germany-berlin-official-quits.html | World Briefing  Europe Germany Berlin Official Quits | By Victor Homola NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/world/world-briefing-europe-greece-guerrilla-group-asserts-itself.html | World Briefing  Europe Greece Guerrilla Group Asserts Itself | By Anthee Carassava NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-01 | https://www.nytimes.com/2002/08/01/world/world-briefing-europe-russia-orthodox-church-berates-vatican.html | World Briefing  Europe Russia Orthodox Church Berates Vatican | By Sophia Kishkovsky NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/art-in-review-architecture.html | ART IN REVIEW Architecture | By Ken Johnson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/art-in-review-banks-violette-arroyo-grande-7-22-95.html | ART IN REVIEW Banks Violette  Arroyo Grande 72295 | By Ken Johnson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/art-in-review-eduardo-abaroa-jedediah-caesar-and-abraham-cruzvillegas.html | ART IN REVIEW Eduardo Abaroa Jedediah Caesar and Abraham Cruzvillegas | By Holland Cotter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/art-in-review-ironic-iconic-kira-lynn-harris-adia-millett-and-kehinde-wiley.html | ART IN REVIEW IronicIconic  Kira Lynn Harris Adia Millett and Kehinde Wiley | By Holland Cotter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/art-in-review-keith-haring-tarps.html | ART IN REVIEW Keith Haring  Tarps | By Roberta Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/art-in-review-yes-we-re-excerpts.html | ART IN REVIEW Yes Were Excerpts | By Roberta Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/art-review-a-brazilian-s-work-in-the-70-s-now-looks-new.html | ART REVIEW A Brazilians Work in the 70s Now Looks New | By Michael Kimmelman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/art-review-a-summer-trove-of-klimt-and-schiele.html | ART REVIEW A Summer Trove of Klimt and Schiele | By Roberta Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/dolores-olmedo-a-patron-to-diego-rivera-dies-at-88.html | Dolores Olmedo a Patron to Diego Rivera Dies at 88 | By Jonathan Kandell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/photography-review-creating-visual-poetry-from-industrial-grit.html | PHOTOGRAPHY REVIEW Creating Visual Poetry From Industrial Grit | By Ken Johnson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/photography-review-the-evolution-of-alfred-stieglitz-ever-the-perfectionist.html | PHOTOGRAPHY REVIEW The Evolution of Alfred Stieglitz Ever the Perfectionist | By Sarah Boxer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/arts/where-urban-and-untamed-still-coexist.html | Where Urban and Untamed Still Coexist | By Margaret Mittelbach and Michael Crewdson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/books/books-of-the-times-one-was-the-obsessive-genius-and-oh-so-was-the-other-one.html | BOOKS OF THE TIMES One Was the Obsessive Genius and Oh So Was the Other One | By James R Oestreich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/business/2-ex-officials-at-worldcom-are-charged-in-huge-fraud.html | 2 ExOfficials at WorldCom Are Charged in Huge Fraud | By Kurt Eichenwald | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/business/a-strategist-and-cost-cutter-seeks-to-steer-citigroup-through-scandals.html | A Strategist and CostCutter Seeks to Steer Citigroup Through Scandals | By Riva D Atlas | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/business/aetna-strategy-results-in-tenfold-jump-in-quarterly-profit.html | Aetna Strategy Results in Tenfold Jump in Quarterly Profit | By Joseph B Treaster | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/business/as-other-markets-founder-south-korea-s-remains-solid.html | As Other Markets Founder South Koreas Remains Solid | By Don Kirk | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/business/at-america-online-old-media-veteran-in-familiar-task.html | At America Online OldMedia Veteran in Familiar Task | By David Carr With David D Kirkpatrick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/business/big-board-announces-new-standards-for-boards-and-options.html | Big Board Announces New Standards for Boards and Options | By Jonathan D Glater | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/business/bp-increases-its-investment-in-gulf-of-mexico-oil-fields.html | BP Increases Its Investment In Gulf of Mexico Oil Fields | By Neela Banerjee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/business/car-sales-in-surprise-jump-and-gm-leads-the-pack.html | Car Sales in Surprise Jump And GM Leads the Pack | By Michelle Krebs | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/business/company-news-liberty-is-buying-cable-company-from-france-telecom.html | COMPANY NEWS LIBERTY IS BUYING CABLE COMPANY FROM FRANCE TLCOM | By Kerry Shaw NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/business/corning-s-desperate-deal-destroys-value.html | Cornings Desperate Deal Destroys Value | By Floyd Norris | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/business/e-mail-gaps-may-mean-fines-for-big-firms.html | EMail Gaps May Mean Fines for Big Firms | By Patrick McGeehan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/business/handcuffs-make-strange-politics-you-say-but-not-in-washington.html | Handcuffs Make Strange Politics You Say But Not in Washington | By Stephen Labaton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/business/israeli-cable-outlets-get-permission-to-remove-cnn.html | Israeli Cable Outlets Get Permission to Remove CNN | By Jim Rutenberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/business/media-business-advertising-disney-s-growth-lags-offerings-fail-draw-crowds.html | THE MEDIA BUSINESS ADVERTISING Disneys Growth Lags as Offerings Fail to Draw Crowds | By Laura M Holson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/business/new-tyco-international-head-ousts-chief-financial-officer.html | New Tyco International Head Ousts Chief Financial Officer | By Andrew Ross Sorkin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/business/promise-of-land-reform-unfulfilled.html | Promise of Land Reform Unfulfilled | By Wayne Arnold | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-02 | https://www.nytimes.com/2002/08/02/busines s/russia-withdraws-sale-of-lukoil-calling-price-too-low.html | Russia Withdraws Sale of Lukoil Calling Price Too Low | By Sabrina Tavernise | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/busines s/technology-earlier-safety-reviews-proposed-for-gene-altered-crops.html | TECHNOLOGY Earlier Safety Reviews Proposed for GeneAltered Crops | By Andrew Pollack | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/busines s/the-markets-stocks-bonds-economic-reports-are-disappointing-and-shares-plunge.html | THE MARKETS STOCKS  BONDS Economic Reports Are Disappointing and Shares Plunge | By Jonathan Fuerbringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/busines s/us-in-shift-says-it-backs-latin-bailouts.html | US in Shift Says It Backs Latin Bailouts | By Richard W Stevenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/busines s/world-business-briefing-americas-canada-air-canada-s-profit-falls.html | World Business Briefing  Americas Canada Air Canadas Profit Falls | By Bernard Simon NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/busines s/world-business-briefing-asia-south-korea-profit-at-phone-company.html | World Business Briefing  Asia South Korea Profit At Phone Company | By Don Kirk NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/busines s/world-business-briefing-europe-britain-bank-s-profit-falls.html | World Business Briefing  Europe Britain Banks Profit Falls | By Alan Cowell NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/busines s/world-business-briefing-europe-germany-promising-bank-results.html | World Business Briefing  Europe Germany Promising Bank Results | By Mark Landler NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/busines s/world-business-briefing-europe-interest-rates-are-unchanged.html | World Business Briefing  Europe Interest Rates Are Unchanged | By Alan Cowell NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/movies /at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/movies /cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/movies /dance-review-introspective-and-stormy-spanish-style.html | DANCE REVIEW Introspective And Stormy Spanish Style | By Jack Anderson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/movies /diner-s-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/movies /film-review-a-comedian-offers-flashbacks-and-words-of-advice.html | FILM REVIEW A Comedian Offers Flashbacks and Words of Advice | By Elvis Mitchell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/movies /film-review-a-mild-mannered-man-who-is-born-to-spoof.html | FILM REVIEW A MildMannered Man Who Is Born to Spoof | By Elvis Mitchell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/movies /film-review-finding-faith-or-something-in-a-cornfield.html | FILM REVIEW Finding Faith or Something in a Cornfield | By A O Scott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/movies /film-review-make-a-movie-about-a-movie-repeat.html | FILM REVIEW Make a Movie About a Movie Repeat | By A O Scott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/movies /home-video-christmas-rush-is-ready-to-roll.html | HOME VIDEO Christmas Rush Is Ready to Roll | By Peter M Nichols | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/movies /opera-review-imperious-her-eyes-ablaze-the-very-image-of-tosca.html | OPERA REVIEW Imperious Her Eyes Ablaze The Very Image of Tosca | By Anne Midgette | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/movies /pop-review-a-regular-guy-and-friends-just-touring.html | POP REVIEW A Regular Guy and Friends Just Touring | By Kelefa Sanneh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/rock-review-the-song-isn-t-over-for-the-who-aging-but-defiant.html | ROCK REVIEW The Song Isnt Over for the Who Aging but Defiant | By Jon Pareles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/taking-the-children-276782.html | TAKING THE CHILDREN | By Peter M Nichols | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/television-review-pity-the-middle-aged-male-just-watch-him-squirm.html | TELEVISION REVIEW Pity the MiddleAged Male Just Watch Him Squirm | By Ron Wertheimer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/theater-review-into-the-inspired-chaos-another-group-ventures.html | THEATER REVIEW Into the Inspired Chaos Another Group Ventures | By Ben Brantley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/movies/tv-weekend-a-romantic-inside-a-sharkskin-suit.html | TV WEEKEND A Romantic Inside a Sharkskin Suit | By Julie Salamon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/basketball-with-pizazz-changing-harlem-stars-marketers-join-playground-crowd.html | Basketball With Pizazz In a Changing Harlem Stars and Marketers Join a Playground Crowd | By Corey Kilgannon and Vincent M Mallozzi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/bishop-alerts-3-dioceses-to-pornography-case.html | Bishop Alerts 3 Dioceses to Pornography Case | By Anthony Depalma | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/boldface-names-284394.html | BOLDFACE NAMES | By Andrew Jacobs | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/factory-defies-order-to-rehire-worker-fired-in-overtime-inquiry.html | Factory Defies Order to Rehire Worker Fired in Overtime Inquiry | By Jason Begay | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/four-face-arraignment-in-identity-theft-ring.html | Four Face Arraignment in IdentityTheft Ring | By Michael Wilson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/governor-plays-referee-role-in-democratic-primary-race.html | Governor Plays Referee Role In Democratic Primary Race | By Shaila K Dewan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/harry-walker-85-founder-of-guest-speakers-agency.html | Harry Walker 85 Founder Of Guest Speakers Agency | By Ari L Goldman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/in-new-ad-torricelli-apologizes-for-poor-judgment.html | In New Ad Torricelli Apologizes for Poor Judgment | By Laura Mansnerus | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/judge-won-t-reopen-hearings-on-naming-narcotics-officers.html | Judge Wont Reopen Hearings On Naming Narcotics Officers | By Susan Saulny | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/metro-briefing-new-jersey-ewing-mayor-s-firm-plans-2nd-jersey-office.html | Metro Briefing  New Jersey Ewing Mayors Firm Plans 2nd Jersey Office | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/metro-briefing-new-jersey-freehold-disabled-device-led-to-elevator-deaths.html | Metro Briefing  New Jersey Freehold Disabled Device Led To Elevator Deaths | By Iver Peterson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/metro-briefing-new-york-albany-mccall-criticizes-oversight-of-adult-homes.html | Metro Briefing  New York Albany McCall Criticizes Oversight Of Adult Homes | By Clifford J Levy NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/metro-briefing-new-york-manhattan-city-harassment-suit-settled.html | Metro Briefing  New York Manhattan City Harassment Suit Settled | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/metro-briefing-new-york-manhattan-new-group-supports-charter-revision.html | Metro Briefing  New York Manhattan New Group Supports Charter Revision | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/metro-briefing-new-york-queens-officer-charged-in-theft-from-suspect.html | Metro Briefing  New York Queens Officer Charged In Theft From Suspect | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/metro-briefing-new-york-queens-toddler-killed-in-accidental-shooting.html | Metro Briefing  New York Queens Toddler Killed In Accidental Shooting | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/most-jurors-thought-schwarz-aided-attack-foreman-says.html | Most Jurors Thought Schwarz Aided Attack Foreman Says | By William Glaberson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/no-longer-vandals-at-gate-but-a-city-wrecking-crew.html | No Longer Vandals at Gate but a City Wrecking Crew | By Anthony Depalma | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/pataki-announces-safety-review-of-indian-point-plant.html | Pataki Announces Safety Review of Indian Point Plant | By RICHARD PREZPEA | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/pataki-rival-files-for-spot-in-conservative-primary.html | Pataki Rival Files for Spot in Conservative Primary | By RICHARD PREZPEA | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/public-lives-still-tilting-at-windmills-and-fighting-for-rights.html | PUBLIC LIVES Still Tilting at Windmills and Fighting for Rights | By Chris Hedges | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/residential-real-estate-peanuts-to-million-dollar-condos.html | Residential Real Estate Peanuts to MillionDollar Condos | By Rachelle Garbarine | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/state-clears-mayor-s-choice-of-businessman-for-schools-chief.html | State Clears Mayors Choice of Businessman for Schools Chief | By Karen W Arenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/stock-exchange-abandons-plans-for-a-new-headquarters-building-across-the-street.html | Stock Exchange Abandons Plans for a New Headquarters Building Across the Street | By Edward Wyatt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/sweeping-changes-pushed-for-code-on-city-high-rises.html | SWEEPING CHANGES PUSHED  FOR CODE ON CITY HIGHRISES | By Eric Lipton and James Glanz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/the-ad-campaign-solemnly-seeking-forgiveness.html | THE AD CAMPAIGN Solemnly Seeking Forgiveness | By David Kocieniewski | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/trash-plan-alters-mix-of-winners-and-losers.html | Trash Plan Alters Mix Of Winners And Losers | By Kirk Johnson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/trenton-court-upholds-law-on-moderately-priced-housing.html | Trenton Court Upholds Law On Moderately Priced Housing | By Maria Newman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/us-official-says-passaic-sheriff-damaged-a-federal-inquiry.html | US Official Says Passaic Sheriff Damaged a Federal Inquiry | By Robert Hanley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/nyregion/yonkers-plans-to-lay-off-158-from-schools-to-cut-costs.html | Yonkers Plans To Lay Off 158 From Schools To Cut Costs | By Winnie Hu | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/dubyas-double-dip.html | Dubyas Double Dip | By Paul Krugman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/solidarity-helps-ensure-security.html | Solidarity Helps Ensure Security | By Jacqueline Jones | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/struggling-to-end-africa-s-world-war.html | Struggling to End Africas World War | By Makau Mutua | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/opinion/what-was-moussaouis-crime.html | What Was Moussaouis Crime | By Dahlia Lithwick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/baseball-angels-are-in-a-rare-place-contention.html | BASEBALL Angels Are in a Rare Place Contention | By Tyler Kepner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/baseball-delay-in-setting-a-strike-date.html | BASEBALL Delay in Setting a Strike Date | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/baseball-mets-notebook-going-from-thin-air-to-thick-of-a-race.html | BASEBALL METS NOTEBOOK Going From Thin Air To Thick of a Race | By Dave Caldwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/baseball-mets-wild-card-run-stalls-as-astacio-is-hit-hard-early.html | BASEBALL Mets WildCard Run Stalls as Astacio Is Hit Hard Early | By Dave Caldwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/baseball-yanks-knock-on-door-but-percival-shuts-it.html | BASEBALL Yanks Knock On Door but Percival Shuts It | By Tyler Kepner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/figure-skating-details-begin-to-emerge-of-man-arrested-in-plot.html | FIGURE SKATING Details Begin to Emerge Of Man Arrested in Plot | By John Tagliabue | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/figure-skating-possible-mob-link-stuns-skating.html | FIGURE SKATING Possible Mob Link Stuns Skating | By Selena Roberts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/figure-skating-russians-see-conspiracy-one-of-tainted-gold.html | FIGURE SKATING Russians See Conspiracy One of Tainted Gold | By Steven Lee Myers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/horse-racing-baffert-cashing-in-on-war-emblem.html | HORSE RACING Baffert Cashing In on War Emblem | By Bill Finley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/horse-racing-street-cry-is-whitney-s-unsung-favorite.html | HORSE RACING Street Cry Is Whitneys Unsung Favorite | By Joe Drape | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/minor-leagues-minor-deals-can-provide-big-trades.html | MINOR LEAGUES Minor Deals Can Provide Big Trades | By Jim Luttrell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/on-pro-football-tempers-soaring-with-the-temperature.html | ON PRO FOOTBALL Tempers Soaring With the Temperature | By Bill Pennington | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/plus-pro-basketball-childs-returning-to-nets.html | PLUS PRO BASKETBALL Childs Returning to Nets | By Steve Popper | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/plus-pro-basketball-jackson-looks-forward-to-move.html | PLUS PRO BASKETBALL JACKSON LOOKS FORWARD TO MOVE | By Chris Broussard | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/plus-pro-basketball-mcdyess-asks-for-help-at-center.html | PLUS PRO BASKETBALL McDYESS ASKS FOR HELP AT CENTER | By Steve Popper | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/pro-football-ferguson-happy-to-be-the-man-in-the-middle.html | PRO FOOTBALL Ferguson Happy to Be The Man in the Middle | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/pro-football-giants-try-to-put-fight-at-team-dinner-behind-them.html | PRO FOOTBALL Giants Try to Put Fight at Team Dinner Behind Them | By Bill Pennington | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/sports-media-michaels-expects-easy-adjustment-with-madden.html | SPORTS MEDIA Michaels Expects Easy Adjustment With Madden | By Richard Sandomir | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/sports/sports-of-the-times-a-world-of-sports-and-trouble.html | Sports of The Times A World Of Sports And Trouble | By Harvey Araton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/travel/driving-bells-whistles-this-radio-can-travel.html | DRIVING BELLS  WHISTLES This Radio Can Travel | By Michelle Krebs | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/travel/driving-buy-a-yacht-without-going-overboard.html | DRIVING Buy a Yacht Without Going Overboard | By Catherine Chatham | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-02 | https://www.nytimes.com/2002/08/02/travel/driving-where-the-chitty-chitty-meets-the-bang-bang.html | DRIVING Where the Chitty Chitty Meets the Bang Bang | By Dan McCosh and George Gene Gustines | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/travel/haven-living-here-adobe-homes-a-classic-southwestern-abode-in-sun-baked-glory.html | HAVEN LIVING HERE Adobe Homes A Classic Southwestern Abode in SunBaked Glory | Interview by George Gene Gustines | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/travel/haven-weekender-prudence-island-ri.html | HAVEN Weekender  Prudence Island RI | By Gail Braccidiferro | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/travel/havens-gilt-by-association-less-status-more-room.html | HAVENS Gilt by Association Less Status More Room | By Aaron Donovan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/travel/journey-36-hours-portland-me.html | JOURNEY 36 Hours  Portland Me | By Deirdre Fanning | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/travel/journeys-in-the-dells-where-youth-and-nostalgia-ski-side-by-side.html | JOURNEYS In the Dells Where Youth And Nostalgia Ski Side by Side | By Sara Rimer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/travel/rituals-christmas-ornaments-from-afar.html | RITUALS Christmas Ornaments From Afar | By Susan Stellin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/travel/shopping-list-roll-on-or-carry-on-the-jauntiest-luggage.html | SHOPPING LIST RollOn or CarryOn The Jauntiest Luggage | By Suzanne Hamlin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/us/2-girls-are-found-alive-12-hours-after-kidnapping.html | 2 Girls Are Found Alive 12 Hours After Kidnapping | By Nick Madigan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/us/again-election-confusion-for-the-florida-secretary-of-state.html | Again Election Confusion for the Florida Secretary of State | By Dana Canedy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/us/apartment-searched-anew-in-fbi-s-anthrax-inquiry.html | Apartment Searched Anew In FBIs Anthrax Inquiry | By David Johnston | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/us/california-verdict-weighs-on-campaign-for-governor.html | California Verdict Weighs on Campaign for Governor | By James Sterngold | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/us/eggs-of-endangered-turtles-fall-prey-to-florida-dealers.html | Eggs of Endangered Turtles Fall Prey to Florida Dealers | By Dana Canedy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/us/fbi-inquiry-on-911-leak-upsets-lawmakers-on-committees.html | FBI Inquiry on 911 Leak Upsets Lawmakers on Committees | By Christopher Marquis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/us/golf-group-withdraws-plan-for-resort-near-san-antonio.html | Golf Group Withdraws Plan For Resort Near San Antonio | By Jim Yardley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/us/national-briefing-midwest-illinois-promoting-failures-prompts-review.html | National Briefing  Midwest Illinois Promoting Failures Prompts Review | By Jo Napolitano NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/us/national-briefing-midwest-minnesota-christians-one-up-on-ventura.html | National Briefing  Midwest Minnesota Christians One Up On Ventura | By Jo Napolitano NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/us/national-briefing-west-hawaii-police-endorse-republican.html | National Briefing  West Hawaii Police Endorse Republican | By Michelle Kayal NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/us/nevadans-weigh-proposal-to-make-marijuana-legal.html | Nevadans Weigh Proposal To Make Marijuana Legal | By Michael Janofsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/us/senate-easily-passes-355-billion-bill-for-military-spending.html | Senate Easily Passes 355 Billion Bill for Military Spending | By Carl Hulse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-02 | https://www.nytimes.com/2002/08/02/us/surveillance-rules-are-needed-to-save-privacy-senators-say.html | Surveillance Rules Are Needed To Save Privacy Senators Say | By Adam Clymer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/us/white-house-and-senate-hit-impasse-on-patients-rights.html | White House and Senate Hit Impasse on Patients Rights | By Robert Pear | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/us/with-unfinished-agenda-congress-juggles-compromise-and-confrontation.html | With Unfinished Agenda Congress Juggles Compromise and Confrontation | By Alison Mitchell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/world/10-asian-nations-join-with-us-in-pledge-to-fight-terrorism.html | 10 Asian Nations Join With US in Pledge to Fight Terrorism | By Todd S Purdum | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/world/booby-trapped-lunch-box-kills-a-worker-in-northern-ireland.html | BoobyTrapped Lunch Box Kills a Worker in Northern Ireland | By Brian Lavery | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/world/death-campus-bombers-hamas-says-it-regrets-american-toll-attack-but-hails.html | DEATH ON THE CAMPUS THE BOMBERS Hamas Says It Regrets American Toll in Attack But Hails Bombing as Success | By John Kifner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/world/death-campus-big-israeli-force-heads-into-nablus-reprisal-raid.html | DEATH ON THE CAMPUS THE ISRAELIS BIG ISRAELI FORCE HEADS INTO NABLUS IN REPRISAL RAID | By James Bennet and Joel Greenberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/world/death-campus-students-abroad-study-israel-american-jews-feel-tremors-worry.html | DEATH ON THE CAMPUS STUDENTS ABROAD Study in Israel American Jews Feel the Tremors and Worry | By Joseph Berger With Jennifer Medina | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/world/death-on-the-campus-jenin-un-report-rejects-claims-of-a-massacre-of-refugees.html | DEATH ON THE CAMPUS JENIN UN Report Rejects Claims Of a Massacre of Refugees | By James Bennet | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/world/death-on-the-campus-the-university-a-blow-to-security-and-to-tolerance.html | DEATH ON THE CAMPUS THE UNIVERSITY A Blow to Security and to Tolerance | By Joel Greenberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/world/death-on-the-campus-the-victims-maelstrom-swallows-5-americans-on-a-quest.html | DEATH ON THE CAMPUS THE VICTIMS Maelstrom Swallows 5 Americans On a Quest | By Robert D McFadden | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/world/death-on-the-campus-the-white-house-bush-furious-over-us-toll-in-hamas-blast.html | DEATH ON THE CAMPUS THE WHITE HOUSE Bush Furious Over US Toll In Hamas Blast | By Elisabeth Bumiller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/world/experts-put-large-price-tag-on-rebuilding-of-iraq.html | Experts Put Large Price Tag on Rebuilding of Iraq | By James Dao | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/world/iran-nuclear-issue-sours-us-russian-talks-on-energy.html | Iran Nuclear Issue Sours USRussian Talks on Energy | By Steven Lee Myers and Sabrina Tavernise | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/world/iraqis-reversing-course-ask-to-meet-un-arms-inspectors.html | Iraqis Reversing Course Ask to Meet UN Arms Inspectors | By Barbara Crossette | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/world/rich-but-not-comfortable-in-south-africa-s-black-elite.html | Rich but Not Comfortable In South Africas Black Elite | By Rachel L Swarns | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/world/scandal-over-frequent-flier-miles-shakes-up-german-politics.html | Scandal Over FrequentFlier Miles Shakes Up German Politics | By Desmond Butler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/world/senate-grants-bush-authority-on-trade-deals.html | Senate Grants Bush Authority On Trade Deals | By David Firestone | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/world/shanghai-journal-neither-snow-nor-rain-nor-for-that-matter-mao.html | Shanghai Journal Neither Snow Nor Rain Nor for That Matter Mao | By Craig S Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-02 | https://www.nytimes.com/2002/08/02/world/the-pilgrim-pope-fondly-bids-the-mexicans-farewell.html | The Pilgrim Pope Fondly Bids the Mexicans Farewell | By Ginger Thompson | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/world/world-briefing-asia-kashmir-19-die-in-renewed-violence.html | World Briefing  Asia Kashmir 19 Die In Renewed Violence | By Amy Waldman NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/world/world-briefing-europe-scotland-lockerbie-bomber-to-stay.html | World Briefing  Europe Scotland Lockerbie Bomber To Stay | By Alan Cowell NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-02 | https://www.nytimes.com/2002/08/02/world/world-briefing-the-americas-brazil-weak-economy-shortens-draft.html | World Briefing  The Americas Brazil Weak Economy Shortens Draft | By Larry Rohter NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/arts/bridge-down-one-wins-the-board-making-a-slam-is-good-too.html | BRIDGE Down One Wins the Board Making a Slam Is Good Too | By Alan Truscott | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/arts/in-cincinnati-art-bows-to-the-privacy-of-death.html | In Cincinnati Art Bows to the Privacy of Death | By Stephen Kinzer | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/arts/mostly-mozart-settles-but-concerts-are-lost.html | Mostly Mozart Settles But Concerts Are Lost | By Robin Pogrebin | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/arts/philharmonic-review-a-breezy-midsummer-nights-music.html | PHILHARMONIC REVIEW A Breezy Midsummer Nights Music | By Allan Kozinn | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/arts/war-resisters-we-wont-go-to-we-wont-pay.html | War Resisters We Wont Go To We Wont Pay | By Felicia R Lee | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/arts/with-huge-gift-the-whitney-is-no-longer-a-poor-cousin.html | With Huge Gift the Whitney Is No Longer a Poor Cousin | By Carol Vogel | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/books/master-storyteller-or-master-deceiver.html | Master Storyteller or Master Deceiver | By Dinitia Smith | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/books/shelf-life-the-mysterious-meme-a-seductive-metaphor.html | SHELF LIFE The Mysterious Meme A Seductive Metaphor | By Edward Rothstein | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/business/aol-chief-faces-two-choices-each-is-worse-than-the-other.html | AOL Chief Faces Two Choices Each Is Worse Than the Other | By David D Kirkpatrick | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/business/bottled-water-is-still-pure-but-it-s-not-simple-anymore.html | Bottled Water Is Still Pure But Its Not Simple Anymore | By Sherri Day | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/business/california-examines-ways-to-manage-energy.html | California Examines Ways to Manage Energy | By Daniel Altman | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/business/company-news-ual-says-it-retained-bankruptcy-lawyers.html | COMPANY NEWS UAL SAYS IT RETAINED BANKRUPTCY LAWYERS | By Edward Wong NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/business/employment-data-raise-questions-about-economic-recovery.html | Employment Data Raise Questions About Economic Recovery | By Louis Uchitelle | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/business/international-business-expanded-trade-powers-for-bush-may-help-singapore.html | INTERNATIONAL BUSINESS Expanded Trade Powers for Bush May Help Singapore | By Wayne Arnold | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/business/most-bets-lie-on-a-decline-in-fed-rates.html | Most Bets Lie On a Decline In Fed Rates | By Floyd Norris | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/business/musical-chairs-on-tax-havens-now-it-s-ireland.html | Musical Chairs On Tax Havens Now Its Ireland | By David Cay Johnston | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| 2002-08-03 | https://www.nytimes.com/2002/08/03/business/semiconductor-sales-point-to-slow-recovery.html | Semiconductor Sales Point to Slow Recovery | By John Schwartz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/business/the-markets-stocks-and-bonds-stock-gauges-fall-2-or-more-on-jobs-report.html | THE MARKETS STOCKS AND BONDS Stock Gauges Fall 2 or More On Jobs Report | By Jonathan Fuerbringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/business/two-subsidiaries-of-enron-face-scrutiny-over-loans.html | Two Subsidiaries of Enron Face Scrutiny Over Loans | By Daniel Altman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/business/world-business-briefing-asia-south-korea-samsung-share-buyback.html | World Business Briefing  Asia South Korea Samsung Share Buyback | By Don Kirk NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/business/world-business-briefing-europe-britain-betting-shops-to-be-sold.html | World Business Briefing  Europe Britain Betting Shops To Be Sold | By Alan Cowell NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/business/world-business-briefing-europe-britain-profit-at-airline.html | World Business Briefing  Europe Britain Profit At Airline | By Alan Cowell NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/business/world-business-briefing-europe-france-bank-s-profit-falls.html | World Business Briefing  Europe France Banks Profit Falls | By Kerry Shaw NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/business/world-business-briefing-europe-germany-insurer-cuts-back.html | World Business Briefing  Europe Germany Insurer Cuts Back | By Victor Homola NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/business/world-business-briefing-europe-germany-luxury-auto-planned.html | World Business Briefing  Europe Germany Luxury Auto Planned | By Victor Homola NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/2-candidates-for-governor-need-listeners-for-a-debate.html | 2 Candidates For Governor Need Listeners For A Debate | By Jonathan P Hicks and Mireya Navarro | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/city-and-federal-agency-in-dispute-over-security-downtown.html | City and Federal Agency in Dispute Over Security Downtown | By Marc Santora | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/city-proposes-a-land-swap-to-control-trade-center-site.html | City Proposes a Land Swap To Control Trade Center Site | By Edward Wyatt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/diplomats-cars-will-be-towed-if-illegally-parked-mayor-says.html | Diplomats Cars Will Be Towed If Illegally Parked Mayor Says | By Diane Cardwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/dna-evidence-ties-2-brothers-to-woman-s-death-in-1999.html | DNA Evidence Ties 2 Brothers To Womans Death in 1999 | By Marc Santora | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/even-a-billionaire-mayor-can-t-buy-a-cool-subway-ride.html | Even a Billionaire Mayor Cant Buy a Cool Subway Ride | By Randy Kennedy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/fire-dept-lapses-on-9-11-are-cited.html | FIRE DEPT LAPSES ON 911 ARE CITED | By Kevin Flynn and Jim Dwyer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/fire-dept-to-raise-the-rates-for-its-ambulance-services.html | Fire Dept to Raise the Rates For Its Ambulance Services | By Marcos MocineMcQueen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/former-justice-said-to-have-deal-on-bribery-plea-and-jail-term.html | Former Justice Said to Have Deal On Bribery Plea and Jail Term | By William Glaberson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/frolicking-in-a-hydrant-s-spray-is-fun-and-illegal.html | Frolicking in a Hydrants Spray Is Fun and Illegal | By Lydia Polgreen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/judge-s-finding-is-music-to-mister-softee-s-ears.html | Judges Finding Is Music To Mister Softees Ears | By Paul Zielbauer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/lightning-kills-man-as-violent-storm-hits-region.html | Lightning Kills Man as Violent Storm Hits Region | By Andy Newman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/meet-flavors-month-after-making-bachelors-list-brothers-queens-get-calls.html | Meet the Flavors Of the Month After Making Bachelors List Brothers in Queens Get Calls | By Sarah Kershaw | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/silverstein-properties-places-its-trade-center-losses-at-8.2-billion.html | Silverstein Properties Places Its Trade Center Losses at 8.2 Billion | By Edward Wyatt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/tilling-community-gardens-and-keeping-builders-at-bay.html | Tilling Community Gardens and Keeping Builders at Bay | By Anne Raver | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/nyregion/torricelli-asks-constituents-to-forgive-his-mistakes.html | Torricelli Asks Constituents To Forgive His Mistakes | By Richard Lezin Jones | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/a-folk-festival-s-idol-returns.html | A Folk Festivals Idol Returns | By George Wein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/notes-from-washington-a-mayor-whos-good-at-government-but-not-at-politics.html | Notes From Washington A Mayor Whos Good at Government but Not at Politics | By Erik Wemple | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/stranded-on-the-cape.html | Stranded on the Cape | By Peter Tyack | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/opinion/the-city-life-the-laments-of-commuting.html | The City Life The Laments of Commuting | BY DAISY HERNNDEZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/auto-racing-park-is-set-to-go-after-dusting-himself-off.html | AUTO RACING Park Is Set to Go After Dusting Himself Off | By Dave Caldwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/baseball-mets-notebook-kazmir-experiences-a-taste-of-the-major-leagues.html | BASEBALL METS NOTEBOOK Kazmir Experiences a Taste of the Major Leagues | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/baseball-optimistic-owners-hope-to-head-off-strike-date.html | BASEBALL Optimistic Owners Hope To Head Off Strike Date | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/baseball-strong-outing-by-pettitte-gives-yanks-a-needed-lift.html | BASEBALL Strong Outing By Pettitte Gives Yanks A Needed Lift | By Tyler Kepner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/boxing-official-sues-over-melee.html | BOXING Official Sues Over Melee | By Richard Sandomir | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/figure-skating-rogge-won-t-rule-out-revising-skating-results.html | FIGURE SKATING Rogge Wont Rule Out Revising Skating Results | By Selena Roberts and John Tagliabue | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/football-arena-league-player-finds-much-to-be-happy-about.html | FOOTBALL Arena League Player Finds Much to Be Happy About | By Brandon Lilly | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/football-giants-show-depth-at-receiver-for-a-change.html | FOOTBALL Giants Show Depth at Receiver for a Change | By Bill Pennington | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/football-improving-testaverde-is-to-play-in-preseason-opener.html | FOOTBALL Improving Testaverde Is to Play in Preseason Opener | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/golf-birdie-run-gives-irwin-sore-back-and-the-lead.html | GOLF Birdie Run Gives Irwin Sore Back and the Lead | By Gerald Eskenazi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/harness-racing-andover-hall-the-favorite-for-the-77th-hambletonian.html | HARNESS RACING Andover Hall the Favorite For the 77th Hambletonian | By Alex Yannis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/horse-racing-notebook-baffert-to-donate-half-of-appearance-fee.html | HORSE RACING NOTEBOOK Baffert to Donate Half of Appearance Fee | By Joe Drape | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/pro-basketball-liberty-gets-some-revenge-against-road-weary-team.html | PRO BASKETBALL Liberty Gets Some Revenge Against RoadWeary Team | By Frank Litsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/pro-basketball-notebook-hawks-gain-a-scorer-in-trade-for-robinson.html | PRO BASKETBALL NOTEBOOK Hawks Gain a Scorer In Trade for Robinson | By Chris Broussard | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/sports/sports-of-the-times-clouds-gather-over-baseball-s-pristine-scene.html | Sports Of The Times Clouds Gather Over Baseballs Pristine Scene | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/us/administration-approves-stiff-penalties-for-diesel-engine-emissions-angering.html | Administration Approves Stiff Penalties for Diesel Engine Emissions Angering Industry | By Katharine Q Seelye | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/us/backing-bush-all-the-way-up-to-but-not-into-iraq.html | Backing Bush All the Way Up to but Not Into Iraq | By Michael Janofsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/us/beliefs-this-postmodern-world-what-religious-thinkers-may-need-scholarly-new.html | Beliefs In this postmodern world what religious thinkers may need is a scholarly new postcolonial posting | By Peter Steinfels | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/us/boston-s-cardinal-defends-abandoning-abuse-accord.html | Bostons Cardinal Defends Abandoning Abuse Accord | By Pam Belluck | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/us/bush-will-travel-to-the-3-sites-to-commemorate-sept-11.html | Bush Will Travel to the 3 Sites To Commemorate Sept 11 | By Elisabeth Bumiller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/us/drug-agency-is-studying-ear-implants-links-to-meningitis.html | Drug Agency Is Studying Ear Implants Links to Meningitis | By Philip J Hilts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/us/four-are-killed-in-big-outbreak-of-west-nile-virus-on-gulf-coast.html | Four Are Killed in Big Outbreak Of West Nile Virus on Gulf Coast | By Lawrence K Altman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/us/judge-orders-us-to-release-names-of-9-11-detainees.html | JUDGE ORDERS US TO RELEASE NAMES OF 911 DETAINEES | By Neil A Lewis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/us/national-briefing-health-and-science-mother-earth-s-midriff-bulge.html | National Briefing  Health And Science Mother Earths Midriff Bulge | By Anahad OConnor NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/us/national-briefing-south-north-carolina-a-predator-fish-spreads.html | National Briefing  South North Carolina A Predator Fish Spreads | By Ariel Hart NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/us/rumsfeld-moves-to-strengthen-his-grip-on-military-intelligence.html | Rumsfeld Moves to Strengthen His Grip on Military Intelligence | By James Risen and Thom Shanker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/us/shuttle-repairs-will-be-quick-nasa-says.html | Shuttle Repairs Will Be Quick NASA Says | By Warren E Leary | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/us/stephen-g-cary-dies-at-86-long-a-leading-quaker.html | Stephen G Cary Dies at 86 Long a Leading Quaker | By Ari L Goldman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/us/washington-talk-merry-month-of-going-fishing-and-looking-busy.html | Washington Talk Merry Month of Going Fishing and Looking Busy | By Adam Clymer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/world/eyes-iraq-united-nations-annan-weighs-reply-to-iraq-invitation-inspectors.html | EYES ON IRAQ UNITED NATIONS Annan Weighs Reply to Iraq On Invitation to Inspectors | By Barbara Crossette | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/world/eyes-iraq-us-policy-senators-want-know-unknowable-iraq-time-running.html | EYES ON IRAQ US POLICY Senators Want to Know the Unknowable on Iraq and Time Is Running Out | By James Dao | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-03 | https://www.nytimes.com/2002/08/03/world/eyes-on-iraq-the-opposition-a-microcosm-of-terror-in-a-torn-kurdish-city.html | EYES ON IRAQ THE OPPOSITION A Microcosm of Terror In a Torn Kurdish City | By John F Burns | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/world/gerhard-wessel-88-german-espionage-chief.html | Gerhard Wessel 88 German Espionage Chief | By Douglas Martin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/world/israelis-clamp-down-on-nablus-hunting-suspects.html | Israelis Clamp Down on Nablus Hunting Suspects | By James Bennet | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/world/mexico-drops-planned-airport-after-protests-from-peasants.html | Mexico Drops Planned Airport After Protests From Peasants | By Ginger Thompson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/world/no-headline-229067.html | No Headline | By Larry Rohter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/world/north-and-south-korea-ease-into-discussions-on-reconciliation.html | North and South Korea Ease Into Discussions on Reconciliation | By Don Kirk | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/world/ussia-says-it-may-reconsider-its-nuclear-plant-deal-with-iran.html | Russia Says It May Reconsider Its Nuclear Plant Deal With Iran | By Steven Lee Myers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/world/he-saturday-profile-the-immigrant-culture-written-in-harsh-light.html | THE SATURDAY PROFILE The Immigrant Culture Written in Harsh Light | By Clifford Krauss | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/world/us-to-resume-aid-to-train-indonesia-military-forces.html | US to Resume Aid to Train Indonesias Military Forces | By Todd S Purdum | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/world/world-briefing-africa-madagascar-virus-kills-scores.html | World Briefing  Africa Madagascar Virus Kills Scores | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/world/world-briefing-americas-4-nations-in-education-pact.html | World Briefing  Americas 4 Nations In Education Pact | By Larry Rohter NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/world/world-briefing-asia-afghanistan-protests-and-fighting.html | World Briefing  Asia Afghanistan Protests And Fighting | By Ian Fisher NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/world/world-briefing-asia-india-kashmir-elections-set.html | World Briefing  Asia India Kashmir Elections Set | By Amy Waldman NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/world/world-briefing-europe-france-gunman-fit-to-stand-trial.html | World Briefing  Europe France Gunman Fit To Stand Trial | By Alan Riding NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/world/world-briefing-europe-france-winegrowers-feel-picked-on.html | World Briefing  Europe France Winegrowers Feel Picked On | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/world/world-briefing-europe-russia-headscarves-banned-from-id-photos.html | World Briefing  Europe Russia Headscarves Banned From ID Photos | By Sophia Kishkovsky NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-03 | https://www.nytimes.com/2002/08/03/world/world-briefing-europe-ukraine-charges-for-opposition-leader.html | World Briefing  Europe Ukraine Charges For Opposition Leader | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/architecture-cloth-that-s-wrapped-in-spiritual-power.html | ARTARCHITECTURE Cloth Thats Wrapped In Spiritual Power | By Rita Reif | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/architecture-getting-asian-americans-into-the-picture.html | ARTARCHITECTURE Getting AsianAmericans Into the Picture | By Sarah Boxer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/architecture-the-stripes-and-nearly-nothing-but-the-stripes.html | ARTARCHITECTURE The Stripes and Nearly Nothing but the Stripes | By Michael F Gibson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/dance-the-classiest-of-the-classics-true-to-itself.html | DANCE The Classiest Of the Classics True to Itself | By Matthew Gurewitsch | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/high-notes-in-a-finicky-age-he-just-sings.html | HIGH NOTES In a Finicky Age He Just Sings | By Anne Midgette | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/music-she-s-brazilian-tempered-by-a-bit-of-everything-else.html | MUSIC Shes Brazilian Tempered By a Bit of Everything Else | By Terry Teachout | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/music-unexpected-pairings-via-britain-and-mali.html | MUSIC Unexpected Pairings Via Britain and Mali | By Kelefa Sanneh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/recordings-heralding-a-new-era-ambiguously.html | RECORDINGS Heralding a New Era Ambiguously | By Anthony Tommasini | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/spins-in-the-twilight-unaffected-and-indirect.html | SPINS In the Twilight Unaffected And Indirect | By Ben Ratliff | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/television-radio-she-s-funny-but-can-tv-find-a-spot-for-her.html | TELEVISIONRADIO Shes Funny but Can TV Find a Spot for Her | By Richard B Woodward | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/television-radio-the-real-world-gets-a-script-and-gets-unreal.html | TELEVISIONRADIO The Real World Gets a Script and Gets Unreal | By Michael Joseph Gross | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/this-week-on-the-diamond-or-the-court-dance-can-run-up-the-score.html | THIS WEEK On the Diamond or the Court Dance Can Run Up the Score | By Valerie Gladstone | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/arts/wry-tuneful-stories-all-in-4-minute-songs.html | Wry Tuneful Stories All in 4Minute Songs | By Ed Ward | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/automobiles/behind-the-wheel-suzuki-aerio-and-aerio-sx-shuttlecraft-for-urban-exploration.html | BEHIND THE WHEELSuzuki Aerio and Aerio SX Shuttlecraft for Urban Exploration | By Dan Neil | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/automobiles/suzuki-beefs-up-its-car-warranties.html | Suzuki Beefs Up Its Car Warranties | By Michelle Krebs | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/books/advantage-mcenroe.html | Advantage McEnroe | By Hugo Lindgren | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/books/being-there.html | Being There | By Drew Gilpin Faust | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/books/books-in-brief-nonfiction-186686.html | Books in Brief Nonfiction | By Christina Cho | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/books/books-in-brief-nonfiction-186708.html | Books in Brief Nonfiction | By Tyler D Johnson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/books/books-in-brief-nonfiction-186716.html | Books in Brief Nonfiction | By Roxana Popescu | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/books/books-in-brief-nonfiction-186724.html | Books in Brief Nonfiction | By Elizabeth Mary Shehan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/books/books-in-brief-nonfiction-186732.html | Books in Brief Nonfiction | By Allen D Boyer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/books/books-in-brief-nonfiction-mountain-man-with-camera.html | Books in Brief Nonfiction Mountain Man With Camera | By Frederick Kaufman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/books/crime-167959.html | Crime | By Marilyn Stasio | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/books/don-t-get-mad-write-novels.html | Dont Get Mad Write Novels | By David S Reynolds | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/books/fahrenheit-451000.html | Fahrenheit 451000 | By Marcia Bartusiak | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/books/history-of-hatred.html | History of Hatred | By Kwame Anthony Appiah | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| 2002-08-04 | https://www.nytimes.com/2002/08/04/books/kidnapped.html | Kidnapped | By Lavinia Greenlaw | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/books/new-noteworthy-paperbacks-186805.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/books/on-writers-and-writing-whos-a-robot-now.html | On Writers and Writing Whos a Robot Now | By Margo Jefferson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/books/petersburg-on-the-hudson.html | Petersburg on the Hudson | By Elizabeth Kendall | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/books/the-cake-eater.html | The Cake Eater | By Stacey DErasmo | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/books/the-confidence-man.html | The Confidence Man | By Malcolm Jones | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/books/the-right-thing-to-do.html | The Right Thing to Do | By Pam Belluck | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/books/the-surreal-thing.html | The Surreal Thing | By Daniel Zalewski | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/books/town-country.html | Town  Country | By Jacqueline Carey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/a-tortoise-many-hares-and-a-web-of-convergence.html | A Tortoise Many Hares And a Web of Convergence | By Mark Landler and Geraldine Fabrikant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/brazil-teeters-will-it-be-contagious.html | Brazil Teeters Will It Be Contagious | By Tony Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/bulletin-board-bake-at-95-degrees-then-buy-an-air-conditioner.html | BULLETIN BOARD Bake at 95 Degrees Then Buy an AirConditioner | By MacAulay Campbell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/business-diary-exercising-their-cares-away.html | BUSINESS DIARY Exercising Their Cares Away | Compiled by Hubert B Herring | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/business-diary-once-more-with-feeling-buy-american-please.html | BUSINESS DIARY Once More With Feeling Buy American Please | Compiled by Hubert B Herring | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/business-round-up-the-usual-suspects-lawyers-too.html | Business Round Up the Usual Suspects Lawyers Too | By Jonathan D Glater | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/business-to-start-a-men-s-line-a-pitch-to-women.html | Business To Start a Mens Line A Pitch to Women | By Julie Flaherty | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/databank-weak-economic-signs-stop-the-market-rally.html | DataBank Weak Economic Signs Stop the Market Rally | By Jonathan Fuerbringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/economic-view-the-fed-s-evolving-comfort-zone.html | ECONOMIC VIEW The Feds Evolving Comfort Zone | By Richard W Stevenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/executive-life-is-the-chief-ready-for-his-close-up.html | Executive Life Is the Chief Ready For His CloseUp | By Melinda Ligos | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/investing-diary-a-manager-s-streak-is-in-danger-or-is-it.html | INVESTING DIARY A Managers Streak Is in Danger or Is It | By Patrick McGeehan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/investing-diary-calvert-to-manage-college-plan.html | INVESTING DIARY Calvert to Manage College Plan | By Jeff Sommer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/investing-hospitals-strut-in-a-lurching-market.html | Investing Hospitals Strut in a Lurching Market | By Reed Abelson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/investing-if-the-formula-says-buy-the-big-institutions-buy.html | Investing If the Formula Says Buy The Big Institutions Buy | By John Kimelman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/investing-with-david-h-ellison-fbr-small-cap-financial-fund.html | INVESTING WITH  David H Ellison FBR Small Cap Financial Fund | By Carole Gould | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/kohei-matsuda-former-president-of-mazda.html | Kohei Matsuda Former President of Mazda | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/love-money-sharing-a-vacation-straining-a-friendship.html | LOVE  MONEY Sharing a Vacation Straining a Friendship | By Ellyn Spragins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/market-insight-high-yield-opportunity-high-risk-possibilities.html | MARKET INSIGHT HighYield Opportunity HighRisk Possibilities | By Kenneth N Gilpin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/market-watch-ipo-plums-for-titans-of-telecom.html | MARKET WATCH IPO Plums For Titans Of Telecom | By Gretchen Morgenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/on-the-contrary-was-gordon-gekko-right-about-greed.html | ON THE CONTRARY Was Gordon Gekko Right About Greed | By Daniel Akst | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/out-of-the-merger-rush-merck-s-on-a-limb.html | Out of the Merger Rush Mercks on a Limb | By Reed Abelson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/personal-business-diary-starting-up-in-south-dakota.html | PERSONAL BUSINESS DIARY Starting Up in South Dakota | Compiled by Vivian Marino | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/personal-business-diary-trying-to-measure-an-entrepreneurial-itch.html | PERSONAL BUSINESS DIARY Trying to Measure An Entrepreneurial Itch | Compiled by Vivian Marino | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/personal-business-investment-clubs-are-zeroing-in-on-real-estate.html | Personal Business Investment Clubs Are Zeroing In on Real Estate | By Leah Beth Ward | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/personal-business-term-insurance-turns-long-term.html | Personal Business Term Insurance Turns Long Term | By Joseph B Treaster | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/private-sector-even-the-stragglers-win-this-race.html | Private Sector Even the Stragglers Win This Race | By Claudia H Deutsch COMPILED BY RICK GLADSTONE | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/private-sector-having-too-much-fun-to-leave.html | Private Sector Having Too Much Fun to Leave | By Micheline Maynard COMPILED BY RICK GLADSTONE | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/private-sector-keeper-of-the-blue-suede-shoes.html | Private Sector Keeper of the Blue Suede Shoes | By Coeli Carr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/private-sector-the-ballad-of-bernie-ebbers-sorry-wrong-number.html | Private Sector The Ballad of Bernie Ebbers Sorry Wrong Number | By Riva D Atlas COMPILED BY RICK GLADSTONE | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/seniority-open-a-book-then-dare-to-open-that-401-k-envelope.html | SENIORITY Open a Book Then Dare to Open That 401k Envelope | By Fred Brock | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/strategies-believe-it-or-not-2-1-2-years-is-not-the-long-term.html | STRATEGIES Believe It or Not 2 12 Years Is Not the Long Term | By Mark Hulbert | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/the-boss-making-your-own-luck.html | THE BOSS Making Your Own Luck | By Stephen M Carter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/the-business-world-wanted-an-airline-for-all-of-africa.html | THE BUSINESS WORLD Wanted An Airline For All of Africa | By Henri E Cauvin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/business/update-wylie-gustafson-yodeling-all-the-way-to-the-bank.html | UPDATE  WYLIE GUSTAFSON Yodeling All the Way To the Bank | By Julie Dunn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| 2002-08-04 | https://www.nytimes.com/2002/08/04/education/blackboard-back-to-school-short-story.html | Blackboard Back To School Short Story | By Stephanie Gutmann | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/education/blackboard-books-from-tips-to-trust.html | Blackboard Books From Tips To Trust | By Peter Temes | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/education/blackboard-q-a-for-every-child-success-in-learning.html | Blackboard QA For Every Child Success in Learning | By Julie Flaherty | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/education/blackboard-spaces-school-days-in-the-hotel-california.html | Blackboard Spaces School Days in the Hotel California | By Laura Randall | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/education/blackboard-study-guides-the-reviews-are-in.html | Blackboard Study Guides The Reviews Are In | By Kate Zernike | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/education/college-prep-premeditations.html | College Prep Premeditations | By Glenn C Altschuler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/education/endpaper-cracking-the-code.html | Endpaper Cracking the Code | By Jacques Steinberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/education/how-m-i-doin-a-survey-for-sizing-up-a-college.html | Howm I Doin A survey for sizing up a college | By Dulcie Leimbach | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/education/profiles-the-super-bowl.html | PROFILES The Super Bowl | By Sol Hurwitz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/education/tests-are-not-just-for-kids.html | Tests Are Not Just for Kids | By Kate Zernike | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/education/the-baby-bias.html | The Baby Bias | By Hal Cohen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/education/the-rise-of-the-perma-temp.html | The Rise of the PermaTemp | By Leslie Berger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/education/title-wave.html | Title Wave | By Douglas McGray | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/jobs/as-the-economy-crawls-a-firm-looks-for-the-jobs.html | As the Economy Crawls A Firm Looks for the Jobs | By Jaan van Valkenburgh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/jobs/life-s-work-a-resume-from-beyond-the-job-market.html | LIFES WORK A Rsum From Beyond the Job Market | By Lisa Belkin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/afterward.html | Afterward | By Emily Yoffe | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/ecoman.html | Ecoman | By Jack Hitt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/food-pour-it-on.html | FOOD Pour It On | By Jonathan Reynolds | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/footnotes-225428.html | FOOTNOTES | By Sandra Ballentine | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/lives-on-edge.html | LIVES On Edge | By Aaron Vays As Told To Dana Shapiro | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/style-to-the-point.html | STYLE To the Point | By Ingrid Sischy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/the-way-we-live-now-8-4-02-on-language-surrounded.html | THE WAY WE LIVE NOW 8402 ON LANGUAGE Surrounded | By Barbara Wallraff | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/the-way-we-live-now-8-4-02-questions-for-aukai-collins-holy-warrior.html | THE WAY WE LIVE NOW 8402 QUESTIONS FOR AUKAI COLLINS Holy Warrior | By Amy Barrett | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/the-way-we-live-now-8-4-02-rise-shine-and-root.html | THE WAY WE LIVE NOW 8402 Rise Shine And Root | By Charles McGrath | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/the-way-we-live-now-8-4-02-the-ethicist-a-child-s-duty.html | THE WAY WE LIVE NOW 8402 THE ETHICIST A Childs Duty | By Randy Cohen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/the-way-we-live-now-8-4-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 8402 What They Were Thinking | By Catherine Saint Louis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/magazine/who-s-that-girl.html | Whos That Girl | By Lynn Hirschberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/movies/film-a-prison-story-that-carries-a-personal-meaning.html | FILM A Prison Story That Carries a Personal Meaning | By Larry Rohter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/movies/film-bringing-cartoon-shorts-back-to-the-head-of-the-bill.html | FILM Bringing Cartoon Shorts Back to the Head of the Bill | By Tessa Decarlo | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/movies/film-capturing-the-fervor-for-democracy-in-a-muslim-land.html | FILM Capturing the Fervor for Democracy in a Muslim Land | By Leslie Camhi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/movies/film-so-cool-he-sometimes-stings.html | FILM So Cool He Sometimes Stings | By Elvis Mitchell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/movies/job-openings-in-hollywood-heroes-wanted.html | Job Openings In Hollywood Heroes Wanted | By Rick Lyman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/a-la-carte-a-restaurateur-s-latest-turn-in-syosset.html | A LA CARTE A Restaurateurs Latest Turn in Syosset | By Richard Jay Scholem | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/a-new-schools-chancellor-draws-advice-optimism-and-crossed-fingers.html | A New Schools Chancellor Draws Advice Optimism and Crossed Fingers | By Tamar Lewin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/a-state-with-a-history-of-overlooking-its-past.html | A State With a History Of Overlooking Its Past | By Jill P Capuzzo | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/after-lean-years-a-hospital-boomlet.html | After Lean Years A Hospital Boomlet | By Stewart Ain | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/art-for-two-museums-an-artistic-matchup.html | ART For Two Museums An Artistic Matchup | By William Zimmer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/art-reviews-shorelines-envisioned-through-artists-eyes.html | ART REVIEWS Shorelines Envisioned Through Artists Eyes | By Helen A Harrison | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/art-reviews-solitude-and-changing-moods.html | ART REVIEWS Solitude and Changing Moods | By D Dominick Lombardi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/briefing-a-nation-challenged-anthrax-cleanup.html | BRIEFING A NATION CHALLENGED ANTHRAX CLEANUP | By Karen Demasters | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/briefing-politics-governor-s-helicopter-use.html | BRIEFING POLITICS GOVERNORS HELICOPTER USE | By Jo Piazza | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/briefing-state-government-rebate-checks.html | BRIEFING STATE GOVERNMENT REBATE CHECKS | By John Holl | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/briefing-state-government-school-construction.html | BRIEFING STATE GOVERNMENT SCHOOL CONSTRUCTION | By John Holl | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/briefing-the-courts-death-sentence-reprieve.html | BRIEFING THE COURTS DEATH SENTENCE REPRIEVE | By Laura Mansnerus | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/broadway-getting-the-jitters-as-advance-ticket-sales-fall.html | Broadway Getting the Jitters As Advance Ticket Sales Fall | By Jesse McKinley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/business-is-better-the-bartender-s-drinking.html | Business Is Better the Bartenders Drinking | By Jayson Blair | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/chess-30th-annual-world-open-lives-up-to-its-name.html | CHESS 30th Annual World Open Lives Up to Its Name | By Robert Byrne | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/clashing-faiths-in-mount-kisco.html | Clashing Faiths in Mount Kisco | By Nancy Haggerty | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/coping-out-of-the-city-and-deep-in-the-woods-dread-visits-a-campsite.html | COPING Out of the City and Deep in the Woods Dread Visits a Campsite | By Tina Kelley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/county-lines-call-it-nyse-north.html | COUNTY LINES Call It NYSE North | By Marek Fuchs | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/cuttings-hoping-for-a-city-full-of-farms-on-rooftops.html | CUTTINGS Hoping for a City Full of Farms on Rooftops | By Anne Raver | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/design-is-set-for-coast-guard-museum.html | Design Is Set for Coast Guard Museum | By Christine Woodside | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/design-that-is-literally-accessible.html | Design That Is Literally Accessible | By Fred B Adelson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/dining-out-a-hamptons-favorite-moves-up-a-notch.html | DINING OUT A Hamptons Favorite Moves Up a Notch | By Joanne Starkey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/dining-out-a-more-worldly-menu-in-a-familiar-spot.html | DINING OUT A More Worldly Menu in a Familiar Spot | By Patricia Brooks | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/dining-out-italian-fare-with-an-american-twist.html | DINING OUT Italian Fare With an American Twist | By Alice Gabriel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/education-shoring-up-the-halls-of-knowledge.html | EDUCATION Shoring Up The Halls Of Knowledge | By Merri Rosenberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/education-those-ivy-covered-walls-and-the-entanglements.html | EDUCATION Those IvyCovered Walls And the Entanglements | By William Beaver | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/eternal-squeeze.html | Eternal Squeeze | By Carin Rubenstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/facial-hair-is-fine-but-only-above-the-lip.html | Facial Hair Is Fine but Only Above the Lip | By Gary Santaniello | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/for-a-polish-outsider-othello-rings-true.html | For a Polish Outsider Othello Rings True | By Barbara Delatiner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/for-the-record-greco-roman-wrestler-at-58-still-a-challenger.html | FOR THE RECORD GrecoRoman Wrestler At 58 Still a Challenger | By Chuck Slater | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/frank-inn-who-trained-lassie-and-benji-is-dead-at-86.html | Frank Inn Who Trained Lassie and Benji is Dead at 86 | By Douglas Martin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/fyi-224669.html | FYI | By Ed Boland Jr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/gums.html | Gums | By Robert Strauss | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/in-brief-demand-for-electricity-sets-a-record-for-lipa.html | IN BRIEF Demand for Electricity Sets a Record for LIPA | By Stewart Ain | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/in-brief-garden-city-company-sale-proposal-advances.html | IN BRIEF Garden City Company Sale Proposal Advances | By Vivian S Toy | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/in-brief-suozzi-s-budget-shows-a-4.6-million-surplus.html | IN BRIEF Suozzis Budget Shows A 46 Million Surplus | By Stacy Albin | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/in-business-for-different-tastes-four-new-furniture-stores.html | IN BUSINESS For Different Tastes Four New Furniture Stores | By Susan Hodara | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/in-business-outfitter-to-the-suspicious.html | IN BUSINESS Outfitter to the Suspicious | By Tanya Mohn | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/in-business-relocating-in-dobbs-ferry-sushi-at-the-supermarket.html | IN BUSINESS Relocating in Dobbs Ferry Sushi at the Supermarket | By Marc Ferris | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/in-business-thinking-mcmansion-in-larchmont-think-again.html | IN BUSINESS Thinking McMansion In Larchmont Think Again | By William S Beaver | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/in-person-a-story-of-pain-and-endurance.html | IN PERSON A Story of Pain and Endurance | By Robert Strauss | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/in-predawn-hours-bronx-man-65-is-slain-on-way-to-work.html | In Predawn Hours Bronx Man 65 Is Slain on Way to Work | By William K Rashbaum | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/island-s-home-prices-continue-to-advance.html | Islands Home Prices Continue to Advance | By John Rather | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/james-witt-to-review-indian-point.html | James Witt To Review Indian Point | By William S Beaver | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/jersey-saving-a-butterfly-s-berth-in-the-ark.html | JERSEY Saving a Butterflys Berth in the Ark | By Neil Genzlinger | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/li-work-teaching-children-the-realities-of-employment.html | LI WORK Teaching Children the Realities of Employment | By Warren Strugatch | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/librarians-in-demand-away-from-the-books.html | Librarians in Demand Away From the Books | By William S Beaver | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/lightning-victim-atop-building-is-identified.html | Lightning Victim Atop Building Is Identified | By Marc Santora | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/living-large-in-a-small-room.html | Living Large In a Small Room | By Michelle ODonnell | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/long-island-has-its-own-tall-ship-again.html | Long Island Has Its Own Tall Ship Again | By Laurie Nadel | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/long-island-journal-an-uplifting-voice-from-cd-or-pulpit.html | LONG ISLAND JOURNAL An Uplifting Voice From cd or Pulpit | By Marcelle S Fischler | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/long-island-vines-under-the-duck-label.html | LONG ISLAND VINES Under the Duck Label | By Howard G Goldberg | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |

| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/looking-test-scores-little-less-testily-mayor-s-school-system-buck-stops-here-so.html | Looking at Test Scores a Little Less Testily In Mayors School System the Buck Stops Here So Does the Blame Game | By Jennifer Steinhauer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/lost-voices-of-firefighters-some-on-the-78th-floor.html | Lost Voices of Firefighters Some on the 78th Floor | By Jim Dwyer and Ford Fessenden | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/loveseats-and-beds-shape-a-meadow.html | Loveseats And Beds Shape A Meadow | By Roberta Hershenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/nassau-beach-park-to-undergo-facelift.html | Nassau Beach Park To Undergo Facelift | By Vivian S Toy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-boerum-hill-bring-in-da-noise-and-you-ll-be-fined.html | NEIGHBORHOOD REPORT BOERUM HILL Bring In da Noise And Youll Be Fined | By Tara Bahrampour | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-brooklyn-up-close-weed-that-ate-south-comes-nosh-city.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Weed That Ate the South Comes to Nosh in the City | By Tara Bahrampour | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-carnegie-hill-tall-towers-are-in-flux-and-maybe-an-area-too.html | NEIGHBORHOOD REPORT CARNEGIE HILL Tall Towers Are in Flux and Maybe an Area Too | By Erika Kinetz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-central-park-waging-a-mission-to-save-a-family-heirloom.html | NEIGHBORHOOD REPORT CENTRAL PARK Waging a Mission to Save a Family Heirloom | By Ben Sisario | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-east-side-residents-skittish-are-seeking-more-police.html | NEIGHBORHOOD REPORT EAST SIDE Residents Skittish Are Seeking More Police | By Denny Lee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-forest-hills-dirty-tricks-councilman-grapples-with-trash-can.html | NEIGHBORHOOD REPORT FOREST HILLS Dirty Tricks A Councilman Grapples With Trash Can Issue | By James OGrady | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-grand-army-plaza-a-ladies-man-but-not-one-for-night-life.html | NEIGHBORHOOD REPORT GRAND ARMY PLAZA A Ladies Man but Not One for Night Life | By Tara Bahrampour | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-hunts-point-some-breathe-easier-with-plant-s-last-gasp.html | NEIGHBORHOOD REPORT HUNTS POINT Some Breathe Easier With Plants Last Gasp | By Seth Kugel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-new-york-up-close-rock-alternatives-music-scene-migrates.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Rock Alternatives A Music Scene Migrates to Brooklyn | By Denny Lee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-new-york-up-close-yellowing-journalism-search-for-old.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Yellowing Journalism A Search for Old Newspapers | By Elias Wolfberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-queensbridge-river-comes-calling-scramble-mend-wall.html | NEIGHBORHOOD REPORT QUEENSBRIDGE As the River Comes Calling A Scramble to Mend a Wall | By Jim OGrady | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/neighborhood-report-upper-east-side-city-people-singer-who-really-focuses-those.html | NEIGHBORHOOD REPORT UPPER EAST SIDE CITY PEOPLE A Singer Who Really Focuses On Those Oldies but Goodies | By Chris Erikson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/nj-law-drug-court-slows-the-revolving-door.html | NJ LAW Drug Court Slows The Revolving Door | By Debra Nussbaum | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/on-politics-new-approach-for-torricelli-means-healing-old-wounds.html | ON POLITICS New Approach for Torricelli Means Healing Old Wounds | By Laura Mansnerus | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/on-the-hudson-studying-history-at-full-sail.html | ON THE HUDSON Studying History At Full Sail | By Katherine Zoepf | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/opinion-a-firm-resolve-to-halt-abuse.html | OPINION A Firm Resolve to Halt Abuse | By William Murphy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/our-towns-what-s-worse-than-solitary-confinement-just-taste-this.html | Our Towns Whats Worse Than Solitary Confinement Just Taste This | By Matthew Purdy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/phillip-oesterman-64-producer-and-director-of-broadway-shows.html | Phillip Oesterman 64 Producer And Director of Broadway Shows | By Ben Sisario | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/port-authority-says-it-would-consider-land-swap.html | Port Authority Says It Would Consider Land Swap | By Carla Baranauckas | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/putting-a-glow-back-in-edison-has-been-one-man-s-obsession.html | Putting a Glow Back in Edison Has Been One Mans Obsession | By Jill P Capuzzo | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/quick-bite-north-arlington-serving-hot-dogs-with-plenty-of-company.html | QUICK BITENorth Arlington Serving Hot Dogs With Plenty of Company | By Jack Silbert | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/restaurants-summer-stock.html | RESTAURANTS Summer Stock | By David Corcoran | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/soapbox-at-ease.html | SOAPBOX At Ease | By Norman S Morris | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/soapbox-marilyn-in-manhattan.html | SOAPBOX Marilyn In Manhattan | By Suzanne Kennedy Flynn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/soapbox-sending-candy-to-campers-shhh.html | SOAPBOX Sending Candy to Campers Shhh | By Ellen L Rosen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/stanley-works-decides-to-stay-put-after-all.html | Stanley Works Decides to Stay Put After All | By Stacey Stowe | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/tentative-deal-is-reached-that-would-end-7-week-bus-strike-in-queens.html | Tentative Deal Is Reached That Would End 7Week Bus Strike in Queens | By Steven Greenhouse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/the-art-of-weaving-the-imagination-too.html | The Art of Weaving The Imagination Too | By Bess Liebenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/the-bottom-line-at-local-hospitals.html | The Bottom Line At Local Hospitals | By Virginia Groark | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/the-fresh-air-fund-after-the-din-of-the-bronx-a-suburban-world-of-quiet.html | The Fresh Air Fund After the Din of the Bronx a Suburban World of Quiet | By Kari Haskell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/the-guide-192040.html | THE GUIDE | By Barbara Delatiner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/the-guide-192414.html | THE GUIDE | By Eleanor Charles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/the-nut-lady-believed-it-was-art-now-a-college-agrees.html | The Nut Lady Believed It Was Art Now a College Agrees | By Christine Woodside | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/the-secret-to-his-success-it-s-all-in-the-feet.html | The Secret To His Success Its All in the Feet | By George P Blumberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/the-view-from-milford-summers-by-the-sea-at-the-little-synagogue.html | The View FromMilford Summers by the Sea At the Little Synagogue | By Richard Weizel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/theater-staying-grumpy-for-2300-years.html | THEATER Staying Grumpy for 2300 Years | By Alvin Klein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/up-front-worth-noting-dead-man-voting-not-quite-but-then.html | UP FRONT WORTH NOTING Dead Man Voting Not Quite but Then | By John Sullivan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/up-front-worth-noting-he-liked-the-words-but-he-didn-t-stay-to-dance.html | UP FRONT WORTH NOTING He Liked the Words But He Didnt Stay to Dance | By Barbara Fitzgerald | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/up-front-worth-noting-maybe-they-should-make-camden-an-olympic-village.html | UP FRONT WORTH NOTING Maybe They Should Make Camden an Olympic Village | By Debra Nussbaum | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/up-front-worth-noting-one-good-urn-deserves-another.html | UP FRONT WORTH NOTING One Good Urn Deserves Another | By George James | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/urban-tactics-the-cool-table.html | URBAN TACTICS The Cool Table | By Erika Kinetz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/white-supremacy-leaflets-shake-town.html | White Supremacy Leaflets Shake Town | By Vivian S Toy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/wine-under-20-brut-taste-biere-budget.html | WINE UNDER 20 Brut Taste Bire Budget | By Howard G Goldberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/nyregion/worshipers-come-marching-in.html | Worshipers Come Marching In | By Robert Strauss | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/broken-promises-and-political-deception.html | Broken Promises and Political Deception | By Al Gore | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/a/bush-s-shame.html | Bushs Shame | By Thomas L Friedman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/editorial-observer-what-bard-oxford-can-teach-critics-new-world-order.html | Editorial Observer What the Bard of Oxford Can Teach Critics of the New World Order | By Adam Cohen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/sex-lies-and-bad-lighting.html | Sex Lies and Bad Lighting | By Maureen Dowd | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/opinion/a/who-declares-a-war.html | Who Declares a War | By Jack Rakove | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/realestate/co-op-board-to-buyer-information-please.html | Coop Board to Buyer Information Please | By Nadine Brozan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/realestate/commercial-property-connecticut-vacancies-up-fairfield-but-so-are-building.html | Commercial PropertyConnecticut Vacancies Up in Fairfield but So Are Building Prices | By Eleanor Charles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/realestate/habitats-spring-lake-nj-spending-his-retirement-in-a-home-by-the-beach.html | HabitatsSpring Lake NJ Spending His Retirement In a Home by the Beach | By Trish Hall | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/realestate/if-you-re-thinking-living-sparkill-ny-hamlet-that-prizes-small-town-feeling.html | If Youre Thinking of Living InSparkill NY Hamlet That Prizes a SmallTown Feeling | By Julia Lawlor | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/realestate/in-the-region-long-island-desire-for-home-offices-but-they-are-hard-to-find.html | In the RegionLong Island Desire for Home Offices but they Are Hard to Find | By Carole Paquette | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/realestate/in-the-region-new-jersey-container-ship-hub-proposed-for-site-near-turnpike.html | In the RegionNew Jersey ContainerShip Hub Proposed for Site Near Turnpike | By Antoinette Martin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/realestate/postings-riverside-in-detail-long-map-for-a-long-park.html | POSTINGS Riverside in Detail Long Map for a Long Park | By Rosalie R Radomsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/realestate/streetscapes-40th-street-between-fifth-avenue-avenue-americas-across-bryant-park.html | Streetscapes40th Street Between Fifth Avenue and Avenue of the Americas Across From Bryant Park a Block With Personality | By Christopher Gray | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/realestate/your-home-how-to-keep-mosquitoes-from-biting.html | YOUR HOME How to Keep Mosquitoes From Biting | By Jay Romano | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/auto-racing-modified-track-may-add-some-excitement-to-the-brickyard-400.html | AUTO RACING Modified Track May Add Some Excitement to the Brickyard 400 | By Dave Caldwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/backtalk-a-cyclist-finds-there-are-many-ways-to-be-like-lance.html | BackTalk A Cyclist Finds There Are Many Ways to Be Like Lance | By Marc Bloom | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/backtalk-at-augusta-it-s-symbols-that-mean-most.html | BackTalk At Augusta Its Symbols That Mean Most | By Linda S Greene | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/backtalk-some-woods-supporters-are-aware-of-his-flaws.html | BackTalk Some Woods Supporters Are Aware Of His Flaws | By Robert Lipsyte | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/baseball-a-long-lost-day-for-the-sinking-mets-doubly-so.html | BASEBALL A Long Lost Day for the Sinking Mets Doubly So | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/baseball-inside-baseball-nothing-hard-about-selling-st-louis-cardinals-hope-keep.html | BASEBALL INSIDE BASEBALL Nothing Hard About Selling St Louis The Cardinals Hope to Keep Rolen | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/baseball-yanks-quickly-go-from-homer-to-heartbreak.html | BASEBALL Yanks Quickly Go From Homer to Heartbreak | By Tyler Kepner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/cycling-armstrong-manages-to-fit-new-york-into-schedule.html | CYCLING Armstrong Manages to Fit New York Into Schedule | By Frank Litsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/figure-skating-living-in-limelight-working-in-shadows.html | FIGURE SKATING Living In Limelight Working In Shadows | By John Tagliabue and Steven Lee Myers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/golf-lone-bogey-leaves-green-vexed-and-tied-for-lead.html | GOLF Lone Bogey Leaves Green Vexed and Tied for Lead | By Gerald Eskenazi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/horse-racing-hambletonian-is-surprise-as-favorite-breaks-stride.html | HORSE RACING Hambletonian Is Surprise As Favorite Breaks Stride | By Alex Yannis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/horse-racing-left-bank-ties-record-in-winning-the-whitney.html | HORSE RACING Left Bank Ties Record in Winning the Whitney | By Joe Drape | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/pro-basketball-inside-the-nba-bol-brings-message-to-american-youth.html | PRO BASKETBALL INSIDE THE NBA Bol Brings Message To American Youth | By Chris Broussard | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/pro-football-at-nfl-training-camps-an-exercise-in-caution.html | PRO FOOTBALL At NFL Training Camps An Exercise in Caution | By Mike Freeman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/pro-football-empty-seats-and-an-end-to-the-gladiators-season.html | PRO FOOTBALL Empty Seats and an End To the Gladiators Season | By Brandon Lilly | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/pro-football-hall-of-fame-induction-is-mostly-kelly-s-show.html | PRO FOOTBALL Hall of Fame Induction Is Mostly Kellys Show | By Thomas George | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/pro-football-jets-moss-exudes-health-and-maturity.html | PRO FOOTBALL Jets Moss Exudes Health and Maturity | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/pro-football-knee-injury-to-abraham-unsettles-jets-defense.html | PRO FOOTBALL Knee Injury To Abraham Unsettles Jets Defense | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/pro-football-leaf-s-pro-career-short-and-unhappy.html | PRO FOOTBALL Leafs Pro Career Short and Unhappy | By Damon Hack | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/pro-football-showing-promise-sehorn-pursues-a-career-in-television.html | PRO FOOTBALL Showing Promise Sehorn Pursues a Career in Television | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/sports-of-the-times-little-cold-warriors-oh-for-a-simpler-time.html | Sports of The Times Little Cold Warriors Oh for a Simpler Time | By Harvey Araton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/tennis-after-two-close-sets-dokic-stops-kournikova.html | TENNIS After Two Close Sets Dokic Stops Kournikova | By Michael Arkush | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/sports/the-boating-report-stars-stripes-narrowly-averts-disaster.html | THE BOATING REPORT Stars  Stripes Narrowly Averts Disaster | By Herb McCormick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/style/a-night-out-with-tony-wilson-sneak-preview.html | A NIGHT OUT WITH Tony Wilson Sneak Preview | By Hilary De Vries | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/style/attack-of-the-summer-interns.html | Attack of the Summer Interns | By Ruth La Ferla | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/style/boite-van-halen-is-in-the-house.html | BOITE Van Halen Is in the House | By Monica Corcoran | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/style/evening-hours-into-the-woods.html | EVENING HOURS Into the Woods | By Bill Cunningham | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/style/fancy-handwork-on-a-cutting-board.html | Fancy Handwork On a Cutting Board | By Elaine Louie | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/style/good-company-for-commuters-tgif-on-the-lirr.html | GOOD COMPANY For Commuters TGIF on the LIRR | By Tim Geary | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/style/in-the-hamptons-is-is-all-altitude.html | In the Hamptons Its All Altitude | By Alex Kuczynski | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/style/its-never-too-late-to-be-a-virgin.html | Its Never Too Late To Be a Virgin | By Elizabeth Hayt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/style/on-the-meadow-rolls-royce-of-garage-sales.html | ON THE MEADOW RollsRoyce of Garage Sales | By Bill Cunningham | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/style/pulse-for-the-flouncer-in-you.html | PULSE For the Flouncer in You | By Ellen Tien | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/style/pulse-old-scents-and-new-sensibilities.html | PULSE Old Scents and New Sensibilities | By Jennifer Laing | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/style/pulse-ps-new-t-s-no-lines-for-all.html | PULSE PS New Ts No Lines For All | By Ellen Tien | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/style/pulse-the-upper-crust-of-crullers.html | PULSE The Upper Crust of Crullers | By Karen Robinovitz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/style/pulse-what-i-m-wearing-now-the-boutique-owner.html | PULSE WHAT IM WEARING NOW The Boutique Owner | By Elizabeth Hayt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/style/traveling-diplomat-of-the-parlor-set.html | Traveling Diplomat of the Parlor Set | By Ginia Bellafante | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/style/weddings-vows-wednesday-sorokin-and-peter-gezork.html | WEDDINGS VOWS Wednesday Sorokin and Peter Gezork | By Lois Smith Brady | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/theater/haltingly-layers-of-clothing-fall-away.html | Haltingly Layers Of Clothing Fall Away | By John Leland | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/theater/music-even-the-sheep-get-into-the-act-but-not-the-audience.html | MUSIC Even the Sheep Get Into the Act but Not the Audience | By Bernard Holland | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/theater/the-soprano-of-the-sopranos.html | The Soprano of The Sopranos | By Jonathan Mandell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/theater/theater-a-new-vigor-for-theater-on-the-cape.html | THEATER A New Vigor for Theater on the Cape | By Robert Simonson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/theater/theater-a-stoppard-panorama-of-russian-idealism.html | THEATER A Stoppard Panorama of Russian Idealism | By Benedict Nightingale | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | https://www.nytimes.com/2002/08/04/theater/theater-hope-is-high-out-there-far-far-out-there-on-the-fringe.html | THEATER Hope Is High Out There Far Far Out There On the Fringe | By Jason Zinoman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/a-breather-for-parents-and-kids.html | A Breather For Parents And Kids | By Suzanne Berne | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/frugal-traveler-choosing-a-slow-pace-in-japan.html | FRUGAL TRAVELER Choosing A Slow Pace In Japan | By Lisa Takeuchi Cullen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/giving-it-the-old-college-try.html | Giving It the Old College Try | By Jill Eisenstadt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/mushrooms-in-the-wild.html | Mushrooms in the Wild | By Susan Allport | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/practical-traveler-keeping-home-safe-and-sound.html | PRACTICAL TRAVELER Keeping Home Safe and Sound | By Martha Stevenson Olson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/q-a-162795.html | Q A | By Paul Freireich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/taking-a-seat-inside-a-culture.html | Taking a Seat Inside a Culture | By Jo Broyles Yohay | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/travel-advisory-correspondent-s-report-more-cruise-ships-are-calling-in-alaska.html | TRAVEL ADVISORY CORRESPONDENTS REPORT More Cruise Ships Are Calling in Alaska | By Edwin McDowell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/travel-advisory-hawaiian-dance-groups-welcome-a-new-island.html | TRAVEL ADVISORY Hawaiian Dance Groups Welcome a New Island | By Jocelyn Fujii | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/travel-advisory-in-the-berkshires-whartons-house-revisited.html | TRAVEL ADVISORY In the Berkshires Whartons House Revisited | By Eric P Nash | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/travel-advisory-new-museum-explores-yellowstone-ecosystem.html | TRAVEL ADVISORY New Museum Explores Yellowstone Ecosystem | By Katherine House | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/travel/travel-advisory-tall-ships-are-visiting-five-west-coast-ports.html | TRAVEL ADVISORY Tall Ships Are Visiting Five West Coast Ports | By Christopher Hall | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/what-s-doing-in-penobscot-bay.html | WHATS DOING IN Penobscot Bay | By Wayne Curtis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/tv/cover-story-surf-s-up-dude-hang-on-to-your-couch.html | COVER STORY Surfs Up Dude Hang On to Your Couch | By Neil Strauss | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/tv/reading-lessons-wrapped-in-rhymes-and-covered-with-fur.html | Reading Lessons Wrapped in Rhymes and Covered With Fur | By Kathryn Shattuck | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/us/a-hotel-helps-ease-racial-tensions.html | A Hotel Helps Ease Racial Tensions | By Dana Canedy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/us/after-sept-11-a-legal-battle-on-the-limits-of-civil-liberty.html | After Sept 11 a Legal Battle On the Limits of Civil Liberty | This article was reported and written by Adam Liptak Neil A Lewis and Benjamin Weiser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/us/anxiety-felt-in-louisiana-after-4-west-nile-deaths.html | Anxiety Felt in Louisiana After 4 West Nile Deaths | By Jim Yardley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/us/civil-war-relics-draw-visitors-and-con-artists.html | Civil War Relics Draw Visitors and Con Artists | By Francis X Clines | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/us/coastal-village-preserves-its-nature.html | Coastal Village Preserves Its Nature | By Patricia Leigh Brown | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | https://www.nytimes.com/2002/08/04/us/foreign-investors-turning-cautious-on-spending-in-us.html | FOREIGN INVESTORS TURNING CAUTIOUS ON SPENDING IN US | By Louis Uchitelle | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/us/in-capitol-last-names-link-some-leaders-and-lobbyists.html | In Capitol Last Names Link Some Leaders and Lobbyists | By Carl Hulse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/us/in-effort-to-simplify-ballot-florida-adds-more-problems.html | In Effort to Simplify Ballot Florida Adds More Problems | By Dana Canedy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/us/loss-shadows-solicitor-general-s-victories.html | Loss Shadows Solicitor Generals Victories | By Neil A Lewis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/us/nine-rescued-coal-miners-sell-tv-and-book-rights-to-disney.html | Nine Rescued Coal Miners Sell TV and Book Rights to Disney | By Laura M Holson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/us/president-praises-maine-senator-yes-she-really-did-vote-with-him.html | President Praises Maine Senator Yes She Really Did Vote With Him | By Elisabeth Bumiller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/us/security-agency-yes-but-whose-version.html | Security Agency Yes But Whose Version | By David Firestone | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/ideas-trends-real-politics-when-energy-comes-from-russia-it-s-also-power.html | Ideas  Trends Real Politics When Energy Comes From Russia Its Also Power | By Patrick E Tyler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/ideas-trends-schools-learn-to-play-urban-political-games.html | Ideas  Trends Schools Learn to Play Urban Political Games | By Anemona Hartocollis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28aug-3-economy-enron-yet-again.html | July 28Aug 3 ECONOMY ENRON YET AGAIN | By Richard A Oppel Jr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28aug-3-economy-it-s-still-the-economy-stupid.html | July 28Aug 3 ECONOMY ITS STILL THE ECONOMY STUPID | By Kenneth N Gilpin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28aug-3-economy-perp-walk.html | July 28Aug 3 ECONOMY PERP WALK | By Kurt Eichenwald | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28aug-3-economy-slow-road-to-fast-track.html | July 28Aug 3 ECONOMY SLOW ROAD TO FAST TRACK | By Carl Hulse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28aug-3-economy-the-deal-gets-done.html | July 28Aug 3 ECONOMY THE DEAL GETS DONE | By Jonathan D Glater | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28aug-3-international-a-deadly-week.html | July 28Aug 3 INTERNATIONAL A DEADLY WEEK | By John Kifner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28aug-3-international-broken-ice.html | July 28Aug 3 INTERNATIONAL BROKEN ICE | By Richard Sandomir | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28aug-3-international-cold-war-memories.html | July 28Aug 3 INTERNATIONAL COLD WAR MEMORIES | By Craig Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28aug-3-international-peace-now.html | July 28Aug 3 INTERNATIONAL PEACE NOW | By Henri E Cauvin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28aug-3-international-plugging-the-sieve.html | July 28Aug 3 INTERNATIONAL PLUGGING THE SIEVE | By James Dao | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekinreview/july-28aug-3-international-ruling-on-detainees.html | July 28Aug 3 INTERNATIONAL RULING ON DETAINEES | By Neil A Lewis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekin review/july-28-aug-3-national-a-new-kid-in-class.html | July 28Aug 3 NATIONAL A NEW KID IN CLASS | By Jennifer Steinhauer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekin review/july-28-aug-3-national-fraud-fight.html | July 28Aug 3 NATIONAL FRAUD FIGHT | By Elisabeth Bumiller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekin review/july-28-aug-3-national-i-m-sorry-but-not-wrong.html | July 28Aug 3 NATIONAL IM SORRY BUT NOT WRONG | By Tim Golden | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekin review/july-28-aug-3-national-joy-turned-to-grief.html | July 28Aug 3 NATIONAL JOY TURNED TO GRIEF | By Pam Belluck | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekin review/july-28-aug-3-national-small-coin-big-money.html | July 28Aug 3 NATIONAL SMALL COIN BIG MONEY | By Glenn Collins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekin review/july-28-aug-3-national-unfilled-prescription.html | July 28Aug 3 NATIONAL UNFILLED PRESCRIPTION | By Robert Pear | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekin review/july-28-aug-3-science-maybe-yes-maybe-no.html | July 28Aug 3 SCIENCE MAYBE YES MAYBE NO | By James Glanz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekin review/the-nation-surveillance-101-privacy-vs-security-on-campus.html | The Nation Surveillance 101 Privacy vs Security on Campus | By John Schwartz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekin review/the-nation-the-illusion-of-entertainment-just-like-a-movie-but-it-s-not.html | The Nation The Illusion of Entertainment Just Like a Movie But Its Not | By Neal Gabler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekin review/the-nation-the-million-to-one-shot-the-perfect-nine-for-nine.html | The Nation The MilliontoOne Shot The Perfect Nine for Nine | By Francis X Clines | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekin review/the-talk-of-china-a-fading-star-s-tax-scandal.html | THE TALK OF  China A Fading Stars Tax Scandal | By Christopher Buckley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekin review/the-world-albert-einstein-political-pawn.html | The World Albert Einstein Political Pawn | By Craig S Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekin review/the-world-an-ugly-rumor-or-an-ugly-truth.html | The World An Ugly Rumor Or an Ugly Truth | By Richard Bernstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekin review/the-world-and-click-here-for-china.html | The World  And Click Here For China | By Erik Eckholm | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekin review/the-world-death-throes-remembering-how-africa-s-first-world-war-began.html | The World Death Throes Remembering How Africas First World War Began | By Norimitsu Onishi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekin review/the-world-taboo-surfing-click-here-for-iran.html | The World Taboo Surfing Click Here for Iran | By Nazila Fathi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekin review/wit-s-end-baseball-fans-strike-owners-there-will-be-no-negotiating.html | WITS END Baseball Fans Strike Owners There Will Be No Negotiating | By Bruce Mccall | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/weekin review/word-for-word-biting-words-slaying-terrorism-it-s-good-be-better-than-buffy.html | Word for WordBiting Words In Slaying Terrorism Its Good to Be Better Than Buffy | By Lisa Tozzi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/world/bhutto-plans-to-return-to-pakistan-and-politics.html | Bhutto Plans to Return to Pakistan and Politics | By David Rohde | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-04 | https://www.nytimes.com/2002/08/04/world/defying-china-taiwan-leader-backs-a-vote-on-sovereignty.html | Defying China Taiwan Leader Backs a Vote On Sovereignty | By Keith Bradsher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/world/for-zimbabwe-white-farmers-time-to-move-on.html | For Zimbabwe White Farmers Time to Move On | By Rachel L Swarns | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/world/iraqi-cleric-in-iran-welcomes-plans-to-oust-hussein.html | Iraqi Cleric In Iran Welcomes Plans to Oust Hussein | By Nazila Fathi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/world/koreans-protest-us-military-s-handling-of-a-fatal-accident.html | Koreans Protest US Military's Handling of a Fatal Accident | By Don Kirk | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/world/latvia-struggles-to-include-people-of-its-soviet-past.html | Latvia Struggles to Include People of Its Soviet Past | By Steven Lee Myers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/world/pakistani-clerics-fight-school-plans.html | Pakistani Clerics Fight School Plans | By Ian Fisher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/world/turks-may-face-long-road-to-the-european-union.html | Turks May Face Long Road to the European Union | By Daniel Simpson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/world/two-koreas-agree-to-first-cabinet-level-talks-in-almost-a-year.html | Two Koreas Agree to First CabinetLevel Talks in Almost a Year | By Don Kirk | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/world/uganda-s-terror-crackdown-multiplies-the-suffering.html | Ugandan Terror Crackdown Multiplies the Suffering | By Marc Lacey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/world/un-agency-in-afghanistan-is-the-target-of-a-grenade.html | UN Agency In Afghanistan Is the Target Of a Grenade | By Ian Fisher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-04 | https://www.nytimes.com/2002/08/04/world/us-mideast-connection-the-news-becomes-less-foreign.html | USMideast Connection The News Becomes Less Foreign | By James Bennet | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/arts/arts-online-new-public-art-uses-the-internet-for-a-personal-touch.html | ARTS ONLINE New Public Art Uses the Internet for a Personal Touch | By Matthew Mirapaul | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/arts/battling-failing-health-in-her-own-words.html | Battling Failing Health in Her Own Words | By Dinitia Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/arts/bridge-death-ends-a-longstanding-partnership.html | BRIDGE Death Ends a Longstanding Partnership | By Alan Truscott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/arts/critic-s-notebook-highway-65-revisited.html | Critics Notebook Highway 65 Revisited | By Jon Pareles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/arts/dance-review-rooted-in-technique-but-free-and-airborne.html | DANCE REVIEW Rooted in Technique But Free and Airborne | By Jennifer Dunning | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/arts/dance-review-to-leap-and-soar-flying-past-the-bustle.html | DANCE REVIEW To Leap And Soar Flying Past The Bustle | By Jennifer Dunning | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/arts/pop-review-hearing-voices-of-history-and-the-heart.html | POP REVIEW Hearing Voices of History and the Heart | By Jon Pareles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/arts/roy-kral-half-of-a-duo-that-jazzed-up-pop-dies-at-80.html | Roy Kral Half of a Duo That Jazzed Up Pop Dies at 80 | By Lydia Polgreen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/books/books-of-the-times-a-pair-of-stars-one-fastidious-one-just-fast.html | BOOKS OF THE TIMES A Pair of Stars One Fastidious One Just Fast | By Janet Maslin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/business/affleck-and-damon-find-real-life-obstacles-to-their-media-venture.html | Affleck and Damon Find RealLife Obstacles to Their Media Venture | By Laura M Holson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-05 | https://www.nytimes.com/2002/08/05/business/ailing-abc-turns-to-hbo-in-search-of-tv-hits.html | Ailing ABC Turns to HBO in Search of TV Hits | By Bill Carter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/business/bronfman-joins-the-board-of-fandango.html | Bronfman Joins The Board Of Fandango | By Laura M Holson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/business/compressed-data-fcc-to-vote-on-2-digital-tv-proposals.html | Compressed Data FCC to Vote on 2 Digital TV Proposals | By Amy Harmon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/business/compressed-data-hey-getcha-cellphone-at-stadiums-dial-a-hot-dog.html | Compressed Data Hey Getcha Cellphone At Stadiums Dial a Hot Dog | By John Schwartz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/business/e-commerce-report-digital-delivery-helps-some-magazines-transmit-electronic.html | ECommerce Report Digital delivery helps some magazines transmit electronic copies of their printed pages | By Bob Tedeschi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/business/ex-executive-says-dynegy-asked-his-help-to-cook-books.html | ExExecutive Says Dynegy Asked His Help To Cook Books | By David Barboza | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/business/market-place-talk-of-a-buyout-at-martha-stewart-living-appears-to-be-unrealistic.html | Market Place Talk of a buyout at Martha Stewart Living appears to be unrealistic | By Constance L Hays | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/business/media-a-chronicle-of-new-england-adds-some-gloss-to-its-pages.html | MEDIA A Chronicle of New England Adds Some Gloss to Its Pages | By Julie Flaherty | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/business/media-a-workout-video-with-a-hip-hop-sensibility.html | MEDIA A Workout Video With a HipHop Sensibility | By Lynette Holloway | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/business/media-after-27-years-a-black-journalists-group-finds-itself-at-a-crossroads.html | Media After 27 years a black journalists group finds itself at a crossroads | By Felicity Barringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/business/media-business-advertising-forecaster-predicts-recovery-media-sector-but-not.html | THE MEDIA BUSINESS ADVERTISING A forecaster predicts a recovery in the media sector but not of the vigor seen in the past | By Jane L Levere | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/business/mediatalk-wise-guys-and-their-fans-gotta-eat-too.html | MediaTalk Wise Guys and Their Fans Gotta Eat Too | By Coeli Carr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/business/mediatalk-words-and-mascara-in-a-marketing-deal.html | MediaTalk Words and Mascara In a Marketing Deal | By David Carr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/business/mediatalk-younger-historians-with-better-hair.html | MediaTalk Younger Historians With Better Hair | By Jim Rutenberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/business/most-wanted-drilling-down-online-shopping-picky-purchasers.html | MOST WANTED DRILLING DOWNONLINE SHOPPING Picky Purchasers | By Bob Tedeschi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/business/new-software-and-new-bosses-at-aol-unit.html | New Software and New Bosses at AOL Unit | By Saul Hansell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/business/patents-a-tracking-device-that-can-be-fitted-in-a-childs-backpack-or-a-ball-cap.html | Patents A tracking device that can be fitted in a childs backpack or a ball cap | By Sabra Chartrand | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/business/patents-an-architecture-of-defense-and-offense-to-protect-against-hackers.html | Patents An architecture of defense and offense to protect against hackers | By Teresa Riordan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/business/the-media-business-advertising-addenda-acme-idea-company-gets-duracell-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Acme Idea Company Gets Duracell Work | By Jane L Levere | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-05 | https://www.nytimes.com/2002/08/05/business/the-media-business-advertising-addenda-california-lottery-chooses-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA California Lottery Chooses Foote Cone | By Jane L Levere | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/movies/oscars-to-arrive-a-month-earlier-starting-in-2004.html | Oscars to Arrive A Month Earlier Starting in 2004 | By Rick Lyman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/a-2nd-hot-day-without-power-for-thousands.html | A 2nd Hot Day Without Power For Thousands | By Robert D McFadden | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/a-firebrand-toned-down-seeks-to-take-on-rangel.html | A Firebrand Toned Down Seeks to Take On Rangel | By Jonathan P Hicks | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/amid-bioterrorism-concerns-smallpox-scare-tests-hospital.html | Amid Bioterrorism Concerns Smallpox Scare Tests Hospital | By Al Baker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/can-t-stand-the-heat-wait-a-day-honest.html | Cant Stand The Heat Wait a Day Honest | By Marc Santora | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/fixing-nassau-s-ills-seen-as-a-steppingstone.html | Fixing Nassaus Ills Seen as a Steppingstone | By Bruce Lambert | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/haven-for-workers-in-bronx-evolves-for-their-retirement.html | Haven for Workers in Bronx Evolves for Their Retirement | By Alan Feuer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/leaseholder-would-consider-proposal-to-let-city-own-trade-center-site.html | Leaseholder Would Consider Proposal to Let City Own Trade Center Site | By Michael Cooper | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/lifeguard-18-is-charged-in-sex-abuse-at-public-pool.html | Lifeguard 18 Is Charged In Sex Abuse At Public Pool | By Al Baker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/masters-of-mambo-mix-it-up-in-the-bronx.html | Masters Of Mambo Mix It Up In the Bronx | By Marc Santora | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/metro-briefing-new-jersey-pennsauken-woman-dies-in-boating-accident.html | Metro Briefing New Jersey Pennsauken Woman Dies In Boating Accident | By Robert D McFadden NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/metro-briefing-new-york-brooklyn-toddlers-death-ruled-homicide.html | Metro Briefing New York Brooklyn Toddlers Death Ruled Homicide | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/metropolitan-diary-257923.html | Metropolitan Diary | By Enid Nemy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/nyregion/time-flux-for-city-s-core-greek-life-others-discover-astoria-longtime-citizens.html | A Time of Flux For Citys Core Of Greek Life Others Discover Astoria As Longtime Citizens Exit | By Joseph Berger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/editorial-observer-school-vouchers-a-small-tool-for-a-very-big-problem.html | Editorial Observer School Vouchers A Small Tool for a Very Big Problem | By Brent Staples | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/my-inflated-figures.html | My Inflated Figures | By John Kenney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/the-americas-prepare-for-trade-on-a-fast-track.html | The Americas Prepare for Trade On a Fast Track | By Walter Russell Mead | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/tulias-shattered-lives.html | Tulias Shattered Lives | By Bob Herbert | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/opinion/what-voters-want.html | What Voters Want | By Stanley B Greenberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/auto-racing-elliott-takes-advantage-of-wallace-s-mistake.html | AUTO RACING Elliott Takes Advantage of Wallaces Mistake | By Dave Caldwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/baseball-a-lost-weekend-for-guthrie-and-the-mets.html | BASEBALL A Lost Weekend for Guthrie and the Mets | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/baseball-mets-notebook-valentine-comes-to-bat-for-embattled-benitez.html | BASEBALL METS NOTEBOOK Valentine Comes to Bat For Embattled Benitez | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/baseball-soriano-ends-suspense-with-dribbler.html | BASEBALL Soriano Ends Suspense With Dribbler | By Tyler Kepner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/baseball-yankees-notebook-weaver-to-bullpen-but-he-may-not-stay.html | BASEBALL YANKEES NOTEBOOK Weaver to Bullpen But He May Not Stay | By Tyler Kepner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/cycling-for-armstrong-just-another-sunday-ride.html | CYCLING For Armstrong Just Another Sunday Ride | By Frank Litsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/figure-skating-loving-a-sport-despite-its-big-flaw.html | FIGURE SKATING Loving a Sport Despite Its Big Flaw | By Lynn Zinser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/giants-are-continuing-palmer-s-education.html | Giants Are Continuing Palmers Education | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/golf-diabetes-heat-and-irwin-aren-t-enough-to-stop-green.html | GOLF Diabetes Heat and Irwin Arent Enough to Stop Green | By Gerald Eskenazi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/horse-racing-medaglia-d-oro-takes-inside-track-to-a-romp.html | HORSE RACING Medaglia dOro Takes Inside Track to a Romp | By Joe Drape | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/horse-racing-no-stumble-no-trouble-for-war-emblem.html | HORSE RACING No Stumble No Trouble for War Emblem | By Bill Finley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/on-pro-football-smith-looks-for-break-in-clouds.html | ON PRO FOOTBALL Smith Looks for Break in Clouds | By Thomas George | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/outdoors-a-trout-centric-history-of-montana-with-latte.html | OUTDOORS A TroutCentric History Of Montana With Latte | By James Gorman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/pro-football-a-stronger-swayne-focuses-only-on-jets.html | PRO FOOTBALL A Stronger Swayne Focuses Only on Jets | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/sports-of-the-times-a-lesbian-group-protests-too-much.html | Sports of The Times A Lesbian Group Protests Too Much | By Ira Berkow | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/tennis-from-donetsk-to-kalamazoo.html | TENNIS From Donetsk To Kalamazoo | By Beth German | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/sports/tennis-venus-williams-defeats-dokic-in-straight-sets.html | TENNIS Venus Williams Defeats Dokic in Straight Sets | By Michael Arkush | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/theater/theater-review-over-at-grand-central-questions-questions.html | THEATER REVIEW Over at Grand Central Questions Questions | By Lawrence Van Gelder | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/us/anthrax-vaccine-maker-calls-finances-shaky.html | Anthrax Vaccine Maker Calls Finances Shaky | By Judith Miller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/us/daschle-joins-political-memoir-bandwagon.html | Daschle Joins Political Memoir Bandwagon | By Alison Mitchell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-05 | https://www.nytimes.com/2002/08/05/us/government-asked-to-act-on-teenagers-job-safety.html | Government Asked to Act On Teenagers Job Safety | By Steven Greenhouse | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/us/microsoft-set-to-carry-out-part-of-suit.html | Microsoft Set To Carry Out Part of Suit | By Joel Brinkley | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/us/no-one-shot-the-sheriff-but-someone-cut-the-mayor-a-goat-got-it.html | No One Shot the Sheriff but Someone Cut the Mayor a Goat Got It | By Jim Yardley | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/us/political-director-of-labor-federation-to-quit-post.html | Political Director of Labor Federation to Quit Post | By Steven Greenhouse | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/us/psychiatrist-says-he-was-surprised-by-furor-over-his-role-on-abuse-panel.html | Psychiatrist Says He Was Surprised by Furor Over His Role on Abuse Panel | By Erica Goode | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/us/swarms-of-dying-mayflies-bring-good-news.html | Swarms of Dying Mayflies Bring Good News | By Peter T Kilborn | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/us/wave-of-pupils-lacking-english-strains-schools.html | Wave of Pupils Lacking English Strains Schools | By Yilu Zhao | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/us/white-house-letter-bush-makes-quick-work-of-relaxing.html | White House Letter Bush Makes Quick Work of Relaxing | By Elisabeth Bumiller | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/world/3-die-in-gunfight-at-east-jerusalem-market.html | 3 Die in Gunfight at East Jerusalem Market | By John Kifner | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/world/argentina-s-new-role-model-its-old-rival-brazil.html | Argentinas New Role Model Its Old Rival Brazil | By Larry Rohter | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/world/braving-nature-and-militants-hindus-trek-for-a-peek-at-a-god-s-icy-symbol.html | Braving Nature and Militants Hindus Trek for a Peek at a Gods Icy Symbol | By David Rohde | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/world/burst-of-attacks-from-palestinians-causes-14-deaths.html | BURST OF ATTACKS FROM PALESTINIANS CAUSES 14 DEATHS | By John Kifner | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/world/china-fumes-at-taipei-chief-over-vote-plan.html | China Fumes At Taipei Chief Over Vote Plan | By Keith Bradsher | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/world/easing-its-stance-us-offers-loans-to-nation-in-crisis.html | EASING ITS STANCE US OFFERS LOANS TO NATION IN CRISIS | By Richard A Oppel Jr | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/world/greece-hopes-arrests-earn-it-europe-s-embrace.html | Greece Hopes Arrests Earn It Europes Embrace | By Steven Erlanger | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/world/north-koreans-widening-escape-route-to-china.html | North Koreans Widening Escape Route to China | By Elisabeth Rosenthal | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-05 | https://www.nytimes.com/2002/08/05/world/toronto-journal-do-doughnuts-make-canada-too-well-rounded.html | Toronto Journal Do Doughnuts Make Canada Too Well Rounded | By Clifford Krauss | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/arts/critic-s-notebook-a-camera-toting-odysseus-looks-into-the-face-of-pain.html | CRITICS NOTEBOOK A CameraToting Odysseus Looks Into the Face of Pain | By Margarett Loke | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/arts/critic-s-notebook-reality-shows-as-sideshows.html | Critics Notebook Reality Shows As Sideshows | By Caryn James | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/arts/dance-review-tone-precedes-content-and-heart-equals-brain.html | DANCE REVIEW Tone Precedes Content And Heart Equals Brain | By Jennifer Dunning | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-06 | https://www.nytimes.com/2002/08/06/arts/electronica-review-a-synthetic-day-at-the-beach-synthesized-sound-included.html | ELECTRONICA REVIEW A Synthetic Day at the Beach Synthesized Sound Included | By Kelefa Sanneh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/arts/for-cooper-hewitt-a-defining-moment.html | For CooperHewitt a Defining Moment | By Robin Pogrebin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/arts/television-review-3-widows-take-over-husbands-art-theft.html | TELEVISION REVIEW 3 Widows Take Over Husbands Art Theft | By Neil Genzlinger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/books/books-of-the-times-adoptive-daughter-of-the-hills-and-valleys.html | BOOKS OF THE TIMES Adoptive Daughter of the Hills and Valleys | By Michiko Kakutani | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/aide-was-reportedly-ordered-to-warn-stewart-on-stock-sales.html | Aide Was Reportedly Ordered To Warn Stewart on Stock Sales | By Constance L Hays | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/business-travel-corporate-apartments-a-real-home-on-the-road.html | BUSINESS TRAVEL Corporate Apartments A Real Home on the Road | By Stephen Gregory | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/business-travel-ground-salt-lake-city-wide-streets-conservative-culture.html | BUSINESS TRAVEL ON THE GROUND In Salt Lake City Wide Streets and Conservative Culture | By Joe Sharkey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/business-travel-on-the-road-hotel-lore-from-female-travelers.html | BUSINESS TRAVEL ON THE ROAD Hotel Lore From Female Travelers | By Joe Sharkey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/buying-group-for-hospitals-changes-ways.html | Buying Group For Hospitals Changes Ways | By Barry Meier and Mary Williams Walsh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/cablevision-its-stock-price-battered-will-retire-tracking-shares.html | Cablevision Its Stock Price Battered Will Retire Tracking Shares | By Seth Schiesel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/company-news-shaw-will-buy-power-plant-it-is-building-in-mississippi.html | COMPANY NEWS SHAW WILL BUY POWER PLANT IT IS BUILDING IN MISSISSIPPI | By Dow Jones Ap | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/effort-to-curb-tax-havens-could-be-costly-for-consultant.html | Effort to Curb Tax Havens Could Be Costly For Consultant | By David Cay Johnston With Jonathan D Glater | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/for-big-oil-open-door-in-far-east-of-russia.html | For Big Oil Open Door In Far East Of Russia | By Sabrina Tavernise | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/hsbc-raises-loan-reserves-as-6-month-profit-falls-7.html | HSBC Raises Loan Reserves As 6Month Profit Falls 7 | By Alan Cowell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/market-place-shares-plunge-as-interpublic-delays-report-on-earnings.html | Market Place Shares Plunge As Interpublic Delays Report On Earnings | By Jonathan D Glater With Allison Fass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/media-business-advertising-high-hopes-for-sales-video-versions-lord-rings.html | THE MEDIA BUSINESS ADVERTISING High hopes for sales of the video versions of Lord of the Rings | By Bernard Stamler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/o-neill-encourages-brazil-in-imf-talks.html | ONeill Encourages Brazil in IMF Talks | By Tony Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/pg-shows-strong-gain-in-profit-for-quarter.html | PG Shows Strong Gain In Profit For Quarter | By Sherri Day | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/swiss-shares-dip-on-worry-about-financier.html | Swiss Shares Dip on Worry About Financier | By Elizabeth Olson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/taiwan-s-market-falls-as-ties-with-beijing-worsen.html | Taiwans Market Falls as Ties With Beijing Worsen | By Keith Bradsher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/technology-briefing-telecommunications-sprint-and-ebay-in-calling-card-venture.html | Technology Briefing  Telecommunications  Sprint And Ebay In CallingCard Venture | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/technology-executive-of-net-and-tv-is-named-chief-of-aol-unit.html | TECHNOLOGY Executive Of Net and TV Is Named Chief Of AOL Unit | By Saul Hansell With David D Kirkpatrick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/technology-microsoft-promises-more-disclosures.html | TECHNOLOGY Microsoft Promises More Disclosures | By Amy Harmon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/the-markets-stocks-and-bonds-stocks-plummet-on-renewed-fears-of-recession.html | THE MARKETS STOCKS AND BONDS Stocks Plummet on Renewed Fears of Recession | By Jonathan Fuerbringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/the-media-business-advertising-addenda-accounts-270660.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/the-media-business-advertising-addenda-gm-seeks-agency-for-ethnic-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA GM Seeks Agency For Ethnic Account | By Bernard Stamler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/the-media-business-advertising-addenda-unit-of-omnicom-gets-aarp-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Unit of Omnicom Gets AARP Account | By Bernard Stamler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/world-business-briefing-asia-china-internet-profit.html | World Business Briefing  Asia China Internet Profit | By Craig Smith NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/world-business-briefing-europe-britain-cruise-line-rejects-meeting-offer.html | World Business Briefing  Europe Britain Cruise Line Rejects Meeting Offer | By Suzanne Kapner NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/world-business-briefing-europe-britain-industrial-slowdown.html | World Business Briefing  Europe Britain Industrial Slowdown | By Alan Cowell NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/business/world-business-briefing-europe-ireland-software-outlook.html | World Business Briefing  Europe Ireland Software Outlook | By Brian Lavery NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/health/cases-a-peril-of-the-veil-of-botox.html | CASES A Peril Of the Veil of Botox | By Richard A Friedman Md | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/health/conversation-with-charles-lockwood-too-many-interventions-too-many-preemies.html | A CONVERSATION WITH CHARLES LOCKWOOD Too Many Interventions And Too Many Preemies | By Laurie Tarkan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/health/museum-of-the-medical-macabre-edges-into-the-mainstream.html | Museum of the Medical Macabre Edges Into the Mainstream | By Alicia Ault | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/health/personal-health-first-step-in-treating-arthritis-keep-moving.html | PERSONAL HEALTH First Step In Treating Arthritis Keep Moving | By Jane E Brody | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/health/sunlight-a-cancer-protector-in-the-guise-of-a-villain.html | Sunlight a Cancer Protector in the Guise of a Villain | By Ingfei Chen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/health/vital-signs-at-risk-weighing-odds-and-babies.html | VITAL SIGNS AT RISK Weighing Odds and Babies | By John ONeil | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/health/vital-signs-diagnosis-when-it-s-better-to-do-it-yourself.html | VITAL SIGNS DIAGNOSIS When Its Better to Do It Yourself | By John ONeil | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/health/vital-signs-patterns-smoking-hazardous-to-your-cat.html | VITAL SIGNS PATTERNS Smoking Hazardous to Your Cat | By John ONeil | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| 2002-08-06 | https://www.nytimes.com/2002/08/06/health/vital-signs-prevention-saving-lives-with-a-dog-collar.html | VITAL SIGNS PREVENTION Saving Lives With a Dog Collar | By John ONeil | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/health/women-s-sleep-disorders-may-be-tied-to-hormones.html | Women Sleep Disorders May Be Tied to Hormones | By Lydia Denworth | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/after-vicious-storm-on-friday-45000-still-lack-power-on-jersey-shore.html | After Vicious Storm on Friday 45000 Still Lack Power on Jersey Shore | By Richard Lezin Jones | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/at-rutgers-foes-of-sports-as-a-priority-win-a-round.html | At Rutgers Foes of Sports As a Priority Win a Round | By Kate Zernike | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/become-lawyer-he-s-suing-retiree-80-wages-long-war-over-law-school-rejection.html | To Become a Lawyer Hes Suing Retiree 80 Wages Long War Over Law School Rejection | By William Glaberson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/boldface-names-269743.html | BOLDFACE NAMES | By James Barron With Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/cigarette-tax-highest-in-nation-cuts-sales-by-half.html | Cigarette Tax Highest in Nation Cuts Sales by Half | By Michael Cooper | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/credit-union-says-atm-users-stole-millions-after-9-11.html | Credit Union Says ATM Users Stole Millions After 911 | By Susan Saulny | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/cuomo-urges-repeal-of-rockefeller-drug-laws-and-offers-new-sentencing-plan.html | Cuomo Urges Repeal of Rockefeller Drug Laws and Offers New Sentencing Plan | By Shaila K Dewan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/downtown-phone-network-is-vulnerable-report-says.html | Downtown Phone Network Is Vulnerable Report Says | By Jayson Blair | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/fbi-faces-inquiry-on-a-false-confession-from-an-egyptian-student.html | FBI Faces Inquiry on a False Confession From an Egyptian Student | By Benjamin Weiser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/federal-judge-orders-state-to-open-ballot-in-coming-primary.html | Federal Judge Orders State to Open Ballot in Coming Primary | By Paul Zielbauer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/fire-dept-to-start-reissuing-radios-pulled-last-year.html | Fire Dept to Start Reissuing Radios Pulled Last Year | By Kevin Flynn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/for-all-sides-a-land-swap-offers-much-to-consider.html | For All Sides A Land Swap Offers Much To Consider | By Edward Wyatt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/former-justice-pleads-guilty-to-bribe-charge.html | Former Justice Pleads Guilty to Bribe Charge | By William Glaberson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/funds-sought-to-monitor-the-health-of-rescuers.html | Funds Sought To Monitor The Health Of Rescuers | By David W Chen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/historic-hartford-house-is-damaged-in-a-crash.html | Historic Hartford House Is Damaged in a Crash | By Paul Zielbauer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/if-you-cant-stand-the-heat-get-out-of-the-suit.html | If You Cant Stand the Heat Get Out of the Suit | By Guy Trebay | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/immigration-cut-into-income-in-new-york-census-finds.html | Immigration Cut Into Income In New York Census Finds | By Janny Scott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/leslie-slote-78-a-spokesman-for-wagner-and-for-rockefeller.html | Leslie Slote 78 a Spokesman For Wagner and for Rockefeller | By Ari L Goldman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/li-study-sees-no-cancer-tie-to-pesticides.html | LI Study Sees No Cancer Tie To Pesticides | By Vivian S Toy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/little-change-in-settlement-ending-strike-at-mozart-fest.html | Little Change In Settlement Ending Strike At Mozart Fest | By Robin Pogrebin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/meredith-baylis-72-dancer-who-taught-at-joffrey-school.html | Meredith Baylis 72 Dancer Who Taught at Joffrey School | By Jack Anderson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/metro-briefing-calendar-tomorrow-spraying-set-for-staten-island.html | Metro Briefing  Calendar Tomorrow Spraying Set For Staten Island | Compiled by Anthony Ramirez | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/metro-briefing-new-jersey-man-sentenced-for-army-threats.html | Metro Briefing  New Jersey Man Sentenced For Army Threats | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/metro-briefing-new-jersey-trenton-housing-cases-decided.html | Metro Briefing  New Jersey Trenton Housing Cases Decided | By Maria Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/metro-briefing-new-york-manhattan-school-official-joins-princeton.html | Metro Briefing  New York Manhattan School Official Joins Princeton | By Abby Goodnough NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/metro-briefing-new-york-manhattan-us-appeals-ruling.html | Metro Briefing  New York Manhattan US Appeals Ruling | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/new-rochelle-man-pleads-not-guilty-in-hatchet-slaying-of-6-year-old-boy.html | New Rochelle Man Pleads Not Guilty in Hatchet Slaying of 6YearOld Boy | By Winnie Hu | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/nyc-spacious-skies-and-rows-of-cubicles.html | NYC Spacious Skies And Rows Of Cubicles | By Clyde Haberman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/public-lives-lie-back-new-york-and-tell-him-why-it-hurts.html | PUBLIC LIVES Lie Back New York and Tell Him Why It Hurts | By Chris Hedges | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/signs-of-change-are-appearing-in-a-struggling-area-of-the-bronx.html | Signs of Change Are Appearing in a Struggling Area of the Bronx | By Marc Santora | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/nyregion/tunnel-vision-cold-beers-and-memories-warmer-than-sterno.html | Tunnel Vision Cold Beers and Memories Warmer Than Sterno | By Randy Kennedy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/brutality-cloaked-as-tradition.html | Brutality Cloaked as Tradition | By Beena Sarwar | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/the-memory-hole.html | The Memory Hole | By Paul Krugman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/the-port-authority-s-role-in-the-world-trade-center.html | The Port Authoritys Role in the World Trade Center | By Richard C Leone | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/opinion/to-encourage-recovery-encourage-investors.html | To Encourage Recovery Encourage Investors | By Muriel Siebert | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/science/ancient-birth-bricks-found-in-egypt.html | Ancient Birth Bricks Found in Egypt | By John Noble Wilford | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/science/deadly-or-dull-uproar-over-a-microbe.html | Deadly or Dull Uproar Over a Microbe | By Nicholas Wade | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/science/forecast-for-brown-dwarf-stars-iron-rain-heavy-at-times.html | Forecast for Brown Dwarf Stars Iron Rain Heavy at Times | By Ayana E Morales | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-06 | https://www.nytimes.com/2002/08/06/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/science/plants-hang-on-in-concrete-jungle.html | Plants Hang On In Concrete Jungle | By Carol Kaesuk Yoon | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/science/q-a-teeth-and-millstones.html | Q  A Teeth and Millstones | By C Claiborne Ray | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/science/redrawing-humanity-s-family-tree.html | Redrawing Humanitys Family Tree | By John Noble Wilford | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/science/scientist-work-frances-allen-would-be-math-teacher-ended-up-educating-computer.html | SCIENTIST AT WORK FRANCES ALLEN Wouldle Math Teacher Ended Up Educating a Computer Revolution | By Steve Lohr | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/auto-racing-reborn-elliott-repays-his-new-team-owner.html | AUTO RACING Reborn Elliott Repays His New Team Owner | By Dave Caldwell | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/baseball-harlem-scores-early-to-win-little-league-regional-debut.html | BASEBALL Harlem Scores Early to Win Little League Regional Debut | By Jack Cavanaugh | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/baseball-mets-take-another-step-in-wrong-direction.html | BASEBALL Mets Take Another Step in Wrong Direction | By Chris Broussard | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/baseball-progress-is-made-in-labor-discussions.html | BASEBALL Progress Is Made In Labor Discussions | By Murray Chass | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/baseball-strikes-and-strike-threat-are-stantons-concerns.html | BASEBALL Strikes and Strike Threat Are Stantons Concerns | By Tyler Kepner | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/chick-hearn-85-the-voice-of-the-los-angeles-lakers.html | Chick Hearn 85 the Voice Of the Los Angeles Lakers | By Robert D McFadden | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/horse-racing-cigar-canters-into-the-hall-of-fame.html | HORSE RACING Cigar Canters Into the Hall of Fame | By Jason Diamos | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/on-baseball-heard-the-one-about-the-expos-trades.html | ON BASEBALL Heard the One About the Expos Trades | By Murray Chass | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/on-pro-football-a-game-of-debuts-all-around.html | ON PRO FOOTBALL A Game of Debuts All Around | By Thomas George | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/pro-football-giants-shockey-immediately-makes-an-impression.html | PRO FOOTBALL Giants Shockey Immediately Makes an Impression | By Buster Olney | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/pro-football-mri-reveals-partial-tear-in-abraham-s-left-knee.html | PRO FOOTBALL MRI Reveals Partial Tear In Abrahams Left Knee | By Judy Battista | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/pro-football-princeton-impresses-without-single-snap.html | PRO FOOTBALL Princeton Impresses Without Single Snap | By Jack Cavanaugh | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/sports-media-scandal-in-olympics-could-boost-ratings.html | SPORTS MEDIA Scandal in Olympics Could Boost Ratings | By Richard Sandomir | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/sports-of-the-times-hard-truth-halts-rookie-and-the-mets.html | Sports of The Times Hard Truth Halts Rookie And the Mets | By Harvey Araton | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/tennis-mcenroe-vs-becker.html | TENNIS McEnroe vs Becker | By Lena Williams | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/tennis-russian-tennis-stars-questioned-about-man-in-skating-scandal.html | TENNIS Russian Tennis Stars Questioned About Man in Skating Scandal | By Selena Roberts | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/tv-sports-madden-s-night-a-boom-and-a-boon.html | TV SPORTS Maddens Night a Boom and a Boon | By Richard Sandomir | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/sports/women-s-basketball-turnaround-is-no-surprise-to-the-liberty.html | WOMENS BASKETBALL Turnaround Is No Surprise to the Liberty | By Lena Williams | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/theater/theater-review-a-big-city-school-board-s-close-calls.html | THEATER REVIEW A BigCity School Boards Close Calls | By Anita Gates | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/theater/whatever-the-space-a-sense-of-theater.html | Whatever the Space a Sense of Theater | By Robin Pogrebin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/us/bush-meets-rescued-miners-saying-they-represent-spirit-of-america.html | Bush Meets Rescued Miners Saying They Represent Spirit of America | By Elisabeth Bumiller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/us/economy-stirs-gop-worry-in-house-races.html | Economy Stirs GOP Worry In House Races | By Adam Nagourney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/us/ex-boyfriend-loses-bid-to-halt-an-abortion.html | ExBoyfriend Loses Bid to Halt an Abortion | By Adam Liptak | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/us/florida-court-bars-use-of-vouchers.html | Florida Court Bars Use Of Vouchers | By Dana Canedy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/us/illegal-immigrant-death-rate-rises-sharply-in-barren-areas.html | Illegal Immigrant Death Rate Rises Sharply in Barren Areas | By Evelyn Nieves | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/us/justice-dept-details-its-loss-of-weapons-and-computers.html | Justice Dept Details Its Loss Of Weapons and Computers | By Philip Shenon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/us/national-briefing-midwest-illinois-third-death-in-chicago-accident.html | National Briefing  Midwest Illinois Third Death In Chicago Accident | By Jo Napolitano NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/us/national-briefing-plains-south-dakota-indians-sue-over-voting.html | National Briefing  Plains South Dakota Indians Sue Over Voting | By Adam Liptak NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/us/national-briefing-south-florida-more-ballot-trouble.html | National Briefing  South Florida More Ballot Trouble | By Dana Canedy NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/us/pastor-tells-why-abducted-girls-went-on-tv.html | Pastor Tells Why Abducted Girls Went on TV | By Bill Carter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/us/quecreek-journal-caught-in-the-spotlight-miners-quickly-adjust.html | Quecreek Journal Caught in the Spotlight Miners Quickly Adjust | By Francis X Clines | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/us/surgeons-begin-delicate-work-of-parting-joined-twins.html | Surgeons Begin Delicate Work of Parting Joined Twins | By Nick Madigan With Denise Grady | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/us/west-nile-outbreak-is-a-warning-not-a-crisis-officials-say.html | West Nile Outbreak Is a Warning Not a Crisis Officials Say | By Lawrence K Altman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/world/a-distracted-china-issues-censure-of-taiwan-chief-s-remarks.html | A Distracted China Issues Censure of Taiwan Chiefs Remarks | By Craig S Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/world/archer-martin-nobel-laureate-in-chemistry-dies-at-92.html | Archer Martin Nobel Laureate in Chemistry Dies at 92 | By Anahad OConnor | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/world/congo-peace-accord-evokes-cautious-hopes.html | Congo Peace Accord Evokes Cautious Hopes | By Marc Lacey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-06 | https://www.nytimes.com/2002/08/06/world/gunmen-kill-6-at-a-christian-school-in-pakistan.html | Gunmen Kill 6 at a Christian School in Pakistan | By David Rohde | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/world/japan-in-an-uproar-as-big-brother-computer-file-kicks-in.html | Japan in an Uproar as Big Brother Computer File Kicks In | By James Brooke | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/world/new-israeli-rules-adopted-in-wake-of-more-attacks.html | NEW ISRAELI RULES ADOPTED IN WAKE OF MORE ATTACKS | By James Bennet | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/world/port-au-prince-journal-in-katherine-dunham-s-eden-invaders-from-hell.html | PortauPrince Journal In Katherine Dunhams Eden Invaders From Hell | By David Gonzalez | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/world/trailing-in-polls-german-leader-tries-early-start-in-race.html | Trailing in Polls German Leader Tries Early Start in Race | By Steven Erlanger | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/world/un-and-congress-rebuff-iraq-s-inspection-invitation.html | UN and Congress Rebuff Iraqs Inspection Invitation | By Barbara Crossette and Alison Mitchell | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/world/warlord-pushes-for-control-of-a-corner-of-afghanistan.html | Warlord Pushes for Control Of a Corner of Afghanistan | By Ian Fisher | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/world/world-briefing-europe-germany-islamic-charity-banned.html | World Briefing  Europe Germany Islamic Charity Banned | By Victor Homola NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-06 | https://www.nytimes.com/2002/08/06/world/world-briefing-europe-vatican-female-priests-excommunicated.html | World Briefing  Europe Vatican Female Priests Excommunicated | By Frank Bruni NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/arts/arts-in-america-copies-of-a-vatican-masterpiece-made-in-the-usa.html | ARTS IN AMERICA Copies of a Vatican Masterpiece Made in the USA | By Dennis M Blank | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/arts/duncan-noble-80-dance-teacher-and-member-of-ballet-theater.html | Duncan Noble 80 Dance Teacher And Member of Ballet Theater | By Jack Anderson | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/arts/music-review-guest-ensembles-enjoy-center-stage-at-mostly-mozart.html | MUSIC REVIEW Guest Ensembles Enjoy Center Stage at Mostly Mozart | By Anthony Tommasini | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/arts/television-review-those-who-fight-to-save-young-cardiac-patients.html | TELEVISION REVIEW Those Who Fight to Save Young Cardiac Patients | By Anita Gates | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/books/books-of-the-times-a-boy-s-essence-uploaded-and-adrift-in-cyberspace.html | BOOKS OF THE TIMES A Boys Essence Uploaded And Adrift in Cyberspace | By Jim Holt | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/books/moral-choices-in-a-thriller-spanning-1500-years.html | Moral Choices in a Thriller Spanning 1500 Years | By Dinitia Smith | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/business/2-major-airlines-reduce-business-fares-by-20.html | 2 Major Airlines Reduce Business Fares by 20 | By Edward Wong | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/business/a-museum-learns-leverage.html | A Museum Learns Leverage | By Michael Brick | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/business/abc-reverses-tv-pattern-and-schedules-cable-rerun.html | ABC Reverses TV Pattern And Schedules Cable Rerun | By Bill Carter | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/business/an-old-line-executive-for-aol-s-online-unit.html | An OldLine Executive For AOLs Online Unit | By Amy Harmon and Saul Hansell | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/business/astrazeneca-reports-delay-on-a-new-drug.html | AstraZeneca Reports Delay On a New Drug | By Andrew Pollack | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-07 | https://www.nytimes.com/2002/08/07/businesss/commercial-real-estate-vacancy-rate-aside-atower-rises-in-austin.html | COMMERCIAL REAL ESTATE Vacancy Rate Aside a Tower Rises in Austin | By Michael Brick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/businesss/fda-panel-recommends-approval-of-hepatitis-b-drug.html | FDA Panel Recommends Approval of Hepatitis B Drug | By Andrew Pollack | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/businesss/from-down-home-to-upmarket-sam-waltons-town-gets-sleeker.html | From DownHome to Upmarket Sam Waltons Town Gets Sleeker | By Constance L Hays | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/businesss/gm-plans-to-list-its-stock-options-as-expenses.html | GM Plans to List Its Stock Options as Expenses | By Danny Hakim | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/businesss/markets-market-place-cisco-beats-earnings-estimate-raising-hope-for-technology.html | THE MARKETS Market Place Cisco Beats Earnings Estimate Raising Hope for Technology | By John Markoff | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/businesss/markets-stocks-bonds-investors-capitalize-bargains-give-sagging-markets-lift.html | THE MARKETS STOCKS  BONDS Investors Capitalize on Bargains And Give Sagging Markets a Lift | By Jonathan Fuerbringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/businesss/media-business-advertising-campaign-tell-restaurant-owners-that-smoke-free.html | THE MEDIA BUSINESS ADVERTISING A campaign to tell restaurant owners that smokefree environments dont hurt business | By John Schwartz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/businesss/mining-company-to-offer-hiv-drugs-to-employees.html | Mining Company to Offer HIV Drugs to Employees | By Henri E Cauvin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/businesss/more-records-are-demanded-in-inquiry-on-martha-stewart.html | More Records Are Demanded in Inquiry on Martha Stewart | By Constance L Hays | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/businesss/nestle-strikes-2.6-billion-deal-to-buy-chef-america.html | Nestl Strikes 26 Billion Deal to Buy Chef America | By Elizabeth Olson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/businesss/o-neill-upbeat-in-uruguay-faces-tough-talk-in-argentina.html | ONeill Upbeat in Uruguay Faces Tough Talk in Argentina | By Larry Rohter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/businesss/profit-up-68-in-1st-quarter-for-airline-from-ireland.html | Profit Up 68 In 1st Quarter For Airline From Ireland | By Brian Lavery | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/businesss/reactor-sales-are-said-to-endanger-accident-payments.html | Reactor Sales Are Said to Endanger Accident Payments | By Matthew L Wald | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/businesss/regional-market-midtown-south-more-leases-but-not-a-surge-of-activity.html | REGIONAL MARKET Midtown South More Leases but Not a Surge of Activity | By Rachelle Garbarine | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/businesss/suing-the-accountants-vitriol-and-paperwork.html | Suing the Accountants Vitriol and Paperwork | By Jonathan D Glater | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/businesss/technology-briefing-e-commerce-documents-unsealed-in-gator-case.html | Technology Briefing  ECommerce Documents Unsealed In Gator Case | By Bob Tedeschi NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/businesss/technology-briefing-internet-earthlink-stock-buyback.html | Technology Briefing  Internet Earthlink Stock Buyback | By Dow Jones Ap | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/businesss/technology-verisign-s-marketing-is-subject-of-ftc-investigation.html | TECHNOLOGY VeriSigns Marketing Is Subject of FTC Investigation | By John Markoff | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/businesss/the-markets-commodities-russia-agrees-to-work-with-opec-on-pricing.html | THE MARKETS COMMODITIES Russia Agrees to Work With OPEC on Pricing | By Sabrina Tavernise | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-07 | https://www.nytimes.com/2002/08/07/business/the-media-business-advertising-addenda-accounts-287164.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By John Schwartz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By John Schwartz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/business/the-media-business-advertising-addenda-people-287172.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By John Schwartz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/business/the-media-business-advertising-addenda-tv-programs-honored-as-family-friendly.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TV Programs Honored As Family Friendly | By John Schwartz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/business/world-business-briefing-asia-hong-kong-retail-sales.html | World Business Briefing  Asia Hong Kong Retail Sales | By Keith Bradsher NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/business/world-business-briefing-asia-malaysia-utility-s-credit-warning-dropped.html | World Business Briefing  Asia Malaysia Utilitys Credit Warning Dropped | By Wayne Arnold NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/business/world-business-briefing-europe-britain-banker-steps-down.html | World Business Briefing  Europe Britain Banker Steps Down | By Suzanne Kapner NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/business/world-business-briefing-europe-finland-yahoo-takes-wireless-stake.html | World Business Briefing  Europe Finland Yahoo Takes Wireless Stake | By Suzanne Kapner NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/business/world-business-briefing-europe-france-cosmetics-outlook-falls.html | World Business Briefing  Europe France Cosmetics Outlook Falls | By Kerry Shaw NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/business/world-business-briefing-europe-germany-adidas-promotes-executive.html | World Business Briefing  Europe Germany Adidas Promotes Executive | By Victor Homola NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/25-and-under-a-taste-of-vietnam-with-a-little-flavor-of-chinatown.html | 25 AND UNDER A Taste of Vietnam With a Little Flavor of Chinatown | By Amanda Hesser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/a-prime-kettle-of-fish.html | A Prime Kettle of Fish | By R W Apple Jr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/by-the-book-cross-the-border-and-enter-france.html | BY THE BOOK Cross the Border and Enter France | By Marian Burros | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/food-stuff-a-rack-thats-wiry-but-not-so-wobbly.html | FOOD STUFF A Rack Thats Wiry But Not So Wobbly | By Marianne Rohrlich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/food-stuff-a-yogurt-of-substance-on-sullivan-street.html | FOOD STUFF A Yogurt of Substance on Sullivan Street | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/food-stuff-grape-juice-with-a-secret.html | FOOD STUFF Grape Juice With a Secret | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/food-stuff-how-do-you-drink-tea-that-costs-33-an-ounce-ceremoniously.html | FOOD STUFF How Do You Drink Tea That Costs 33 an Ounce Ceremoniously | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/food-stuff-pass-the-vegetables-please-now.html | FOOD STUFF Pass the Vegetables Please Now | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/haute-food-for-the-pampered-set.html | Haute Food for the Pampered Set | By Lucian K Truscott Iv | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/pairings-a-wine-that-cries-out-for-food.html | PAIRINGS A Wine That Cries Out for Food | By Amanda Hesser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/restaurants-all-spicy-thai-rhythm-and-sculpture.html | RESTAURANTS All Spicy Thai Rhythm and Sculpture | By Eric Asimov | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/temptation-bite-a-brioche-find-gelato.html | TEMPTATION Bite a Brioche Find Gelato | By Ed Levine | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/the-chef-judy-rodgers-a-beef-gem-in-the-rough.html | THE CHEF JUDY RODGERS A Beef Gem in the Rough | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/the-minimalist-like-a-cool-wind-blowing-from-fuji.html | THE MINIMALIST Like A Cool Wind Blowing From Fuji | By Mark Bittman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/wines-of-the-times-new-masters-of-sauvignon-blanc.html | WINES OF THE TIMES New Masters of Sauvignon Blanc | By Frank J Prial | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/dining/you-hear-about-the-chef-who-doesn-t-use-a-stove.html | You Hear About the Chef Who Doesnt Use a Stove | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/movies/film-review-saving-a-secret-agency-from-a-madman-s-monsters.html | FILM REVIEW Saving a Secret Agency From a Madmans Monsters | By A O Scott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/movies/film-review-the-catcher-in-the-texas-chain-store.html | FILM REVIEW The Catcher In the Texas Chain Store | By Elvis Mitchell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/a-homeless-problem-is-back-overnight-in-a-city-office.html | A Homeless Problem Is Back Overnight in a City Office | By Nina Bernstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/boldface-names-283223.html | BOLDFACE NAMES | By James Barron | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/bulletin-board-a-multimedia-declaration.html | BULLETIN BOARD A Multimedia Declaration | By Stephanie Rosenbloom | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/bulletin-board-audrey-cohen-looking-out-for-students.html | BULLETIN BOARD Audrey Cohen Looking Out for Students | By Jennifer Medina | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/bulletin-board-baruch-business-school-gets-a-windfall.html | BULLETIN BOARD Baruch Business School Gets a Windfall | By Karen W Arenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/bulletin-board-benefactor-s-chair-filled-at-cuny.html | BULLETIN BOARD Benefactors Chair Filled at CUNY | By Karen W Arenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/bulletin-board-prices-rising-at-suny-schools.html | BULLETIN BOARD Prices Rising at SUNY Schools | By Karen W Arenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/city-s-fire-dept-facing-an-exodus-of-its-supervisors.html | CITYS FIRE DEPT FACING AN EXODUS OF ITS SUPERVISORS | By Al Baker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/cuny-s-mr-fixit-moving-to-york-from-queens.html | CUNYs Mr Fixit Moving to York From Queens | By Karen W Arenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/federal-hall-will-be-site-for-congress-to-convene.html | Federal Hall Will Be Site For Congress To Convene | By Glenn Collins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/for-once-children-don-t-want-balloons.html | For Once Children Dont Want Balloons | By Bruce Lambert | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/junius-scales-communist-sent-to-us-prison-dies-at-82.html | Junius Scales Communist Sent to US Prison Dies at 82 | By Ari L Goldman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/lessons-schools-are-gaining-help-in-getting-parents-involved.html | LESSONS Schools Are Gaining Help In Getting Parents Involved | By Richard Rothstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/levy-leaving-slightly-earlier-than-planned.html | Levy Leaving Slightly Earlier Than Planned | By Abby Goodnough | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/little-league-coach-tossed-after-players-say-he-told-them-to-lose.html | Little League Coach Tossed After Players Say He Told Them to Lose | By Maria Newman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/long-hike-yetis-too-abominable-bhutan-official-seeks-new-york-sponsors.html | Long Hike and Yetis Too Abominable Bhutan Official Seeks New York Sponsors for a Himalayan Walk | By Barbara Crossette | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/longtime-assemblyman-takes-challenger-seriously.html | Longtime Assemblyman Takes Challenger Seriously | By Jonathan P Hicks | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/major-indicators-of-health-show-rise-in-new-york-city.html | Major Indicators of Health Show Rise in New York City | By Janny Scott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/metro-briefing-calendar-tomorrow-aerial-spraying-for-staten-island.html | Metro Briefing  Calendar Tomorrow Aerial Spraying For Staten Island | Compiled by Anthony Ramirez | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/metro-briefing-calendar-tomorrow-spraying-for-the-bronx.html | Metro Briefing  Calendar Tomorrow Spraying For the Bronx | Compiled by Anthony Ramirez | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/metro-briefing-connecticut-hartford-underage-worker-violations.html | Metro Briefing  Connecticut Hartford Underage Worker Violations | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/metro-briefing-new-jersey-still-no-power-after-storm.html | Metro Briefing  New Jersey Still No Power After Storm | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/metro-briefing-new-york-manhattan-charter-reform.html | Metro Briefing  New York Manhattan Charter Reform | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/metro-briefing-new-york-manhattan-cuomo-goes-to-israel.html | Metro Briefing  New York Manhattan Cuomo Goes To Israel | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/metro-briefing-new-york-manhattan-mostly-mozart-settlement.html | Metro Briefing  New York Manhattan Mostly Mozart Settlement | By Robin Pogrebin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/metro-briefing-new-york-manhattan-theft-at-versace.html | Metro Briefing  New York Manhattan Theft At Versace | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/metro-briefing-new-york-queens-medic-hurt-in-collision.html | Metro Briefing  New York Queens Medic Hurt In Collision | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/metro-briefing-new-york-queens-teacher-charged-with-rape.html | Metro Briefing  New York Queens Teacher Charged With Rape | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/microsoft-faces-old-foe-in-new-role-chancellor.html | Microsoft Faces Old Foe In New Role Chancellor | By Amy Harmon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/mirroring-official-9-11-observances.html | Mirroring Official 911 Observances | By Marc Santora | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/new-jersey-plans-to-sue-companies-over-losses-to-pension-funds.html | New Jersey Plans to Sue Companies Over Losses to Pension Funds | By David Kocieniewski | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/new-york-to-observe-sept-11-with-dawn-to-dusk-tributes.html | New York to Observe Sept 11 With DawntoDusk Tributes | By Jennifer Steinhauer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/no-charge-to-fly-sept-11.html | No Charge to Fly Sept 11 | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/our-towns-a-black-eye-is-sometimes-just-a-bump.html | Our Towns A Black Eye Is Sometimes Just a Bump | By Matthew Purdy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/public-lives-making-stones-speak-so-that-people-remember.html | PUBLIC LIVES Making Stones Speak So That People Remember | By Robin Finn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/ratified-contract-ends-7-week-bus-strike.html | Ratified Contract Ends 7Week Bus Strike | By Steven Greenhouse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/senate-gop-courts-democrats-who-might-switch.html | Senate GOP Courts Democrats Who Might Switch | By RICHARD PREZPEA | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/settlement-offers-are-due-on-trade-center-losses.html | Settlement Offers Are Due on Trade Center Losses | By Edward Wyatt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/telemarketers-bilked-investors-of-29-million-officials-say.html | Telemarketers Bilked Investors Of 29 Million Officials Say | By Bruce Lambert | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/the-ad-campaign-mccall-seeks-hispanic-votes.html | THE AD CAMPAIGN McCall Seeks Hispanic Votes | By Shaila Dewan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/the-temperature-falls-and-a-city-s-spirit-soars.html | The Temperature Falls And a Citys Spirit Soars | By Lydia Polgreen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/us-to-test-for-contaminants-in-250-downtown-apartments.html | Trial Begins on Increasing Fees For Lawyers Assigned to the Poor | By Susan Saulny | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/nyregion/us-to-test-for-contaminants-in-250-downtown-apartments.html | US to Test for Contaminants In 250 Downtown Apartments | By Barbara Stewart | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/editorial-observer-learning-make-popular-music-world-trade-center-attack.html | Editorial Observer Learning to Make Popular Music From the World Trade Center Attack | By Verlyn Klinkenborg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/lessons-from-sri-lanka.html | Lessons From Sri Lanka | By Thomas L Friedman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/st-alban-s-guide-to-populism.html | St Albans Guide to Populism | By Maureen Dowd | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/when-generosity-is-medically-necessary.html | When Generosity Is Medically Necessary | By James Reston Jr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/opinion/zimbabwe-s-man-made-famine.html | Zimbabwes ManMade Famine | By David Coltart | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/baseball-doubleday-allegations-looming-over-talks.html | BASEBALL Doubleday Allegations Looming Over Talks | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/baseball-for-burnitz-and-rusch-change-does-not-help.html | BASEBALL For Burnitz and Rusch Change Does Not Help | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/baseball-harlem-has-the-hits-but-is-beaten-by-walks.html | BASEBALL Harlem Has the Hits but Is Beaten by Walks | By Jack Cavanaugh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/baseball-knoblauch-returns-to-familiar-territory.html | BASEBALL Knoblauch Returns to Familiar Territory | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/baseball-mets-owners-are-in-a-legal-rundown.html | BASEBALL Mets Owners Are in a Legal Rundown | By Richard Sandomir | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/baseball-mets-win-one-in-august-as-astacio-pitches-nine.html | BASEBALL Mets Win One in August As Astacio Pitches Nine | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/baseball-mussina-pounded-by-royals-for-14-hits.html | BASEBALL Mussina Pounded By Royals For 14 Hits | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/chick-hearn-85-the-voice-of-the-los-angeles-lakers.html | Chick Hearn 85 the Voice Of the Los Angeles Lakers | By Robert D McFadden | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/darrell-porter-50-the-catcher-who-was-series-mvp-in-82.html | Darrell Porter 50 the Catcher Who Was Series MVP in 82 | By Richard Goldstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/gymnastics-attire-purely-optional-at-dress-rehearsal.html | GYMNASTICS Attire Purely Optional at Dress Rehearsal | By Frank Litsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/on-pro-football-giants-goal-is-to-control-the-point-of-attack.html | ON PRO FOOTBALL Giants Goal Is to Control the Point of Attack | By Thomas George | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/plus-boxing-taylor-s-ascendance-facing-a-hurdle.html | PLUS BOXING Taylors Ascendance Facing a Hurdle | By Ron Dicker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/plus-hockey-islanders-parrish-gets-a-2-year-pact.html | PLUS HOCKEY Islanders Parrish Gets a 2Year Pact | By Dave Caldwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/pro-basketball-giants-shockey-not-your-average-rookie.html | PRO BASKETBALL Giants Shockey Not Your Average Rookie | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/pro-basketball-nets-get-mutombo-from-76ers-for-van-horn-and-macculloch.html | PRO BASKETBALL Nets Get Mutombo From 76ers For Van Horn and MacCulloch | By Mike Wise | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/pro-basketball-trade-for-van-exel-not-easy-for-knicks.html | PRO BASKETBALL Trade for Van Exel Not Easy for Knicks | By Chris Broussard | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/pro-football-jets-want-defense-to-have-offensive-mentality.html | PRO FOOTBALL Jets Want Defense to Have Offensive Mentality | By Gerald Eskenazi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/pro-football-special-teams-are-still-struggling.html | PRO FOOTBALL Special Teams Are Still Struggling | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/sports-of-the-times-plenty-to-say-on-the-state-of-baseball.html | Sports of The Times Plenty to Say On the State of Baseball | By Mike Freeman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/tennis-hewitt-wins-but-faces-a-fine-from-the-atp.html | TENNIS Hewitt Wins but Faces A Fine From the ATP | By Selena Roberts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/track-and-field-an-american-darts-ahead.html | TRACK AND FIELD An American Darts Ahead | By Marc Bloom | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/tv-sports-nfl-seminar-offers-latest-on-rule-interpretations-and-tie-knots.html | TV SPORTS NFL Seminar Offers Latest on Rule Interpretations and Tie Knots | By Richard Sandomir | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/sports/womens-basketball-liberty-wastes-first-shot-at-playoff-berth.html | WOMENS BASKETBALL Liberty Wastes First Shot at Playoff Berth | By Lena Williams | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/theater/theater-review-don-t-do-anything-just-stand-there.html | THEATER REVIEW Dont Do Anything Just Stand There | By Neil Genzlinger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/theater/theater-review-harlem-song-an-a-train-through-history.html | THEATER REVIEW Harlem Song An A Train Through History | By Ben Brantley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-07 | https://www.nytimes.com/2002/08/07/us/after-surgical-separation-twins-prognosis-is-good.html | After Surgical Separation Twins Prognosis Is Good | By Nick Madigan With Denise Grady | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/us/bush-with-senate-absent-fills-a-top-agriculture-post.html | Bush With Senate Absent Fills a Top Agriculture Post | By Robert Pear | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/us/conservatives-factions-vie-in-georgia-primary.html | Conservatives Factions Vie in Georgia Primary | By Adam Clymer | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/us/dingell-holds-off-challenger-to-win-primary-in-michigan.html | Dingell Holds Off Challenger to Win Primary in Michigan | By Jodi Wilgoren | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/us/doctors-who-examine-bush-say-he-is-exceptionally-fit.html | Doctors Who Examine Bush Say He Is Exceptionally Fit | By Lawrence K Altman | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/us/experts-consider-how-to-stop-a-variant-of-mad-cow-disease.html | Experts Consider How to Stop a Variant of Mad Cow Disease | By Sandra Blakeslee | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/us/helen-robinson-island-matriarch-dies-91-preserved-native-culture-niihau-hawaii.html | Helen Robinson Island Matriarch Dies at 91 Preserved Native Culture on Niihau in Hawaii | By Douglas Martin | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/us/john-t-edsall-99-biochemist-who-helped-explain-proteins.html | John T Edsall 99 Biochemist Who Helped Explain Proteins | By Anahad OConnor | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/us/national-briefing-labor-settlement-with-workers.html | National Briefing  Labor Settlement With Workers | By Steven Greenhouse NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/us/national-briefing-new-england-maine-boat-crew-rescues-whales.html | National Briefing  New England Maine Boat Crew Rescues Whales | By Katherine Zezima NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/us/national-briefing-rockies-colorado-man-wins-ritual-feathers.html | National Briefing  Rockies Colorado Man Wins Ritual Feathers | By Mindy Sink NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/us/national-briefing-south-florida-new-wording-for-ballot.html | National Briefing  South Florida New Wording For Ballot | By Dana Canedy NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/us/national-briefing-southwest-new-mexico-greens-on-ballot.html | National Briefing  Southwest New Mexico Greens On Ballot | By Mindy Sink NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/us/ruling-by-us-widens-study-of-stem-cells.html | Ruling by US Widens Study of Stem Cells | By Sheryl Gay Stolberg | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/us/us-fails-to-produce-documents-on-prisoner.html | US Fails To Produce Documents On Prisoner | By Christopher Marquis | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/us/wanted-in-los-angeles-any-qualified-police-chief.html | Wanted in Los Angeles Any Qualified Police Chief | By Michael Janofsky | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/us/what-the-tooth-fairy-forgot-dentists-for-rural-america.html | What the Tooth Fairy Forgot Dentists for Rural America | By Jodi Wilgoren | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/world/9-hindus-die-in-attack-on-pilgrims-in-kashmir.html | 9 Hindus Die In Attack On Pilgrims In Kashmir | By David Rohde | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/world/after-pakistan-raid-3-mysterious-suicides.html | After Pakistan Raid 3 Mysterious Suicides | By David Rohde | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/world/annan-reaffirms-un-role-in-iraq-weapons-inspections.html | Annan Reaffirms UN Role In Iraq Weapons Inspections | By Barbara Crossette | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-07 | https://www.nytimes.com/2002/08/07/world/bush-hears-options-including-baghdad-strike.html | Bush Hears Options Including Baghdad Strike | By Thom Shanker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/world/bush-signs-trade-bill-restoring-broad-presidential-authority.html | Bush Signs Trade Bill Restoring Broad Presidential Authority | By Elisabeth Bumiller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/world/israeli-court-upholds-blowing-up-houses.html | Israeli Court Upholds Blowing Up Houses | By John Kifner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/world/new-colombian-president-gets-jump-on-country-s-problems.html | New Colombian President Gets Jump on Countrys Problems | By Juan Forero | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/world/on-camera-jobless-argentines-vie-for-a-livelihood | On Camera Jobless Argentines Vie for a Livelihood | By Larry Rohter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/world/rome-journal-the-trevi-fountain-was-his-gold-mine.html | Rome Journal The Trevi Fountain Was His Gold Mine | By Frank Bruni | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/world/south-africa-may-bar-aids-drug-in-childbirth.html | South Africa May Bar AIDS Drug in Childbirth | By Rachel L Swarns | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/world/taiwan-chief-eases-stand-beijing-rattles-sabre.html | Taiwan Chief Eases Stand Beijing Rattles Sabre | By Keith Bradsher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/world/us-is-seeking-pledges-to-shield-its-peacekeepers-from-tribunal.html | US Is Seeking Pledges to Shield Its Peacekeepers From Tribunal | By Christopher Marquis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/world/world-briefing-americas-mexico-fox-plans-institute-for-emigrants.html | World Briefing  Americas Mexico Fox Plans Institute For Emigrants | By Ginger Thompson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/world/world-briefing-asia-afghanistan-us-soldiers-kill-2.html | World Briefing  Asia Afghanistan US Soldiers Kill 2 | By Ian Fisher NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/world/world-briefing-europe-france-far-right-group-banned.html | World Briefing  Europe France FarRight Group Banned | By Alan Riding NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-07 | https://www.nytimes.com/2002/08/07/world/world-briefing-europe-turkey-publisher-fined-for-american-book.html | World Briefing  Europe Turkey Publisher Fined For American Book | By Alan Riding NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/arts/a-modern-master-of-the-early-piano-sharing-secrets.html | A Modern Master Of the Early Piano Sharing Secrets | By John Rockwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/arts/bridge-deftly-dodging-the-bullets-to-make-an-unlikely-slam.html | BRIDGE Deftly Dodging the Bullets To Make an Unlikely Slam | By Alan Truscott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/arts/revisions-now-on-tv-drug-dealers-with-gravity-of-mafia-dons.html | REVISIONS Now on TV Drug Dealers With Gravity of Mafia Dons | By Margo Jefferson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/arts/what-itzhak-perlman-learned-at-camp-while-helping-students-his-wife-says-he.html | What Itzhak Perlman Learned at Camp While Helping Students His Wife Says He Reinvented Himself | By Lois B Morris and Robert Lipsyte | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/books/books-of-the-times-clashing-visions-in-a-south-african-seaside-town.html | BOOKS OF THE TIMES Clashing Visions in a South African Seaside Town | By Janet Maslin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/business/aon-reports-us-investigation-of-its-accounting.html | Aon Reports US Investigation of Its Accounting | By Joseph B Treaster | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/business/citigroup-chief-makes-changes-in-how-bank-does-business.html | Citigroup Chief Makes Changes In How Bank Does Business | By Riva D Atlas | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| 2002-08-08 | https://www.nytimes.com/2002/08/08/busines s/cnbc-official-for-business-news-resigns.html | CNBC Official for Business News Resigns | By Jim Rutenberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/busines s/economic-scene-let-s-hear-those-who-feel-government-has-role-stabilizing-economy.html | Economic Scene Lets hear from those who feel government has a role in stabilizing the economy | By Jeff Madrick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/busines s/ex-executives-say-sham-deal-helped-enron.html | ExExecutives Say Sham Deal Helped Enron | By David Barboza | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/busines s/for-worldcom-acquisitions-were-behind-its-rise-and-fall.html | For WorldCom Acquisitions Were Behind Its Rise and Fall | By Kurt Eichenwald | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/busines s/ford-heir-says-nation-s-affair-with-the-car-has-lost-its-zip.html | Ford Heir Says Nations Affair With the Car Has Lost Its Zip | By Danny Hakim | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/busines s/ge-in-1-million-settlement-on-product-safety-issue.html | GE in 1 Million Settlement on Product Safety Issue | By Sherri Day | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/busines s/germans-get-more-jolts.html | Germans Get More Jolts | By Mark Landler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/busines s/imf-agrees-to-loan-of-30-billion-for-brazil.html | IMF Agrees to Loan Of 30 Billion for Brazil | By Larry Rohter With Edmund L Andrews | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/busines s/japan-savers-may-find-they-re-paying-banks.html | Japan Savers May Find Theyre Paying Banks | By Ken Belson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/busines s/luxury-car-sales-in-us-lift-earnings-at-toyota.html | Luxury Car Sales in US Lift Earnings At Toyota | By Ken Belson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/busines s/media-business-advertising-so-who-needs-leagues-amf-wants-you-your-family.html | THE MEDIA BUSINESS ADVERTISING So who needs leagues AMF wants you and your family | By Allison Fass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/busines s/news-corp-may-walk-away-from-italian-pay-tv-deal.html | News Corp May Walk Away From Italian Pay TV Deal | By Seth Schiesel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/busines s/newspaper-chain-weighs-stock-offering.html | Newspaper Chain Weighs Stock Offering | By Felicity Barringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/busines s/technology-advance-puts-atom-s-depths-within-range-of-microscope.html | TECHNOLOGY Advance Puts Atoms Depths Within Range Of Microscope | By John Markoff | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/busines s/technology-briefing-hardware-mti-to-introduce-new-fuel-cell-design.html | Technology Briefing  Hardware MTI To Introduce New FuelCell Design | By Barnaby Feder NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/busines s/technology-briefing-internet-royalty-rates-will-be-appealed.html | Technology Briefing  Internet Royalty Rates Will Be Appealed | By Amy Harmon NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/busines s/technology-briefing-internet-united-online-shares-soar-on-results.html | Technology Briefing  Internet United Online Shares Soar On Results | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/busines s/the-markets-market-place-when-volatile-is-the-word-traders-scramble-for-footing.html | THE MARKETS Market Place When Volatile Is the Word Traders Scramble for Footing | By Matt Richtel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/busines s/the-media-business-advertising-addenda-magazine-ad-pages-increased-in-july.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Increased in July | By Allison Fass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-08 | https://www.nytimes.com/2002/08/08/business/the-media-business-advertising-addenda-qwest-in-switch-to-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Qwest in Switch To Foote Cone | By Allison Fass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/business/us-adds-charges-against-ex-chief-of-drug-company.html | US ADDS CHARGES AGAINST EXCHIEF OF DRUG COMPANY | By Andrew Pollack | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/business/world-business-briefing-americas-canada-bce-sells-new-shares.html | World Business Briefing  Americas Canada BCE Sells New Shares | By Bernard Simon NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/business/world-business-briefing-asia-taiwan-global-trade-increases.html | World Business Briefing  Asia Taiwan Global Trade Increases | By Dow Jones Ap | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/business/world-business-briefing-europe-britain-bank-posts-gain.html | World Business Briefing  Europe Britain Bank Posts Gain | By Alan Cowell NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/business/world-business-briefing-europe-britain-growth-forecast-cut.html | World Business Briefing  Europe Britain Growth Forecast Cut | By Alan Cowell NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/business/world-business-briefing-europe-germany-sporting-goods-profit.html | World Business Briefing  Europe Germany Sporting Goods Profit | By Petra Kappl NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/business/world-business-briefing-europe-switzerland-bank-being-monitored.html | World Business Briefing  Europe Switzerland Bank Being Monitored | By Elizabeth Olson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/at-home-with-the-carter-family-high-on-a-hilltop-with-music-all-around.html | AT HOME WITHThe Carter Family High on a Hilltop With Music All Around | By John Leland | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/cool-buys-in-a-hot-month.html | Cool Buys In a Hot Month | By Marianne Rohrlich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/currents-architecture-you-ve-seen-the-building-now-read-the-blueprint.html | CURRENTS ARCHITECTURE Youve Seen the Building Now Read the Blueprint | By Stephen Treffinger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/currents-exteriors-just-the-burrow-for-your-little-hobbit.html | CURRENTS EXTERIORS Just the Burrow For Your Little Hobbit | By Marianne Rohrlich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/currents-furnishings-ecologically-sensitive-here-are-offices-designed-soothe-you.html | CURRENTS FURNISHINGS Ecologically Sensitive Here Are Offices Designed to Soothe You | By Julie Lasky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/currents-landscaping-london-necklace-water-memory-diana-makes-waves.html | CURRENTS LANDSCAPING In London a Necklace of Water in Memory of Diana Makes Waves | By James S Russell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/currents-who-knew-electric-drill-so-quiet-you-can-hear-radio-over-it-fact-it.html | CURRENTS WHO KNEW An Electric Drill So Quiet You Can Hear the Radio Over It In Fact in It | By Marianne Rohrlich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/design-notebook-a-slightly-immodest-proposal.html | DESIGN NOTEBOOK A Slightly Immodest Proposal | By Alastair Gordon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/personal-shopper-lounging-on-a-jelly-bean-with-a-little-bounce.html | PERSONAL SHOPPER Lounging on a Jelly Bean With a Little Bounce | By Marianne Rohrlich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/pitching-designs-not-tents.html | Pitching Designs Not Tents | By William L Hamilton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/garden/turf-suddenly-one-house-isn-t-enough.html | TURF Suddenly One House Isnt Enough | By Tracie Rozhon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/movies/film-review-don-t-let-this-one-buy-you-a-drink.html | FILM REVIEW Dont Let This One Buy You A Drink | By Dave Kehr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/bloomberg-announces-a-revamped-fire-dept-command-structure-with-more-chiefs.html | Bloomberg Announces a Revamped Fire Dept Command Structure With More Chiefs | By Al Baker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/boldface-names-303984.html | BOLDFACE NAMES | By James Barron | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/daphne-hellman-harpist-with-eclectic-taste-dies-at-86.html | Daphne Hellman Harpist With Eclectic Taste Dies at 86 | By Randy Kennedy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/doubts-arise-in-trade-center-land-swap.html | Doubts Arise in Trade Center Land Swap | By Charles V Bagli | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/family-of-9-11-victim-accepts-1.04-million-in-us-compensation.html | Family of 911 Victim Accepts 104 Million In US Compensation | By David W Chen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/high-school-groups-hazing-was-open-secret-some-say.html | High School Groups Hazing Was Open Secret Some Say | By Maria Newman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/long-island-starts-bragging-about-its-tourist-attractions.html | Long Island Starts Bragging About Its Tourist Attractions | By Bruce Lambert | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/mentally-ill-boy-kills-himself-in-shelter-hotel.html | Mentally Ill Boy Kills Himself in Shelter Hotel | By Nina Bernstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/metro-briefing-connecticut-hartford-amber-alert-expanded.html | Metro Briefing  Connecticut Hartford Amber Alert Expanded | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/metro-briefing-new-jersey-trenton-power-returns-to-homes.html | Metro Briefing  New Jersey Trenton Power Returns To Homes | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/metro-briefing-new-york-manhattan-police-suit-advances.html | Metro Briefing  New York Manhattan Police Suit Advances | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/metro-briefing-new-york-manhattan-store-clerk-is-assaulted.html | Metro Briefing  New York Manhattan Store Clerk Is Assaulted | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/metro-briefing-new-york-new-curbs-urged-for-terror-groups.html | Metro Briefing  New York New Curbs Urged For Terror Groups | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/metro-briefing-new-york-rochester-e-coli-illness-reported.html | Metro Briefing  New York Rochester E Coli Illness Reported | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/metro-briefing-new-york-two-dead-in-fires.html | Metro Briefing  New York Two Dead In Fires | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/new-members-for-a-remade-school-board.html | New Members for a Remade School Board | By Abby Goodnough | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/norman-j-rosen-73-deputy-to-two-district-attorneys.html | Norman J Rosen 73 Deputy To Two District Attorneys | By Douglas Martin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/public-lives-bad-hair-day-she-can-blame-the-hard-hat.html | PUBLIC LIVES Bad Hair Day She Can Blame the Hard Hat | By Glenn Collins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/remembering-sept-11-in-a-personal-way-or-maybe-ignoring-it.html | Remembering Sept 11 In a Personal Way Or Maybe Ignoring It | By Andy Newman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/rock-review-from-springsteen-a-call-to-rise-up.html | ROCK REVIEW From Springsteen a Call to Rise Up | By Kelefa Sanneh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/special-financing-approved-for-downtown-apartments.html | Special Financing Approved For Downtown Apartments | By Edward Wyatt | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/trash-agency-investigators-seize-on-enron-revelations.html | Trash Agency Investigators Seize on Enron Revelations | By Paul Zielbauer | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/nyregion/waterfront-least-for-now-hudson-river-park-threatens-some-home-grown-free.html | On the Waterfront at Least for Now Hudson River Park Threatens Some HomeGrown Free Spirits | By Barbara Stewart | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/bringing-diversity-to-the-suburbs.html | Bringing Diversity To the Suburbs | By Peter H Schuck | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/privatize-public-diplomacy.html | Privatize Public Diplomacy | By Michael Holtzman | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/railroaded-in-texas.html | Railroaded in Texas | By Bob Herbert | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/opinion/why-the-west-is-burning.html | Why the West Is Burning | By Roger Kennedy | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/baseball-first-night-back-and-clemens-is-strong.html | BASEBALL First Night Back and Clemens Is Strong | By Tyler Kepner | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/baseball-piazza-simply-puts-on-the-mask-in-the-face-of-criticism.html | BASEBALL Piazza Simply Puts on the Mask in the Face of Criticism | By Rafael Hermoso | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/baseball-players-union-proposes-tests-for-illegal-steroids.html | BASEBALL Players Union Proposes Tests for Illegal Steroids | By Murray Chass | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/baseball-rusch-and-brewers-outdo-d-amico-and-mets.html | BASEBALL Rusch and Brewers Outdo DAmico and Mets | By Rafael Hermoso | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/baseball-wilpon-issues-a-response-to-doubleday-s-allegations.html | BASEBALL Wilpon Issues a Response To Doubledays Allegations | By Richard Sandomir | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/baseball-yankees-notebook-rivera-gives-the-staff-a-deft-finished-touch.html | BASEBALL YANKEES NOTEBOOK Rivera Gives the Staff A Deft Finished Touch | By Tyler Kepner | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/gymnastics-wilson-often-hurt-a-threat-at-nationals.html | GYMNASTICS Wilson Often Hurt a Threat at Nationals | By Frank Litsky | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/hockey-espn-shifts-nhl-games-to-make-way-for-the-nba.html | HOCKEY ESPN Shifts NHL Games To Make Way for the NBA | By Richard Sandomir | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/pro-basketball-knicks-said-to-let-deal-for-mutombo-slip-away.html | PRO BASKETBALL Knicks Said to Let Deal for Mutombo Slip Away | By Chris Broussard | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/pro-football-all-eyes-on-pennington-for-the-first-exhibition.html | PRO FOOTBALL All Eyes on Pennington For the First Exhibition | By Judy Battista | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/pro-football-boos-and-benching-still-haunt-stewart.html | PRO FOOTBALL Boos and Benching Still Haunt Stewart | By Damon Hack | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/pro-football-rib-strain-will-keep-barber-out-7-to-10-days.html | PRO FOOTBALL Rib Strain Will Keep Barber Out 7 to 10 Days | By Buster Olney | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/soccer-metrostars-and-power-falter-on-defense.html | SOCCER MetroStars and Power Falter on Defense | By Alex Yannis | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/soccer-top-clubs-visiting-with-skills-and-debts.html | SOCCER Top Clubs Visiting With Skills And Debts | By Jack Bell | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/ sports-of-the-times-paper-season-comes-to-end-for-the-jets.html | Sports of The Times Paper Season Comes to End For the Jets | By William C Rhoden | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/sports/t rack-and-field-radcliffe-is-pointing-to-chicago-marathon.html | TRACK AND FIELD Radcliffe Is Pointing To Chicago Marathon | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/technol ogy/charmed-by-six-feet-of-circuitry.html | Charmed by Six Feet of Circuitry | By Curtis Gillespie | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/technol ogy/game-theory-forsaking-sanity-for-the-joys-of-candy-colored-madness.html | GAME THEORY Forsaking Sanity for the Joys of CandyColored Madness | By Charles Herold | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/technol ogy/how-it-works-gyroscopes-that-don-t-spin-make-it-easy-to-hover.html | HOW IT WORKS Gyroscopes That Dont Spin Make It Easy to Hover | By Peter Wayner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/technol ogy/id-cards-not-ignition-keys-at-airports.html | ID Cards Not Ignition Keys at Airports | By Matthew L Wald | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/technol ogy/news-watch-audio-a-portable-mp3-player that-plays-in-a-tape-deck-too.html | NEWS WATCH AUDIO A Portable MP3 Player That Plays in a Tape Deck Too | By Amir Tusher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/technol ogy/news-watch-hand-helds-cant-find-the-tv-remote-it-can-be-right-in-your-palmtop.html | NEWS WATCH HANDHELDS Cant Find the TV Remote It Can Be Right in Your Palmtop | By Andrew Zipern | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/technol ogy/news-watch-televisions-big-screens-ready-to-show-pictures-on-memory-sticks.html | NEWS WATCH TELEVISIONS Big Screens Ready To Show Pictures On Memory Sticks | By J D Biersdorfer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/technol ogy/online-shopper-getting-there-the-old-fashioned-way.html | ONLINE SHOPPER Getting There the OldFashioned Way | By Michelle Slatalla | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/technol ogy/q-a-the-pentium-class-chip-and-its-low-cost-cousin.html | Q A The PentiumClass Chip And Its LowCost Cousin | By J D Biersdorfer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/technol ogy/state-of-the-art-a-screen-that-cuts-the-cord.html | STATE OF THE ART A Screen That Cuts The Cord | By David Pogue | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/technol ogy/turning-mysteries-of-e-mail-and-technology-into-theater.html | Turning Mysteries of EMail and Technology Into Theater | By George Gene Gustines | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/technol ogy/watch-digital-cameras-ring-it-s-digital-snapshot-sent-cellphone.html | NEWS WATCH DIGITAL CAMERAS Ring Its a Digital Snapshot Taken and Sent by Cellphone | By Susan Stellin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/technol ogy/watch-peripherals-tough-keyboard-for-hand-helds-keeps-stains-spills-bay.html | NEWS WATCH PERIPHERALS Tough Keyboard for HandHelds Keeps Stains and Spills at Bay | By David J Wallace | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/technol ogy/what-s-a-parent-to-do-fix-the-pc-for-starters.html | Whats a Parent to Do Fix the PC for Starters | By John Schwartz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/technol ogy/what-s-next-reviving-an-old-technology-for-a-new-kind-of-tv-screen.html | WHATS NEXT Reviving an Old Technology for a New Kind of TV Screen | By Ian Austen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/technol ogy/where-warriors-and-ogres-lock-arms-instead-of-swords.html | Where Warriors and Ogres Lock Arms Instead of Swords | By David Kushner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/theater/ critic-s-notebook-emotions-beneath-the-sondheim-chill.html | CRITICS NOTEBOOK Emotions Beneath the Sondheim Chill | By Ben Brantley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/theater/ footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-08 | https://www.nytimes.com/2002/08/08/us/a-nominee-with-vigor-gives-michigan-democrats-hope.html | A Nominee With Vigor Gives Michigan Democrats Hope | By Jodi Wilgoren | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/us/a-study-finds-childrens-aid-goes-to-adults.html | A Study Finds Childrens Aid Goes to Adults | By Robert Pear | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/us/doctor-pleased-with-recovery-of-twins-separated-by-surgery.html | Doctor Pleased With Recovery Of Twins Separated by Surgery | By Nick Madigan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/us/federal-appeals-panel-upholds-vermont-limits-on-campaign-spending.html | Federal Appeals Panel Upholds Vermont Limits on Campaign Spending | By David Stout | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/us/gun-in-lawmaker-s-hands-claims-one-victim-a-door.html | Gun in Lawmakers Hands Claims One Victim A Door | By Adam Clymer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/us/hormone-that-causes-full-feeling-is-found.html | Hormone That Causes Full Feeling Is Found | By Denise Grady | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/us/in-twin-speeches-bush-and-cheney-vow-to-fight-fraud.html | In Twin Speeches Bush and Cheney Vow to Fight Fraud | By Evelyn Nieves With Elisabeth Bumiller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/us/judge-suspends-proceedings-in-standoff-on-war-prisoner.html | Judge Suspends Proceedings In Standoff on War Prisoner | By Katharine Q Seelye | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/us/leukemia-drug-side-effect-color-returned-to-gray-hair.html | Leukemia Drug Side Effect Color Returned to Gray Hair | By Lawrence K Altman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/us/national-briefing-mid-atlantic-delaware-overtime-suit-is-settled.html | National Briefing  MidAtlantic Delaware Overtime Suit Is Settled | By Steven Greenhouse NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/us/national-briefing-midwest-missouri-voters-reject-tax-increase.html | National Briefing  Midwest Missouri Voters Reject Tax Increase | By Jo Napolitano NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/us/national-briefing-southwest-texas-no-toasting-please.html | National Briefing  Southwest Texas No Toasting Please | By Jim Yardley NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/us/national-briefing-west-nevada-police-group-backs-softer-marijuana-law.html | National Briefing  West Nevada Police Group Backs Softer Marijuana Law | By Michael Janofsky NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/us/new-method-said-to-solve-key-problem-in-math.html | New Method Said to Solve Key Problem In Math | By Sara Robinson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/us/officials-link-foreign-web-sites-to-cheating-on-graduate-admission-exams.html | Officials Link Foreign Web Sites to Cheating on Graduate Admission Exams | By Jacques Steinberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/us/patient-deaths-tied-to-lack-of-nurses.html | Patient Deaths Tied to Lack Of Nurses | By Sheryl Gay Stolberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/us/serial-killings-bring-terror-to-women-of-baton-rouge.html | Serial Killings Bring Terror To Women of Baton Rouge | By Rick Bragg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/us/traffic-deaths-rose-in-2001-but-rate-for-miles-traveled-fell.html | Traffic Deaths Rose in 2001 But Rate for Miles Traveled Fell | By Matthew L Wald | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/world/4-killed-as-suspects-in-afghan-border-area.html | 4 Killed as Suspects in Afghan Border Area | By Ian Fisher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/world/cheney-doubts-weapons-inspectors-can-end-baghdad-s-threat.html | Cheney Doubts Weapons Inspectors Can End Baghdads Threat | By Christopher Marquis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-08 | https://www.nytimes.com/2002/08/08/world/china-issues-new-warning-to-taiwan-just-in-english.html | China Issues New Warning To Taiwan Just in English | By Craig S Smith With Keith Bradsher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/world/deal-on-israeli-withdrawal-collapses-after-early-hope.html | Deal on Israeli Withdrawal Collapses After Early Hope | By James Bennet | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/world/explosions-rattle-colombian-capital-during-inaugural.html | EXPLOSIONS RATTLE COLOMBIAN CAPITAL DURING INAUGURAL | By Juan Forero | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/world/global-arms-sales-to-developing-nations-are-tumbling-study-finds.html | Global Arms Sales to Developing Nations Are Tumbling Study Finds | By Thom Shanker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/world/hitler-it-seems-loved-money-and-died-rich.html | Hitler It Seems Loved Money and Died Rich | By Steven Erlanger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/world/in-scenic-norway-a-death-scene-of-addiction.html | In Scenic Norway a Death Scene of Addiction | By Warren Hoge | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/world/kangemi-journal-for-spellbinding-soccer-the-juju-man-s-on-the-ball.html | Kangemi Journal For Spellbinding Soccer the Juju Mans on the Ball | By Marc Lacey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/world/nicaragua-president-demands-corruption-trial-for-predecessor.html | Nicaragua President Demands Corruption Trial for Predecessor | By David Gonzalez | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/world/us-backs-oil-giant-on-lawsuit-in-indonesia.html | US Backs Oil Giant On Lawsuit In Indonesia | By Jane Perlez | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/world/work-starts-on-north-korea-s-us-backed-nuclear-plant.html | Work Starts on North Koreas USBacked Nuclear Plant | By Howard W French | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/world/world-briefing-africa-chad-central-african-republic-armies-clash.html | World Briefing  Africa Chad Central African Republic Armies Clash | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/world/world-briefing-asia-pakistan-police-investigate-suicide-raid.html | World Briefing  Asia Pakistan Police Investigate Suicide Raid | By David Rohde NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/world/world-briefing-asia-thailand-shoo-elephants.html | World Briefing  Asia Thailand Shoo Elephants | By Seth Mydans NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/world/world-briefing-asia-vietnam-a-pop-singer-goes-live-online.html | World Briefing  Asia Vietnam A Pop Singer Goes Live Online | By Seth Mydans NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/world/world-briefing-europe-austria-holocaust-victim-payments.html | World Briefing  Europe Austria Holocaust Victim Payments | By Elizabeth Olson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/world/world-briefing-europe-russia-japanese-prisoners-remains-found.html | World Briefing  Europe Russia Japanese Prisoners Remains Found | By Steven Lee Myers NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-08 | https://www.nytimes.com/2002/08/08/world/world-briefing-europe-ukraine-pilot-error-cited-in-crash.html | World Briefing  Europe Ukraine Pilot Error Cited In Crash | By Steven Lee Myers NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/antiques-intrepid-sisters-whose-lenses-traced-memories.html | ANTIQUES Intrepid Sisters Whose Lenses Traced Memories | By Wendy Moonan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/art-in-review-al-hirschfeld-a-love-affair-with-line.html | ART IN REVIEW Al Hirschfeld  A Love Affair With Line | By Ken Johnson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/art-in-review-endcommercial.html | ART IN REVIEW Endcommercial | By Ken Johnson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/art-in-review-karl-mann-retrospective-50-years.html | ART IN REVIEW Karl Mann  Retrospective 50 Years | By Ken Johnson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/art-in-review-marcos-kurtycz.html | ART IN REVIEW Marcos Kurtycz | By Holland Cotter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/art-in-review-pass-me-the-butterfly.html | ART IN REVIEW Pass Me the Butterfly | By Holland Cotter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/art-in-review-simon-frost-ukhamba.html | ART IN REVIEW Simon Frost  Ukhamba | By Ken Johnson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/art-review-rain-or-shine-residing-outdoors.html | ART REVIEW Rain or Shine Residing Outdoors | By Holland Cotter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/art-review-youth-and-experience-transforming-a-town.html | ART REVIEW Youth and Experience Transforming a Town | By Grace Glueck | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/my-manhattan-a-villager-bicycles-back-in-time-alla-romana.html | MY MANHATTAN A Villager Bicycles Back in Time Alla Romana | By Michael Frank | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/arts/photography-review-if-a-medium-loses-its-message-is-it-still-a-medium.html | PHOTOGRAPHY REVIEW If a Medium Loses Its Message Is It Still a Medium | By Sarah Boxer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/books/books-of-the-times-examining-why-people-go-from-here-to-there.html | BOOKS OF THE TIMES Examining Why People Go From Here to There | By Michiko Kakutani | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/alberta-struggles-to-balance-water-needs-and-oil.html | Alberta Struggles to Balance Water Needs and Oil | By Bernard Simon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/aol-time-warner-near-deal-on-a-unit-again.html | AOL Time Warner Near Deal on a Unit Again | By Seth Schiesel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/australia-wins-25-year-deal-to-supply-gas-to-china.html | Australia Wins 25Year Deal to Supply Gas to China | By Keith Bradsher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/bertelsmann-chief-ousts-head-of-the-internet-units.html | Bertelsmann Chief Ousts Head of the Internet Units | By David D Kirkpatrick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/brazil-s-markets-rally-on-news-of-fresh-cash.html | Brazils Markets Rally on News of Fresh Cash | By Tony Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/british-insurer-falls-21-after-talk-of-new-share-issue.html | British Insurer Falls 21 After Talk of New Share Issue | By Alan Cowell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/buying-group-for-hospitals-vows-change.html | Buying Group For Hospitals Vows Change | By Barry Meier With Mary Williams Walsh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/cablevision-will-retrench-by-shedding-jobs-and-stores.html | Cablevision Will Retrench by Shedding Jobs and Stores | By Seth Schiesel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/company-news-chairman-is-named-at-barclays-global-investors.html | COMPANY NEWS CHAIRMAN IS NAMED AT BARCLAYS GLOBAL INVESTORS | By Andrew Ross Sorkin NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/delta-promises-new-service-to-compete-with-low-cost-rivals.html | Delta Promises New Service to Compete With LowCost Rivals | By Edward Wong | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/imf-loan-to-brazil-also-shields-us-interests.html | IMF Loan To Brazil Also Shields US Interests | By Edmund L Andrews | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/many-are-wondering-if-eisner-can-reverse-course-at-disney.html | Many Are Wondering if Eisner Can Reverse Course at Disney | By Laura M Holson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/martha-stewart-may-receive-a-subpoena-from-congress.html | Martha Stewart May Receive A Subpoena From Congress | By Constance L Hays | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/media-business-advertising-brand-called-rosie-but-its-future-looks-troubled.html | THE MEDIA BUSINESS ADVERTISING The Brand Is Called Rosie But Its Future Looks Troubled | By David Carr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/pension-officials-to-weigh-influence-on-wall-st-ethics.html | Pension Officials to Weigh Influence on Wall St Ethics | By Shaila K Dewan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/pension-woes-bring-business-wealth-effect.html | Pension Woes Bring Business Wealth Effect | By Floyd Norris | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/quarterly-loss-at-qwest-is-1.14-billion.html | Quarterly Loss at Qwest Is 1.14 Billion | By Barnaby J Feder | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/technology-briefing-hardware-intel-wont-count-options-as-expense.html | Technology Briefing  Hardware Intel Wont Count Options As Expense | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/technology-briefing-telecommunications-sprint-completes-a-3rd-generation-network.html | Technology Briefing  Telecommunications Sprint Completes A 3rdGeneration Network | By J D Biersdorfer NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/technology-settling-with-ftc-microsoft-agrees-to-privacy-safeguards.html | TECHNOLOGY Settling With FTC Microsoft Agrees to Privacy Safeguards | By John Schwartz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/the-media-business-the-fcc-has-voted-a-digital-tuner-for-every-tv.html | THE MEDIA BUSINESS The FCC Has Voted A Digital Tuner for Every TV | By Daniel Altman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/us-to-step-up-antitrust-effort-on-health-care.html | US to Step Up Antitrust Effort On Health Care | By Reed Abelson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/world-business-briefing-asia-japan-machinery-orders-rise.html | World Business Briefing  Asia Japan Machinery Orders Rise | By Ken Belson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/world-business-briefing-asia-japan-meat-scandal.html | World Business Briefing  Asia Japan Meat Scandal | By Ken Belson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/world-business-briefing-asia-philippines-brewer-s-profit-falls.html | World Business Briefing  Asia Philippines Brewers Profit Falls | By Wayne Arnold NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/world-business-briefing-asia-south-korea-airline-posts-profit.html | World Business Briefing  Asia South Korea Airline Posts Profit | By Don Kirk NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/world-business-briefing-asia-south-korea-share-limit-raised.html | World Business Briefing  Asia South Korea Share Limit Raised | By Don Kirk NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/world-business-briefing-asia-taiwan-bank-acquisition.html | World Business Briefing  Asia Taiwan Bank Acquisition | By Keith Bradsher NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/world-business-briefing-europe-germany-chemical-maker-s-profit-is-up.html | World Business Briefing  Europe Germany Chemical Makers Profit Is Up | By Victor Homola NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/world-business-briefing-europe-germany-profit-at-bmw.html | World Business Briefing  Europe Germany Profit At BMW | By Petra Kappl NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/world-business-briefing-europe-russia-oil-services-suit.html | World Business Briefing  Europe Russia Oil Services Suit | By Sabrina Tavernise NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-09 | https://www.nytimes.com/2002/08/09/business/worldcom-finds-3.3-billion-more-in-irregularities.html | WORLDCOM FINDS 33 BILLION MORE IN IRREGULARITIES | By Barnaby J Feder and Seth Schiesel | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/diner-s-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/film-review-bottom-feeding-from-her-place-at-the-top.html | FILM REVIEW Bottom Feeding From Her Place at the Top | By A O Scott | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/film-review-dont-know-the-nominee-please-just-vote-anyway.html | FILM REVIEW Dont Know the Nominee Please Just Vote Anyway | By Dave Kehr | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/film-review-forget-about-retirement-there-s-a-killer-to-catch.html | FILM REVIEW Forget About Retirement Theres a Killer to Catch | By A O Scott | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/film-review-is-the-staff-really-rude-or-just-being-well-french.html | FILM REVIEW Is the Staff Really Rude Or Just Being Well French | By Dave Kehr | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/film-review-lives-of-struggle-illuminate-a-job-where-less-is-more.html | FILM REVIEW Lives of Struggle Illuminate A Job Where Less Is More | By Dave Kehr | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/film-review-megalomania-as-an-unembarrassed-art-form.html | FILM REVIEW Megalomania as an Unembarrassed Art Form | By Elvis Mitchell | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/film-review-this-skateboard-uses-high-octane.html | FILM REVIEW This Skateboard Uses High Octane | By Elvis Mitchell | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/film-review-with-lewis-and-clark-on-a-trip-to-the-moon.html | FILM REVIEW With Lewis and Clark on a Trip to the Moon | By Lawrence Van Gelder | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/home-video-in-the-bedroom-without-frills.html | HOME VIDEO In the Bedroom Without Frills | By Peter M Nichols | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/mahler-and-the-lesser-known-stars-in-his-universe.html | Mahler and the Lesser Known Stars in His Universe | By James R Oestreich | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/music-review-if-theres-a-leipzig-sound-this-is-it.html | MUSIC REVIEW If Theres a Leipzig Sound This Is It | By Anne Midgette | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/pop-review-no-growls-and-the-audience-still-purrs.html | POP REVIEW No Growls and the Audience Still Purrs | By Jon Pareles | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/rock-review-springsteen-issues-a-call-to-rise-up-after-9-11.html | ROCK REVIEW Springsteen Issues a Call To Rise Up After 911 | By Kelefa Sanneh | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/theater-review-going-from-sex-to-intimacy.html | THEATER REVIEW Going From Sex to Intimacy | By Ben Brantley | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/movies/tv-weekend-for-a-secret-service-agent-work-outranks-marriage.html | TV Weekend For a Secret Service Agent Work Outranks Marriage | By Ron Wertheimer | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/a-hard-year-without-dad-firefighter-s-son-6-struggles-with-grief-since-sept-11.html | A Hard Year Without Dad Firefighters Son 6 Struggles With Grief Since Sept 11 | By Charlie Leduff | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/bloomberg-seeks-to-ban-smoking-in-every-city-restaurant-and-bar.html | Bloomberg Seeks to Ban Smoking In Every City Restaurant and Bar | By Jennifer Steinhauer | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | | 2009-08-06 |

| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/boldface-names-322512.html | BOLDFACE NAMES | By Glenn Collins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/colin-powell-and-mayor-bloomberg-have-a-little-chat-about-parking.html | Colin Powell and Mayor Bloomberg Have a Little Chat About Parking | By Diane Cardwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/councilman-is-subpoenaed-over-finances-for-campaign.html | Councilman Is Subpoenaed Over Finances For Campaign | By Susan Saulny | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/count-d-gibson-81-leader-in-bringing-medicine-to-poor.html | Count D Gibson 81 Leader In Bringing Medicine to Poor | By Anahad OConnor | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/everybody-whos-anybody-is-entering-connecticut-politics.html | Everybody Whos Anybody Is Entering Connecticut Politics | By Paul Zielbauer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/in-democratic-race-for-governor-tension-at-new-level.html | In Democratic Race for Governor Tension at New Level | By Randal C Archibold | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/li-power-official-warns-of-dire-need-for-new-plants.html | LI Power Official Warns Of Dire Need for New Plants | By Jayson Blair | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/mayor-wants-investigation-into-homeless-boy-s-death.html | Mayor Wants Investigation Into Homeless Boys Death | By Nina Bernstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/metro-briefing-new-york-central-islip-rogue-fbi-worker-sentenced.html | Metro Briefing  New York Central Islip Rogue FBI Worker Sentenced | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/metro-briefing-new-york-manhattan-appeal-of-kosher-law-ruling.html | Metro Briefing  New York Manhattan Appeal Of KosherLaw Ruling | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/metro-briefing-new-york-manhattan-city-wants-say-over-airports.html | Metro Briefing  New York Manhattan City Wants Say Over Airports | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/metro-briefing-new-york-manhattan-father-sentenced-in-death.html | Metro Briefing  New York Manhattan Father Sentenced In Death | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/metro-briefing-new-york-manhattan-fewer-ineffective-teachers.html | Metro Briefing  New York Manhattan Fewer Ineffective Teachers | By Abby Goodnough NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/metro-briefing-new-york-manhattan-yankees-donate-250000.html | Metro Briefing  New York Manhattan Yankees Donate 250000 | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/mormons-plan-a-temple-opposite-lincoln-center.html | Mormons Plan a Temple Opposite Lincoln Center | By Daniel J Wakin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/new-york-is-seeking-to-win-supporting-role-in-the-oscars.html | New York Is Seeking to Win Supporting Role in the Oscars | By David Carr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/no-indictment-in-shooting-of-young-man-in-suffolk-raid.html | No Indictment In Shooting Of Young Man In Suffolk Raid | By Bruce Lambert | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/nyc-pride-in-a-flag-and-outrage-over-its-theft.html | NYC Pride in a Flag And Outrage Over Its Theft | By Clyde Haberman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/officials-to-tour-federal-plaza-for-street-level-look-at-security.html | Officials to Tour Federal Plaza For StreetLevel Look at Security | By Michael Wilson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/police-must-get-authorization-in-new-jersey-terrorism-cases.html | Police Must Get Authorization In New Jersey Terrorism Cases | By Richard Lezin Jones | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/public-lives-a-democrat-who-found-a-home-in-westchester.html | PUBLIC LIVES A Democrat Who Found a Home in Westchester | By Jane Gross | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/punishment-weighed-in-fraternity-hazing.html | Punishment Weighed in Fraternity Hazing | By Maria Newman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/raises-sought-by-the-police-appear-increasingly-remote.html | Raises Sought by the Police Appear Increasingly Remote | By William K Rashbaum | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/residential-real-estate-luxury-units-on-rise-near-city-hall.html | Residential Real Estate Luxury Units on Rise Near City Hall | By Nadine Brozan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/settlement-offers-fail-to-end-trade-center-insurance-battle.html | Settlement Offers Fail to End Trade Center Insurance Battle | By Charles V Bagli | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/nyregion/teenager-slain-outside-school-in-the-bronx.html | Teenager Slain Outside School In the Bronx | By Alan Feuer and Lydia Polgreen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/the-ad-campaign-a-reply-to-perceived-attacks.html | THE AD CAMPAIGN A Reply to Perceived Attacks | By Randal C Archibold | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/when-watching-tv-is-forbidden-is-it-a-home-or-a-prison.html | When Watching TV Is Forbidden Is It a Home or a Prison | By Robert F Worth | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/deciding-who-is-to-be-protected-against-smallpox.html | Deciding Who Is to Be Protected Against Smallpox | By Bill Frist | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/editorial-observer-feminists-more-to-talk-about-than-shoes-and-lipstick.html | Editorial Observer Feminists More to Talk About Than Shoes and Lipstick | By DAISY HERNNDEZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/hollywood-s-responsibility-for-smoking-deaths.html | Hollywoods Responsibility for Smoking Deaths | By Joe Eszterhas | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/the-lost-continent.html | The Lost Continent | By Paul Krugman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/opinion/what-do-iraqis-think-about-life-after-saddam.html | What Do Iraqis Think About Life After Saddam | By Michael Rubin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/analysis-shows-that-williams-did-sign-note.html | Analysis Shows That Williams Did Sign Note | By Richard Sandomir | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/auto-racing-earnhardt-in-new-york-causes-a-rock-star-stir.html | AUTO RACING Earnhardt in New York Causes a RockStar Stir | By Lynn Zinser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/baseball-as-rivera-returns-so-does-normalcy.html | BASEBALL As Rivera Returns So Does Normalcy | By Tyler Kepner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/baseball-harlem-survives-protests-and-reaches-semifinals.html | BASEBALL Harlem Survives Protests And Reaches Semifinals | By Jack Cavanaugh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/baseball-trachsel-goes-distance-as-mets-receive-a-wake-up-call.html | BASEBALL Trachsel Goes Distance as Mets Receive a WakeUp Call | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/baseball-union-prepared-to-set-strike-date-on-monday.html | BASEBALL Union Prepared to Set Strike Date on Monday | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/golf-women-s-group-wants-more-to-speak-out-on-augusta.html | GOLF Womens Group Wants More To Speak Out on Augusta | By Clifton Brown | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/gymnastics-top-gymnast-is-also-training-as-skater.html | GYMNASTICS Top Gymnast Is Also Training as Skater | By Frank Litsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/horse-racing-jockey-earnings-record-is-within-day-s-reach.html | HORSE RACING Jockey Earnings Record Is Within Days Reach | By Jason Diamos | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/minor-league-report-phillips-is-taking-long-road-to-majors.html | MINOR LEAGUE REPORT Phillips Is Taking Long Road to Majors | By Jim Luttrell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/on-baseball-adding-up-the-stats-makes-pettitte-no-1.html | ON BASEBALL Adding Up the Stats Makes Pettitte No 1 | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/pro-basketball-liberty-clinches-spot-but-it-s-holdsclaw-s-night.html | PRO BASKETBALL Liberty Clinches Spot but Its Holdsclaws Night | By Lynn Zinser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/pro-basketball-nets-leave-cablevision-and-join-yes.html | PRO BASKETBALL Nets Leave Cablevision and Join YES | By Richard Sandomir | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/pro-basketball-van-horn-has-praise-for-many-nets-with-one-omission.html | PRO BASKETBALL Van Horn Has Praise for Many Nets With One Omission | By Steve Popper | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/pro-football-bavaro-praises-shockey.html | PRO FOOTBALL Bavaro Praises Shockey | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/pro-football-hilliard-sees-big-picture-even-if-he-moves-on.html | PRO FOOTBALL Hilliard Sees Big Picture Even If He Moves on | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/pro-football-in-3-plays-jets-turn-weakness-into-a-strength.html | PRO FOOTBALL In 3 Plays Jets Turn Weakness Into a Strength | By Damon Hack | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/soccer-europeans-fluid-game-is-a-treat-in-new-jersey.html | PRO FOOTBALL Jets Offense Shows Signs of Life Mostly With the Passing Game | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/soccer-europeans-fluid-game-is-a-treat-in-new-jersey.html | SOCCER Europeans Fluid Game Is a Treat in New Jersey | By Jack Bell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/sports/sports-of-the-times-one-family-still-at-home-in-zimbabwe.html | Sports of The Times One Family Still at Home In Zimbabwe | By Harvey Araton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/driving-bells-whistles-legroom-more-or-less.html | DRIVING BELLS WHISTLES Legroom More or Less | By Michelle Krebs | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/driving-in-the-pit-as-porsches-rush-past-at-140-mph.html | DRIVING In the Pit As Porsches Rush Past At 140 mph | By Sarah Booth | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/havens-a-house-divided-perils-of-co-ownership.html | HAVENS A House Divided Perils of CoOwnership | By Joanne Kaufman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/havens-living-here-fixer-uppers-ramshackle-or-mere-shack-but-the-price-is-right.html | HAVENS LIVING HERE FixerUppers Ramshackle or Mere Shack but the Price Is Right | Interview by Brennan Kearney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/havens-weekender-milford-pa.html | HAVENS Weekender  Milford Pa | By Barbara Benson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/journeys-36-hours-washington-dc.html | JOURNEYS 36 Hours  Washington DC | By Anne Glusker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/journeys-shostakovich-or-shooting-the-rapids.html | JOURNEYS Shostakovich or Shooting the Rapids | By Ann Colin Herbst | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/life-preservers-sharing-a-boat-forget-fair-weather-friends.html | LIFE PRESERVERS Sharing a Boat Forget FairWeather Friends | By Nancy M Better | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/rituals-palm-springs-in-august-the-ducks-use-sunblock.html | RITUALS Palm Springs in August The Ducks Use Sunblock | By Marc Weingarten | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/roaring-into-town-and-saying-excuse-me.html | Roaring Into Town and Saying Excuse Me | By Neal Karlen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/travel/shopping-list-for-guests-who-pop-up-pop-up-digs.html | SHOPPING LIST For Guests Who Pop Up PopUp Digs | By Suzanne Hamlin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/us/bankruptcy-bill-opponents-criticize-loan.html | Bankruptcy Bill Opponents Criticize Loan | By Philip Shenon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/us/bushs-forum-on-economy-is-to-feature-gop-donors.html | Bushs Forum on Economy Is to Feature GOP Donors | By Elisabeth Bumiller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/us/farm-union-bill-holds-peril-for-california-leader.html | Farm Union Bill Holds Peril for California Leader | By Steven Greenhouse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/us/lawyers-for-9-11-defendant-seek-2-month-delay-in-trial.html | Lawyers for 911 Defendant Seek 2Month Delay in Trial | By Philip Shenon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/us/more-human-remains-found-in-the-monitor-s-gun-turret.html | More Human Remains Found in the Monitors Gun Turret | By William J Broad | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/us/national-briefing-mid-atlantic-maryland-boot-camp-settlement.html | National Briefing MidAtlantic Maryland Boot Camp Settlement | By Gary Gately NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/us/national-briefing-mid-atlantic-pennsylvania-woman-in-court-case-miscarries.html | National Briefing MidAtlantic Pennsylvania Woman In Court Case Miscarries | By Adam Liptak NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/us/national-briefing-midwest-illinois-governor-signs-animal-cruelty-law.html | National Briefing Midwest Illinois Governor Signs Animal Cruelty Law | By Jo Napolitano NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/us/national-briefing-south-virginia-gunman-found-incompetent.html | National Briefing South Virginia Gunman Found Incompetent | By Francis X Clines NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/us/national-briefing-west-butterfly-wins-protection.html | National Briefing West Butterfly Wins Protection | By Mindy Sink NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/us/neediest-schools-receive-less-money-report-finds.html | Neediest Schools Receive Less Money Report Finds | By Diana Jean Schemo | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/us/priest-indicted-in-sex-abuse-of-teenage-boy-during-the-80-s.html | Priest Indicted in Sex Abuse of Teenage Boy During the 80s | By Pam Belluck | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/us/revival-for-a-black-enclave-in-pittsburgh.html | Revival for a Black Enclave in Pittsburgh | By Lynette Clemetson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/us/woodrow-mann-dies-at-85-sought-troops-in-little-rock.html | Woodrow Mann Dies at 85 Sought Troops in Little Rock | By Douglas Martin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/us/wounded-party-ponders-should-it-be-gore-in-2004.html | Wounded Party Ponders Should It Be Gore in 2004 | By Adam Nagourney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/world/bombay-journal-the-mobster-and-the-movie-star-a-melodrama.html | Bombay Journal The Mobster and the Movie Star A Melodrama | By Amy Waldman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-09 | https://www.nytimes.com/2002/08/09/world/colombian-flies-to-rebel-territory-and-issues-challenge.html | Colombian Flies to Rebel Territory and Issues Challenge | By Juan Forero | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/world/dead-end-for-cambodians-who-grew-so-american.html | Dead End for Cambodians Who Grew So American | By Seth Mydans | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/world/gi-hit-on-afghan-patrol-in-a-third-day-of-attacks.html | GI Hit on Afghan Patrol In a Third Day of Attacks | By Ian Fisher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/world/iraq-is-defiant-as-gop-leader-opposes-attack.html | Iraq Is Defiant as GOP Leader Opposes Attack | By Eric Schmitt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/world/milosevic-trial-leaves-most-serbs-cynical.html | Milosevic Trial Leaves Most Serbs Cynical | By Daniel Simpson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/world/north-korea-adding-a-pinch-of-capitalism-to-its-economy.html | North Korea Adding A Pinch Of Capitalism to Its Economy | By Howard W French | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/world/palestinians-meeting-powell-urge-pullout.html | Palestinians Meeting Powell Urge Pullout | By Todd S Purdum | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/world/sharon-calls-palestinians-corrupt-terrorists.html | Sharon Calls Palestinians Corrupt Terrorists | By John Kifner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/world/us-to-help-reduce-threat-of-russian-arms.html | US to Help Reduce Threat of Russian Arms | By Judith Miller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/world/visiting-indonesia-us-envoy-seeks-to-end-rebel-conflict.html | Visiting Indonesia US Envoy Seeks to End Rebel Conflict | By Jane Perlez | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/world/world-briefing-africa-zimbabwe-eviction-deadline.html | World Briefing  Africa Zimbabwe Eviction Deadline | By Rachel L Swarns NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/world/world-briefing-americas-canada-mad-cow-case.html | World Briefing  Americas Canada Mad Cow Case | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/world/world-briefing-asia-malaysia-indonesian-workers-depart.html | World Briefing  Asia Malaysia Indonesian Workers Depart | By Baradan Kuppusamy NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/world/world-briefing-asia-pakistan-suspect-identified.html | World Briefing  Asia Pakistan Suspect Identified | By David Rohde NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/world/world-briefing-europe-france-rightist-web-site-closed.html | World Briefing  Europe France Rightist Web Site Closed | By Alan Riding NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/world/world-briefing-europe-netherlands-rightist-leader-to-step-down.html | World Briefing  Europe Netherlands Rightist Leader To Step Down | By Alan Riding NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/world/world-briefing-middle-east-egypt-police-officers-jailed-in-torture-death.html | World Briefing  Middle East Egypt Police Officers Jailed In Torture Death | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-09 | https://www.nytimes.com/2002/08/09/world/world-briefing-middle-east-iran-2-more-reformist-newspapers-banned.html | World Briefing  Middle East Iran 2 More Reformist Newspapers Banned | By Nazila Fathi NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/arts/are-politics-built-into-architecture.html | Are Politics Built Into Architecture | By Alan Riding | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/arts/bridge-defender-sets-a-subtle-trap-but-the-declarer-won-t-bite.html | BRIDGE Defender Sets a Subtle Trap But the Declarer Wont Bite | By Alan Truscott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| 2002-08-10 | https://www.nytimes.com/2002/08/10/arts/dance-review-the-power-of-simplicity.html | DANCE REVIEW The Power of Simplicity | By Jennifer Dunning | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/arts/go-ahead-gossip-may-be-virtuous.html | Go Ahead Gossip May Be Virtuous | By Patricia Cohen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/arts/jazz-review-a-big-voice-with-nothing-held-back.html | JAZZ REVIEW A Big Voice With Nothing Held Back | By Ben Ratliff | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/arts/music-review-hey-that-s-not-an-aria-it-s-o-sole-mio.html | MUSIC REVIEW Hey Thats Not an Aria Its O Sole Mio | By Anthony Tommasini | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/arts/think-tank-ancient-art-haranguing-has-moved-internet-belligerent-ever.html | THINK TANK The Ancient Art of Haranguing Has Moved To the Internet Belligerent as Ever | By Emily Eakin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/business/a-return-to-profitability-big-recall-behind-it-tire-maker-regains-its-footing.html | A Return to Profitability Big Recall Behind It Tire Maker Regains its Footing | By Ken Belson With Micheline Maynard | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/business/conseco-recovery-efforts-fail-a-bankruptcy-filing-is-possible.html | Conseco Recovery Efforts Fail A Bankruptcy Filing Is Possible | By Floyd Norris and Joseph B Treaster | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/business/grubman-attended-10-board-meetings.html | Grubman Attended 10 Board Meetings | By Patrick McGeehan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/business/international-business-2-companies-agree-to-buy-control-of-global-crossing.html | INTERNATIONAL BUSINESS 2 Companies Agree to Buy Control of Global Crossing | By Seth Schiesel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/business/international-business-europeans-try-air-fares-without-the-fine-print.html | INTERNATIONAL BUSINESS Europeans Try Air Fares Without the Fine Print | By Edward Wong | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/business/international-business-mytravel-to-start-a-low-cost-airline.html | INTERNATIONAL BUSINESS MyTravel to Start a LowCost Airline | By Jane L Levere | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/business/microsoft-and-free-software-at-the-same-show-it-s-true.html | Microsoft and Free Software At the Same Show Its True | By John Markoff | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/business/productivity-rise-is-tied-to-agility-of-employers-in-rapid-layoffs.html | Productivity Rise Is Tied to Agility Of Employers In Rapid Layoffs | By Louis Uchitelle | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/business/the-markets-stocks-bonds-shares-close-out-vigorous-week-in-quiet-fashion.html | THE MARKETS STOCKS  BONDS Shares Close Out Vigorous Week In Quiet Fashion | By Jonathan Fuerbringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/business/world-business-briefing-americas-canada-jobless-rate-rises.html | World Business Briefing  Americas Canada Jobless Rate Rises | By Bernard Simon NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/business/world-business-briefing-americas-mexico-apple-dumping-duties.html | World Business Briefing  Americas Mexico Apple Dumping Duties | By Ginger Thompson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/business/world-business-briefing-asia-japan-mcdonald-s-profit-falls.html | World Business Briefing  Asia Japan McDonalds Profit Falls | By Ken Belson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/business/world-business-briefing-asia-japan-rates-on-hold.html | World Business Briefing  Asia Japan Rates On Hold | By Ken Belson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/business/world-business-briefing-asia-south-korea-bank-privatization.html | World Business Briefing  Asia South Korea Bank Privatization | By Don Kirk NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/business/world-business-briefing-asia-south-korea-daewoo-to-sell-bus-plant.html | World Business Briefing  Asia South Korea Daewoo To Sell Bus Plant | By Don Kirk NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-10 | https://www.nytimes.com/2002/08/10/business/world-business-briefing-europe-france-drug-maker-drops-treatment.html | World Business Briefing  Europe France Drug Maker Drops Treatment | By Kerry Shaw NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/business/world-business-briefing-europe-germany-steel-growth-possible.html | World Business Briefing  Europe Germany Steel Growth Possible | By Victor Homola NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/business/worldcom-chief-tries-to-reassure-customers.html | WorldCom Chief Tries to Reassure Customers | By Barnaby J Feder and Riva D Atlas | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/behind-camera-former-firefighter-documentary-shows-9-11-anguish-but-it-cannot.html | Behind the Camera A Former Firefighter Documentary Shows 911 Anguish But It Cannot Find a Spot on TV | By Carla Baranauckas | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/candidate-for-lieutenant-governor-facing-scrutiny-over-business-dealings.html | Candidate for Lieutenant Governor Facing Scrutiny Over Business Dealings | By RICHARD PREZPEA | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/charles-poletti-dies-at-99-aided-war-ravaged-italy.html | Charles Poletti Dies at 99 Aided WarRavaged Italy | By Richard Goldstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/couple-sentenced-for-roles-in-immigrant-smuggling-ring.html | Couple Sentenced for Roles In Immigrant Smuggling Ring | By Benjamin Weiser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/court-overturns-a-ruling-on-open-primaries.html | Court Overturns a Ruling on Open Primaries | By David M Herszenhorn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/golisano-spends-big-for-campaign.html | Golisano Spends Big For Campaign | By RICHARD PREZPEA | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/judge-lets-democrats-expel-bronx-senator-from-rolls.html | Judge Lets Democrats Expel Bronx Senator From Rolls | By Jonathan P Hicks | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/mayor-says-pay-toilets-would-help-city-s-budget.html | Mayor Says Pay Toilets Would Help Citys Budget | By Diane Cardwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/metro-briefing-new-jersey-financier-pleads-guilty-to-contempt.html | Metro Briefing  New Jersey Financier Pleads Guilty To Contempt | By Maria Newman NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/metro-briefing-new-york-brooklyn-claim-rejected-in-jailed-brother-s-case.html | Metro Briefing  New York Brooklyn Claim Rejected In Jailed Brothers Case | By William Glaberson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/metro-briefing-new-york-brooklyn-track-worker-killed-by-subway-train.html | Metro Briefing  New York Brooklyn Track Worker Killed By Subway Train | By Jacob H Fries NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/metro-briefing-new-york-manhattan-indicted-lawyer-s-request-denied.html | Metro Briefing  New York Manhattan Indicted Lawyers Request Denied | By Benjamin Weiser NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/metro-briefing-new-york-manhattan-opposition-to-cleaning-plan.html | Metro Briefing  New York Manhattan Opposition To Cleaning Plan | By Michael Wilson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/new-flushing-assembly-district-asian-americans-still-face-tough-campaign-fight.html | In New Flushing Assembly District AsianAmericans Still Face Tough Campaign Fight | By Jonathan P Hicks | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/pirro-criticized-for-handling-of-youth-s-death-at-party.html | Pirro Criticized for Handling Of Youths Death at Party | By Lisa W Foderaro | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/political-memo-bloomberg-finds-some-of-city-s-woes-resist-his-solutions.html | Political Memo Bloomberg Finds Some of Citys Woes Resist His Solutions | By Jennifer Steinhauer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/reflective-mood-stills-breezy-summer-days.html | Reflective Mood Stills Breezy Summer Days | By Jane Gross | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/religion-journal-buddhist-festivals-attract-many-but-fail-help-maintain.html | Religion Journal Buddhist Festivals Attract Many but Fail to Help Maintain Membership Rolls | By Michele Kayal | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/supervisor-is-shot-in-city-car-in-long-island-city.html | Supervisor Is Shot in City Car in Long Island City | By Jacob H Fries | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/talk-of-ban-gives-smokers-bars-and-restaurants-the-jitters.html | Talk of Ban Gives Smokers Bars and Restaurants the Jitters | By Lydia Polgreen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/the-ad-campaign-invoking-corporate-greed.html | THE AD CAMPAIGN Invoking Corporate Greed | By Randal C Archibold | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/us-agrees-to-give-4-5-billion-to-link-subway-and-path.html | US AGREES TO GIVE 45 BILLION TO LINK SUBWAY AND PATH | By RICHARD PREZPEA | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/nyregion/victim-support-group-banned-from-churches.html | VictimSupport Group Banned From Churches | By Daniel J Wakin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/editorial-notebook-the-globalization-of-the-family-cow.html | Editorial Notebook The Globalization of the Family Cow | By Verlyn Klinkenborg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/is-colombia-doomed-to-repeat-its-past.html | Is Colombia Doomed to Repeat Its Past | By Mara Cristina Caballero | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/misplaced-fear-of-a-viral-epidemic.html | Misplaced Fear of a Viral Epidemic | By John M Barry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/problems-at-the-pound.html | Problems At the Pound | By Carol Vinzant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/opinion/we-love-you-you-re-perfect-goodbye.html | We Love You Youre Perfect Goodbye | By Bill Keller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/baseball-as-strike-date-looms-talks-are-secretive-and-sensitive.html | BASEBALL As Strike Date Looms Talks Are Secretive and Sensitive | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/baseball-harlem-team-s-coach-takes-exception-to-allegations.html | BASEBALL Harlem Teams Coach Takes Exception to Allegations | By Jack Cavanaugh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/baseball-leiter-gets-big-out-then-the-victory.html | BASEBALL Leiter Gets Big Out Then the Victory | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/baseball-the-boys-of-last-summer-are-back-to-just-playing-ball.html | BASEBALL The Boys of Last Summer are Back to Just Playing Ball | By Marc Santora | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/baseball-yankees-defeat-is-a-long-time-in-the-making.html | BASEBALL Yankees Defeat Is a Long Time In the Making | By Tyler Kepner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/gymnastics-notebook-hamm-ends-wilson-s-bid-to-win-sixth-title.html | GYMNASTICS NOTEBOOK Hamm Ends Wilsons Bid to Win Sixth Title | By Frank Litsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/horse-racing-saratoga-yearling-sales-fall-44-percent-from-01.html | HORSE RACING Saratoga Yearling Sales Fall 44 Percent From 01 | By Jason Diamos | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/on-baseball-justice-now-with-a-s-sees-another-side.html | ON BASEBALL Justice Now With As Sees Another Side | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/pro-football-jets-notebook-early-reviews-show-thomas-will-be-a-hit.html | PRO FOOTBALL JETS NOTEBOOK Early Reviews Show Thomas Will Be a Hit | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/pro-football-patriots-hoping-to-keep-the-magic.html | PRO FOOTBALL Patriots Hoping to Keep the Magic | By Joe Lapointe | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/pro-football-putting-preseason-games-to-good-use.html | PRO FOOTBALL Putting Preseason Games to Good Use | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/sports/sports-of-the-times-rutgers-tries-to-find-hope-in-florida.html | Sports Of The Times Rutgers Tries To Find Hope In Florida | By William C Rhoden | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/theater/theater-review-is-god-listening-ask-the-man-who-thinks-so.html | THEATER REVIEW Is God Listening Ask the Man Who Thinks So | By Wilborn Hampton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/us/anthrax-inquiry-draws-protest-from-scientist-s-lawyers.html | Anthrax Inquiry Draws Protest From Scientists Lawyers | This article was reported by William J Broad David Johnston and Kate Zernike and Written By Mr Broad | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/us/bush-rolls-back-rules-on-privacy-of-medical-data.html | BUSH ROLLS BACK RULES ON PRIVACY OF MEDICAL DATA | By Robert Pear | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/us/california-gop-leaders-pessimistic-on-top-race.html | California GOP Leaders Pessimistic on Top Race | By Michael Janofsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/us/catholic-religious-orders-let-abusive-priests-stay.html | Catholic Religious Orders Let Abusive Priests Stay | By Sam Dillon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/us/charlton-heston-reveals-disorder-that-may-be-alzheimer-s-disease.html | Charlton Heston Reveals Disorder That May Be Alzheimers Disease | By Nick Madigan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/us/companies-use-ex-lawmakers-in-fight-on-offshore-tax-break.html | Companies Use ExLawmakers In Fight on Offshore Tax Break | By Alison Mitchell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/us/edsger-dijkstra-72-physicist-who-shaped-computer-era.html | Edsger Dijkstra 72 Physicist Who Shaped Computer Era | By John Markoff | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/us/national-briefing-education-students-allowed-to-cross-border.html | National Briefing  Education Students Allowed To Cross Border | By Jeremy W Peters NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/us/national-briefing-midwest-michigan-suspension-for-anti-islam-graffiti.html | National Briefing  Midwest Michigan Suspension For AntiIslam Graffiti | By Jeremy W Peters NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/us/national-briefing-new-england-rhode-island-mayor-must-give-up-contributions.html | National Briefing  New England Rhode Island Mayor Must Give Up Contributions | By Katherine Zezima NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/us/national-briefing-rockies-colorado-clean-skies-for-denver.html | National Briefing  Rockies Colorado Clean Skies For Denver | By Mindy Sink NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/us/national-briefing-washington-no-spying-for-letter-carriers.html | National Briefing  Washington No Spying For Letter Carriers | By Adam Clymer NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/us/national-briefing-west-california-cigarette-taxes-help-preschools.html | National Briefing  West California Cigarette Taxes Help Preschools | By Barbara Whitaker NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/us/us-seeks-to-limit-environmental-law-s-reach-over-coastal-waters.html | US Seeks to Limit Environmental Laws Reach Over Coastal Waters | By Katharine Q Seelye | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/world/big-blast-kills-21-afghans-link-to-terror-is-suspected.html | Big Blast Kills 21 Afghans Link to Terror Is Suspected | By Ian Fisher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-10 | https://www.nytimes.com/2002/08/10/world/british-court-frees-a-muslim-arrested-after-9-11.html | British Court Frees a Muslim Arrested After 911 | By Alan Cowell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/world/depression-simmers-in-japan-s-culture-of-stoicism.html | Depression Simmers in Japans Culture of Stoicism | By Howard W French | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/world/iraqi-opposition-groups-meet-bush-aides.html | Iraqi Opposition Groups Meet Bush Aides | By Michael R Gordon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/world/more-look-for-la-dolce-vita-in-the-trevi-fountain.html | More Look for La Dolce Vita in the Trevi Fountain | By Frank Bruni | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/world/palestinians-say-sharon-is-trying-to-undercut-us-talks.html | Palestinians Say Sharon Is Trying to Undercut US Talks | By John Kifner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/world/raids-in-pakistan-raise-new-fears.html | RAIDS IN PAKISTAN RAISE NEW FEARS | By David Rohde | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/world/shifting-colombia-s-aid-us-focuses-on-rebels.html | Shifting Colombias Aid US Focuses on Rebels | By Juan Forero | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/world/south-african-village-fearing-aids-trusts-god-more-than-drugs.html | South African Village Fearing AIDS Trusts God More Than Drugs | By Rachel L Swarns | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/world/the-saturday-profile-a-different-kind-of-brezhnev-in-the-making.html | THE SATURDAY PROFILE A Different Kind of Brezhnev in the Making | By Steven Lee Myers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/world/us-ties-military-aid-to-peacekeepers-immunity.html | US Ties Military Aid to Peacekeepers Immunity | By Elizabeth Becker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/world/world-briefing-asia-japan-ex-foreign-minister-leaves-parliament.html | World Briefing  Asia Japan ExForeign Minister Leaves Parliament | By James Brooke NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/world/world-briefing-europe-epidemic-threatens-harbor-seals.html | World Briefing  Europe Epidemic Threatens Harbor Seals | By Marlise Simons NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/world/world-briefing-europe-germany-nazi-criminal-to-stay-in-prison.html | World Briefing  Europe Germany Nazi Criminal To Stay In Prison | By Victor Homola NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-10 | https://www.nytimes.com/2002/08/10/world/world-briefing-europe-netherlands-assassination-trial-opens.html | World Briefing  Europe Netherlands Assassination Trial Opens | By Alan Riding NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/architecture-an-understanding-of-how-to-picture-fame.html | ARTARCHITECTURE An Understanding Of How to Picture Fame | By Sarah Boxer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/architecture-carroll-s-artistry-and-our-obsessions.html | ARTARCHITECTURE Carrolls Artistry And Our Obsessions | By Tessa Decarlo | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/dance-a-delayed-surrender-to-an-irresistible-art.html | DANCE A Delayed Surrender To an Irresistible Art | By John Rockwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/dance-teaching-hairy-guys-in-tutus-how-to-take-flight.html | DANCE Teaching Hairy Guys in Tutus How to Take Flight | By Kathryn Shattuck | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/music-a-composer-with-more-to-him-than-rhapsodies.html | MUSIC A Composer With More To Him Than Rhapsodies | By David Mermelstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/music-an-online-revolution-that-isn-t-happening.html | MUSIC An Online Revolution That Isnt Happening | By Allan Kozinn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/music-for-the-young-elvis-a-brand-new-accompaniment.html | MUSIC For the Young Elvis a Brand New Accompaniment | BY Matt Dellinger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/music-high-notes-strauss-waltzes-with-a-light-touch-and-the-odd-thud.html | MUSIC HIGH NOTES Strauss Waltzes With a Light Touch And the Odd Thud | By James R Oestreich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/music-marrying-a-moroccan-sound-to-the-worlds-music.html | MUSIC Marrying a Moroccan Sound to the Worlds Music | By Ben Sisario | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/music-recordings-romantic-ghosts-in-a-rueful-present.html | MUSIC RECORDINGS Romantic Ghosts in a Rueful Present | By Paul Griffiths | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/music-spins-hard-boiled-hip-hop-holds-on-to-its-niche.html | MUSIC SPINS HardBoiled HipHop Holds On to Its Niche | By Kelefa Sanneh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/music-the-hip-hop-generation-grabs-a-guitar.html | MUSIC The HipHop Generation Grabs a Guitar | By TOUR | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/arts/television-radio-so-you-ve-got-your-hdtv-now-what-is-there-to-see.html | TELEVISIONRADIO So Youve Got Your HDTV Now Whats There to See | By David Everitt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/automobiles/around-the-block-finding-forester-in-transition.html | AROUND THE BLOCK Finding Forester in Transition | By Michelle Krebs | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/automobiles/behind-the-wheel-2003-toyota-corolla-a-touch-of-luxury-for-old-reliable.html | BEHIND THE WHEEL2003 Toyota Corolla A Touch of Luxury for Old Reliable | By Bob Knoll | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/a-boy-s-life.html | A Boys Life | By Suzanne Berne | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/a-practice-wife-s-story.html | A Practice Wifes Story | By Nell Freudenberger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/all-cuisine-was-nouvelle.html | All Cuisine Was Nouvelle | By Betty Fussell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/art-architecture-still-rockin-with-the-king.html | ARTARCHITECTURE Still Rockin With the King | By Ben Sisario | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/books-in-brief-fiction-poetry-224154.html | BOOKS IN BRIEF FICTION  POETRY | By Charles Wilson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/books-in-brief-fiction-poetry-224162.html | BOOKS IN BRIEF FICTION  POETRY | By Ken Tucker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/books-in-brief-fiction-poetry-224170.html | BOOKS IN BRIEF FICTION  POETRY | By Erik Burns | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/books-in-brief-fiction-poetry-224189.html | BOOKS IN BRIEF FICTION  POETRY | By Aoibheann Sweeney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/books-in-brief-fiction-poetry-224197.html | BOOKS IN BRIEF FICTION  POETRY | By Eric McHenry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/books-in-brief-fiction-poetry-oversize-under-age.html | BOOKS IN BRIEF FICTION  POETRY Oversize Under Age | By John Hartl | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/children-s-books-223883.html | Childrens Books | By Naomi Shihab Nye | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/children-s-books-223891.html | Childrens Books | By Laura Simon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/children-s-books-223905.html | Childrens Books | By Reed Abelson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/children-s-books-223913.html | Childrens Books | By Constance Decker Thompson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/children-s-books-peace-with-flashlights.html | Childrens Books Peace With Flashlights | By Patrick Markee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/clueless.html | Clueless | By Lorne Manly | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/film-elvis-recalled-from-big-love-to-dying-breath.html | FILM Elvis Recalled From Big Love To Dying Breath | By Franz Lidz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/into-the-brier-patch.html | Into the Brier Patch | By Hal Crowther | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/lonelyhearts-club.html | Lonelyhearts Club | By Claire Dederer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/modern-twilight.html | Modern Twilight | By Brooke Allen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/neighbor-dot-and-aunt-elner.html | Neighbor Dot and Aunt Elner | By Ellen Feldman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/new-noteworthy-paperbacks-224863.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/shtickball.html | Shtickball | By Joe Queenan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/the-cable-guy.html | The Cable Guy | By Michael Parfit | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/the-close-reader-a-heartbreaking-work-of-staggering-genius.html | THE CLOSE READER A Heartbreaking Work of Staggering Genius | By Dwight Garner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/the-father-of-downtown.html | The Father of Downtown | By John Rockwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/the-shock-of-the-new.html | The Shock of the New | By Tony Eprile | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/the-way-we-were.html | The Way We Were | By Inga Clendinnen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/where-s-the-beef.html | Wheres the Beef | By Sam Sifton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/books/workers-of-the-world-unite-and-theorize.html | Workers of the World Unite and Theorize | By Jenny Turner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/business/backslash-nature-brought-to-you-by.html | BACKSLASH Nature Brought to You by | By Matt Richtel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/business/bulletin-board-time-to-dust-off-those-tennis-whites.html | BULLETIN BOARD Time to Dust Off Those Tennis Whites | By Dylan Loeb McClain | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/business/business-diary-internet-job-not-this-year.html | BUSINESS DIARY Internet Job Not This Year | Compiled by Hubert B Herring | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/business/business-diary-the-digital-boneyard-trying-to-make-it-safe.html | BUSINESS DIARY The Digital Boneyard Trying to Make It Safe | Compiled by Hubert B Herring | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/business/business-white-collar-criminal-pack-lightly-for-prison.html | Business WhiteCollar Criminal Pack Lightly for Prison | By Russ Mitchell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/business/databank-waiting-for-the-fed-after-a-bit-of-a-respite.html | DataBank Waiting for the Fed After a Bit of a Respite | By Jonathan Fuerbringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/business/economic-view-options-do-not-raise-performance-study-finds.html | ECONOMIC VIEW Options Do Not Raise Performance Study Finds | By David Leonhardt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/business/executive-life-corporations-turn-to-older-executives.html | Executive Life Corporations Turn to Older Executives | By Weld Royal | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/business/executive-life-the-boss-a-castle-and-a-vineyard.html | Executive Life The Boss A Castle and a Vineyard | By Alain Dominique Perrin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | https://www.nytimes.com/2002/08/11/businesss/heartfelt-advice-hefty-fees.html | Heartfelt Advice Hefty Fees | By Melody Petersen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/businesss/investing-are-accounts-still-safe-if-banks-or-funds-fail.html | Investing Are Accounts Still Safe If Banks or Funds Fail | By Riva D Atlas | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/businesss/investing-bond-funds-for-wary-and-bold-investors.html | Investing Bond Funds for Wary and Bold Investors | By Sheila Mullan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/businesss/investing-diary-more-venture-capital-is-returned-than-raised.html | INVESTING DIARY More Venture Capital Is Returned Than Raised | By Vivian Marino | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/businesss/investing-japan-may-be-worth-a-second-look.html | Investing Japan May Be Worth a Second Look | By Ken Belson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/businesss/investing-with-patrick-cunningham-jeffrey-hermann-exeter-maximum-horizon-fund.html | INVESTING WITHPatrick Cunningham and Jeffrey A Herrmann Exeter Maximum Horizon Fund | By Carole Gould | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/businesss/market-insight-in-utilities-regulated-beats-unregulated.html | MARKET INSIGHT In Utilities Regulated Beats Unregulated | By Ken Gilpin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/businesss/market-watch-with-dividends-big-payouts-can-mean-big-gambles.html | MARKET WATCH With Dividends Big Payouts Can Mean Big Gambles | By Gretchen Morgenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/businesss/my-job-mr-fix-it-for-injured-yoga-enthusiasts.html | MY JOB Mr Fix It for Injured Yoga Enthusiasts | By Leslie Kaminoff | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/businesss/off-the-shelf-corporate-chicanery-with-a-page-turning-plot.html | OFF THE SHELF Corporate Chicanery With a PageTurning Plot | By Alison Leigh Cowan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/businesss/personal-business-a-new-way-to-cut-payments-on-your-old-car.html | Personal Business A New Way to Cut Payments on Your Old Car | By Micheline Maynard | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/businesss/personal-business-diary-a-smart-vending-machine.html | PERSONAL BUSINESS DIARY A Smart Vending Machine | Compiled by Vivian Marino | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/businesss/personal-business-diary-job-seekers-must-create-networks-of-contacts.html | PERSONAL BUSINESS DIARY Job Seekers Must Create Networks of Contacts | Compiled by Vivian Marino | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/businesss/portfolios-etc-are-profits-surging-or-flat-it-depends.html | PORTFOLIOS ETC Are Profits Surging Or Flat It Depends | By Jonathan Fuerbringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/businesss/pressuring-analysts-hard-habit-to-break.html | Pressuring Analysts Hard Habit to Break | By Gretchen Morgenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/businesss/private-sector-disney-chairman-s-legacy-don-t-call-it-mickey-mouse-u.html | Private Sector Disney Chairmans Legacy Dont Call It Mickey Mouse U | By Julie Dunn COMPILED BY RICK GLADSTONE | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/businesss/private-sector-singin-the-blues-with-green-power.html | Private Sector Singin the Blues With Green Power | By Claudia H Deutsch COMPILED BY RICK GLADSTONE | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/businesss/private-sector-tall-man-likes-short-car.html | Private Sector Tall Man Likes Short Car | By Micheline Maynard COMPILED BY RICK GLADSTONE | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/businesss/private-sector-the-rich-mans-s-clarence-darrow.html | Private Sector The Rich Mans Clarence Darrow | By Andrew Ross Sorkin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/businesss/private-sector-walton-endowment-intrigue.html | Private Sector Walton Endowment Intrigue | By Steve Barnes COMPILED BY RICK GLADSTONE | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | https://www.nytimes.com/2002/08/11/business/responsible-party-yonald-chery-note-taking-has-never-been-easier.html | RESPONSIBLE PARTYYONALD CHERY Note Taking Has Never Been Easier | By Campbell Robertson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/business/this-oils-a-domestic-but-it-s-deep-and-it-s-risky.html | This Oils Domestic but Its Deep and Its Risky | By Neela Banerjee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/jobs/home-front-how-to-find-a-job-try-hiring-a-sleuth.html | HOME FRONT How to Find a Job Try Hiring a Sleuth | By Leslie Eaton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/brit-wit.html | Brit Wit | By Marshall Sella | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/food-lend-me-an-ear.html | FOOD Lend Me an Ear | By Jason Epstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/footnotes-259497.html | FOOTNOTES | By Pilar Viladas | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/home-swede-home.html | Home Swede Home | By Jane Withers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/lives-choosing-her-battle.html | LIVES Choosing Her Battle | By Courtney Eldridge | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/obstruction-of-judges.html | Obstruction of Judges | By Jeffrey Rosen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/style-drawn-from-memory.html | STYLE Drawn From Memory | By Pilar Viladas | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/the-odds-of-that.html | The Odds of That | By Lisa Belkin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/the-season-that-wasn-t.html | The Season That Wasnt | By William Berlind | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/the-way-we-live-now-8-11-02-on-language.html | THE WAY WE LIVE NOW 81102 ON LANGUAGE | By Patricia T OConner and Stewart Kellerman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/the-way-we-live-now-8-11-02-questions-for-marion-c-blakey-ready-for-takeoff.html | THE WAY WE LIVE NOW 81102 QUESTIONS FOR MARION C BLAKEY Ready for Takeoff | By Amy Barrett | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/the-way-we-live-now-8-11-02-rustic-romance.html | THE WAY WE LIVE NOW 81102 Rustic Romance | By A O Scott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/the-way-we-live-now-8-11-02-the-ethicist-adopt-a-church.html | THE WAY WE LIVE NOW 81102 THE ETHICIST Adopt a Church | By Randy Cohen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/magazine/the-way-we-live-now-8-11-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 81102 What They Were Thinking | By Amy Barrett | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/movies/film-a-rare-screen-test-for-philip-roth.html | FILM A Rare Screen Test For Philip Roth | By Barbara Kantrowitz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/movies/film-add-a-dash-of-comedy-and-a-pinch-of-tragedy-stir-well.html | FILM Add a Dash of Comedy and a Pinch of Tragedy Stir Well | By Laura Winters | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/movies/film-at-93-he-makes-each-word-count.html | FILM At 93 He Makes Each Word Count | By Dave Kehr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/movies/film-it-s-a-joy-ride-and-the-kids-are-driving.html | FILM Its a Joy Ride And the Kids Are Driving | By A O Scott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/movies/television-radio-birth-of-a-genre-the-black-hero-who-talks-back.html | TELEVISIONRADIO Birth of a Genre The Black Hero Who Talks Back | By Hal Hinson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/4-top-elected-officials-to-give-up-scandal-stained-contributions.html | 4 Top Elected Officials to Give Up ScandalStained Contributions | By Lydia Polgreen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/a-garden-leaves-no-stone-unturned.html | A Garden Leaves No Stone Unturned | By Bess Liebenson | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/a-garden-restoration-for-sagamore-hill.html | A Garden Restoration For Sagamore Hill | By Stewart Ain | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/a-la-carte-family-scene-with-basic-home-cooking.html | A LA CARTE Family Scene With Basic Home Cooking | By Richard Jay Scholem | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/across-the-ocean-powered-by-steam.html | Across the Ocean Powered by Steam | By John Holl | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/agriculture-despite-a-squeeze-from-outsiders-the-jersey-tomato-hangs-tough.html | AGRICULTURE Despite a Squeeze from Outsiders The Jersey Tomato Hangs Tough | By George James | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/anthony-p-savarese-jr-85-former-assemblyman-and-judge.html | Anthony P Savarese Jr 85 Former Assemblyman and Judge | By Paul Lewis | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/art-for-a-50th-celebration-an-intimate-guest-list.html | ART For a 50th Celebration An Intimate Guest List | By William Zimmer | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/art-review-murals-for-a-rail-hub-evoke-power-of-transportation.html | ART REVIEW Murals for a Rail Hub Evoke Power of Transportation | By William Zimmer | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/briefing-courts-affordable-housing.html | BRIEFING COURTS AFFORDABLE HOUSING | By Maria Newman | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/briefing-courts-camden-school-board.html | BRIEFING COURTS CAMDEN SCHOOL BOARD | By Karen Demasters | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/briefing-law-enforcement-amber-alert-system.html | BRIEFING LAW ENFORCEMENT AMBER ALERT SYSTEM | By Karen Demasters | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/briefing-security-biohazard-material.html | BRIEFING SECURITY BIOHAZARD MATERIAL | By Jo Piazza | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/briefing-transportation-transit-standees.html | BRIEFING TRANSPORTATION TRANSIT STANDEES | By John Holl | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/bronx-man-33-is-killed-by-debris-from-collapsing-facade.html | Bronx Man 33 Is Killed by Debris From Collapsing Facade | By Thomas J Lueck | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/by-the-way-memorial-through-education.html | BY THE WAY Memorial Through Education | By Karen Demasters | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/chess-opening-that-beat-morphy-makes-a-modern-comeback.html | CHESS Opening That Beat Morphy Makes a Modern Comeback | By Robert Byrne | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/coping-in-august-s-heat-flinty-hearts-in-the-city.html | COPING In Augusts Heat Flinty Hearts In the City | By David Carr | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/county-lines-home-repair-101-taught-by-dad.html | COUNTY LINES Home Repair 101 Taught by Dad | By Gabrielle Glaser | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/cuttings-flowers-with-the-allure-of-a-desert-sunset.html | CUTTINGS Flowers With the Allure of a Desert Sunset | By Patricia A Taylor | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/dining-out-leaving-the-tables-for-a-hard-to-beat-meal.html | DINING OUT Leaving the Tables for a HardtoBeat Meal | By Patricia Brooks | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/dining-out-tasty-food-fine-decor-and-it-s-a-bargain.html | DINING OUT Tasty Food Fine Decor and Its a Bargain | By M H Reed | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/dining-out-top-level-dining-at-upper-level-prices.html | DINING OUT TopLevel Dining at UpperLevel Prices | By Joanne Starkey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/do-cuts-in-state-financing-loom-for-the-poorer-school-districts.html | Do Cuts in State Financing Loom For the Poorer School Districts | By Barbara Fitzgerald | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/down-the-shore-one-hot-season.html | DOWN THE SHORE One Hot Season | By Robert Strauss | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/echoes-of-the-appalachians-put-folk-veteran-in-spotlight-again.html | Echoes of the Appalachians Put Folk Veteran in Spotlight Again | By Barbara Delatiner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/environment-restoring-county-s-first-park.html | ENVIRONMENT Restoring Countys First Park | By Tom Callahan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/for-the-record-little-leaguer-s-age-ends-his-team-s-hopes.html | FOR THE RECORD Little Leaguers Age Ends His Teams Hopes | By Chuck Slater | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/fyi-325279.html | FYI | By Ed Boland Jr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/growth-spurt.html | Growth Spurt | By Elsa Brenner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/guard-to-add-a-canine-unit-in-newtown.html | Guard to Add a Canine Unit in Newtown | By Nancy Doniger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/housing-prices-rise-in-region.html | Housing Prices Rise in Region | By Penny Singer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/immigrants-see-path-to-riches-in-phone-cards.html | Immigrants See Path to Riches in Phone Cards | By Susan Sachs | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/in-brief-lipa-assails-developer-on-power-cable-delay.html | IN BRIEF LIPA Assails Developer On Power Cable Delay | By John Rather | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/in-brief-money-available-to-buy-boats-to-pump-sewage.html | IN BRIEF Money Available to Buy Boats to Pump Sewage | By Caroline B Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/in-brief-owner-proposes-to-buy-back-company.html | IN BRIEF Owner Proposes To Buy Back Company | By Warren Strugatch | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/in-business-from-britain-with-finesse.html | IN BUSINESS From Britain With Finesse | By Christopher West Davis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/in-business-fuji-flirts-with-connecticut-but-chooses-valhalla.html | IN BUSINESS Fuji Flirts With Connecticut But Chooses Valhalla | By Corey Kilgannon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/in-business-new-york-presbyterian-wins-right-to-develop-its-land.html | IN BUSINESS New YorkPresbyterian Wins Right to Develop Its Land | By Elsa Brenner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/in-business-now-you-too-can-sleep-like-elvis.html | IN BUSINESS Now You Too Can Sleep Like Elvis | By Corey Kilgannon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/jersey-first-deer-then-geese-now-squirrels.html | JERSEY First Deer Then Geese Now Squirrels | By Debra Galant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/levy-packs-up-with-a-mix-of-sadness-and-euphoria.html | Levy Packs Up With a Mix Of Sadness and Euphoria | By Abby Goodnough | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/li-work-polling-communications-into-the-21st-century.html | LI  WORK Pulling Communications Into the 21st Century | By Warren Strugatch | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/long-beach-may-say-not-on-our-beach.html | Long Beach May Say Not on Our Beach | By John Rather | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/long-island-journal-old-is-new-again-a-hamptons-pig-roast.html | LONG ISLAND JOURNAL Old Is New Again A Hamptons Pig Roast | By Marcelle S Fischler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/long-island-vines-contrasting-siblings.html | LONG ISLAND VINES Contrasting Siblings | By Howard G Goldberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/men-in-white-the-nurse-may-be-a-he.html | Men in White The Nurse May Be a He | By Linda F Burghardt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/montauk-embraces-its-legacy.html | Montauk Embraces Its Legacy | By Debbie Tuma | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/mosquito-control-weighing-costs-versus-benefits.html | Mosquito Control Weighing Costs Versus Benefits | By Laurie Nadel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/mr-nice-guy-with-the-state-s-toughest-job.html | Mr Nice Guy With the States Toughest Job | By John Sullivan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/museum-set-to-bounce-back-again.html | Museum Set to Bounce Back Again | By R W Stevenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/neighborhood-report-atlantic-avenue-no-fair-this-year-but-plans-aplenty-for.html | NEIGHBORHOOD REPORT ATLANTIC AVENUE No Fair This Year but Plans Aplenty for an Avenue | By Chris Erikson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/neighborhood-report-crown-heights-dem-bums-are-back-in-memory-and-metal.html | NEIGHBORHOOD REPORT CROWN HEIGHTS Dem Bums Are Back In Memory and Metal | By Stuart Miller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/neighborhood-report-gansevoort-history-wrestles-commerce-in-meatpacking-district.html | NEIGHBORHOOD REPORT GANSEVOORT History Wrestles Commerce in Meatpacking District | By Denny Lee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/neighborhood-report-lower-east-side-tenement-owner-gets-reprieve-museum-peers.html | NEIGHBORHOOD REPORT LOWER EAST SIDE A Tenement Owner Gets a Reprieve As a Museum Peers Over His Shoulder | By Denny Lee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/neighborhood-report-lower-manhattan-many-yearn-put-some-distance-between.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Many Yearn to Put Some Distance Between Themselves and Their Memories | By Kelly Crow | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/neighborhood-report-new-york-up-close-web-site-may-help-people-tell-low-too-low.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Web Site May Help People Tell How Low Is Too Low | By Seth Kugel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/neighborhood-report-riverdale-neighbor-north-looms-even-larger-after-sept-11.html | NEIGHBORHOOD REPORT RIVERDALE A Neighbor to the North Looms Even Larger After Sept 11 | By Seth Kugel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/neighborhood-report-roosevelt-island-dreams-taste-bittersweet-small-store-sold.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND Dreams Taste Bittersweet As a Small Store Is Sold | By Kelly Crow | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/neighborhood-report-south-street-seaport-nonpaying-audience-withholds-its.html | NEIGHBORHOOD REPORT SOUTH STREET SEAPORT The Nonpaying Audience Withholds Its Applause | By Kelly Crow | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/on-politics-political-wit-and-wisdom-from-two-men-with-both.html | ON POLITICS Political Wit and Wisdom From Two Men With Both | By Iver Peterson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/opinion-lifetimes-measured-by-trees-the-awakening-of-a-naturalist.html | Opinion Lifetimes Measured by Trees   The Awakening of a Naturalist | By Marcia Byalick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/opinion-lifetimes-measured-by-trees-the-house-now-stands-shadeless.html | Opinion Lifetimes Measured by Trees The House Now Stands Shadeless | By Helen Schary Motro | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/our-towns-the-coolest-kid-in-the-camp-has-loved-50-fun-filled-summers.html | Our Towns The Coolest Kid in the Camp Has Loved 50 FunFilled Summers | By Matthew Purdy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/pass-the-collection-plate-and-charge-it.html | Pass the Collection Plate and Charge It | By Sarah Kershaw | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/portraits-grief-victims-loving-thrill-fight-knowing-draw-crowd.html | PORTRAITS OF GRIEF THE VICTIMS Loving the Thrill of the Fight and Knowing How to Draw a Crowd | These sketches were written by Carla Baranauckas David W Chen Anthony Depalma Constance L Hays Jan Hoffman Tina Kelley Michelle ODonnell and Barbara Stewart | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/proposals-could-expand-memorial-site.html | Proposals Could Expand Memorial Site | By Edward Wyatt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/punch-lines-from-the-suburbs.html | Punch Lines From the Suburbs | By Marek Fuchs | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/quick-bite-east-brunswick-tuna-salad-and-grits-and-gravy.html | QUICK BITEEast Brunswick Tuna Salad and Grits and Gravy | By Norm Oshrin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/restaurants-french-connection.html | RESTAURANTS French Connection | By Karla Cook | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/riverfront-park-now-beckons-hartford.html | Riverfront Park Now Beckons Hartford | By Stacey Stowe | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/scarsdale-team-plays-scandinavia.html | Scarsdale Team Plays Scandinavia | By Chuck Slater | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/show-me-the-money.html | Show Me The Money | By Adam Bowles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/silence-historic-present-sept-11-leaves-speakers-loss-for-their-own-words.html | The Silence of the Historic Present Sept 11 Leaves Speakers at a Loss for Their Own Words | By Janny Scott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/so-far-no-spraying-for-west-nile-virus.html | So Far No Spraying for West Nile Virus | By William S Beaver | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/soapbox-songs-learned-at-camp-chateaugay.html | SOAPBOX Songs Learned at Camp Chateaugay | By Betsy Hughes | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/soapbox-till-the-cow-comes-home.html | SOAPBOX Till the Cow Comes Home | By Jordana Jakubovic | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/stanley-works-is-staying-and-a-tax-issue-remains-too.html | Stanley Works Is Staying and a Tax Issue Remains Too | By Virginia Groark | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/state-says-power-cable-must-stay-unplugged.html | State Says Power Cable Must Stay Unplugged | By John Rather | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/the-fresh-air-fund-brothers-in-summer-enjoying-bare-feet.html | The Fresh Air Fund Brothers In Summer Enjoying Bare Feet | By Kari Haskell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/the-guide-293903.html | THE GUIDE | By Barbara Delatiner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/the-guide-306070.html | THE GUIDE | By Eleanor Charles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/the-newest-battle-over-poor-schools.html | The Newest Battle Over Poor Schools | By Barbara Fitzgerald | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/the-view-from-redding-the-ties-that-bind-a-man-and-a-town.html | The View FromRedding The Ties That Bind A Man and a Town | By William H Honan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/theater-review-a-tale-of-the-seasons-worth-telling-well.html | THEATER REVIEW A Tale of the Seasons Worth Telling Well | By Alvin Klein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/theater-review-expect-the-unexpected-in-the-comedy-of-errors-at-boscobel.html | THEATER REVIEW Expect the Unexpected in The Comedy of Errors at Boscobel | By Alvin Klein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/traffic-moving-to-stop-road-rage.html | TRAFFIC Moving to Stop Road Rage | By Nancy Haggerty | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/up-front-worth-noting-smart-growth-or-growth-that-smarts.html | UP FRONT WORTH NOTING Smart Growth Or Growth That Smarts | By John Sullivan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/up-front-worth-noting-trying-to-make-cramming-mean-something-else.html | UP FRONT WORTH NOTING Trying to Make Cramming Mean Something Else | By Debra Nussbaum | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/up-front-worth-noting-want-to-nab-a-terrorist-you-can-do-more-than-honk.html | UP FRONT WORTH NOTING Want to Nab a Terrorist You Can Do More Than Honk | By John Holl | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/up-front-worth-noting-yet-another-shore-club-hopes-to-dodge-a-bullet.html | UP FRONT WORTH NOTING Yet Another Shore Club Hopes to Dodge a Bullet | By Lisa Suhay | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/urban-tactics-the-well-shod-walker-in-the-city.html | URBAN TACTICS The WellShod Walker in the City | By Susan Orr Braudy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/what-80-warren-street-knows.html | What 80 Warren Street Knows | By Barbara Stewart | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/what-next.html | What Next | By Vivian S Toy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/nyregion/wine-under-20-selective-and-online.html | WINE UNDER 20 Selective And Online | By Howard G Goldberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/a/a-white-house-in-search-of-a-policy.html | A White House in Search of a Policy | By Martin Indyk | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/cheney-stays-in-the-picture.html | Cheney Stays in the Picture | By Maureen Dowd | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/editorial-observer-if-big-one-hits-big-easy-good-times-may-be-over-forever.html | Editorial Observer If the Big One Hits the Big Easy the Good Times May Be Over Forever | By Adam Cohen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/every-market-collapse-is-different.html | Every Market Collapse Is Different | By Nicholas F Brady | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/india-pakistan-and-ge.html | India Pakistan And GE | By Thomas L Friedman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/opinion/music-of-the-moment.html | Music of the Moment | By Michael Azerrad | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/commercial-property-westchester-textile-company-relocates-to-mt-vernon.html | Commercial PropertyWestchester Textile Company Relocates to Mt Vernon | By Elsa Brenner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/habitats-st-marks-avenue-prospect-heights-brooklyn-brownstone-renovation-agony.html | HabitatsSt Marks Avenue Prospect Heights Brooklyn Brownstone Renovation The Agony and Ecstasy | By Trish Hall | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/if-you-re-thinking-living-fifth-avenue-culture-convenience-central-park.html | If Youre Thinking of Living OnFifth Avenue Culture Convenience and Central Park | By Peter Malbin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/in-the-region-long-island-courthouse-restoration-spreads-to-buildings-nearby.html | In the RegionLong Island Courthouse Restoration Spreads to Buildings Nearby | By Carole Paquette | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/in-the-region-new-jersey-harrison-planning-1-billion-mixed-use-community.html | In the RegionNew Jersey Harrison Planning 1 Billion MixedUse Community | By Antoinette Martin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/keeping-wide-open-spaces-wide-open.html | Keeping Wide Open Spaces Wide Open | By Dennis Hevesi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/postings-in-atlantic-city-eye-catching-new-casino-hotel.html | POSTINGS In Atlantic City EyeCatching New Casino Hotel | By Antoinette Martin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/streetscapes-165-west-57th-street-school-for-dance-built-russian-immigrant.html | Streetscapes165 West 57th Street A School for Dance Built by a Russian Immigrant | By Christopher Gray | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/realestate/your-home-the-right-of-refusal-in-condos.html | YOUR HOME The Right Of Refusal In Condos | By Jay Romano | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/auto-racing-stewart-admits-a-failure-of-control.html | AUTO RACING Stewart Admits A Failure Of Control | By Dave Caldwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/backtalk-hold-your-breath-and-a-spear-gun-for-a-sport-filled-with-adventure.html | BackTalk Hold Your Breath and a Spear Gun For a Sport Filled With Adventure | By Owen West | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/baseball-harlem-moves-one-game-closer-to-world-series.html | BASEBALL Harlem Moves One Game Closer to World Series | By Jack Cavanaugh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/baseball-inside-baseball-astros-back-in-race-with-solid-pitching.html | BASEBALL INSIDE BASEBALL Astros Back in Race With Solid Pitching | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/baseball-labor-talks-hit-a-snag-over-drug-policy.html | BASEBALL Labor Talks Hit a Snag Over Drug Policy | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/baseball-mets-in-trouble-from-the-starter-to-the-bitter-end.html | BASEBALL Mets in Trouble From the Starter to the Bitter End | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/baseball-steinbrenner-sticks-up-for-the-big-markets.html | BASEBALL Steinbrenner Sticks Up for the Big Markets | By Tyler Kepner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/baseball-wells-s-back-not-a-problem-but-his-control-is.html | BASEBALL Wellss Back Not a Problem But His Control Is | By Tyler Kepner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/college-football-signs-point-to-a-penn-state-rebirth.html | COLLEGE FOOTBALL Signs Point to a Penn State Rebirth | By Jere Longman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/figure-skating-transcripts-suggest-ice-dancer-knew-of-fix.html | FIGURE SKATING Transcripts Suggest Ice Dancer Knew of Fix | By John Tagliabue | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/gymnastics-schwikert-alters-routine-but-the-result-is-familiar.html | GYMNASTICS Schwikert Alters Routine But the Result Is Familiar | By Frank Litsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/horse-racing-day-rides-past-the-field-and-the-earnings-record.html | HORSE RACING Day Rides Past the Field And the Earnings Record | By Jason Diamos | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/john-g-zimmerman-74-leader-of-action-sports-photography.html | John G Zimmerman 74 Leader Of Action Sports Photography | By Ari L Goldman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/outdoors-oregon-is-the-place-to-find-redbands.html | OUTDOORS Oregon Is the Place To Find Redbands | By Adam Clymer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/pro-basketball-inside-nba-league-players-union-appear-headed-labor-war-their-own.html | PRO BASKETBALL INSIDE THE NBA League and Players Union Appear Headed to Labor War of Their Own | By Mike Wise | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/pro-football-both-collins-and-toomer-are-on-target-in-victory.html | PRO FOOTBALL Both Collins And Toomer Are On Target In Victory | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/pro-football-cowart-back-at-practice-closer-to-a-comeback.html | PRO FOOTBALL Cowart Back at Practice Closer to a Comeback | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/pro-football-inside-nfl-for-garcia-road-cfl-49ers-has-been-long.html | PRO FOOTBALL INSIDE THE NFL For Garcia the Road From the CFL to the 49ers Has Been Long | By Damon Hack | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/pro-football-short-memory-a-great-help-to-young-cornerback.html | PRO FOOTBALL Short Memory a Great Help to Young Cornerback | By Damon Hack | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/soccer-game-and-the-season-end-in-frustration-for-the-power.html | SOCCER Game and the Season End In Frustration for the Power | By Sophia Hollander | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/sports-of-the-times-dedicated-fans-seeking-acceptance-in-land-of-liberty.html | Sports of The Times Dedicated Fans Seeking Acceptance in Land of Liberty | By Mike Freeman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/sports-of-the-times-players-steroid-proposal-is-lacking-in-muscle.html | Sports of The Times Players Steroid Proposal Is Lacking in Muscle | By Harvey Araton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/tennis-davenport-reaches-a-final-sooner-than-she-expected.html | TENNIS Davenport Reaches a Final Sooner Than She Expected | By Michael Arkush | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/sports/the-boating-report-doublehanded-event-is-a-singular-joy.html | THE BOATING REPORT Doublehanded Event Is a Singular Joy | By Herb McCormick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/style/a-band-reinvents-that-heartthrob-look.html | A Band Reinvents That Heartthrob Look | By Anna Sussman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/style/an-evening-out-with-ann-coulter-boldly-into-a-nest-of-liberals.html | AN EVENING OUT WITH  Ann Coulter Boldly Into a Nest of Liberals | By Kate Zernike | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/style/dot-commers-on-a-mom-and-pop-track.html | DotCommers on a Mom and Pop Track | By Warren St John | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/style/good-company-improvisation-down-on-the-organic-farm.html | GOOD COMPANY Improvisation Down on the Organic Farm | By Ruth La Ferla | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/style/o-brother-and-sister-where-art-thy-pins.html | O Brother and Sister Where Art Thy Pins | By Katherine Rosman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/style/on-the-street-a-summer-of-a-different-stripe.html | ON THE STREET A Summer of a Different Stripe | By Bill Cunningham | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/style/possessed-coral-holds-the-heart-of-one-who-wants-not.html | POSSESSED Coral Holds the Heart Of One Who Wants Not | By David Colman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/style/pulse-a-heads-up-for-club-crawlers.html | PULSE A Heads Up for Club Crawlers | By Jennifer Tung | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-11 | https://www.nytimes.com/2002/08/11/style/pulse-layering-a-bouquet.html | PULSE Layering A Bouquet | By Ellen Tien | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/style/pulse-men-s-jeans-snuggle-in.html | PULSE Mens Jeans Snuggle In | By Ellen Tien | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/style/pulse-now-ashore-surfer-makeup.html | PULSE Now Ashore Surfer Makeup | By Jennifer Laing | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/style/pulse-ps-perambulating-preppy-style.html | PULSE PS Perambulating Preppy Style | By Ellen Tien | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/style/shaken-and-stirred-taming-a-jiggling-whir.html | SHAKEN AND STIRRED Taming a Jiggling Whir | By William L Hamilton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/the-age-of-dissonance-tabletopping-exuberance.html | THE AGE OF DISSONANCE Tabletopping Exuberance | By Bob Morris | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/view-a-latina-eyes-the-fad-for-flounces.html | VIEW A Latina Eyes the Fad For Flounces | By Mireya Navarro | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weddings-vows-heidi-snow-and-arthur-cinader-jr.html | WEDDINGS VOWS Heidi Snow and Arthur Cinader Jr | By Laura Zigman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/theater/theater-finally-footlights-on-the-fat-girls.html | THEATER Finally Footlights On the Fat Girls | By John Waters | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/theater/theater-in-vietnam-telling-stories-about-all-of-us.html | THEATER In Vietnam Telling Stories About All of Us | By Ron Jenkins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/theater/theater-thumbs-up-or-down-in-the-audition-arena.html | THEATER Thumbs Up or Down In the Audition Arena | By Stuart Ostrow | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/a-fitness-room-of-your-own.html | A Fitness Room of Your Own | By Hope Reeves | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/a-growth-spurt-in-vietnam.html | A Growth Spurt In Vietnam | By Lucinda Franks | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/choice-tables-outings-near-paris-for-classic-cuisine.html | CHOICE TABLES Outings Near Paris For Classic Cuisine | By Jacqueline Friedrich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/dresden-still-and-again.html | DRESDEN STILL AND AGAIN | By Michael Ratcliffe | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/of-sun-sand-and-money.html | OF SUN SAND AND MONEY | By Michael Mewshaw | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/paddling-to-superior-scenery.html | Paddling To Superior Scenery | By Keith Schneider | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/practical-traveler-more-options-for-vegetarians.html | PRACTICAL TRAVELER More Options For Vegetarians | By Barry Estabrook | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/travel-advisory-correspondent-s-report-easier-airline-screening-for-disabled.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Easier Airline Screening For Disabled Travelers | By Matthew L Wald | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/travel-advisory-how-a-french-dynasty-lived-500-years-ago.html | TRAVEL ADVISORY How a French Dynasty Lived 500 Years Ago | By Nassim Majidi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/travel-advisory-two-centenarian-hotels-stage-comebacks.html | TRAVEL ADVISORY Two Centenarian Hotels Stage Comebacks | By Ray Cormier | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/travel/travel-advisory-web-sites-s-e-messages-tailored-to-user-needs.html | TRAVEL ADVISORY Web Sites SMessages Tailored to User Needs | By Bob Tedeschi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/what-s-doing-in-indianapolis.html | WHATS DOING IN Indianapolis | By Douglas Wissing | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | https://www.nytimes.com/2002/08/11/tv/cover-story-inhabiting-one-brother-honoring-another.html | COVER STORY Inhabiting One Brother Honoring Another | By Anita Gates | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/tv/for-young-viewers-how-mexicos-masked-wrestling-became-wb-s-mucha-lucha.html | FOR YOUNG VIEWERS How Mexicos Masked Wrestling Became WBs Mucha Lucha | By Ben Sisario | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/us/decade-after-health-care-crisis-soaring-costs-bring-new-strains.html | Decade After Health Care Crisis Soaring Costs Bring New Strains | By Robin Toner and Sheryl Gay Stolberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/us/ex-new-yorker-takes-senate-hopes-to-idaho.html | ExNew Yorker Takes Senate Hopes to Idaho | By Timothy Egan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/us/failing-to-shed-air-of-aloofness-church-frustrates-even-its-faithful.html | Failing to Shed Air of Aloofness Church Frustrates Even Its Faithful | By Pam Belluck | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/us/homicides-rise-again-threatening-oakland-s-renaissance.html | Homicides Rise Again Threatening Oaklands Renaissance | By Evelyn Nieves | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/us/longshoremen-accuse-government-of-management-bias.html | Longshoremen Accuse Government of Management Bias | By Steven Greenhouse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/us/ousted-members-say-jehovah-s-witnesses-policy-on-abuse-hides-offenses.html | Ousted Members Say Jehovahs Witnesses Policy on Abuse Hides Offenses | By Laurie Goodstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/us/stagnant-wages-pose-added-risks-to-weak-economy.html | STAGNANT WAGES POSE ADDED RISKS TO WEAK ECONOMY | By Louis Uchitelle | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/us/tax-bill-exceeds-award-to-officer-in-sex-bias-suit.html | Tax Bill Exceeds Award To Officer in Sex Bias Suit | By Adam Liptak | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/us/with-eye-to-2004-democratic-party-chief-reproaches-bush.html | With Eye to 2004 Democratic Party Chief Reproaches Bush | By Adam Nagourney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-economy-and-more-scandals.html | August 410 ECONOMY AND MORE SCANDALS | By Barnaby J Feder | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-economy-jitters-down-south.html | August 410 ECONOMY JITTERS DOWN SOUTH | By Richard A Oppel Jr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-economy-less-money-fewer-guns.html | August 410 ECONOMY LESS MONEY FEWER GUNS | By Thom Shanker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-economy-more-corporate-charges.html | August 410 ECONOMY MORE CORPORATE CHARGES | By Andrew Pollack | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-front-lines-militants-strike.html | August 410 FRONT LINES MILITANTS STRIKE | By David Rohde | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-international-arafat-s-lieutenants.html | August 410 INTERNATIONAL ARAFATS LIEUTENANTS | By Todd S Purdum | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-international-brinkmanship.html | August 410 INTERNATIONAL BRINKMANSHIP | By Alison Mitchell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekinreview/august-4-10-international-killing-in-columbia.html | August 410 INTERNATIONAL KILLING IN COLUMBIA | By Juan Forero | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekin review/august-4-10-national-a-clash-of-incumbents.html | August 410 NATIONAL A CLASH OF INCUMBENTS | By Jodi Wilgoren | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekin review/august-4-10-national-sept-11-compensation.html | August 410 NATIONAL SEPT 11 COMPENSATION | By David W Chen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekin review/august-4-10-science-health-cautious-hope.html | August 410 SCIENCEHEALTH CAUTIOUS HOPE | By Denise Grady | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekin review/august-4-10-science-health-flying-colors.html | August 410 SCIENCEHEALTH FLYING COLORS | By Lawrenee K Altman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekin review/august-4-10-science-health-head-scratchers.html | August 410 SCIENCEHEALTH HEAD SCRATCHERS | By John Noble Wilford | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekin review/august-4-10-science-health-hungry-hormone.html | August 410 SCIENCEHEALTH HUNGRY HORMONE | By Denise Grady | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekin review/august-4-10-science-health-nile-nemesis.html | August 410 SCIENCEHEALTH NILE NEMESIS | By Lawrence K Altman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekin review/ideas-trends-proof-what-causes-cancer-can-science-find-the-missing-link.html | Ideas  Trends Proof What Causes Cancer Can Science Find the Missing Link | By Gina Kolata | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekin review/ideas-trends-run-silent-run-deep-imagine-the-subway-is-a-sanctuary.html | Ideas  Trends Run Silent Run Deep Imagine The Subway Is a Sanctuary | By Randy Kennedy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekin review/ideas-trends-the-fleeting-romance-of-the-american-road.html | Ideas  Trends The Fleeting Romance of the American Road | By Danny Hakim | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekin review/roll-call-standouts-or-bumps-on-the-congressional-log.html | Roll Call Standouts or Bumps on the Congressional Log | By John D Thomas | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekin review/the-nation-at-the-fbi-it-s-always-been-washington-vs-the-field.html | The Nation At the FBI Its Always Been Washington vs the Field | By Edward P Lazarus | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekin review/the-nation-civil-liberties-behind-the-legal-and-private-worlds-of-the-veil.html | The Nation Civil Liberties Behind the Legal and Private Worlds of the Veil | By Terry Pristin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekin review/the-world-giving-argentina-the-cinderella-treatment.html | The World Giving Argentina The Cinderella Treatment | By Larry Rohter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekin review/the-world-in-the-secret-detentions-club.html | The World In the SecretDetentions Club | By Barbara Crossette | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekin review/the-world-setting-sun-japan-anxiously-looks-ahead.html | The World Setting Sun Japan Anxiously Looks Ahead | By Howard W French | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekin review/the-world-war-games-for-each-audience-another-secret-plan-to-attack-iraq.html | The World War Games For Each Audience Another Secret Plan to Attack Iraq | By Christopher Marquis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekin review/wit-s-end-the-one-percent-solution-who-s-laughing-now.html | WITS END The One Percent Solution Whos Laughing Now | By Tom McNichol | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/weekin review/word-for-word-september-songs-last-year-s-terror-attacks-have-changed-america x.html | Word for WordSeptember Songs Last Years Terror Attacks Have Changed Americas Tune | By Tom Zeller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-11 | https://www.nytimes.com/2002/08/11/world/brazilians-find-political-cost-for-help-from-imf.html | Brazilians Find Political Cost for Help From IMF | By Larry Rohter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/world/burning-issues-scalding-times-for-italy-s-premier.html | Burning Issues Scalding Times for Italys Premier | By Frank Bruni | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/world/gains-and-losses-in-israeli-project.html | GAINS AND LOSSES IN ISRAELI PROJECT | By James Bennet | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/world/indonesian-preacher-is-behind-radical-network-report-says.html | Indonesian Preacher Is Behind Radical Network Report Says | By Jane Perlez | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/world/raqi-opposition-gets-us-pledge-to-oust-hussein-for-a-democracy.html | Iraqi Opposition Gets US Pledge To Oust Hussein for a Democracy | By Michael R Gordon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/world/kurds-must-endure-iraq-s-nationality-correction.html | Kurds Must Endure Iraqs Nationality Correction | By John F Burns | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/world/kuwait-tries-to-rein-in-drug-addiction.html | Kuwait Tries to Rein In Drug Addiction | By Neil MacFarquhar | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/world/pakistani-who-died-in-deadly-attack-on-christian-hospital-is-identified.html | Pakistani Who Died in Deadly Attack on Christian Hospital Is Identified | By David Rohde | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/world/urkmen-leader-wishing-to-be-august-settles-for-january.html | Turkmen Leader Wishing to Be August Settles for January | By Steven Lee Myers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-11 | https://www.nytimes.com/2002/08/11/world/vu-ngoc-nha-74-a-top-communist-spy-in-vietnam-dies.html | Vu Ngoc Nha 74 a Top Communist Spy in Vietnam Dies | By David Stout | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/352-artists-and-135-arts-groups-sharing-4.6-million-from-sept-11-fund.html | 352 Artists and 135 Arts Groups Sharing 46 Million From Sept 11 Fund | By Robin Pogrebin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/bridge-enlisting-your-computer-to-program-your-bidding.html | BRIDGE Enlisting Your Computer To Program Your Bidding | By Alan Truscott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/critic-s-notebook-latin-alternative-bouncing-rap-to-ska-but-passionate-about-rock.html | CRITIC'S NOTEBOOK Latin Alternative Bouncing From Rap to Ska but Passionate About Rock | By Jon Pareles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/dance-review-choreographer-s-moments-leave-puzzling-questions.html | DANCE REVIEW Choreographers Moments Leave Puzzling Questions | By Jack Anderson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/dance-review-in-a-swirl-of-motion-avant-garde-precision.html | DANCE REVIEW In a Swirl of Motion AvantGarde Precision | By Jennifer Dunning | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/death-a-shy-singer-finally-grabs-spotlight-cd-s-carry-eva-cassidy-s-voice-wider.html | In Death A Shy Singer Finally Grabs the Spotlight CDs Carry Eva Cassidys Voice a Wider Audience | By Alex Ward | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/duke-dejan-93-a-jazz-player-true-to-new-orleans-dies.html | Duke Dejan 93 a Jazz Player True to New Orleans Dies | By Douglas Martin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/festival-review-beethoven-unplugged-classical-pieces-without-modern-frills.html | FESTIVAL REVIEW Beethoven Unplugged Classical Pieces Without Modern Frills | By Anthony Tommasini | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/festival-review-welcoming-an-opera-that-went-hiding-from-the-nazis.html | FESTIVAL REVIEW Welcoming an Opera That Went Hiding From the Nazis | By Anne Midgette | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/rock-review-foodstuffs-t-shirts-and-oh-yes-music.html | ROCK REVIEW Foodstuffs TShirts And Oh Yes Music | By Kelefa Sanneh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/television-review-true-brotherhood-the-bruce-willis-way.html | TELEVISION REVIEW True Brotherhood The Bruce Willis Way | By Caryn James | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/books/books-of-the-times-danger-stalkers-peepers-and-a-creep-with-a-twist.html | BOOKS OF THE TIMES Danger Stalkers Peepers and a Creep With a Twist | By Janet Maslin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/books/writers-on-writing-a-famous-author-says-swell-book-loved-it.html | WRITERS ON WRITING A Famous Author Says Swell Book Loved It | By Elinor Lipman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/business/a/a-bertelsmann-heir-jockeys-to-be-heir-apparent.html | A Bertelsmann Heir Jockeys to Be Heir Apparent | By Mark Landler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/business/advertising-barney-s-image-gets-makeover-for-new-crop-of-toddlers.html | Advertising Barneys Image Gets Makeover For New Crop Of Toddlers | By Patricia Winters Lauro | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/business/aol-s-inventive-barter-deals-draw-scrutiny-of-investigators.html | AOLs Inventive Barter Deals Draw Scrutiny of Investigators | By David D Kirkpatrick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/business/changes-could-cause-rerouting-of-some-travelers.html | Changes Could Cause Rerouting of Some Travelers | By Micheline Maynard | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/business/chapter-11-aid-is-being-sought-by-us-airways.html | Chapter 11 Aid Is Being Sought By US Airways | By Edward Wong | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/business/college-savings-plans-are-a-growing-draw.html | College Savings Plans Are a Growing Draw | By Karen W Arenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/business/compressed-data-financial-institutions-may-facilitate-identity-theft.html | Compressed Data Financial Institutions May Facilitate Identity Theft | By Matt Richtel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/business/compressed-data-hacker-obtains-shuttle-design-files-baffling-nasa.html | Compressed Data Hacker Obtains Shuttle Design Files Baffling NASA | By John Schwartz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/business/e/e-commerce-report-blockbuster-dips-its-toe-into-dvd-subscriptions-driving-down.html | ECommerce Report Blockbuster dips its toe into DVD subscriptions driving down Netflix stock But the threat may lie elsewhere | By Bob Tedeschi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/business/investigators-said-to-be-frustrated-in-stewart-case.html | Investigators Said to Be Frustrated in Stewart Case | By Constance L Hays | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/business/joint-venture-clones-cattle-with-human-antibodies.html | Joint Venture Clones Cattle With Human Antibodies | By Andrew Pollack | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/business/korea-fears-spillover-from-us-economy.html | Korea Fears Spillover From US Economy | By Don Kirk | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/business/linux-is-gaining-a-place-at-sun-in-both-strategy-and-new-server.html | Linux is Gaining a Place at Sun In Both Strategy and New Server | By John Markoff | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/business/media-as-tokyo-loses-luster-foreign-media-move-on.html | MEDIA As Tokyo Loses Luster Foreign Media Move On | By James Brooke | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/business/mediatalk-a-business-cliffhanger-aol-time-warner.html | MediaTalk A Business Cliffhanger AOL Time Warner | By David D Kirkpatrick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/business/mediatalk-owner-to-make-changes-at-natural-history.html | MediaTalk Owner to Make Changes at Natural History | By David Carr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-12 | https://www.nytimes.com/2002/08/12/busines s/men-s-journal-to-broaden-audience.html | Mens Journal to Broaden Audience | By David Carr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/busines s/most-wanted-drilling-down-computer-servers-server-market-still-suffers.html | MOST WANTED DRILLING DOWNCOMPUTER SERVERS Server Market Still Suffers | By Susan Stellin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/busines s/new-economy-web-based-peer-review-programs-are-reducing-turnaround-time-postage.html | New Economy Webbased peerreview programs are reducing turnaround time postage bills and workload at many scholarly journals | By Sarah Milstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/busines s/patents-keyboard-fits-palm-hand-make-computing-mobile-but-it-doesn-t-speak.html | Patents A keyboard fits in the palm of the hand to make computing mobile but it doesnt speak Qwerty | By Sabra Chartrand | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/busines s/slow-recovery-may-still-feel-like-a-slump.html | Slow Recovery May Still Feel Like a Slump | By David Leonhardt With Sherri Day | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/busines s/technology-bigger-bar-code-inches-up-on-retailers.html | TECHNOLOGY Bigger Bar Code Inches Up on Retailers | By Kate Murphy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/busines s/the-media-business-advertising-addenda-accounts-361461.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/busines s/the-media-business-advertising-addenda-bbdo-to-close-office-in-houston.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BBDO to Close Office in Houston | By Patricia Winters Lauro | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/busines s/the-media-business-advertising-addenda-ford-to-advertise-on-sept-11.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ford to Advertise On Sept 11 | By Patricia Winters Lauro | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/busines s/the-media-business-advertising-addenda-hershey-foods-realigns-assignments.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hershey Foods Realigns Assignments | By Patricia Winters Lauro | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/busines s/the-media-business-advertising-addenda-several-agencies-are-making-deals.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Several Agencies Are Making Deals | By Patricia Winters Lauro | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/busines s/the-media-business-advertising-addenda-treasury-dept-names-burson-marsteller.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Treasury Dept Names BursonMarsteller | By Patricia Winters Lauro | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregi on/an-incumbent-hews-to-the-high-road-amid-a-challenger-s-seasoned-jabs.html | An Incumbent Hews to the High Road Amid a Challengers Seasoned Jabs | By Jonathan P Hicks | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregi on/batten-down-hatches-commuters-ahoy-ferries-crowd-hudson-these-days-there-s-no.html | Batten Down the Hatches Commuters Ahoy Ferries Crowd the Hudson These Days and Theres No Speed Limit | By Lydia Polgreen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregi on/goo-goo-in-sign-language-gestures-are-now-baby-talk.html | Goo Goo in Sign Language Gestures Are Now Baby Talk | By Tina Kelley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregi on/in-the-big-city-smaller-banks-find-a-sizable-niche.html | In the Big City Smaller Banks Find a Sizable Niche | By Jayson Blair | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregi on/jail-reopens-as-a-shelter-for-families.html | Jail Reopens As a Shelter For Families | By Michael Cooper | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregi on/lyle-borst-89-nuclear-physicist-who-worked-on-a-bomb-project.html | Lyle Borst 89 Nuclear Physicist Who Worked on ABomb Project | By Anahad OConnor | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregi on/metro-briefing-new-jersey-newark-port-authority-reports-crime-drop.html | Metro Briefing  New Jersey Newark Port Authority Reports Crime Drop | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/metro-briefing-new-york-bronx-testing-begins-on-new-fire-radios.html | Metro Briefing  New York Bronx Testing Begins On New Fire Radios | By Alan Feuer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/metro-briefing-new-york-queens-swimmer-vanishes-off-rockaways.html | Metro Briefing  New York Queens Swimmer Vanishes Off Rockaways | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/metropolitan-diary-357065.html | Metropolitan Diary | By Enid Nemy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/new-yorkers-getting-used-to-recycling-a-little-less.html | New Yorkers Getting Used To Recycling A Little Less | By Diane Cardwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/nyregion/review-finds-no-breach-of-airport-security-during-visit-by-kerik.html | Review Finds No Breach of Airport Security During Visit by Kerik | By Al Baker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/a-difficult-but-hopeful-journey.html | A Difficult but Hopeful Journey | By Azzam AlAraj | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/a-kinder-gentler-kennedy-runs-for-governor.html | A Kinder Gentler Kennedy Runs for Governor | By Steven R Weisman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/a-tale-of-two-chinas.html | A Tale of Two Chinas | By Bei Ling | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/justice-goes-into-hiding.html | Justice Goes Into Hiding | By Bob Herbert | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/opinion/market-volatility-and-budget-uncertainty.html | Market Volatility and Budget Uncertainty | By Ronnie Lowenstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/auto-racing-victorious-stewart-can-t-outrace-controversy.html | AUTO RACING Victorious Stewart Cant Outrace Controversy | By Dave Caldwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/baseball-as-his-form-deserts-him-mussina-still-wins.html | BASEBALL As His Form Deserts Him Mussina Still Wins | By Tyler Kepner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/baseball-loyal-followers-boost-harlem-little-leaguers.html | BASEBALL Loyal Followers Boost Harlem Little Leaguers | By Jack Cavanaugh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/baseball-union-expected-to-set-strike-date-today.html | BASEBALL Union Expected to Set Strike Date Today | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/baseball-with-the-mets-in-need-astacio-offers-no-relief.html | BASEBALL With the Mets in Need Astacio Offers No Relief | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/football-army-may-be-picked-for-last-but-dont-dare-tell-its-coach.html | FOOTBALL Army May Be Picked for Last But Dont Dare Tell Its Coach | By Steve Popper | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/golf-muirfield-behind-him-woods-is-man-to-beat.html | GOLF Muirfield Behind Him Woods Is Man to Beat | By Clifton Brown | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/gymnastics-despite-obstacles-us-team-looks-to-the-future.html | GYMNASTICS Despite Obstacles US Team Looks to the Future | By Frank Litsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/horse-racing-surgery-may-end-left-bank-s-career.html | HORSE RACING Surgery May End Left Banks Career | By Jason Diamos | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/on-baseball-soriano-is-one-swing-away-from-history.html | ON BASEBALL Soriano Is One Swing Away From History | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/plus-track-and-field-scott-paces-under-25-meet.html | PLUS TRACK AND FIELD SCOTT PACES UNDER25 MEET | By James Dunaway | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/pro-football-crushing-hit-draws-fassel-s-attention.html | PRO FOOTBALL Crushing Hit Draws Fassels Attention | By Buster Olney | TX 5-654-145 | 2002-11-04 TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/pro-football-jets-young-cornerback-is-a-hurdler-and-a-hitter.html | PRO FOOTBALL Jets Young Cornerback Is a Hurdler and a Hitter | By Judy Battista | TX 5-654-145 | 2002-11-04 TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/sports-of-the-times-belichick-at-the-top-of-the-coaching-field.html | Sports of The Times Belichick at the Top of the Coaching Field | By Mike Freeman | TX 5-654-145 | 2002-11-04 TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/swimming-thompson-attempting-a-comeback.html | SWIMMING Thompson Attempting A Comeback | By Charlie Nobles | TX 5-654-145 | 2002-11-04 TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/tennis-davenport-is-unable-to-finish-off-comeback-and-rubin.html | TENNIS Davenport Is Unable to Finish Off Comeback and Rubin | By Michael Arkush | TX 5-654-145 | 2002-11-04 TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/tennis-the-us-open-s-new-tv-deal-has-a-bonus.html | TENNIS The US Opens New TV Deal Has a Bonus | By Lynn Zinser | TX 5-654-145 | 2002-11-04 TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/sports/women-s-basketball-liberty-loses-a-game-it-didn-t-need-to-win.html | WOMENS BASKETBALL Liberty Loses a Game It Didnt Need to Win | By Lena Williams | TX 5-654-145 | 2002-11-04 TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/us/a-role-unfilled.html | A Role Unfilled | By Elisabeth Bumiller | TX 5-654-145 | 2002-11-04 TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/us/fearing-theft-us-plans-to-relocate-nuclear-fuel.html | Fearing Theft US Plans To Relocate Nuclear Fuel | By Matthew L Wald | TX 5-654-145 | 2002-11-04 TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/us/flooding-in-appalachia-stirs-outrage-over-a-mining-method.html | Flooding in Appalachia Stirs Outrage Over a Mining Method | By Francis X Clines | TX 5-654-145 | 2002-11-04 TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/us/for-you-and-the-gang-a-house-like-tony-s.html | For You and the Gang a House Like Tonys | By Guy Trebay | TX 5-654-145 | 2002-11-04 TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/us/justin-meyer-63-winemaker-renowned-for-his-cabernet.html | Justin Meyer 63 Winemaker Renowned for His Cabernet | By Frank J Prial | TX 5-654-145 | 2002-11-04 TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/us/livestock-testing-chases-cheats-from-state-fairs.html | Livestock Testing Chases Cheats From State Fairs | By Blaine Harden | TX 5-654-145 | 2002-11-04 TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/us/school-desegregation-policy-is-challenged.html | School Desegregation Policy Is Challenged | By Tamar Lewin | TX 5-654-145 | 2002-11-04 TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/us/scientist-denies-being-involved-in-anthrax-plot.html | Scientist Denies Being Involved In Anthrax Plot | By Eric Schmitt | TX 5-654-145 | 2002-11-04 TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/us/study-links-temperature-range-to-air-traffic.html | Study Links Temperature Range to Air Traffic | By Ayana E Morales | TX 5-654-145 | 2002-11-04 TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/us/white-house-letter-the-ranch-getaways-different-yet-similar.html | White House Letter The Ranch Getaways Different Yet Similar | By Elisabeth Bumiller | TX 5-654-145 | 2002-11-04 TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/world/a-lonely-battle-in-mongolia-to-save-buddhist-relics.html | A Lonely Battle in Mongolia to Save Buddhist Relics | By Michael Kohn | TX 5-654-145 | 2002-11-04 TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/world/arafat-calls-us-meetings-very-positive-sharon-sees-trick.html | Arafat Calls US Meetings Very Positive Sharon Sees Trick | By John Kifner | TX 5-654-145 | 2002-11-04 TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/world/bush-team-is-divided-over-getting-tougher-with-saudis.html | Bush Team Is Divided Over Getting Tougher With Saudis | By Todd S Purdum | TX 5-654-145 | 2002-11-04 TX 6-681-684 | 2009-08-06 |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/world/cuban-american-honored-for-agriculture-innovations.html | CubanAmerican Honored for Agriculture Innovations | By Elizabeth Becker | TX 5-654-145 | 2002-11-04 TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-12 | https://www.nytimes.com/2002/08/12/world/easing-of-marijuana-laws-angers-many-britons.html | Easing of Marijuana Laws Angers Many Britons | By Sarah Lyall | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/world/fearing-more-attacks-on-christians-pakistan-seeks-militants.html | Fearing More Attacks on Christians Pakistan Seeks Militants | By David Rohde | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/world/jakarta-rejects-muslim-law-and-alters-presidential-voting.html | Jakarta Rejects Muslim Law And Alters Presidential Voting | By Jane Perlez | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/12/world/rumsfeld-weighs-new-covert-acts-by-military-units.html | RUMSFELD WEIGHS NEW COVERT ACTS BY MILITARY UNITS | By Thom Shanker and James Risen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/world/shanghai-journal-a-chinese-crematorys-work-is-a-matter-of-life.html | Shanghai Journal A Chinese Crematorys Work Is a Matter of Life | By Craig S Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-12 | https://www.nytimes.com/2002/08/12/world/thousands-of-whites-defying-zimbabwe-over-farm-evictions.html | Thousands of Whites Defying Zimbabwe Over Farm Evictions | By Rachel L Swarns | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/arts/comic-book-gets-serious-gay-issues-major-character-becomes-victim-hate-crime.html | A Comic Book Gets Serious On Gay Issues A Major Character Becomes A Victim of a Hate Crime | By George Gene Gustines | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/arts/dance-review-aileys-young-international-graduates-show-how-to-sizzle.html | DANCE REVIEW Aileys Young International Graduates Show How to Sizzle | By Jennifer Dunning | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/arts/festival-review-historic-authenticity-don-t-ask-mozart.html | FESTIVAL REVIEW Historic Authenticity Dont Ask Mozart | By Anthony Tommasini | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/arts/fringe-festival-review-a-dance-for-the-city-complete-with-traffic-and-muggings.html | FRINGE FESTIVAL REVIEW A Dance for the City Complete With Traffic and Muggings | By Jack Anderson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/arts/jazz-review-not-easy-to-classify-but-a-lot-is-going-on.html | JAZZ REVIEW Not Easy To Classify But a Lot Is Going On | By Ben Ratliff | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/arts/pop-review-playfully-corporate-with-visuals-and-skinny-ties.html | POP REVIEW Playfully Corporate With Visuals and Skinny Ties | By Kelefa Sanneh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/arts/pop-review-rockabilly-it-s-alive-and-kicking-daddy-o.html | POP REVIEW Rockabilly Its Alive And Kicking DaddyO | By Jon Pareles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/arts/television-review-a-dog-s-life-still-faithful-to-customs-of-sitcoms.html | TELEVISION REVIEW A Dogs Life Still Faithful To Customs Of Sitcoms | By Neil Genzlinger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/books/arts-in-america-hard-covers-hard-work-building-careers-by-the-book.html | ARTS IN AMERICA Hard Covers Hard Work Building Careers by the Book | By Julie Flaherty | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/books/books-of-the-times-an-opinionated-traveler-drawn-to-the-developing-world.html | BOOKS OF THE TIMES An Opinionated Traveler Drawn to the Developing World | By Michiko Kakutani | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/airline-shock-waves-analysis-us-may-be-recast-financier-recovering-airlines.html | AIRLINE SHOCK WAVES NEWS ANALYSIS US May Be Recast as the Financier of Recovering Airlines | By Stephen Labaton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/airline-shock-waves-market-place-texas-pacific-hopes-to-revive-another-airline.html | AIRLINE SHOCK WAVES MARKET PLACE Texas Pacific Hopes to Revive Another Airline | By Andrew Ross Sorkin and Riva D Atlas | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/airline-shock-waves-overview-bankruptcy-move-jolts-confidence-large-airlines.html | AIRLINE SHOCK WAVES THE OVERVIEW BANKRUPTCY MOVE JOLTS CONFIDENCE IN LARGE AIRLINES | By Edward Wong | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/airline-shock-waves-process-others-failed-but-this-bankruptcy-given-chance.html | AIRLINE SHOCK WAVES THE PROCESS Others Failed but This Bankruptcy Is Given a Chance | By Daniel Altman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/business-travel-on-the-ground-in-san-diego-hot-economy-and-mild-temperatures.html | BUSINESS TRAVEL ON THE GROUND In San Diego Hot Economy and Mild Temperatures | By Melinda Ligos | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/business-travel-on-the-road-turning-the-lowly-parking-lot-into-a-vibrant-brand.html | BUSINESS TRAVEL ON THE ROAD Turning the Lowly Parking Lot Into a Vibrant Brand | By Joe Sharkey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/business-travel-uncertainty-among-us-airways-customers.html | BUSINESS TRAVEL Uncertainty Among US Airways Customers | By Donna Rosato | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/colorectal-cancer-drug-wins-quick-approval-from-fda.html | Colorectal Cancer Drug Wins Quick Approval From FDA | By Andrew Pollack | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/court-asked-to-block-adelphia-bank-payments.html | Court Asked to Block Adelphia Bank Payments | By Riva D Atlas | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/dockside-the-war-on-terrorism-may-hone-rivalry.html | Dockside the War on Terrorism May Hone Rivalry | By Wayne Arnold | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/joining-trend-taiwan-s-biggest-insurer-buys-a-bank.html | Joining Trend Taiwans Biggest Insurer Buys a Bank | By Keith Bradsher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/media-business-advertising-lawyers-for-spider-man-win-fight-over-times-square.html | THE MEDIA BUSINESS ADVERTISING Lawyers for SpiderMan win a fight over Times Square | By Allison Fass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/new-chief-at-time-inc-names-executives.html | New Chief at Time Inc Names Executives | By Dow Jones | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/officials-of-14-states-pledge-protection-of-pension-assets.html | Officials of 14 States Pledge Protection of Pension Assets | By David Cay Johnston | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/opportune-time-for-brazil-s-auditors.html | Opportune Time for Brazils Auditors | By Tony Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/preparing-a-corps-of-women-for-corporate-responsibility.html | Preparing a Corps of Women For Corporate Responsibility | By Mary Williams Walsh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/seeing-long-trading-slump-schwab-sets-more-cutbacks.html | Seeing Long Trading Slump Schwab Sets More Cutbacks | By Patrick McGeehan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/technology-briefing-e-commerce-target-to-use-amazon-retail-services.html | Technology Briefing  ECommerce Target To Use Amazon Retail Services | By Bob Tedeschi NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/technology-briefing-software-peoplesoft-won-t-treat-options-as-expense.html | Technology Briefing  Software PeopleSoft Wont Treat Options As Expense | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/the-media-business-advertising-addenda-accounts-375071.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Allison Fass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/the-media-business-advertising-addenda-papa-john-s-selects-austin-kelley.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Papa Johns Selects Austin Kelley | By Allison Fass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/the-media-business-advertising-addenda-people-375080.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Allison Fass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/world-business-briefing-asia-japan-trade-surplus-rises.html | World Business Briefing  Asia Japan Trade Surplus Rises | By Ken Belson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/world-business-briefing-asia-singapore-economic-growth.html | World Business Briefing  Asia Singapore Economic Growth | By Wayne Arnold NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/world-business-briefing-asia-south-korea-shipping-concern-sold.html | World Business Briefing  Asia South Korea Shipping Concern Sold | By Don Kirk NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/world-business-briefing-europe-germany-utility-s-profit-rises.html | World Business Briefing  Europe Germany Utilitys Profit Rises | By Petra Kappl NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/world-business-briefing-south-africa-south-africa-aids-coverage.html | World Business Briefing  South Africa South Africa AIDS Coverage | By Henri Cauvin NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/business/younger-generation-will-seek-ways-to-buy-newspaper-chain.html | Younger Generation Will Seek Ways to Buy Newspaper Chain | By Felicity Barringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/health/books-on-health-new-promise-for-treating-a-crippler.html | BOOKS ON HEALTH New Promise For Treating A Crippler | By John Langone | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/health/from-eakins-s-canvas-1800-s-version-of-medical-docudrama.html | From Eakins Canvas 1800s Version of Medical Docudrama | By Howard Markel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/health/most-deadly-of-the-natural-disasters-the-heat-wave.html | Most Deadly of the Natural Disasters The Heat Wave | By Tara Bahrampour | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/health/new-tactic-to-prevent-aids-spread.html | New Tactic To Prevent AIDS Spread | By David Tuller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/health/personal-health-new-knees-may-be-in-order-when-other-options-fail.html | PERSONAL HEALTH New Knees May Be in Order When Other Options Fail | By Jane E Brody | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/health/seasonal-depression-can-accompany-summer-sun.html | Seasonal Depression Can Accompany Summer Sun | By Sara Ivry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/health/vital-signs-at-risk-more-bananas-fewer-strokes.html | VITAL SIGNS AT RISK More Bananas Fewer Strokes | By Eric Nagourney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/health/vital-signs-disparities-colon-cancer-care-not-biology.html | VITAL SIGNS DISPARITIES Colon Cancer Care Not Biology | By Eric Nagourney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/health/vital-signs-patterns-of-babies-salt-and-hypertension.html | VITAL SIGNS PATTERNS Of Babies Salt and Hypertension | By Eric Nagourney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/health/vital-signs-treatments-not-keeping-them-in-stitches.html | VITAL SIGNS TREATMENTS Not Keeping Them in Stitches | By Eric Nagourney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/a-jail-becomes-a-shelter-and-maybe-a-mayor-s-albatross.html | A Jail Becomes a Shelter and Maybe a Mayors Albatross | By Jennifer Steinhauer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/boldface-names-374083.html | BOLDFACE NAMES | By James Barron | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/brooklyn-man-who-met-arafat-returns-home.html | Brooklyn Man Who Met Arafat Returns Home | By Marc Santora | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/business-woes-add-scrutiny-to-campaigns.html | Business Woes Add Scrutiny To Campaigns | By RICHARD PREZPEA | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/cause-of-fire-is-under-study-in-forced-landing-at-kennedy.html | Cause of Fire Is Under Study in Forced Landing at Kennedy | By Thomas J Lueck | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/clothes-that-whisper-i-belong-to-the-club.html | Clothes That Whisper I Belong to the Club | By Ginia Bellafante | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/court-upholds-school-policy-on-drug-tests-in-new-jersey.html | Court Upholds School Policy On Drug Tests In New Jersey | By Maria Newman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/dominicans-defend-pataki-after-a-comment-by-mccall.html | Dominicans Defend Pataki After a Comment by McCall | By Randal C Archibold | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/front-row-kiss-and-tell.html | FRONT ROW Kiss and Tell | By Guy Trebay | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/front-row-prince-charles-the-clothier.html | FRONT ROW Prince Charles the Clothier | By Cathy Horyn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/front-row-returning-on-a-shoestring.html | FRONT ROW Returning on a Shoestring | By Cathy Horyn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/hoboken-s-long-wait-for-a-parking-spot.html | Hobokens Long Wait for a Parking Spot | By Richard Lezin Jones | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/lawsuit-tests-power-of-homeowner-associations.html | Lawsuit Tests Power of Homeowner Associations | By Laura Mansnerus | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/man-beaten-to-death-in-case-of-apparent-mistaken-identity.html | Man Beaten to Death in Case Of Apparent Mistaken Identity | By Jacob H Fries | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/mccall-puts-workers-on-an-ally-s-payroll.html | McCall Puts Workers on an Allys Payroll | By RICHARD PREZPEA | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/metro-briefing-calendar-tomorrow-mosquito-spraying-in-queens.html | Metro Briefing  Calendar Tomorrow Mosquito Spraying In Queens | Compiled by Anthony Ramirez | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/metro-briefing-connecticut-hartford-school-tax-lawsuit-advances.html | Metro Briefing  Connecticut Hartford School Tax Lawsuit Advances | By David M Herszenhorn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/metro-briefing-new-jersey-trenton-governor-to-ease-access-to-records.html | Metro Briefing  New Jersey Trenton Governor To Ease Access To Records | By David Kocieniewski NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/metro-briefing-new-york-bronx-couple-s-bodies-discovered-in-apartment.html | Metro Briefing  New York Bronx Couples Bodies Discovered In Apartment | By Tina Kelley COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/metro-briefing-new-york-brooklyn-prisoner-escapes-briefly.html | Metro Briefing  New York Brooklyn Prisoner Escapes Briefly | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/metro-briefing-new-york-manhattan-mayor-confident-about-smoking-bill.html | Metro Briefing  New York Manhattan Mayor Confident About Smoking Bill | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/money-for-just-some-of-a-transit-wish-list.html | Money for Just Some of a Transit Wish List | By Edward Wyatt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/nyc-talking-strike-to-everyone-but-the-public.html | NYC Talking Strike To Everyone But the Public | By Clyde Haberman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/palms-return-island-manhattan-major-replanting-winter-garden-prepares-reopen.html | Palms Return to an Island Manhattan A Major Replanting as the Winter Garden Prepares to Reopen | By Glenn Collins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/public-lives-rallying-the-faithful-against-economic-apartheid.html | PUBLIC LIVES Rallying the Faithful Against Economic Apartheid | By Lynda Richardson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/testing-finds-some-traces-of-anthrax-in-a-mailbox.html | Testing Finds Some Traces Of Anthrax In a Mailbox | By Iver Peterson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/nyregion/tunnel-vision-the-light-at-the-top-of-the-subway-stairs.html | Tunnel Vision The Light at the Top of the Subway Stairs | By Randy Kennedy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/at-the-apollo-harlems-s-new-look.html | At the Apollo Harlems New Look | By Leonard Garment | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/clueless-in-crawford.html | Clueless In Crawford | By Paul Krugman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/the-anthrax-files.html | The Anthrax Files | By Nicholas D Kristof | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/the-only-game-in-town.html | The Only Game in Town | By Cameron Morfit | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/opinion/what-a-good-marriage-can-t-do.html | What a Good Marriage Cant Do | By Frank Furstenberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/science/new-orchid-species-leaves-admirers-amazed.html | New Orchid Species Leaves Admirers Amazed | By Carol Kaesuk Yoon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/science/q-a-332097.html | Q A | By C Claiborne Ray | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/science/raccoons-taking-the-bait-in-a-push-to-end-rabies.html | Raccoons Taking the Bait in a Push to End Rabies | By Sam Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/science/scouts-in-the-solar-system.html | Scouts in the Solar System | By Bill Marsh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/science/sept-11-strikes-at-labs-doors.html | Sept 11 Strikes At Labs Doors | By Diana Jean Schemo | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/science/the-doctor-s-world-west-nile-and-its-lessons-for-doctors.html | THE DOCTORS WORLD West Nile and Its Lessons for Doctors | By Lawrence K Altman Md | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/science/voyagers-reap-a-bounty-of-beauty-and-discovery.html | Voyagers Reap a Bounty of Beauty and Discovery | By John Noble Wilford | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/auto-racing-for-priestley-driving-fast-is-more-than-just-a-hobby.html | AUTO RACING For Priestley Driving Fast Is More Than Just a Hobby | By Dave Caldwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/baseball-injured-alfonzo-watches-and-waits.html | BASEBALL Injured Alfonzo Watches And Waits | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/baseball-players-say-they-just-want-to-play.html | BASEBALL Players Say They Just Want To Play | By Ira Berkow | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/baseball-questions-answers-a-look-at-the-dispute.html | BASEBALL Questions Answers A Look at the Dispute | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/baseball-union-puts-off-strike-date-to-pursue-talks.html | BASEBALL Union Puts Off Strike Date to Pursue Talks | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/baseball-williams-having-another-season-not-to-be-taken-for-granted.html | BASEBALL Williams Having Another Season Not to Be Taken for Granted | By Tyler Kepner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/enos-slaughter-86-whose-sprint-won-46-series-dies.html | Enos Slaughter 86 Whose Sprint Won 46 Series Dies | By Richard Goldstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/golf-minnesotans-play-host-to-pga-and-their-excitement-is-growing.html | GOLF Minnesotans Play Host to PGA And Their Excitement Is Growing | By Clifton Brown | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/horse-racing-awesome-humor-shows-she-can-set-a-pace-too.html | HORSE RACING Awesome Humor Shows She Can Set a Pace Too | By Jason Diamos | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/little-league-keeping-the-pressure-off-harlems-players.html | LITTLE LEAGUE Keeping the Pressure Off Harlems Players | By Chris Broussard | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/on-baseball-98-million-dream-is-history-for-mets.html | ON BASEBALL 98 Million Dream Is History for Mets | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/plus-high-school-football-ruling-allows-quarterback-to-play.html | PLUS HIGH SCHOOL FOOTBALL Ruling Allows Quarterback to Play | By Fred Bierman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/pro-football-finally-healthy-again-bennett-is-eager-to-play.html | PRO FOOTBALL Finally Healthy Again Bennett Is Eager to Play | By Bill Pennington | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/pro-football-mickens-longs-to-start-but-adjusts-to-his-role.html | PRO FOOTBALL Mickens Longs to Start But Adjusts to His Role | By Damon Hack | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/soccer-notebook-us-womens-team-is-a-tough-one-to-beat.html | SOCCER NOTEBOOK US Womens Team Is a Tough One to Beat | By Jack Bell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/sports-media-in-a-work-stoppage-some-tv-money-would-evaporate.html | SPORTS MEDIA In a Work Stoppage Some TV Money Would Evaporate | By Richard Sandomir | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/sports-of-the-times-black-clouds-on-the-boss-s-horizon.html | Sports of The Times Black Clouds On the Bosss Horizon | By Harvey Araton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/swimming-phelps-sets-record-in-200-meter-medley.html | SWIMMING Phelps Sets Record In 200Meter Medley | By Charlie Nobles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/sports/tennis-sampras-searching-for-perfect-sunset.html | TENNIS Sampras Searching for Perfect Sunset | By Selena Roberts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/theater/fringe-festival-review-he-sang-she-sang-two-sides-of-marriage-and-parenthood.html | FRINGE FESTIVAL REVIEW He Sang She Sang Two Sides of Marriage and Parenthood | By Anita Gates | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/theater/theater-review-lofty-suitors-and-a-determined-bellhop.html | THEATER REVIEW Lofty Suitors and a Determined Bellhop | By D J R Bruckner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/us/bush-s-forum-on-economy-more-than-the-usual-crowd.html | Bushs Forum on Economy More Than the Usual Crowd | By Elisabeth Bumiller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/us/child-smuggling-ring-broken-up-by-the-us-immigration-agency.html | ChildSmuggling Ring Broken Up By the US Immigration Agency | By Eric Schmitt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/us/confluence-of-events.html | Confluence of Events | By Richard W Stevenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-13 | https://www.nytimes.com/2002/08/13/us/feedlot-perils-outpace-regulation-sierra-club-says.html | Feedlot Perils Outpace Regulation Sierra Club Says | By Elizabeth Becker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/us/language-boot-camp-fills-a-void.html | Language Boot Camp Fills a Void | By Eric Schmitt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/us/political-memo-dos-and-don-ts-of-sept-11-parties-walk-delicate-line.html | Political Memo Dos and Donts of Sept 11 Parties Walk Delicate Line | By Adam Nagourney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/us/preparing-petitions-it-irks-the-lawyers-but-is-it-lawyering.html | Preparing Petitions It Irks the Lawyers but Is It Lawyering | By Adam Liptak | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/us/prosecutors-in-sept-11-trial-ask-court-to-deny-more-delay.html | Prosecutors in Sept 11 Trial Ask Court to Deny More Delay | By Philip Shenon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/us/santa-cruz-city-of-colorful-street-life-resolves-to-be-somewhat-less-so.html | Santa Cruz City of Colorful Street Life Resolves to Be Somewhat Less So | By Evelyn Nieves | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/technology-on-docks-fears-despite-promises.html | Technology on Docks Fears Despite Promises | By Steven Greenhouse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/us/us-received-tip-on-qaeda-threats-against-landmarks.html | US Received Tip on Qaeda Threats Against Landmarks | By Judith Miller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/world/a-green-beret-dies-of-wounds-sustained-in-afghanistan-in-july.html | A Green Beret Dies of Wounds Sustained in Afghanistan in July | By Eric Schmitt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/world/cia-chief-skeptical-about-a-new-palestinian-security-force.html | CIA Chief Skeptical About a New Palestinian Security Force | By Todd S Purdum | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/world/colombia-president-declares-limited-state-of-emergency.html | Colombia President Declares Limited State of Emergency | By Juan Forero | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/world/dozens-are-dead-as-floods-sweep-through-europe.html | DOZENS ARE DEAD AS FLOODS SWEEP THROUGH EUROPE | By Peter S Green | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/world/factions-meet-but-fail-to-achieve-arafat-s-goal.html | Factions Meet but Fail To Achieve Arafats Goal | By John Kifner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/world/handful-of-corporate-raiders-transform-russia-s-economy.html | Handful of Corporate Raiders Transform Russias Economy | By Sabrina Tavernise | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/world/heat-island-tokyo-is-in-global-warming-s-vanguard.html | Heat Island Tokyo Is in Global Warmings Vanguard | By James Brooke | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/world/indian-president-on-his-first-official-trip-visits-site-of-riots.html | Indian President on His First Official Trip Visits Site of Riots | By Amy Waldman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/world/kaliningrad-journal-a-russian-city-digs-up-its-past-and-finds-germany.html | Kaliningrad Journal A Russian City Digs Up Its Past and Finds Germany | By Steven Lee Myers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/world/mugabe-remains-unyielding-on-eviction-of-white-farmers.html | Mugabe Remains Unyielding On Eviction of White Farmers | By Rachel L Swarns | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/world/sweet-but-deadly-addiction-is-seizing-the-young-in-india.html | Sweet but Deadly Addiction Is Seizing the Young in India | By Amy Waldman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/world/world-briefing-africa-kenya-aides-fired-for-opposing-president.html | World Briefing  Africa Kenya Aides Fired For Opposing President | By Marc Lacey NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-13 | https://www.nytimes.com/2002/08/13/world/world-briefing-asia-koreas-talks-get-under-way.html | World Briefing  Asia Koreas Talks Get Under Way | By James Brooke NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/world/world-briefing-europe-greece-assassin-suspect-said-to-confess.html | World Briefing  Europe Greece Assassin Suspect Said To Confess | By Anthee Carassava NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-13 | https://www.nytimes.com/2002/08/13/world/world-briefing-europe-ukraine-more-blamed-in-air-disaster.html | World Briefing  Europe Ukraine More Blamed In Air Disaster | By Sophia Kishkovsky NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/arts/arts-in-america-young-musicians-granted-a-respite-from-war-s-curses.html | ARTS IN AMERICA Young Musicians Granted a Respite From Wars Curses | By Jacques Steinberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/arts/ballet-review-guys-in-tutus-frocks-and-toeshoes-klutzy-as-they-want-to-be.html | BALLET REVIEW Guys in Tutus Frocks and Toeshoes as Klutzy as They Want to Be | By Jack Anderson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/arts/fringe-festival-review-ok-you-ve-rejected-just-about-everything-now-what.html | FRINGE FESTIVAL REVIEW OK Youve Rejected Just About Everything Now What | By D J R Bruckner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/arts/galen-rowell-mountaineer-and-nature-photographer-61.html | Galen Rowell Mountaineer And Nature Photographer 61 | By Paul Lewis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/arts/humble-insect-hallucinatory-art-printmaker-turns-moths-into-objects-beauty.html | From Humble Insect to Hallucinatory Art Printmaker Turns Moths Into Objects of Beauty | By Dinitia Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/arts/pop-review-vertigo-from-the-falsetto-and-parachutes.html | POP REVIEW Vertigo From the Falsetto and Parachutes | By Kelefa Sanneh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/arts/russell-aitken-92-artist-and-big-game-hunter-dies.html | Russell Aitken 92 Artist And BigGame Hunter Dies | By Douglas Martin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/books/books-of-the-times-before-it-was-hip-to-be-hip-there-was-greenwich-village.html | BOOKS OF THE TIMES Before It Was Hip to Be Hip There Was Greenwich Village | By Dinitia Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/a-top-aol-manager-has-left-company.html | A Top AOL Manager Has Left Company | By Saul Hansell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/american-airlines-to-cut-jobs-planes-and-flights.html | American Airlines to Cut Jobs Planes and Flights | By Edward Wong | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/brazil-s-markets-fall-on-economic-fear.html | Brazils Markets Fall on Economic Fear | By Tony Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/commercial-real-estate-regional-market-danbury-conn-suburban-history-for-sale.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Danbury Conn Suburban History for Sale With Architectural Status | By Eleanor Charles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/commercial-real-estate-timing-and-luck-are-cited-in-a-boston-project.html | COMMERCIAL REAL ESTATE Timing and Luck Are Cited in a Boston Project | By Michael Brick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/companies-certify-data-today-some-seem-quite-confused.html | Companies Certify Data Today Some Seem Quite Confused | By Jonathan D Glater | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/decision-due-from-nasdaq-on-dropping-japan-unit.html | Decision Due From Nasdaq On Dropping Japan Unit | By Ken Belson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/ed-headrick-78-designer-of-the-commercial-frisbee.html | Ed Headrick 78 Designer Of the Commercial Frisbee | By Douglas Martin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/energy-pricing-suspicious-report-says.html | Energy Pricing Suspicious Report Says | By Richard A Oppel Jr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/epa-may-fine-2-companies-over-tests-of-engineered-corn.html | EPA May Fine 2 Companies Over Tests of Engineered Corn | By Andrew Pollack | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/federal-corporate-watchdog-faces-a-suit.html | Federal Corporate Watchdog Faces a Suit | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/gm-version-of-fuel-cell-car.html | GM Version of FuelCell Car | By Danny Hakim | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/market-place-eisner-critics-may-demand-revived-disney-by-november.html | Market Place Eisner Critics May Demand Revived Disney By November | By Laura M Holson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/markets-stocks-bonds-shares-are-off-significantly-absence-move-fed.html | THE MARKETS STOCKS AND BONDS Shares Are Off Significantly in Absence of Move by the Fed | By Jonathan Fuerbringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/media-business-advertising-improper-accounting-leads-interpublic-restate-results.html | THE MEDIA BUSINESS ADVERTISING Improper Accounting Leads Interpublic to Restate Results | By Jonathan D Glater With Allison Fass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/no-cut-in-rates-as-fed-lowers-its-assessment-of-the-economy.html | No Cut in Rates As Fed Lowers Its Assessment Of the Economy | By Richard W Stevenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/technology-briefing-e-commerce-bluefly-reports-1.5-million-loss.html | Technology Briefing  ECommerce Bluefly Reports 15 Million Loss | By Bob Tedeschi NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/technology-briefing-hardware-apple-shifts-desktop-systems.html | Technology Briefing  Hardware Apple Shifts Desktop Systems | By John Markoff NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/technology-briefing-telecommunications-verizon-expects-2-billion-transition.html | Technology Briefing  Telecommunications Verizon Expects 2 Billion In Transition Costs | By Dow Jones | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/the-media-business-advertising-addenda-bally-fitness-selects-foote-cone.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bally Fitness Selects Foote Cone | By Jonathan D Glater With Allison Fass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/ubss-drop-in-profit-is-less-than-forecast.html | UBSs Drop in Profit Is Less Than Forecast | By Elizabeth Olson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/world-business-briefing-asia-china-bank-accounting-woes.html | World Business Briefing  Asia China Bank Accounting Woes | By Keith Bradsher NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/world-business-briefing-asia-china-deflation-continues.html | World Business Briefing  Asia China Deflation Continues | By Keith Bradsher NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/world-business-briefing-asia-south-korea-carmaker-reports-a-profit.html | World Business Briefing  Asia South Korea Carmaker Reports A Profit | By Don Kirk NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/world-business-briefing-europe-poland-utility-bidder-named.html | World Business Briefing  Europe Poland Utility Bidder Named | By Victor Homola NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/business/world-business-briefing-north-america-canada-steel-merger.html | World Business Briefing  North America Canada Steel Merger | By Bernard Simon NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/25-and-under-an-orchard-street-bistro-with-genuine-french-accents.html | 25 AND UNDER An Orchard Street Bistro With Genuine French Accents | By Amanda Hesser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/a-treat-in-ice-soothing-melting-flavors.html | A Treat In Ice Soothing Melting Flavors | By Kay Rentschler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/by-the-book-a-chef-beats-the-drum-loudly-for-farmers-markets.html | BY THE BOOK A Chef Beats the Drum Loudly for Farmers Markets | By Regina Schrambling | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/eating-well-the-diet-pendulum-swings-again.html | EATING WELL The Diet Pendulum Swings Again | By Marian Burros | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/finger-lakes-riesling-wins-new-york-prize.html | Finger Lakes Riesling Wins New York Prize | By Howard G Goldberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/food-stuff-a-bistro-owner-gives-brooklyn-a-different-accent.html | FOOD STUFF A Bistro Owner Gives Brooklyn a Different Accent | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/food-stuff-a-high-roller-gets-a-break-from-a-casino.html | FOOD STUFF A High Roller Gets a Break From a Casino | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/food-stuff-aged-four-years-in-new-zealand-then-a-little-longer-on-the-trip.html | FOOD STUFF Aged Four Years in New Zealand Then a Little Longer on the Trip | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/food-stuff-it-s-enough-to-make-anyone-swallow-an-everest-of-sorbet.html | FOOD STUFF Its Enough To Make Anyone Swallow An Everest Of Sorbet | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/food-stuff-you-ve-heard-garage-bands-now-there-s-hangar-vodka-but-don-t-jump.html | FOOD STUFF Youve Heard of Garage Bands Now Theres Hangar Vodka But Dont Jump to Conclusions | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/in-oaxaca-a-cook-creates-a-stir.html | In Oaxaca a Cook Creates a Stir | By Kent Black | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/paradise-in-a-bun-hold-the-meat.html | Paradise in a Bun Hold the Meat | By Melissa Clark | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/restaurants-the-exotic-side-of-seafood-in-tribeca.html | RESTAURANTS The Exotic Side of Seafood in TriBeCa | By Eric Asimov | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/rolling-their-own.html | Rolling Their Own | By Matt Lee and Ted Lee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/temptation-french-onion-soup-in-a-tidy-dumpling.html | TEMPTATION French Onion Soup In a Tidy Dumpling | By Andrea Strong | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/the-chef-judy-rodgers-every-blessed-crumb.html | THE CHEF JUDY RODGERS Every Blessed Crumb | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/the-minimalist-ceviche-without-fear.html | THE MINIMALIST Ceviche Without Fear | By Mark Bittman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/the-secret-behind-a-burger-cult.html | The Secret Behind A Burger Cult | By Tom McNichol | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/dining/wine-talk-france-s-southwest-worth-a-detour.html | WINE TALK Frances Southwest Worth a Detour | By Frank J Prial | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/movies/film-review-an-actor-confronts-the-ultimate-curtain-call.html | FILM REVIEW An Actor Confronts The Ultimate Curtain Call | Following are excerpts from Stephen Holdens review | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/anthrax-finding-prompts-questions-in-princeton-about-scientist.html | Anthrax Finding Prompts Questions in Princeton About Scientist | By Iver Peterson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/boldface-names-388092.html | BOLDFACE NAMES | By James Barron | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/bulletin-board-and-celebrity-decorations.html | BULLETIN BOARD   And Celebrity Decorations | By Stephanie Rosenbloom | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/bulletin-board-cuny-names-visiting-professors.html | BULLETIN BOARD CUNY Names Visiting Professors | By Stephanie Rosenbloom | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/bulletin-board-juilliard-sets-bachelor-s-in-jazz-studies.html | BULLETIN BOARD Juilliard Sets Bachelors in Jazz Studies | By Sol Hurwitz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/bulletin-board-schoolchildren-s-visions-of-sept-11.html | BULLETIN BOARD Schoolchildrens Visions of Sept 11 | By Abby Goodnough | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/child-only-cases-grow-in-welfare.html | CHILDONLY CASES GROW IN WELFARE | By Nina Bernstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/democrats-also-plan-to-read-gettysburg-address-for-9-11.html | Democrats Also Plan to Read Gettysburg Address for 911 | By Randal C Archibold | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/democrats-giving-golisano-some-quiet-aid-and-comfort.html | Democrats Giving Golisano Some Quiet Aid and Comfort | By RICHARD PREZPEA | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/donors-to-mccall-profit-in-cases-state-pursues-against-corporate-wrongdoers.html | Donors to McCall Profit in Cases State Pursues Against Corporate Wrongdoers | By Shaila K Dewan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/inner-circle-of-bloomberg-aides-put-homeless-shelter-in-old-jail.html | Inner Circle of Bloomberg Aides Put Homeless Shelter in Old Jail | By Jennifer Steinhauer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/law-requiring-quick-jailing-in-violent-crimes-is-overturned.html | Law Requiring Quick Jailing in Violent Crimes Is Overturned | By David M Herszenhorn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/many-voices-but-one-call-to-change-building-codes.html | Many Voices but One Call To Change Building Codes | By Eric Lipton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/mcgreevey-changes-mind-on-access-to-records.html | McGreevey Changes Mind on Access To Records | By David Kocieniewski | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/metro-briefing-new-jersey-newark-airport-gets-new-federal-screeners.html | Metro Briefing  New Jersey Newark Airport Gets New Federal Screeners | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/metro-briefing-new-york-brooklyn-bookkeeper-accused-of-theft.html | Metro Briefing  New York Brooklyn Bookkeeper Accused of Theft | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/metro-briefing-new-york-brooklyn-charter-review-meeting-disrupted.html | Metro Briefing  New York Brooklyn Charter Review Meeting Disrupted | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/metro-briefing-new-york-manhattan-cellphone-ban-urged-at-theaters.html | Metro Briefing  New York Manhattan Cellphone Ban Urged At Theaters | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/metro-briefing-new-york-manhattan-girl-is-raped-on-rooftop.html | Metro Briefing  New York Manhattan Girl Is Raped On Rooftop | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/metro-briefing-new-york-queens-officer-accused-of-grand-larceny.html | Metro Briefing  New York Queens Officer Accused Of Grand Larceny | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/mourning-a-life-shortened-by-despair.html | Mourning a Life Shortened by Despair | By Lydia Polgreen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/no-firings-at-princeton-for-snooping-on-yale-web.html | No Firings At Princeton For Snooping On Yale Web | By Karen W Arenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/public-lives-in-the-family-business-and-that-business-is-blues.html | PUBLIC LIVES In the Family Business and That Business Is Blues | By Chris Hedges | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/rockette-regulars-lose-job-guarantees.html | Rockette Regulars Lose Job Guarantees | By Robin Pogrebin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/schools-chief-is-soaking-up-advice-in-san-diego.html | Schools Chief Is Soaking Up Advice in San Diego | By Abby Goodnough | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/talking-talk-even-with-strangers-inquiring-couple-with-sign-are-just-looking-for.html | Talking the Talk Even With Strangers An Inquiring Couple With a Sign Are Just Looking for a Nice Story | By Tina Kelley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/two-dead-and-several-injured-in-explosion-at-condo-complex.html | Two Dead and Several Injured In Explosion at Condo Complex | By Paul Zielbauer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/nyregion/whither-college-lectures-maybe-right-out-the-door.html | Whither College Lectures Maybe Right Out the Door | By William H Honan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/a-second-chance-for-brazil-and-the-imf.html | A Second Chance for Brazil and the IMF | By Joseph E Stiglitz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/surfing-the-economy.html | Surfing The Economy | By Maureen Dowd | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/opinion/where-freedom-reigns.html | Where Freedom Reigns | By Thomas L Friedman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/baseball-harlem-rallies-and-lands-in-little-league-world-series.html | BASEBALL Harlem Rallies and Lands in Little League World Series | By Chris Broussard | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/baseball-ice-and-tape-keep-posada-going.html | BASEBALL Ice and Tape Keep Posada Going | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/baseball-owners-of-mets-make-a-deal.html | BASEBALL Owners Of Mets Make A Deal | By Richard Sandomir | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/baseball-talks-upbeat-but-luxury-tax-is-still-a-roadblock.html | BASEBALL Talks Upbeat but Luxury Tax Is Still a Roadblock | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/baseball-the-revelry-in-harlem-is-for-a-team-of-kids.html | BASEBALL The Revelry in Harlem Is for a Team of Kids | By Corey Kilgannon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/baseball-the-yankees-breeze-but-clemens-doesn-t.html | BASEBALL The Yankees Breeze But Clemens Doesnt | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/baseball-trachsel-takes-beating-as-mets-fail-to-gain.html | BASEBALL Trachsel Takes Beating As Mets Fail to Gain | By Dave Caldwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/golf-mickelson-s-chance-for-a-placid-winter.html | GOLF Mickelsons Chance For a Placid Winter | By Clifton Brown | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/plus-soccer-a-spanish-broadcast-for-the-metrostars.html | PLUS SOCCER A Spanish Broadcast For the MetroStars | By Jack Bell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/pro-basketball-no-wild-predictions-from-mutombo.html | PRO BASKETBALL No Wild Predictions From Mutombo | By Mike Wise | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/pro-football-giants-must-try-the-musical-chairs-offensive-line.html | PRO FOOTBALL Giants Must Try the Musical Chairs Offensive Line | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/pro-football-jets-role-for-chrebet-remains-in-question.html | PRO FOOTBALL Jets Role for Chrebet Remains in Question | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/pro-football-leagues-gain-a-measure-of-relief-from-privacy-laws.html | PRO FOOTBALL Leagues Gain a Measure of Relief From Privacy Laws | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/sports-of-the-times-nostalgia-is-baseball-s-best-friend.html | Sports Of The Times Nostalgia Is Baseballs Best Friend | By George Vecsey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/swimming-coughlin-sets-record-moses-swallows-words.html | SWIMMING Coughlin Sets Record Moses Swallows Words | By Charlie Nobles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/sports/tennis-in-bronx-battle-of-the-up-and-coming.html | TENNIS In Bronx Battle of the Up and Coming | By Lynn Zinser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/theater/fringe-festival-review-strindberg-stole-his-thunder-don-t-you-know.html | FRINGE FESTIVAL REVIEW Strindberg Stole His Thunder Dont You Know | By Anita Gates | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/theater/fringe-festival-review-the-beats-at-work-at-play-and-in-court.html | FRINGE FESTIVAL REVIEW The Beats at Work at Play and in Court | By Wilborn Hampton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/us/bush-and-the-economy-symbolism-the-options-limited-bush-turns-to-imagery.html | BUSH AND THE ECONOMY SYMBOLISM The Options Limited Bush Turns to Imagery | By Patrick E Tyler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/us/bush-economy-economic-forum-economic-outlook-positive-bush-tells-texas-forum.html | BUSH AND THE ECONOMY THE ECONOMIC FORUM ECONOMIC OUTLOOK IS POSITIVE BUSH TELLS TEXAS FORUM | By Elisabeth Bumiller With Edmund L Andrews | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/us/bush-economy-economists-far-waco-uninvited-scholars-ponder-way-recovery.html | BUSH AND THE ECONOMY THE ECONOMISTS Far From Waco Uninvited Scholars Ponder the Way to Recovery | By Louis Uchitelle | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/us/bush-economy-spending-cutbacks-citing-economy-bush-won-t-spend-5.1-billion.html | BUSH AND THE ECONOMY SPENDING CUTBACKS Citing Economy Bush Wont Spend 51 Billion Approved for Security and Other Uses | By Carl Hulse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/us/cardinal-law-said-his-policy-shielded-priests.html | Cardinal Law Said His Policy Shielded Priests | By Pam Belluck | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/us/cracks-cause-amtrak-to-halt-high-speed-northeast-trains.html | Cracks Cause Amtrak to Halt HighSpeed Northeast Trains | By Matthew L Wald | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/us/eugene-p-odum-dies-at-88-founded-modern-ecology.html | Eugene P Odum Dies at 88 Founded Modern Ecology | By Ari L Goldman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/us/for-chicago-s-town-crier-the-stories-linger.html | For Chicagos Town Crier the Stories Linger | By Jodi Wilgoren | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/us/girl-4-believed-kidnapped-is-found-safe-in-los-angeles.html | Girl 4 Believed Kidnapped Is Found Safe in Los Angeles | By Michael Janofsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/us/girls-link-their-use-of-family-planning-clinics-to-keeping-parents-in-the-dark.html | Girls Link Their Use of Family Planning Clinics to Keeping Parents in the Dark | By Julie Flaherty | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/us/in-texas-race-leader-struggles-for-footing.html | In Texas Race Leader Struggles for Footing | By Jim Yardley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/us/judge-questions-detention-of-american-in-war-case.html | Judge Questions Detention Of American in War Case | By Katharine Q Seelye | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/us/national-briefing-midwest-illinois-disciplining-a-lawyer.html | National Briefing  Midwest Illinois Disciplining A Lawyer | By Adam Liptak NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/us/national-briefing-midwest-illinois-facing-charges-again.html | National Briefing  Midwest Illinois Facing Charges Again | By Jo Napolitano NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/us/national-briefing-midwest-iowa-return-visit-for-gore.html | National Briefing  Midwest Iowa Return Visit For Gore | By Adam Nagourney NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-14 | https://www.nytimes.com/2002/08/14/national-briefing-midwest-michigan-overriding-the-governor.html | National Briefing  Midwest Michigan Overriding The Governor | By Jeremy W Peters NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/national-briefing-southwest-arizona-revival-of-gays-lawsuit.html | National Briefing  Southwest Arizona Revival Of Gays Lawsuit | By Adam Liptak NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/national-briefing-washington-black-farmers-grievances.html | National Briefing  Washington Black Farmers Grievances | By Elizabeth Becker NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/tobacco-industry-fought-drugs-marketing.html | Tobacco Industry Fought Drugs Marketing | By Kenneth Chang | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/under-fire-florida-chief-of-child-welfare-resigns.html | Under Fire Florida Chief Of Child Welfare Resigns | By Dana Canedy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/canadians-duel-over-the-fate-of-a-fragile-beauty.html | Canadians Duel Over the Fate of a Fragile Beauty | By Clifford Krauss | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/world/european-union-urges-aspirants-to-rebuff-us-on-world-court.html | European Union Urges Aspirants to Rebuff US on World Court | By Elizabeth Becker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/world/in-diplomacy-with-north-korea-some-progress-and-a-setback.html | In Diplomacy With North Korea Some Progress and a Setback | By James Brooke | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/world/iranian-president-says-us-leaders-misused-sept-11.html | IRANIAN PRESIDENT SAYS US LEADERS MISUSED SEPT 11 | By John F Burns | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/world/kristen-nygaard-75-who-built-framework-for-modern-computer-languages.html | Kristen Nygaard 75 Who Built Framework for Modern Computer Languages | By John Markoff | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/world/mayor-of-haifa-seeks-to-run-against-sharon.html | Mayor of Haifa Seeks to Run Against Sharon | By Serge Schmemann | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/world/militants-reject-policy-on-attacks-in-israel.html | Militants Reject Policy on Attacks in Israel | By John Kifner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/world/rumsfeld-denounces-iraq-for-rejecting-further-arms-inspections.html | Rumsfeld Denounces Iraq for Rejecting Further Arms Inspections | By Thom Shanker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/world/russia-declines-to-renew-visas-for-30-us-peace-corps-workers.html | Russia Declines to Renew Visas For 30 US Peace Corps Workers | By Sabrina Tavernise | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/world/santa-ana-de-guadalupe-journal-a-saint-who-guides-migrants-to-a-promised-land.html | Santa Ana de Guadalupe Journal A Saint Who Guides Migrants to a Promised Land | By Ginger Thompson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/world/tens-of-thousands-flee-prague-as-floods-invade-historic-center.html | Tens of Thousands Flee Prague As Floods Invade Historic Center | By Peter S Green | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/world/world-briefing-africa-uganda-rebels-release-kidnap-victims.html | World Briefing  Africa Uganda Rebels Release Kidnap Victims | By Marc Lacey NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/world/world-briefing-africa-zimbabwe-a-pledge-to-withdraw-from-congo.html | World Briefing  Africa Zimbabwe A Pledge To Withdraw From Congo | By Rachel L Swarns NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/world/world-briefing-asia-pakistan-us-cultural-center-closes.html | World Briefing  Asia Pakistan US Cultural Center Closes | By David Rohde NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-14 | https://www.nytimes.com/2002/08/14/world/world-briefing-asia-sri-lanka-deal-with-rebels.html | World Briefing  Asia Sri Lanka Deal With Rebels | By David Rohde NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-14 | https://www.nytimes.com/2002/08/14/world/world-briefing-europe-kosovo-politician-accused.html | World Briefing  Europe Kosovo Politician Accused | By Daniel Simpson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/arts/bridge-a-system-to-offer-glee-to-the-bottom-flight.html | BRIDGE A System to Offer Glee to the Bottom Flight | By Alan Truscott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/arts/fringe-festival-reviews-musing-on-how-to-define-what-seems-undefinable.html | FRINGE FESTIVAL REVIEWS Musing on How to Define What Seems Undefinable | By Anita Gates | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/arts/not-just-singing-but-soul-baring-too-hardest-thing-be-yourself-barbara-cook.html | Not Just Singing but SoulBaring Too The Hardest Thing Is to Be Yourself Barbara Cook Tells Her Students | By Todd S Purdum | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/books/arts-in-america-following-custer-s-photographer-into-the-black-hills.html | ARTS IN AMERICA Following Custers Photographer Into the Black Hills | By Louis Jacobson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/books/books-of-the-times-swipes-about-hollywood-and-other-media-types.html | BOOKS OF THE TIMES Swipes About Hollywood And Other Media Types | By Janet Maslin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/books/party-for-zora-neale-hurston-obscure-no-more.html | Party for Zora Neale Hurston Obscure No More | By Ralph Blumenthal | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/ames-to-liquidate-and-close-stores.html | Ames to Liquidate and Close Stores | By Sherri Day | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/aon-and-sec-resolve-questions-over-accounting-practices.html | Aon and SEC Resolve Questions Over Accounting Practices | By Joseph B Treaster | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/bankruptcy-hint-by-united-airlines.html | BANKRUPTCY HINT BY UNITED AIRLINES | By Edward Wong | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/chief-offers-to-resign-as-varig-seeks-cash.html | Chief Offers To Resign As Varig Seeks Cash | By Tony Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/credit-suisse-posts-loss-and-will-cut-dividend.html | Credit Suisse Posts Loss And Will Cut Dividend | By Elizabeth Olson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/economic-scene-rich-get-rich-poor-get-poorer-right-let-s-take-another-look.html | Economic Scene The rich get rich and poor get poorer Right Lets take another look | By Virginia Postrel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/gm-moves-to-increase-control-of-some-isuzu-units.html | GM Moves to Increase Control of Some Isuzu Units | By Ken Belson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/imclone-sues-former-chief-to-recover-7-million.html | ImClone Sues Former Chief To Recover 7 Million | By Riva D Atlas | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/markets-market-place-accounting-board-proposes-new-rule-hot-topic-options.html | THE MARKETS Market Place Accounting board proposes a new rule on a hot topic options | By Floyd Norris | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/media-business-advertising-chanel-makes-big-pitch-for-new-perfume-aimed-young.html | THE MEDIA BUSINESS ADVERTISING Chanel makes a big pitch for a new perfume aimed at young women its toughest market | By Courtney Kane | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/media-business-paying-price-losses-overseas-for-replicating-us-online-service.html | THE MEDIA BUSINESS Paying the Price in Losses Overseas For Replicating US Online Service | By Saul Hansell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/most-companies-meet-deadline-for-certifying-results.html | Most Companies Meet Deadline For Certifying Results | By Jonathan D Glater | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/multimillion-dollar-awards-are-allowed-in-futures-case.html | MultimillionDollar Awards Are Allowed in Futures Case | By Floyd Norris | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/sec-reviews-tyco-s-financial-statements-as-chief-expands-internal-inquiry.html | SEC Reviews Tycos Financial Statements as Chief Expands Internal Inquiry | By Andrew Ross Sorkin and Susan Saulny | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/technology-briefing-hardware-agere-systems-will-cut-4000-jobs.html | Technology Briefing  Hardware Agere Systems Will Cut 4000 Jobs | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/technology-briefing-internet-realnetworks-names-executive.html | Technology Briefing  Internet RealNetworks Names Executive | By Felicity Barringer NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/the-markets-stocks-bonds-shares-rally-but-wall-st-shows-no-sign-of-direction.html | THE MARKETS STOCKS  BONDS Shares Rally But Wall St Shows No Sign Of Direction | By Jonathan Fuerbringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/the-media-business-advertising-addenda-mattel-expands-role-of-wpp-division.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Mattel Expands Role Of WPP Division | By Courtney Kane | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Courtney Kane | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/the-media-business-advertising-addenda-new-campaign-for-pert-plus.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Campaign For Pert Plus | By Courtney Kane | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/the-media-business-aol-s-challenges-now-have-global-reach.html | THE MEDIA BUSINESS AOLs Challenges Now Have Global Reach | By David D Kirkpatrick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/the-media-business-news-corporation-posts-a-loss-mostly-in-gemstar-mess.html | THE MEDIA BUSINESS News Corporation Posts a Loss Mostly in Gemstar Mess | By Seth Schiesel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/the-media-business-vivendi-plans-to-sell-assets-goal-is-to-raise-9.8-billion.html | THE MEDIA BUSINESS Vivendi Plans to Sell Assets Goal Is to Raise 98 Billion | By John Tagliabue | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/to-add-to-conseco-s-woes-us-is-looking-at-its-accounting.html | To Add to Consecos Woes US Is Looking at Its Accounting | By Joseph B Treaster | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/us-expands-hospital-supply-buying-inquiry.html | US Expands Hospital Supply Buying Inquiry | By Mary Williams Walsh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/world-business-briefing-asia-south-korea-loss-at-chip-maker.html | World Business Briefing  Asia South Korea Loss At Chip Maker | By Don Kirk NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/world-business-briefing-asia-south-korea-profit-down-at-carmaker.html | World Business Briefing  Asia South Korea Profit Down At Carmaker | By Don Kirk NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/world-business-briefing-europe-cable-companies-improve.html | World Business Briefing  Europe Cable Companies Improve | By Suzanne Kapner NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/world-business-briefing-europe-germany-insurer-posts-loss.html | World Business Briefing  Europe Germany Insurer Posts Loss | By Petra Kappl NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/business/world-business-briefing-europe-portugal-helicopter-order-canceled.html | World Business Briefing  Europe Portgal Helicopter Order Canceled | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/at-home-with-john-waters-bad-taste-is-its-own-reward.html | AT HOME WITH JOHN WATERS Bad Taste Is Its Own Reward | By John Leland | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/currents-accents-designers-united-to-put-south-african-crafts-in-the-home.html | CURRENTS ACCENTS Designers United to Put South African Crafts in the Home | By Stephen Treffinger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/currents-appliances-to-shower-and-do-laundry-at-the-same-time.html | CURRENTS APPLIANCES To Shower and Do Laundry at the Same Time | By Stephen Treffinger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/currents-design-from-japan-seating-that-looks-simple-but-isnt-t.html | CURRENTS DESIGN From Japan Seating That Looks Simple but Isnt | By Stephen Treffinger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/currents-furnishings-for-a-closet-or-table-just-unpack-and-unfold.html | CURRENTS FURNISHINGS For a Closet or Table Just Unpack and Unfold | By Stephen Treffinger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/currents-urban-planning-in-albany-a-rainbow-to-the-river.html | CURRENTS URBAN PLANNING In Albany a Rainbow to the River | By Rob Turner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/currents-who-knew-drapery-from-the-theater-to-the-home.html | CURRENTS WHO KNEW Drapery From the Theater to the Home | By Marianne Rohrlich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/it-s-giants-versus-dorm-rooms-and-the-giants-lose.html | Its Giants Versus Dorm Rooms and the Giants Lose | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/personal-shopper-the-road-back-to-school-is-paved-with-style.html | PERSONAL SHOPPER The Road Back to School Is Paved With Style | By Marianne Rohrlich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/the-look-of-age-without-the-wait.html | The Look of Age Without the Wait | By Deborah Baldwin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/garden/they-ve-got-your-numbers.html | Theyve Got Your Numbers | By William L Hamilton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/movies/film-review-well-the-hills-are-alive-but-the-tourists-aren-t.html | FILM REVIEW Well the Hills Are Alive But the Tourists Arent | By Dave Kehr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/a-midtown-skyscraper-quietly-adds-armor.html | A Midtown Skyscraper Quietly Adds Armor | By James Glanz and Eric Lipton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/affluence-aside-many-on-li-lack-health-coverage-report-says.html | Affluence Aside Many on LI Lack Health Coverage Report Says | By Marc Santora | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/an-adviser-to-mcgreevey-resigns.html | An Adviser to McGreevey Resigns | By David Kocieniewski | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/blocks-messages-in-concrete-the-aesthetics-of-safety.html | BLOCKS Messages in Concrete The Aesthetics of Safety | By David W Dunlap | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/bloomberg-seeks-doubling-of-recycling-fines.html | Bloomberg Seeks Doubling of Recycling Fines | By Diane Cardwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/boldface-names-401170.html | BOLDFACE NAMES | By James Barron | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/bum-a-smoke-at-this-price-even-without-a-ban-some-rituals-are-changing.html | Bum a Smoke At This Price Even Without a Ban Some Rituals Are Changing | By Marc Santora | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/further-designs-are-sought-in-rebuilding-of-downtown.html | Further Designs Are Sought In Rebuilding of Downtown | By Edward Wyatt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/it-s-an-oven-in-the-city-but-the-burbs-aren-t-so-bad.html | Its an Oven in the City But the Burbs Arent So Bad | By Richard Lezin Jones | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/jail-closed-as-shelter-to-children-after-report-of-lead-based-paint.html | Jail Closed as Shelter to Children After Report of LeadBased Paint | By Sarah Kershaw | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/jailed-informer-seeks-us-aid-to-help-family-flee-colombia.html | Jailed Informer Seeks US Aid To Help Family Flee Colombia | By William K Rashbaum | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/li-power-officials-ask-federal-regulators-to-order-activation-of-undersea-line.html | LI Power Officials Ask Federal Regulators to Order Activation of Undersea Line | By Jayson Blair | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/malfunctions-and-bus-crash-make-bad-day-for-commuting.html | Malfunctions And Bus Crash Make Bad Day For Commuting | By Randy Kennedy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/metro-briefing-new-jersey-trenton-new-law-for-stranded-drivers.html | Metro Briefing  New Jersey Trenton New Law For Stranded Drivers | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/metro-briefing-new-jersey-trenton-passaic-prosecutor-nominated.html | Metro Briefing  New Jersey Trenton Passaic Prosecutor Nominated | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/metro-briefing-new-york-bronx-3-boys-held-in-rape.html | Metro Briefing  New York Bronx 3 Boys Held In Rape | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/metro-briefing-new-york-bronx-suspect-arrested-in-immigrant-s-death.html | Metro Briefing  New York Bronx Suspect Arrested In Immigrants Death | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/metro-briefing-new-york-brooklyn-2-arrested-in-sunday-beating-death.html | Metro Briefing  New York Brooklyn 2 Arrested In Sunday Beating Death | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/metro-briefing-new-york-manhattan-mayor-criticizes-disruption.html | Metro Briefing  New York Manhattan Mayor Criticizes Disruption | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/metro-briefing-new-york-manhattan-schools-chief-hires-ex-colleague.html | Metro Briefing  New York Manhattan Schools Chief Hires ExColleague | By Abby Goodnough NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/metro-briefing-new-york-manhattan-senior-fire-official-named.html | Metro Briefing  New York Manhattan Senior Fire Official Named | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/metro-briefing-new-york-middle-island-camp-counselor-arrested.html | Metro Briefing  New York Middle Island Camp Counselor Arrested | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/metro-briefing-new-york-queens-wounded-city-worker-dies.html | Metro Briefing  New York Queens Wounded City Worker Dies | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/mordecai-waxman-rabbi-who-chided-pope-dies-at-85.html | Mordecai Waxman Rabbi Who Chided Pope Dies at 85 | By Ari L Goldman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/police-union-posts-outside-jobs-rally-for-pay-raises-is-set-today.html | Police Union Posts Outside Jobs Rally for Pay Raises Is Set Today | By Jacob H Fries | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/political-ad-and-9-11-speech-may-be-an-unwelcome-mix.html | Political Ad and 911 Speech May Be an Unwelcome Mix | By Randal C Archibold | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/public-lives-from-political-theatrics-to-theatrical-narratives.html | PUBLIC LIVES From Political Theatrics to Theatrical Narratives | By Robin Finn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/revisiting-mayor-s-vow-to-cut-office.html | Revisiting Mayors Vow To Cut Office | By Michael Cooper | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/technicians-and-plant-operators-at-animal-disease-laboratory-strike-for-more-pay.html | Technicians and Plant Operators at Animal Disease Laboratory Strike for More Pay | By Marc Santora | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/nyregion/the-ad-campaign-mccall-emphasizes-education.html | THE AD CAMPAIGN McCall Emphasizes Education | By Shaila K Dewan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/opinion/an-imaginary-homicide.html | An Imaginary Homicide | By Bob Herbert | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-15 | https://www.nytimes.com/2002/08/15/opinio n/putting-garbage-to-good-use.html | Putting Garbage To Good Use | By Steven Cohen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/opinio n/the-democrats-and-the-war.html | The Democrats and the War | By Ted Widmer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/ baseball-in-and-around-harlem-joy-fades-as-anger-rises.html | BASEBALL In and Around Harlem Joy Fades as Anger Rises | By Lydia Polgreen and David W Chen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/ baseball-leiter-s-success-at-night-fades-with-mets-hopes.html | BASEBALL Leiters Success at Night Fades With Mets Hopes | By Chris Broussard | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/ baseball-little-league-is-back-in-spotlight-over-where-harlem-players-live.html | BASEBALL Little League Is Back in Spotlight Over Where Harlem Players Live | By Bill Pennington | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/ baseball-rules-are-more-strict-but-hard-to-enforce.html | BASEBALL Rules Are More Strict But Hard to Enforce | By Frank Litsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/ baseball-suddenly-optimism-vanishes-from-baseball-talks.html | BASEBALL Suddenly Optimism Vanishes From Baseball Talks | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/ baseball-sweeney-s-steal-doesn-t-unnerve-yanks.html | BASEBALL Sweeneys Steal Doesnt Unnerve Yanks | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/ baseball-williams-passes-mentor.html | BASEBALL Williams Passes Mentor | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/ boxing-take-the-gloves-off-not-tua-and-moorer.html | BOXING Take the Gloves Off Not Tua and Moorer | By Ron Dicker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/ golf-a-few-long-holes-and-lots-of-water-may-level-the-field.html | GOLF A Few Long Holes And Lots of Water May Level the Field | By Clifton Brown | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/ horse-racing-zavata-is-the-leading-2-year-old.html | HORSE RACING Zavata Is the Leading 2YearOld | By Jason Diamos | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/ plus-hockey-rangers-poti-receives-1.8-million.html | PLUS HOCKEY Rangers Poti Receives 18 Million | By Jason Diamos | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/ plus-soccer-us-cracks-fifa-s-top-10.html | PLUS SOCCER US CRACKS FIFAS TOP 10 | By Jack Bell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/ pro-basketball-playoffs-balanced-but-west-is-best.html | PRO BASKETBALL Playoffs Balanced But West Is Best | By Lena Williams | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/ pro-basketball-rogers-fills-nets-long-range-need.html | PRO BASKETBALL Rogers Fills Nets LongRange Need | By Steve Popper | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/ pro-football-after-prolonged-injuries-cowart-is-ready-to-play.html | PRO FOOTBALL After Prolonged Injuries Cowart Is Ready to Play | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/ pro-football-see-you-in-september-hoping-coping.html | PRO FOOTBALL See You in September Hoping Coping | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/ sports-of-the-times-let-s-rethink-tournaments-for-children.html | Sports of The Times Lets Rethink Tournaments For Children | By George Vecsey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/ sports-of-the-times-more-history-awaits-woods-first-uslam.html | Sports of The Times More History Awaits Woods First USlam | By Dave Anderson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/ swimming-hall-turns-to-the-ocean-to-increase-his-speed.html | SWIMMING Hall Turns to the Ocean To Increase His Speed | By Charlie Nobles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-15 | https://www.nytimes.com/2002/08/15/sports/tennis-doubles-team-may-not-play-in-open.html | TENNIS Doubles Team May Not Play in Open | By Lynn Zinser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/as-gadgets-go-to-class-schools-try-to-cope.html | As Gadgets Go to Class Schools Try to Cope | By Jennifer 8 Lee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/basics-a-reference-library-on-disc-or-online.html | BASICS A Reference Library On Disc or Online | By Larry Magid | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/booting-up-before-taps-soldiers-pursue-college-degrees.html | Booting Up Before Taps Soldiers Pursue College Degrees | By Fred Bernstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/ghosts-of-classrooms-past-a-web-teaching-tool-languishes.html | Ghosts of Classrooms Past A Web Teaching Tool Languishes | By Jeffrey Selingo | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/if-school-is-home-web-help-for-age-5.html | If School Is Home Web Help For Age 5 | By Bonnie Rothman Morris | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/news-watch-accessories-the-mundane-whiteboard-gets-its-own-internet-era-makeover.html | NEWS WATCH ACCESSORIES The Mundane Whiteboard Gets Its Own InternetEra Makeover | By Michael Marriott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/news-watch-music-mp3-player-does-double-duty-as-a-spare-20-gigabyte-drive.html | NEWS WATCH MUSIC MP3 Player Does Double Duty As a Spare 20Gigabyte Drive | By Mark Glassman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/news-watch-peripherals-keyboard-weds-calculator-and-begets-apps.html | NEWS WATCH PERIPHERALS Keyboard Weds Calculator And Begets Apps | By Amir Tusher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/news-watch-presentations-a-lightweight-projector-with-brightness-to-spare.html | NEWS WATCH PRESENTATIONS A Lightweight Projector With Brightness to Spare | By J D Biersdorfer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/online-shopper-the-seductive-call-of-school-supplies.html | ONLINE SHOPPER The Seductive Call Of School Supplies | By Michelle Slatalla | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/playing-hooky-can-t-fool-a-database.html | Playing Hooky Cant Fool a Database | By Julie Flaherty | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/q-a-in-windows-2000-and-xp-a-successor-to-scandisk.html | Q A In Windows 2000 and XP A Successor to ScanDisk | By J D Biersdorfer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/sharing-space-share-e-mail-first.html | Sharing Space Share EMail First | By Joyce Cohen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/state-of-the-art-packing-a-digital-bag-on-a-student-budget.html | STATE OF THE ART Packing a Digital Bag On a Student Budget | By David Pogue | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/watch-study-aids-device-helps-make-arithmetic-appealing-game-inclined.html | NEWS WATCH STUDY AIDS Device Helps Make Arithmetic Appealing to the GameInclined | By Susan Stellin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/what-s-next-a-campus-for-collaboration-at-a-billion-bits-per-second.html | WHATS NEXT A Campus for Collaboration at a Billion Bits Per Second | By Michel Marriott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/technology/what-students-say-study-finds-that-teachers-fail-to-grasp-the-web-s-potential.html | What Students Say Study Finds That Teachers Fail to Grasp the Webs Potential | By Katie Hafner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/theater/actors-in-ellis-island-show-vote-7-to-1-to-join-union.html | Actors in Ellis Island Show Vote 7 to 1 to Join Union | By Steven Greenhouse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-15 | https://www.nytimes.com/2002/08/15/theater/critics-notebook-it-s-gloves-off-time-for-an-angry-arthur-miller.html | CRITICS NOTEBOOK Its GlovesOff Time for an Angry Arthur Miller | By Bruce Weber | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/theater/fringe-festival-reviews-an-incestuous-attraction-and-a-mysterious-corpse.html | FRINGE FESTIVAL REVIEWS An Incestuous Attraction And a Mysterious Corpse | By Wilborn Hampton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/bush-takes-his-optimism-on-economy-to-iowa-state-fair.html | Bush Takes His Optimism on Economy to Iowa State Fair | By Elisabeth Bumiller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/court-has-dubious-record-as-a-class-action-leader.html | Court Has Dubious Record As a ClassAction Leader | By Adam Liptak | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/us/deadly-tactic-by-smugglers-wrong-lane-driving.html | Deadly Tactic By Smugglers WrongLane Driving | By Barbara Whitaker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/us/doubts-prompt-reviews-of-hormone-therapy.html | Doubts Prompt Reviews of Hormone Therapy | By Gina Kolata | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/evangelist-says-muslims-haven-t-adequately-apologized-for-sept-11-attacks.html | Evangelist Says Muslims Havent Adequately Apologized for Sept 11 Attacks | By Michael Wilson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/genome-pioneer-will-start-center-of-his-own.html | Genome Pioneer Will Start Center of His Own | By Andrew Pollack | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/us/gov-bush-is-said-to-have-chosen-new-head-for-children-s-agency.html | Gov Bush Is Said to Have Chosen New Head for Childrens Agency | By Dana Canedy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/us/james-c-thomson-jr-70-asian-policy-analyst-for-us.html | James C Thomson Jr 70 Asian Policy Analyst for US | By Ari L Goldman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/justice-dept-balks-at-effort-to-study-antiterror-powers.html | Justice Dept Balks at Effort To Study Antiterror Powers | By Adam Clymer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/us/language-gene-is-traced-to-emergence-of-humans.html | Language Gene Is Traced To Emergence of Humans | By Nicholas Wade | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/national-briefing-midwest-illinois-at-play-on-the-field-of-rust-oleum.html | National Briefing  Midwest Illinois At Play On The Field Of RustOleum | By Jo Napolitano NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/national-briefing-midwest-illinois-support-for-governor-s-resignation.html | National Briefing  Midwest Illinois Support For Governors Resignation | By Jodi Wilgoren NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/us/national-briefing-midwest-missouri-chlorine-leak-forces-evacuation.html | National Briefing  Midwest Missouri Chlorine Leak Forces Evacuation | By Jo Napolitano NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/national-briefing-new-england-maine-town-s-offices-reopen.html | National Briefing  New England Maine Towns Offices Reopen | By Katherine Zezima NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/national-briefing-south-florida-attorney-general-names-liaison.html | National Briefing  South Florida Attorney General Names Liaison | By Dana Canedy NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/national-briefing-west-california-abduction-suspect-identified.html | National Briefing  West California Abduction Suspect Identified | By Michael Janofsky NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/national-briefing-west-california-no-standing-zone-for-gang-members.html | National Briefing  West California NoStanding Zone For Gang Members | By Barbara Whitaker NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/patrick-chavis-50-affirmative-action-figure.html | Patrick Chavis 50 Affirmative Action Figure | By Douglas Martin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-15 | https://www.nytimes.com/2002/08/15/us/recall-is-ordered-at-large-supplier-of-implant-tissue.html | RECALL IS ORDERED AT LARGE SUPPLIER OF IMPLANT TISSUE | By Sandra Blakeslee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/washington-talk-looking-at-the-books-the-government-way.html | Washington Talk Looking at the Books The Government Way | By Richard W Stevenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/world/anti-baghdad-talks-shunned-by-top-kurd.html | AntiBaghdad Talks Shunned by Top Kurd | By Patrick E Tyler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/world/as-floods-ebb-in-prague-threat-rolls-into-germany.html | As Floods Ebb in Prague Threat Rolls Into Germany | By Peter S Green With Otto Pohl | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/world/bitter-circus-erupts-as-israel-indicts-a-top-fatah-figure.html | Bitter Circus Erupts as Israel Indicts a Top Fatah Figure | By Serge Schmemann | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/world/georgia-hearing-heavy-footsteps-from-russias-war-in-chechnya.html | Georgia Hearing Heavy Footsteps From Russias War in Chechnya | By Steven Lee Myers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/world/hong-kong-journal-love-and-money-bring-woe-to-a-rising-politician.html | Hong Kong Journal Love and Money Bring Woe to a Rising Politician | By Keith Bradsher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/world/indonesia-convicts-an-ex-governor-in-east-timor-killing-frenzy.html | Indonesia Convicts an ExGovernor in East Timor Killing Frenzy | By Jane Perlez | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/world/inter-korea-talks-offer-signs-of-progress-and-frustration.html | InterKorea Talks Offer Signs Of Progress and Frustration | By James Brooke | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/world/iran-will-force-many-afghan-refugees-to-leave-by-month-s-end.html | Iran Will Force Many Afghan Refugees to Leave by Months End | By Nazila Fathi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/world/musharraf-assails-islamic-militants-but-stands-firm-on-kashmir.html | Musharraf Assails Islamic Militants but Stands Firm on Kashmir | By David Rohde | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/world/pope-again-heads-home-and-again-rumors-fly.html | Pope Again Heads Home And Again Rumors Fly | By Frank Bruni | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/world/sept-11-families-to-sue-saudi-linked-interests.html | Sept 11 Families to Sue SaudiLinked Interests | By Philip Shenon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/world/texas-executes-mexican-for-murder-despite-president-fox-s-plea.html | Texas Executes Mexican for Murder Despite President Foxs Plea | By Ginger Thompson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/world/venezuela-supreme-court-clears-4-military-officers-in-uprising.html | Venezuela Supreme Court Clears 4 Military Officers in Uprising | By Juan Forero | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/world/world-briefing-asia-afghanistan-american-copters-crash.html | World Briefing Asia Afghanistan American Copters Crash | By Ian Fisher NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-15 | https://www.nytimes.com/2002/08/15/world/world-briefing-europe-russia-exploring-belarus-merger.html | World Briefing Europe Russia Exploring Belarus Merger | By Sabrina Tavernise NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/arts/antiques-seeing-beauty-in-rocks.html | ANTIQUES Seeing Beauty In Rocks | By Wendy Moonan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/arts/art-review-a-fire-born-of-revolution.html | ART REVIEW A Fire Born of Revolution | By Grace Glueck | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/arts/art-review-technology-as-a-muse-a-hazard-and-an-ally.html | ART REVIEW Technology as a Muse a Hazard and an Ally | By Roberta Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-16 | https://www.nytimes.com/2002/08/16/arts/art-review-with-the-folk-being-globalized-what-is-folk-art.html | ART REVIEW With the Folk Being Globalized What Is Folk Art | By Ken Johnson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/arts/diners-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/arts/larry-rivers-artist-with-an-edge-dies-at-78.html | Larry Rivers Artist With an Edge Dies at 78 | By Michael Kimmelman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/arts/watching-you-watch-them.html | Watching You Watch Them | By Douglas Martin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/books/a-city-reimagined-the-metamorphosis-of-kafka-and-his-context.html | A City Reimagined The Metamorphosis of Kafka and His Context | By Michael Frank | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/books/books-of-the-times-so-he-s-famous-give-him-a-break-if-not-a-free-ride.html | BOOKS OF THE TIMES So Hes Famous Give Him a Break if Not a Free Ride | By Caryn James | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/business/after-the-bubble-are-low-rates-enough.html | After the Bubble Are Low Rates Enough | By Floyd Norris | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/business/bullish-analyst-of-tech-stocks-quits-salomon.html | Bullish Analyst Of Tech Stocks Quits Salomon | By Gretchen Morgenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/business/dell-profits-are-up-11-for-quarter.html | Dell Profits Are Up 11 For Quarter | By John Schwartz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/business/economic-havoc-from-european-floods.html | Economic Havoc From European Floods | By Suzanne Kapner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/business/for-wto-s-next-chief-a-long-list-of-headaches.html | For WTOs Next Chief A Long List of Headaches | By Elizabeth Olson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/business/low-cost-airlines-push-forward-as-their-larger-rivals-cut-back.html | LowCost Airlines Push Forward As Their Larger Rivals Cut Back | By Edward Wong | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/business/media-business-advertising-body-blow-for-bates-wendy-s-transfers-its-us-ad.html | THE MEDIA BUSINESS ADVERTISING A body blow for Bates as Wendys transfers its US ad business | By Allison Fass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/business/nasd-suspends-2-executives-of-first-boston.html | NASD Suspends 2 Executives Of First Boston | By Patrick McGeehan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/business/stock-slide-adds-to-fear-on-liquidity-of-vivendi.html | Stock Slide Adds to Fear On Liquidity Of Vivendi | By John Tagliabue | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/business/surgeons-offer-reassurances-on-implant-tissues.html | Surgeons Offer Reassurances on Implant Tissues | By Sandra Blakeslee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/business/technology-briefing-e-commerce-barnesandnoblecom-receives-a-delisting-warning.html | Technology Briefing  ECommerce  BarnesandNoblecom Receives A Delisting Warning | By Bob Tedeschi NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/business/technology-briefing-hardware-chip-maker-to-build-factory-in-china.html | Technology Briefing  Hardware Chip Maker To Build Factory In China | By Laurie J Flynn NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/business/technology-briefing-hardware-iomega-introduces-removable-storage-drive.html | Technology Briefing  Hardware Iomega Introduces Removable Storage Drive | By Susan Stellin NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/business/technology-briefing-internet-bioscrypt-excels-in-fingerprint-technology-tests.html | Technology Briefing  Internet Bioscrypt Excels In Fingerprint Technology Tests | By Barnaby J Feder NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-16 | https://www.nytimes.com/2002/08/16/business/the-media-business-advertising-addenda-accounts-428280.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Allison Fass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/business/the-media-business-advertising-addenda-ddb-corbett-gets-jobs-at-novartis.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Corbett Gets Jobs at Novartis | By Allison Fass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/business/us-in-criminal-inquiry-on-metabolife-product.html | US in Criminal Inquiry on Metabolife Product | By Philip J Hilts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/business/world-business-briefing-americas-canada-trizec-names-chief.html | World Business Briefing  Americas Canada Trizec Names Chief | By Bernard Simon NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/business/world-business-briefing-asia-india-soda-ads-deface-mountain.html | World Business Briefing  Asia India Soda Ads Deface Mountain | By Saritha Rai NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/business/world-business-briefing-asia-japan-telecom-equipment-layoffs.html | World Business Briefing  Asia Japan Telecom Equipment Layoffs | By Ken Belson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/business/world-business-briefing-europe-germany-bank-drops-sale-of-unit.html | World Business Briefing  Europe Germany Bank Drops Sale Of Unit | By Victor Homola NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/business/world-business-briefing-europe-loss-at-shipping-venture.html | World Business Briefing  Europe Loss At Shipping Venture | By Suzanne Kapner NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/business/world-business-briefing-europe-switzerland-an-insurer-s-assuring-words.html | World Business Briefing  Europe Switzerland An Insurers Assuring Words | By Elizabeth Olson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/critic-s-notebook-25-years-later-elvis-rolls-on.html | CRITICS NOTEBOOK 25 Years Later Elvis Rolls On | By Jon Pareles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/dance-review-an-evening-with-a-scent-from-the-past.html | DANCE REVIEW An Evening With a Scent From the Past | By Jennifer Dunning | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/film-review-a-single-minded-cook-who-wakes-up-to-life.html | FILM REVIEW A SingleMinded Cook Who Wakes Up to Life | By Elvis Mitchell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/film-review-love-italian-style-but-oh-such-complications.html | FILM REVIEW Love Italian Style but Oh Such Complications | By Dave Kehr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/film-review-poetical-flesh-and-blood-proves-a-strong-tonic.html | FILM REVIEW Poetical Flesh and Blood Proves a Strong Tonic | By A O Scott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/film-review-recalling-a-colorful-europe-as-it-turned-steel-gray.html | FILM REVIEW Recalling a Colorful Europe As It Turned Steel Gray | By Dave Kehr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/film-review-riding-the-perfect-wave-into-a-hawaii-sunset.html | FILM REVIEW Riding the Perfect Wave Into a Hawaii Sunset | By A O Scott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/home-video-old-dog-new-tricks.html | HOME VIDEO Old Dog New Tricks | By Peter M Nichols | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/opera-review-the-leisure-class-in-rarely-heard-rossini.html | OPERA REVIEW The Leisure Class in Rarely Heard Rossini | By Anne Midgette | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/rock-review-it-s-all-about-artifice-and-croons-and-growls.html | ROCK REVIEW Its All About Artifice and Croons and Growls | By Ben Ratliff | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/taking-the-children-412422.html | TAKING THE CHILDREN | By Peter M Nichols | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/theater-review-through-hot-pink-glasses-a-world-that-s-nice.html | THEATER REVIEW Through Hot Pink Glasses a World Thats Nice | By Ben Brantley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/movies/tv-weekend-3-women-do-their-own-heavy-lifting.html | TV WEEKEND 3 Women Do Their Own Heavy Lifting | By Anita Gates | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/boldface-names-424340.html | BOLDFACE NAMES | By James Barron With Felicity Barringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/cardinal-egan-defends-record-in-abuse-cases.html | Cardinal Egan Defends Record In Abuse Cases | By Daniel J Wakin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/con-ed-and-albany-in-accord-on-cleanup-of-dozens-of-sites.html | Con Ed and Albany in Accord On Cleanup of Dozens of Sites | By Jayson Blair | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/council-proposes-public-market-on-site-of-towers.html | Council Proposes Public Market on Site of Towers | By Diane Cardwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/firefighters-and-police-hold-protest-for-raises.html | Firefighters And Police Hold Protest For Raises | By William K Rashbaum | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/in-stamford-order-for-a-courthouse-is-finally-filled.html | In Stamford Order for a Courthouse Is Finally Filled | By David M Herszenhorn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/judge-says-a-regulation-on-park-fees-violates-law.html | Judge Says A Regulation On Park Fees Violates Law | By Susan Saulny | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/maybe-it-s-time-to-call-on-the-rain-gods.html | Maybe Its Time to Call on the Rain Gods | By Iver Peterson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/mayor-s-style-is-tested-in-sending-homeless-to-old-jail.html | Mayors Style is Tested in Sending Homeless to Old Jail | By Jennifer Steinhauer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/metro-briefing-new-jersey-elizabeth-doctor-suspended-after-patient-dies.html | Metro Briefing  New Jersey Elizabeth Doctor Suspended After Patient Dies | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/metro-briefing-new-york-albany-number-of-listed-sex-offenders-rises.html | Metro Briefing  New York Albany Number Of Listed Sex Offenders  Rises | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/metro-briefing-new-york-hauppauge-immigration-scheme-reported.html | Metro Briefing  New York Hauppauge Immigration Scheme Reported | By Marc Santora NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/metro-briefing-new-york-manhattan-charges-involving-sex-at-cathedral.html | Metro Briefing  New York Manhattan Charges Involving Sex At Cathedral | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/metro-briefing-new-york-manhattan-ex-terror-suspect-sentenced-in-fraud.html | Metro Briefing  New York Manhattan ExTerror Suspect Sentenced In Fraud | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/metro-briefing-new-york-manhattan-same-sex-partnership-advances.html | Metro Briefing  New York Manhattan SameSex Partnership Advances | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/metro-briefing-new-york-manhattan-unemployment-rate-drops.html | Metro Briefing  New York Manhattan Unemployment Rate Drops | By Leslie Eaton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/metro-briefing-new-york-white-plains-conviction-in-home-invasion.html | Metro Briefing  New York White Plains Conviction In Home Invasion | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/nyc-dark-days-for-ethics-of-all-stripes.html | NYC Dark Days For Ethics Of All Stripes | By Clyde Haberman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/officials-to-hold-competition-for-design-of-9-11-memorial.html | Officials to Hold Competition For Design of 911 Memorial | By Edward Wyatt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/percy-sutton-s-company-loses-it-s-showtime-at-the-apollo.html | Percy Suttons Company Loses Its Showtime at the Apollo | By Terry Pristin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/public-lives-how-to-say-lemur-and-quidditch-in-11-languages.html | PUBLIC LIVES How to Say Lemur and Quidditch in 11 Languages | By Jane Gross | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/records-show-judge-s-qualms-over-fbi-acts.html | Records Show Judges Qualms Over FBI Acts | By Benjamin Weiser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/residential-real-estate-dowager-going-condo-in-un-trumplike-way.html | Residential Real Estate Dowager Going Condo in UnTrumplike Way | By David W Dunlap | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/the-ad-campaign-gold-standard-endorsement.html | THE AD CAMPAIGN GoldStandard Endorsement | By RICHARD PREZPEA | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/transport-union-feud-heats-up-as-head-of-local-goes-court-against-parent-union-s-chief.html | Transport Union Feud Heats Up as Head of Local Goes to Court Against Parent Unions Chief | By Steven Greenhouse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/nyregion/with-low-key-race-mccall-is-now-seen-leading-cuomo.html | With LowKey Race McCall Is Now Seen Leading Cuomo | By James C McKinley Jr and Shaila K Dewan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/bush-vs-women.html | Bush vs Women | By Nicholas D Kristof | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/measuring-downtown-s-future.html | Measuring Downtowns Future | By Denise Scott Brown | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/opinion/mind-the-gap.html | Mind the Gap | By Paul Krugman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/baseball-for-harlem-little-leaguers-the-call-is-play-ball.html | BASEBALL For Harlem Little Leaguers the Call Is Play Ball | By Bill Pennington | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/baseball-league-s-founders-draw-wide-praise.html | BASEBALL Leagues Founders Draw Wide Praise | By Richard Sandomir | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/baseball-mets-trade-estes-to-reds-for-2-now-and-2-later.html | BASEBALL Mets Trade Estes to Reds For 2 Now and 2 Later | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/baseball-mondesi-s-home-run-rallies-yanks.html | BASEBALL Mondesis Home Run Rallies Yanks | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/baseball-players-union-is-ready-to-set-aug-30-as-the-strike-date.html | BASEBALL Players Union Is Ready to Set Aug 30 as the Strike Date | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/baseball-the-only-flag-the-mets-can-raise-is-a-white-one.html | BASEBALL The Only Flag the Mets Can Raise Is a White One | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/baseball-when-home-is-here-and-there-and-there.html | BASEBALL When Home Is Here And There And There | By David W Chen and Lydia Polgreen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/golf-after-the-storm-funk-and-furyk-shine.html | GOLF After the Storm Funk and Furyk Shine | By Clifton Brown | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/golf-notebook-woods-in-good-position.html | GOLF NOTEBOOK Woods In Good Position | By Clifton Brown | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/kyle-rote-a-top-receiver-for-the-giants-dies-at-73.html | Kyle Rote a Top Receiver For the Giants Dies at 73 | By Richard Goldstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/minor-league-report-downs-and-ups-of-a-top-prospect.html | MINOR LEAGUE REPORT Downs and Ups Of a Top Prospect | By Jim Luttrell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/nancy-chaffee-whitaker-73-tennis-player.html | Nancy Chaffee Whitaker 73 Tennis Player | By Richard Goldstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/plus-swimming-phelps-and-vendt-break-world-record.html | PLUS SWIMMING Phelps and Vendt Break World Record | By Charlie Nobles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/pro-basketball-ewing-agrees-to-buyout-as-retirement-looms.html | PRO BASKETBALL Ewing Agrees to Buyout As Retirement Looms | By Chris Broussard | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/pro-basketball-slumping-liberty-is-ready-for-playoffs.html | PRO BASKETBALL Slumping Liberty Is Ready for Playoffs | By Lena Williams | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/pro-football-add-offensive-tackle-to-giants-shopping-list.html | PRO FOOTBALL Add Offensive Tackle To Giants Shopping List | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/pro-football-despite-victory-jets-have-questions.html | PRO FOOTBALL Despite Victory Jets Have Questions | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/pro-football-jamal-lewis-returns-to-a-team-that-has-lost-its-swagger.html | PRO FOOTBALL Jamal Lewis Returns to a Team That Has Lost Its Swagger | By Damon Hack | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/sports-of-the-times-after-long-nights-a-look-to-the-future.html | Sports of The Times After Long Nights A Look to the Future | By William C Rhoden | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/sports-of-the-times-playing-at-hazeltine-is-a-unique-experience.html | Sports of The Times Playing at Hazeltine Is a Unique Experience | By Dave Anderson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/sports/umpires-demand-arbitration.html | Umpires Demand Arbitration | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/travel/driving-bells-whistles-ready-for-my-backup.html | DRIVING BELLS  WHISTLES Ready for My Backup | By Michelle Krebs | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/travel/driving-teardrops-of-joy-for-campers-who-don-t-mind-small-spaces.html | DRIVING Teardrops of Joy For Campers Who Dont Mind Small Spaces | By George P Blumberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/travel/driving-what-awaits-a-dream-car-when-dreams-change.html | DRIVING What Awaits A Dream Car When Dreams Change | By Abby Ellin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/travel/havens-living-here-brick-houses-a-sturdy-low-maintenance-nest-for-the-long-haul.html | HAVENS LIVING HERE Brick Houses A Sturdy LowMaintenance Nest for the Long Haul | Interview by Chris Powell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/travel/havens-tuxedo-park-opens-the-gates-just-a-bit.html | HAVENS Tuxedo Park Opens the Gates Just a Bit | By Jennet Conant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/travel/havens-weekender-madison-conn.html | HAVENS Weekender  Madison Conn | By Maura Casey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/travel/journeys-36-hours-prince-edward-island.html | JOURNEYS 36 Hours  Prince Edward Island | By James Ledbetter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/travel/journeys-at-russian-river-gay-campers-find-they-are-not-alone.html | JOURNEYS At Russian River Gay Campers Find They Are Not Alone | By Sara Rimer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| 2002-08-16 | https://www.nytimes.com/2002/08/16/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/travel/rituals-border-skirmishes-of-a-novice-gardener.html | RITUALS Border Skirmishes of a Novice Gardener | By Joanne Kaufman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/travel/shopping-list-pool-play-swimming-with-sharks.html | SHOPPING LIST Pool Play Swimming With Sharks | By Suzanne Hamlin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/us/amtrak-sidelines-more-locomotives-because-of-defect.html | AMTRAK SIDELINES MORE LOCOMOTIVES BECAUSE OF DEFECT | By Matthew L Wald | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/us/antiterror-chief-quits-fbi-which-gets-new-deputy.html | Antiterror Chief Quits FBI Which Gets New Deputy | By Philip Shenon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/us/bush-appeals-for-his-domestic-security-plan-over-democrats.html | Bush Appeals for His Domestic Security Plan Over Democrats | By Elisabeth Bumiller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/us/california-s-gop-candidate-for-governor-cuts-staff-and-hires-heavyweights.html | Californias GOP Candidate for Governor Cuts Staff and Hires Heavyweights | By Michael Janofsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/us/comet-exploring-spacecraft-has-disappeared-nasa-says.html | CometExploring Spacecraft Has Disappeared NASA Says | By Warren E Leary | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/us/diane-lipton-57-champion-of-the-disabled.html | Diane Lipton 57 Champion of the Disabled | By Douglas Martin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/us/experts-expect-rapid-rise-in-west-nile-virus-cases.html | Experts Expect Rapid Rise In West Nile Virus Cases | By Lawrence K Altman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/us/judge-delays-order-to-identify-detainees-until-appeals-ruling.html | Judge Delays Order to Identify Detainees Until Appeals Ruling | By Philip Shenon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/us/missing-child-system-faces-risk-of-overuse.html | MissingChild System Faces Risk of Overuse | By Pam Belluck | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/us/mississippi-floods-drain-life-from-river-towns.html | Mississippi Floods Drain Life From River Towns | By Peter T Kilborn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/us/national-briefing-new-england-massachusetts-court-bars-priest-s-suit.html | National Briefing  New England Massachusetts Court Bars Priests Suit | By Pam Belluck NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/us/national-briefing-rockies-colorado-governor-chooses-running-mate.html | National Briefing  Rockies Colorado Governor Chooses Running Mate | By Mindy Sink NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/us/national-briefing-south-florida-new-leader-for-social-services-agency.html | National Briefing  South Florida New Leader For Social Services Agency | By Dana Canedy NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/us/national-briefing-south-florida-prison-workers-charged-in-identity-theft.html | National Briefing  South Florida Prison Workers Charged In Identity Theft | By Dana Canedy NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/us/national-briefing-west-california-disparity-in-broadcasting-salaries.html | National Briefing  West California Disparity In Broadcasting Salaries | By Barbara Whitaker NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/us/national-briefing-west-california-twins-condition-improves.html | National Briefing  West California Twins Condition Improves | By Nick Madigan NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/us/suddenly-raises-for-congress-seem-less-certain.html | Suddenly Raises for Congress Seem Less Certain | By Carl Hulse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-16 | https://www.nytimes.com/2002/08/16/world/a-celebration-to-remember-liberation-unites-koreans-for-a-day.html | A Celebration to Remember Liberation Unites Koreans for a Day | By James Brooke | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/world/an-execution-in-texas-strains-ties-with-mexico-and-others.html | An Execution in Texas Strains Ties With Mexico and Others | By Ginger Thompson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/world/arafat-aide-blames-hamas-for-thwarting-efforts-form-palestinian-unity-platform.html | An Arafat Aide Blames Hamas for Thwarting Efforts to Form a Palestinian Unity Platform | By Serge Schmemann | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/world/china-prosecutes-a-banker-as-loan-scandals-continue.html | China Prosecutes a Banker As Loan Scandals Continue | By Keith Bradsher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/world/dresden-battered-by-elbe-fights-to-preserve-its-heritage.html | Dresden Battered by Elbe Fights to Preserve Its Heritage | By Alan Riding | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/world/indonesia-acquits-6-in-rights-case-upsetting-the-us.html | Indonesia Acquits 6 in Rights Case Upsetting the US | By Jane Perlez | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/world/london-journal-a-fence-for-the-orthodox-faces-a-wall-of-critics.html | London Journal A Fence for the Orthodox Faces a Wall of Critics | By Alan Cowell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/world/prague-floodwaters-drain-into-elbe.html | Prague Floodwaters Drain Into Elbe | By Peter S Green | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/world/rival-parties-join-in-bid-to-defeat-musharraf.html | Rival Parties Join in Bid to Defeat Musharraf | By David Rohde | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/world/rumsfeld-says-lag-in-aid-has-stymied-afghans.html | Rumsfeld Says Lag in Aid Has Stymied Afghans | By Eric Schmitt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/world/struggling-poles-have-little-to-cheer-besides-pope.html | Struggling Poles Have Little to Cheer Besides Pope | By Mark Landler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/world/top-republicans-break-with-bush-on-iraq-strategy.html | TOP REPUBLICANS BREAK WITH BUSH ON IRAQ STRATEGY | By Todd S Purdum and Patrick E Tyler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/world/us-protesting-rights-leader-s-sentence-halts-new-aid-to-egypt.html | US Protesting Rights Leaders Sentence Halts New Aid to Egypt | By Christopher Marquis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/world/world-briefing-africa-central-africa-peace-accord.html | World Briefing Africa Central Africa Peace Accord | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/world/world-briefing-asia-japan-concern-over-coastal-fault.html | World Briefing Asia Japan Concern Over Coastal Fault | By Kenneth Chang NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-16 | https://www.nytimes.com/2002/08/16/world/world-briefing-europe-russia-n-sync-singer-grounded.html | World Briefing Europe Russia N Sync Singer Grounded | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/arts/backward-runs-french-reels-the-mind.html | Backward Runs French Reels the Mind | By Alexander Stille | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/arts/bridge-what-to-do-if-you-overbid-just-make-the-contract.html | BRIDGE What to Do if You Overbid Just Make the Contract | By Alan Truscott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/arts/dance-review-mirth-melancholy-and-moderation-all-set-in-motion.html | DANCE REVIEW Mirth Melancholy And Moderation All Set in Motion | By Jack Anderson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/arts/music-review-no-reason-they-can-t-be-medieval-too.html | MUSIC REVIEW No Reason They Cant Be Medieval Too | By Allan Kozinn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-17 | https://www.nytimes.com/2002/08/17/arts/pop-review-coming-home-on-crutches-and-filling-radio-city.html | POP REVIEW Coming Home on Crutches and Filling Radio City | By Kelefa Sanneh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/arts/rock-review-two-faces-of-a-star.html | ROCK REVIEW Two Faces of a Star | By Kelefa Sanneh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/books/connections-the-man-who-wrote-the-book-on-spies.html | CONNECTIONS The Man Who Wrote the Book on Spies | By Edward Rothstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/books/holy-cow-a-myth-an-indian-finds-the-kick-is-real.html | Holy Cow A Myth An Indian Finds The Kick Is Real | By Emily Eakin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/coke-classic-is-set-to-get-a-new-look.html | Coke Classic Is Set to Get A New Look | By Sherri Day | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/business/executive-thaw-may-be-under-way-at-viacom.html | Executive Thaw May Be Under Way at Viacom | By Geraldine Fabrikant and Bill Carter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/business/international-business-a-tangled-feud-even-by-indonesian-standards.html | INTERNATIONAL BUSINESS A Tangled Feud Even by Indonesian Standards | By Raymond Bonner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/business/international-business-another-drop-stock-sharpens-concern-for-vivendi-s-future.html | INTERNATIONAL BUSINESS Another Drop in Stock Sharpens Concern for Vivendis Future | By John Tagliabue | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/business/international-business-nasdaq-decides-to-quit-its-joint-trading-venture-in-japan.html | INTERNATIONAL BUSINESS Nasdaq Decides to Quit Its Joint Trading Venture in Japan | By Ken Belson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/business/lawsuits-and-regulators-shadow-big-lender-s-future.html | Lawsuits and Regulators Shadow Big Lenders Future | By Peter Eavis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/business/mediator-joins-stalled-talks-by-boeing-co-and-its-unions.html | Mediator Joins Stalled Talks By Boeing Co And Its Unions | By Steven Greenhouse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/business/new-search-at-merrill-is-reported.html | New Search At Merrill Is Reported | By Patrick McGeehan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/business/record-labels-try-to-force-internet-servers-to-block-music-site.html | Record Labels Try to Force Internet Servers to Block Music Site | By Amy Harmon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/business/reward-miles-are-piling-up-fliers-may-face-future-squeeze.html | Reward Miles Are Piling Up Fliers May Face Future Squeeze | By Joe Sharkey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/business/the-markets-stocks-bonds-shares-mixed-but-dow-and-s-p-maintain-4-week-run.html | THE MARKETS STOCKS  BONDS Shares Mixed but Dow and SP Maintain 4Week Run | By Jonathan Fuerbringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/business/us-bans-a-method-to-avoid-estate-tax-with-life-insurance.html | US Bans a Method To Avoid Estate Tax With Life Insurance | By David Cay Johnston | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/business/world-business-briefing-americas-canada-smelter-stake-acquired.html | World Business Briefing  Americas Canada Smelter Stake Acquired | By Bernard Simon NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/business/world-business-briefing-asia-south-korea-suspensions-by-regulator.html | World Business Briefing  Asia South Korea Suspensions By Regulator | By Don Kirk NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/business/world-business-briefing-europe-germany-utility-acquisition.html | World Business Briefing  Europe Germany Utility Acquisition | By Victor Homola NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/business/world-business-briefing-europe-switzerland-banker-s-profit-falls.html | World Business Briefing  Europe Switzerland Bankers Profit Falls | By Elizabeth Olson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| 2002-08-17 | https://www.nytimes.com/2002/08/17/business/world-business-briefing-europe-wto-deputies-named.html | World Business Briefing  Europe WTO Deputies Named | By Elizabeth Olson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/movies/film-review-a-club-the-mob-a-hit-and-a-miss-all-on-the-moon.html | FILM REVIEW A Club the Mob a Hit and a Miss All on the Moon | By Elvis Mitchell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/after-telephone-courtship-a-first-date-ends-in-death.html | After Telephone Courtship A First Date Ends in Death | By Andrew Jacobs | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/beliefs-among-struggles-with-boundaries-are-those-facing-godless-americans.html | Beliefs Among struggles with boundaries are those facing Godless Americans and advocates of polyamory | By Peter Steinfels | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/ex-adviser-sues-denise-rich-claiming-breach-of-contract.html | ExAdviser Sues Denise Rich Claiming Breach of Contract | By Alison Leigh Cowan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/federal-order-activates-li-power-line.html | Federal Order Activates LI Power Line | By Jayson Blair | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/golisano-attacks-pataki-on-conservative-issues.html | Golisano Attacks Pataki on Conservative Issues | By RICHARD PREZPEA | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/judge-calls-for-review-of-inmate-s-harassment-claims.html | Judge Calls for Review of Inmates Harassment Claims | By Benjamin Weiser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/monitor-reports-more-progress-by-towns-s-police.html | Monitor Reports More Progress by Towns Police | By Winnie Hu | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/police-raises-will-fall-short-of-demands-bloomberg-says.html | Police Raises Will Fall Short Of Demands Bloomberg Says | By William K Rashbaum | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/post-office-plans-tests-for-anthrax-in-new-jersey.html | Post Office Plans Tests For Anthrax In New Jersey | By Ronald Smothers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/primary-in-new-assembly-district-draws-disparate-candidates.html | Primary in New Assembly District Draws Disparate Candidates | By Jonathan P Hicks | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/ruling-favors-plan-to-build-times-tower.html | Ruling Favors Plan to Build Times Tower | By Charles V Bagli | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/talks-continue-on-jail-as-homeless-shelter.html | Talks Continue on Jail as Homeless Shelter | By Diane Cardwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/the-ad-campaign-challenging-pataki-s-record.html | THE AD CAMPAIGN Challenging Patakis Record | By RICHARD PREZPEA | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/trade-center-leaseholder-braces-for-battle-proposed-land-swap-changed.html | Trade Center Leaseholder Braces for Battle Proposed Land Swap and Changed Development Plans Imperil Silverstein | By Charles V Bagli | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/two-to-admit-harboring-murder-suspect.html | Two to Admit Harboring Murder Suspect | By David M Herszenhorn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/nyregion/west-nile-case-in-queens-shows-virus-is-enduring.html | West Nile Case in Queens Shows Virus Is Enduring | By David W Chen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/a/amber-alert-s-dangers.html | Amber Alerts Dangers | By James Alan Fox | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/going-nowhere-bodaciously.html | Going Nowhere Bodaciously | By Andy Borowitz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/opinion/rethinking-the-lessons-of-journalism-school.html | Rethinking the Lessons of Journalism School | By Michael Janeway | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| 2002-08-17 | https://www.nytimes.com/2002/08/17/opinio n/the-waco-road-to-baghdad.html | The Waco Road to Baghdad | By Frank Rich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/ baseball-a-community-pulls-for-its-team.html | BASEBALL A Community Pulls for Its Team | By Lydia Polgreen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/ baseball-a-different-mets-lineup-has-the-same-poor-results.html | BASEBALL A Different Mets Lineup Has the Same Poor Results | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/ baseball-after-a-busy-day-harlem-is-ready.html | BASEBALL After a Busy Day Harlem Is Ready | By Frank Litsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/ baseball-little-league-confident-in-how-it-enforces-rules.html | BASEBALL Little League Confident In How It Enforces Rules | By Bill Pennington | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/ baseball-mets-all-time-team-includes-strawberry.html | BASEBALL Mets AllTime Team Includes Strawberry | By Dave Caldwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/ baseball-so-whats-the-great-divide-tax-rates-and-thresholds.html | BASEBALL So Whats the Great Divide Tax Rates and Thresholds | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/ baseball-time-and-success-mellow-piniella.html | BASEBALL Time and Success Mellow Piniella | By Ira Berkow | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/ baseball-union-still-talking-sets-a-strike-date-of-aug-30.html | Baseball Union Still Talking Sets a Strike Date of Aug 30 | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/ baseball-williams-stays-on-a-roll-and-so-do-the-yankees.html | BASEBALL Williams Stays on a Roll and So Do the Yankees | By Joe Lapointe | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/ baseball-with-deadline-in-play-the-fans-feel-squeezed.html | BASEBALL With Deadline in Play The Fans Feel Squeezed | By Dave Caldwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/ golf-notebook-mickelson-s-mistakes-put-him-far-behind.html | GOLF NOTEBOOK Mickelsons Mistakes Put Him Far Behind | By Clifton Brown | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/ golf-with-solid-putting-funk-has-the-lead-in-interrupted-play.html | GOLF With Solid Putting Funk Has the Lead In Interrupted Play | By Clifton Brown | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/ plus-pro-basketball-catchings-s-29-help-fever-rout-liberty.html | PLUS PRO BASKETBALL Catchingss 29 Help Fever Rout Liberty | By Daniel I Dorfman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/ plus-swimming-coughlin-dominates-and-wins-fifth-title.html | PLUS SWIMMING Coughlin Dominates And Wins Fifth Title | By Charlie Nobles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/ pro-football-collins-has-giants-offense-running-like-clockwork.html | PRO FOOTBALL Collins Has Giants Offense Running Like Clockwork | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/ pro-football-jets-chrebet-proving-he-s-a-big-player-not-a-bit-player.html | PRO FOOTBALL Jets Chrebet Proving Hes a Big Player Not a Bit Player | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/ sports-of-the-times-in-defense-of-players-and-the-game.html | Sports Of The Times In Defense Of Players And the Game | By William C Rhoden | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/sports/ willis-hudlin-96-a-pitcher-who-excelled-for-the-indians.html | Willis Hudlin 96 a Pitcher Who Excelled for the Indians | By Richard Goldstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/theater/ fringe-festival-review-exploring-the-long-ordeal-of-hurricane-carter-in-jail.html | FRINGE FESTIVAL REVIEW Exploring the Long Ordeal Of Hurricane Carter in Jail | By Anita Gates | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-17 | https://www.nytimes.com/2002/08/17/us/amtrak-halts-20-of-its-runs-in-the-northeast.html | Amtrak Halts 20 of Its Runs In the Northeast | By Christopher Marquis With Maria Newman | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/us/bush-considers-new-measures-in-a-bid-to-boost-the-economy.html | Bush Considers New Measures In a Bid to Boost the Economy | By Richard W Stevenson | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/us/ins-chief-stepping-down-latest-to-do-so-at-justice-dept.html | INS Chief Stepping Down Latest to Do So At Justice Dept | By Eric Schmitt | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/us/judge-grants-9-11-defendant-delay-in-start-of-his-trial.html | Judge Grants 911 Defendant Delay in Start of His Trial | By Philip Shenon | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/us/missing-spacecraft-may-have-broken-apart.html | Missing Spacecraft May Have Broken Apart | By Warren E Leary | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/us/national-briefing-rockies-colorado-governor-s-cancer-treatment.html | National Briefing  Rockies Colorado Governors Cancer Treatment | By Mindy Sink NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/us/national-briefing-science-and-health-planning-shuttle-flights.html | National Briefing  Science And Health Planning Shuttle Flights | By Warren E Leary NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/us/national-briefing-south-kentucky-rejecting-video-games-massacre-link.html | National Briefing  South Kentucky Rejecting Video GamesMassacre Link | By Adam Liptak NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/us/national-briefing-southwest-texas-galveston-floods.html | National Briefing  Southwest Texas Galveston Floods | By Jim Yardley NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/us/new-child-welfare-head-in-florida-is-drawing-fire.html | New Child Welfare Head In Florida Is Drawing Fire | By Dana Canedy | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/us/robert-f-borkenstein-89-inventor-of-the-breathalyzer.html | Robert F Borkenstein 89 Inventor of the Breathalyzer | By Douglas Martin | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/us/san-francisco-journal-coin-operated-nostalgia-with-an-uncertain-future.html | San Francisco Journal CoinOperated Nostalgia With an Uncertain Future | By Matt Richtel | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/us/steven-yokich-66-dies-headed-auto-workers-union.html | Steven Yokich 66 Dies Headed Auto Workers Union | By Micheline Maynard | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/world/a-washington-must-embassies-with-elan.html | A Washington Must Embassies With Ian | By Elizabeth Becker and James Dao | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/world/attacks-on-minority-faiths-rise-in-post-soviet-georgia.html | Attacks on Minority Faiths Rise in PostSoviet Georgia | By Steven Lee Myers | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/world/floods-keep-rising-in-dresden-and-now-spill-northward.html | Floods Keep Rising in Dresden and Now Spill Northward | By Alan Riding | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/world/for-venezuela-a-move-revives-to-oust-chavez.html | For Venezuela A Move Revives To Oust Chvez | By Juan Forero | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/world/israel-begins-vaccinating-health-workers-for-smallpox.html | Israel Begins Vaccinating Health Workers for Smallpox | By Serge Schmemann | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/world/pope-is-in-poland-with-each-hoping-to-do-the-other-good.html | Pope Is in Poland With Each Hoping to Do the Other Good | By Frank Bruni | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/world/president-notes-dissent-on-iraq-vowing-to-listen.html | PRESIDENT NOTES DISSENT ON IRAQ VOWING TO LISTEN | By Elisabeth Bumiller | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-17 | https://www.nytimes.com/2002/08/17/world/the-saturday-profile-from-maid-to-rio-governor-and-still-fighting.html | THE SATURDAY PROFILE From Maid to Rio Governor and Still Fighting | By Larry Rohter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/world/us-quietly-chides-german-for-his-dissension-on-iraq.html | US Quietly Chides German For His Dissension on Iraq | By Steven Erlanger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/world/world-briefing-africa-ghana-ashanti-honor-for-annan.html | World Briefing Africa Ghana Ashanti Honor For Annan | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/world/world-briefing-africa-sierra-leone-team-seeks-refuge-in-britain.html | World Briefing Africa Sierra Leone Team Seeks Refuge In Britain | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/world/world-briefing-asia-india-early-vote-rejected.html | World Briefing Asia India Early Vote Rejected | By David Rohde NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/world/world-briefing-asia-kashmir-indians-meet-separatists.html | World Briefing Asia Kashmir Indians Meet Separatists | By David Rohde NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/world/world-briefing-europe-russia-dalai-lama-is-refused-entry.html | World Briefing Europe Russia Dalai Lama Is Refused Entry | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-17 | https://www.nytimes.com/2002/08/17/world/zimbabwe-starts-arresting-white-farmers-defying-eviction.html | Zimbabwe Starts Arresting White Farmers Defying Eviction | By Rachel L Swarns | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/architecture-a-vagabond-who-sees-the-world-starkly.html | ARTARCHITECTURE A Vagabond Who Sees the World Starkly | By Vicki Goldberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/architecture-lust-in-the-gallery-larceny-in-the-heart.html | ARTARCHITECTURE Lust in the Gallery Larceny in the Heart | By Deborah Weisgall | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/architecture-reliving-the-1200-s-with-sweat-muscle-and-no-tech-tools.html | ARTARCHITECTURE Reliving the 1200s With Sweat Muscle and NoTech Tools | By Christopher Hall | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/dance-way-up-high-soaring-floating-diving-dancing.html | DANCE Way Up High Soaring Floating Diving Dancing | By Wendy Perron | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/film-the-fame-he-craved-came-but-it-wasn-t-enough.html | FILM The Fame He Craved Came but It Wasnt Enough | By Dana Kennedy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/music-a-jazz-guerrilla-blows-back-in-spreading-ideas.html | MUSIC A Jazz Guerrilla Blows Back In Spreading Ideas | By Ben Ratliff | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/music-high-notes-contemplating-1905-with-shostakovich.html | MUSIC HIGH NOTES Contemplating 1905 With Shostakovich | By James R Oestreich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/music-not-just-hanging-on-still-singing-young.html | MUSIC Not Just Hanging On Still Singing Young | By Anthony Decurtis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/music-recordings-the-passions-drawn-to-a-bachian-model.html | MUSIC RECORDINGS The Passions Drawn to a Bachian Model | By Paul Griffiths | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/music-spins-songs-that-emanate-from-a-raw-nerve.html | MUSIC SPINS Songs That Emanate From a Raw Nerve | By Jon Pareles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/music-the-lost-boys-how-a-pop-sensation-came-undone.html | MUSIC The Lost Boys How a Pop Sensation Came Undone | By Neil Strauss | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/arts/television-radio-need-a-new-show-just-dip-into-television-s-past.html | TELEVISIONRADIO Need a New Show Just Dip Into Televisions Past | By David Kirby | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | https://www.nytimes.com/2002/08/18/television-radio-surprise-your-garden-just-got-a-makeover.html | TELEVISIONRADIO Surprise Your Garden Just Got a Makeover | By Deborah Needleman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/automobiles/a-century-of-passengers-in-chief.html | A Century of Passengers in Chief | By Jim Motavalli | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/automobiles/behind-the-wheel-2003-infiniti-g35-checkup-for-infiniti-yes-there-s-a-pulse.html | BEHIND THE WHEEL2003 Infiniti G35 Checkup for Infiniti Yes Theres a Pulse | By Dan Neil | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/books/a-shock-to-the-system.html | A Shock to the System | By Jeff Giles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/books/bad-vibrations.html | Bad Vibrations | By Stephanie Zacharek | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/books/beyond-original-intent.html | Beyond Original Intent | By Linda Greenhouse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/books/books-in-brief-nonfiction-324604.html | Books in Brief Nonfiction | By Michael Donohue | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/books/books-in-brief-nonfiction-324612.html | Books in Brief Nonfiction | By Ted Loos | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/books/books-in-brief-nonfiction-324620.html | Books in Brief Nonfiction | By Andrea Higbie | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/books/books-in-brief-nonfiction-324639.html | Books in Brief Nonfiction | By Jillian Dunham | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/books/books-in-brief-nonfiction-324647.html | Books in Brief Nonfiction | By Eric P Nash | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/books/books-in-brief-nonfiction-all-things-in-their-boxes.html | Books in Brief Nonfiction All Things in Their Boxes | By Hilarie M Sheets | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/books/crime-307793.html | Crime | By Marilyn Stasio | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/books/lives-of-the-poets.html | Lives of the Poets | By Paula J Giddings | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/books/lonesome-horses.html | Lonesome Horses | By Jonathan Miles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/books/modern-mikado.html | Modern Mikado | By Dennis Washburn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/books/new-noteworthy-paperbacks-324680.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/books/raison-mctre.html | Raison Mctre | By M G Lord | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/books/the-gospel-according-to-joseph-smith.html | The Gospel According to Joseph Smith | By Benson Bobrick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/books/the-second-oldest-profession.html | The SecondOldest Profession | By Barry Gewen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/books/the-soul-of-a-new-machine.html | The Soul of a New Machine | By Scott McLemee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/books/what-am-i-doing-here.html | What Am I Doing Here | By Alan Riding | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/business/as-disney-loses-steam-insider-loses-patience.html | As Disney Loses Steam Insider Loses Patience | By Laura M Holson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/business/bulletin-board-going-digital-when-going-back-to-school.html | BULLETIN BOARD Going Digital When Going Back to School | By Karl Russell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/business/as-the-earth-warms-will-companies-pay.html | Business As the Earth Warms Will Companies Pay | By Amy Cortese | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/business/business-diary-p-diddy-s-economic-survey.html | BUSINESS DIARY P Diddys Economic Survey | By Compiled By Vivian Marino | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/business-diary-selling-scrolls-no-rolls-on-our-economic-times.html | BUSINESS DIARY Selling Scrolls No Rolls On Our Economic Times | Compiled by Vivian Marino | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/business-where-rockets-red-glare-reflects-hard-times.html | Business Where Rockets Red Glare Reflects Hard Times | By Bernard Simon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/databank-stocks-percolate-higher-after-mixed-news.html | DataBank Stocks Percolate Higher After Mixed News | By Jonathan Fuerbringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/economic-view-when-the-fed-shifts-rates-is-it-telling-its-secrets.html | ECONOMIC VIEW When the Fed Shifts Rates Is It Telling Its Secrets | By Daniel Altman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/executive-life-plumping-a-career-by-writing-a-book.html | Executive Life Plumping a Career By Writing a Book | By Amy Zipkin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/executive-life-the-boss-follow-the-herd-not-her.html | EXECUTIVE LIFE THE BOSS Follow the Herd Not Her | By Christine King | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/investing-diary-the-young-and-the-cautious.html | INVESTING DIARY The Young and the Cautious | Compiled by Jeff Sommer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/investing-diary-tight-corporate-belts-and-even-tighter-wallets.html | INVESTING DIARY Tight Corporate Belts And Even Tighter Wallets | Compiled by Jeff Sommer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/investing-in-real-estate-trusts-no-haven-from-volatility.html | Investing In Real Estate Trusts No Haven From Volatility | By J Alex Tarquinio | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/investing-risks-are-rising-in-bonds-too.html | Investing Risks Are Rising in Bonds Too | By Virginia Munger Kahn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/investing-with-adam-i-friedman-and-daniel-j-demonica-armada-small-cap-value-fund.html | INVESTING WITHAdam I Friedman and Daniel J DeMonica Armada Small Cap Value Fund | By Carole Gould | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/market-insight-trim-stocks-sure-but-don-t-leave-the-game.html | MARKET INSIGHT Trim Stocks Sure but Dont Leave The Game | By Jonathan Fuerbringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/market-watch-a-star-analyst-exits-loudly-others-hide-backstage.html | MARKET WATCH A Star Analyst Exits Loudly Others Hide Backstage | By Gretchen Morgenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/money-medicine-in-office-surgery-fewer-rules-apply.html | MONEY  MEDICINE InOffice Surgery Fewer Rules Apply | By Michelle Andrews | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/personal-business-career-arc-ways-to-move-up-when-the-economy-moves-down.html | Personal Business Career Arc Ways to Move Up When the Economy Moves Down | By Karen Alexander | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/personal-business-diary-gas-electric-cars-gain-tax-benefits.html | PERSONAL BUSINESS DIARY GasElectric Cars Gain Tax Benefits | Compiled by Vivian Marino | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/personal-business-diary-wanderlust-seems-strong.html | PERSONAL BUSINESS DIARY Wanderlust Seems Strong | Compiled by Vivian Marino | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/preludes-my-identity-for-hire-why-not.html | PRELUDES My Identity for Hire Why Not | By Abby Ellin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/private-sector-a-loan-officer-for-the-airlines.html | Private Sector A Loan Officer for the Airlines | By Edward Wong | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/private-sector-easy-come-easy-go-at-tyco-taking-a-91-million-pay-cut.html | Private Sector Easy Come Easy Go at Tyco Taking a 91 Million Pay Cut | By Andrew Ross Sorkin COMPILED BY RICK GLADSTONE | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/private-sector-financial-advisers-in-the-bermuda-triangle.html | Private Sector Financial Advisers in the Bermuda Triangle | By Joseph B Treaster COMPILED BY RICK GLADSTONE | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/private-sector-just-happy-to-be-an-academic.html | Private Sector Just Happy to Be an Academic | By Claudia H Deutsch COMPILED BY RICK GLADSTONE | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/private-sector-pitts-rules-lawyers-out-bartenders-in.html | Private Sector Pitts Rules Lawyers Out Bartenders In | By Stephen Labaton COMPILED BY RICK GLADSTONE | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/private-sector-will-japan-succumb-to-a-presidential-aura.html | Private Sector Will Japan Succumb to a Presidential Aura | By Leslie Wayne COMPILED BY RICK GLADSTONE | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/responsible-parties-thomas-l-gilmore-richard-s-tlapek-pigs-lipstick-brokers.html | RESPONSIBLE PARTIES  THOMAS L GILMORE RICHARD S TLAPEK Of Pigs Lipstick And Brokers | By Campbell Robertson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/strategies-did-you-buy-at-the-peak-hanging-on-may-still-pay.html | STRATEGIES Did You Buy at the Peak Hanging On May Still Pay | By Mark Hulbert | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/talking-money-with-bill-o-reilly-for-once-he-says-dont-take-my-advice.html | TALKING MONEY WITH  BILL OREILLY For Once He Says Dont Take My Advice | By Geraldine Fabrikant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/the-right-thing-just-saying-no-to-gifts-from-drug-makers.html | THE RIGHT THING Just Saying No to Gifts From Drug Makers | By Jeffrey L Seglin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/busines s/why-isn-t-fast-track-faster.html | Why Isnt Fast Track   Faster | By Edmund L Andrews | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/jobs/lif e-s-work-a-shaky-economy-rattles-a-marriage.html | LIFES WORK A Shaky Economy Rattles a Marriage | By Lisa Belkin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/jobs/oh to-be-taken-seriously-when-you-look-about-16.html | Oh to Be Taken Seriously When You Look About 16 | By Melinda Ligos | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazi ne/always-on-sunday.html | Always On Sunday | By Brian D Leitch | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazi ne/an-ego-trip.html | An Ego Trip | By Ss Fair | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazi ne/big-time-for-bonsai.html | Big Time For Bonsai | By Brad Dunning | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazi ne/bubbles-in-paradise.html | Bubbles In Paradise | By Lisa Eisner and Romn Alonso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazi ne/calling-the-shots.html | Calling The Shots | By Dana Thomas | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazi ne/fine-china.html | Fine China | By Mitchell Owens | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazi ne/food-bighearted-shrimp.html | FOOD Bighearted Shrimp | By Julia Reed | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazi ne/footnotes-362786.html | FOOTNOTES | By Horacio Silva | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazi ne/globalization.html | Globalization | By Tina Rosenberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazi ne/i-want-i-need-gimme-gimme.html | I Want I Need Gimme Gimme | By Horacio Silva | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazi ne/licensed-to-grill.html | Licensed To Grill | By Jonathan Reynolds | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazi ne/life-is-a-contact-sport.html | Life Is a Contact Sport | By Stephen J Dubner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/lives-so-you-want-to-be-like-mike.html | LIVES So You Want to Be Like Mike | By Helene Stapinski | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/memphis-belle.html | Memphis Belle | By Lynn Hirschberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/message-in-a-shampoo-bottle.html | Message In A Shampoo Bottle | By Mary Tannen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/my-heart-belongs-to-dada.html | My Heart Belongs To Dada | By Ren Steinke | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/peace-lobby.html | Peace Lobby | By Herbert Muschamp | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/pilgrims-progress.html | Pilgrims Progress | By Patricia Marx | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/puttin-on-le-dog.html | Puttin On Le Dog | By Eric Steel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/queer-as-folk.html | Queer As Folk | By David Hajdu | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/star-turns.html | Star Turns | By Pilar Viladas | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/style-entertaining-welcome-to-the-dahl-house.html | STYLE  ENTERTAINING Welcome To the Dahl House | By Wes Anderson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-chic-of-araby.html | The Chic Of Araby | By Daisy Garnett | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-collaborator.html | The Collaborator | By Gershom Gorenberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-empire-has-new-clothes.html | The Empire Has New Clothes | By Michael Wines | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-last-temptation-of-christian.html | The Last Temptation Of Christian | By Tim Blanks | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-pilgrimage-issue.html | The Pilgrimage Issue | By Amy M Spindler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-silk-route.html | The Silk Route | By Joyce Chang | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-way-we-live-now-8-18-02-on-language-corpus-linguistics.html | THE WAY WE LIVE NOW 81802 ON LANGUAGE Corpus Linguistics | By John Rosenthal | TX 5-654-145 | | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-way-we-live-now-8-18-02-questions-for-jesse-ventura-still-wrestling-with-it.html | THE WAY WE LIVE NOW 81802 QUESTIONS FOR JESSE VENTURA Still Wrestling With It | By David Wallis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-way-we-live-now-8-18-02-soul-training.html | THE WAY WE LIVE NOW 81802 Soul Training | By Mark Edmundson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-way-we-live-now-8-18-02-testimony-bugging-out-on-the-bayou.html | THE WAY WE LIVE NOW 81802 TESTIMONY Bugging Out on the Bayou | By Julia Kamysz Lane | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-way-we-live-now-8-18-02-the-ethicist-ears-mouth-shut.html | THE WAY WE LIVE NOW 81802 THE ETHICIST Ears Open Mouth Shut | By Randy Cohen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/the-way-we-live-now-8-18-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 81802 What They Were Thinking | By Catherine Saint Louis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/magazine/whatever-lola-wants.html | Whatever Lola Wants | By Horacio Silva | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/movies/film-a-pop-image-maker-ponders-the-snapshot.html | FILM A Pop Image Maker Ponders the Snapshot | By David Hochman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/movies/film-after-friends-looking-for-a-second-act.html | FILM After Friends Looking for a Second Act | By Dana Kennedy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | https://www.nytimes.com/2002/08/18/movies/film-can-bookish-be-sexy-yeah-says-neil-labute.html | FILM Can Bookish Be Sexy Yeah Says Neil LaBute | By Daniel Zalewski | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/a-creek-divides-neighbors-in-bellmore.html | A Creek Divides Neighbors in Bellmore | By Stacy Albin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/a-golden-voyage-down-memory-lane.html | A Golden Voyage Down Memory Lane | By Alvin Klein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/a-la-carte-traditional-turkish-dining-in-east-end.html | A LA CARTE Traditional Turkish Dining in East End | By Richard Jay Scholem | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/a-new-home-and-a-mission-for-fine-art-to-help-children-heal.html | A New Home and a Mission for Fine Art To Help Children Heal | By Michael Rogers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/a-precarious-life-goes-from-bad-to-worse.html | A Precarious Life Goes From Bad to Worse | By Winnie Hu | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/after-intermission-anything-can-happen.html | After Intermission Anything Can Happen | By Alvin Klein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/after-years-of-drift-nassau-tries-to-woo-new-jobs.html | After Years of Drift Nassau Tries to Woo New Jobs | By Vivian S Toy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/an-old-fleet-under-a-dark-cloud.html | An Old Fleet Under a Dark Cloud | By Joe Wojtas | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/art-a-wide-open-view-through-glass-panes.html | ART A WideOpen View Through Glass Panes | By William Zimmer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/art-review-familiar-styles-of-the-masters-translated-into-ceramics.html | ART REVIEW Familiar Styles of the Masters Translated Into Ceramics | By Helen A Harrison | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/art-review-paintings-and-sculptures-that-trace-american-art-history.html | ART REVIEW Paintings and Sculptures That Trace American Art History | By William Zimmer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/briefing-education-computer-trespassing.html | BRIEFING EDUCATION COMPUTER TRESPASSING | By Jeremy Pearce | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/briefing-education-umdnj-resignations.html | BRIEFING EDUCATION UMDNJ RESIGNATIONS | By Karen Demasters | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/briefing-government-reopening-records.html | BRIEFING GOVERNMENT REOPENING RECORDS | By Jeremy Pearce | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/briefing-security-anthrax-in-princeton-mailbox.html | BRIEFING SECURITY ANTHRAX IN PRINCETON MAILBOX | By Karen Demasters | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/briefing-transportation-local-votes-on-arena.html | BRIEFING TRANSPORTATION LOCAL VOTES ON ARENA | By John Holl | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/briefing-transportation-path-rebuilding.html | BRIEFING TRANSPORTATION PATH REBUILDING | By John Holl | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/bronx-man-24-kills-girlfriend-then-himself.html | Bronx Man 24 Kills Girlfriend Then Himself | By William K Rashbaum | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/by-the-way-environmental-hazards.html | BY THE WAY Environmental Hazards | By Margo Nash | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/cameras-to-record-ground-zero-rising-a-frame-at-a-time.html | Cameras to Record Ground Zero Rising A Frame at a Time | By Rick Lyman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/chess-computers-pulling-punches-against-their-own-kind.html | CHESS Computers Pulling Punches Against Their Own Kind | By Robert Byrne | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/citypeople-the-therapist-as-shaman.html | CITYPEOPLE The Therapist as Shaman | By Adam Shatz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/coping-it-s-not-the-size-of-the-tomato-not-really.html | COPING Its Not the Size Of the Tomato Not Really | By Amy Harmon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/county-lines-oddly-comforting-these-sultry-days.html | COUNTY LINES Oddly Comforting These Sultry Days | By Peter Applebome | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/crotona-park-journal-bronco-riders-buck-culture-gap-in-bronx.html | Crotona Park Journal Bronco Riders Buck Culture Gap in Bronx | By Alan Feuer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/cuttings-in-brooklyn-lasagna-gardening-no-pasta.html | CUTTINGS In Brooklyn Lasagna Gardening No Pasta | By Anne Raver | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/cuttings-yes-it-s-really-called-lasagna-gardening.html | CUTTINGS Yes Its Really Called Lasagna Gardening | By Anne Raver | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/dining-out-a-french-bistro-specializing-in-seafood.html | DINING OUT A French Bistro Specializing in Seafood | By Joanne Starkey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/dining-out-a-taste-of-france-in-a-cold-spring-bistro.html | DINING OUT A Taste of France in a Cold Spring Bistro | By Claudia Rowe | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/dining-out-asian-fusion-takes-over-a-familiar-spot.html | DINING OUT Asian Fusion Takes Over a Familiar Spot | By Patricia Brooks | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/engineering-art-and-sunbathing-all-rolled-into-one.html | Engineering Art and Sunbathing All Rolled Into One | By Laurie Nadel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/environment-a-protector-draws-critics.html | ENVIRONMENT A Protector Draws Critics | By Corey Kilgannon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/fingerprinting-made-easy.html | Fingerprinting Made Easy | By Allan Richter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/first-person-the-cabby-s-chandelier.html | FIRST PERSON The Cabbys Chandelier | By Roxana Robinson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/fixing-a-system-many-admit-is-broken.html | Fixing a System Many Admit Is Broken | By Virginia Groark | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/fyi-414514.html | FYI | By Ed Boland Jr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/in-brief-extended-smoking-ban-supported-poll-says.html | IN BRIEF Extended Smoking Ban Supported Poll Says | By John Rather | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/in-brief-fire-warning-issued-for-suffolk-woodlands.html | IN BRIEF Fire Warning Issued For Suffolk Woodlands | By John Rather | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/in-brief-state-approves-siting-of-new-power-plant.html | IN BRIEF State Approves Siting Of New Power Plant | By John Rather | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/in-business-a-march-protests-wages-and-firings.html | IN BUSINESS A March Protests Wages and Firings | By Marek Fuchs | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/in-business-civic-group-fights-mall-over-unoccupied-space.html | IN BUSINESS Civic Group Fights Mall Over Unoccupied Space | By Johanna Jainchill | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/in-business-creative-cultivation.html | IN BUSINESS Creative Cultivation | By Merri Rosenberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/in-person-a-concierge-to-nba-stars.html | IN PERSON A Concierge To NBA Stars | By Robert Strauss | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/in-the-schools-when-roommates-also-are-classmates.html | IN THE SCHOOLS When Roommates Also Are Classmates | By Merri Rosenberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/it-s-bye-bye-birdie-but-not-so-long.html | Its ByeBye Birdie but Not So Long | By Jeffrey B Cohen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein With Paula Schwartz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/jersey-the-boss-is-back-uh-whose-boss-not-mine-stud.html | JERSEY The Boss Is Back Uh Whose Boss Not Mine Stud | By Neil Genzlinger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/law-and-order-amid-gun-law-reviews-gun-owners-worry-about-rights.html | LAW AND ORDER Amid Gun Law Reviews Gun Owners Worry About Rights | By Marc Ferris | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/li-work-increasingly-work-tags-along-on-vacations.html | LI WORK Increasingly Work Tags Along on Vacations | By Warren Strugatch | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/lights-cameras-show-biz-memories.html | Lights Cameras Show Biz Memories | By Margo Nash | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/lining-up-on-opposite-sides-of-the-football-but-in-the-same-town.html | Lining Up on Opposite Sides of the Football but in the Same Town | By Iver Peterson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/long-island-journal-a-hunka-hunka-burning-elvis-imitators.html | LONG ISLAND JOURNAL A Hunka Hunka Burning Elvis Imitators | By Marcelle S Fischler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/long-island-vines-pellegrini-honored-in-state-wine-contest.html | LONG ISLAND VINES Pellegrini Honored in State Wine Contest | By Howard G Goldberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/lucia-pamela-98-a-musician-to-the-moon.html | Lucia Pamela 98 a Musician to the Moon | By Neil Strauss | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/mccall-divine-mission-cautious-but-driven-politician-sees-state-his-pulpit.html | To McCall a Divine Mission Cautious but Driven Politician Sees the State as His Pulpit | By Randal C Archibold and James C McKinley Jr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/miss-america-teeters-toward-another-pageant.html | Miss America Teeters Toward Another Pageant | By Robert Strauss | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/mission-of-this-poet-encouraging-others.html | Mission of This Poet Encouraging Others | By Ralph Digennaro | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/mohegans-find-a-place-to-farm-oysters.html | Mohegans Find a Place to Farm Oysters | By Christine Woodside | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-boerum-hill-a-whole-lot-of-soul-and-a-little-hip-hop-too.html | NEIGHBORHOOD REPORT BOERUM HILL A Whole Lot Of Soul And a Little HipHop Too | By Katherine Zoepf | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-bronx-up-close-slain-drivers-live-memory-after-their-numbers.html | NEIGHBORHOOD REPORT BRONX UP CLOSE Slain Drivers Live On in Memory After Their Numbers Are Retired | By Seth Kugel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-chelsea-a-once-rowdy-pier-faces-a-quiet-future.html | NEIGHBORHOOD REPORT CHELSEA A Once Rowdy Pier Faces a Quiet Future | By Denny Lee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-east-village-space-with-day-glo-past-reincarnated-apartments.html | NEIGHBORHOOD REPORT EAST VILLAGE Space With a DayGlo Past Reincarnated as Apartments | By Kelly Crow | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-morningside-heights-political-club-may-join-whigs-know.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Political Club May Join the Whigs and the KnowNothings | By Denny Lee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-new-york-smoking-buzz-where-one-day-time-means-no-time-for.html | NEIGHBORHOOD REPORT NEW YORK SMOKING  BUZZ Where One Day At a Time Means No Time For Cigarettes | By Michelle ODonnell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-new-york-smoking-shared-misery-newsstands-feel-tax-s-pinch.html | NEIGHBORHOOD REPORT NEW YORK SMOKING Shared Misery Newsstands Feel the Taxs Pinch Too | By Jim OGrady | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-new-york-up-close-timeless-tale-bronx-coney-island-via.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Timeless Tale From Bronx to Coney Island Via Xenophon | By Deborah Netburn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-new-york-up-close-wedding-looms-real-life-spanish-radio-soap.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Wedding Looms in RealLife SpanishRadio Soap Opera | By Seth Kugel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-upper-east-side-garbage-plan-not-well-received-downwind.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Garbage Plan Not Well Received Downwind | By Tara Bahrampour | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-upper-east-side-more-security-gracie-means-insecurity-for.html | NEIGHBORHOOD REPORT UPPER EAST SIDE More Security at Gracie Means Insecurity for Drivers | By Erika Kinetz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/neighborhood-report-upper-west-side-dakota-will-get-its-repairs-but-many-eyes.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Dakota Will Get Its Repairs But Many Eyes Will Watch | By Denny Lee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/nj-law-behind-some-stucco-like-walls-problems.html | NJ LAW Behind Some StuccoLike Walls Problems | By John Sullivan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/no-memos-no-meetings-no-paychecks.html | No Memos No Meetings No Paychecks | By Kate Stone Lombardi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/on-politics-mcgreeveys-tin-ear-begins-to-hear-the-music.html | ON POLITICS McGreeveys Tin Ear Begins to Hear the Music | By David Kocieniewski | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/out-of-order-it-s-a-zoo-around-here-after-all.html | OUT OF ORDER Its a Zoo Around Here After All | By David Bouchier | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/quick-bite-belmar-by-the-beach-a-club-and-a-club-sandwich.html | QUICK BITEBelmar By the Beach a Club and a Club Sandwich | By Karen Demasters | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/restaurants-deck-the-malls.html | RESTAURANTS Deck the Malls | By David Corcoran | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/road-and-rail-road-work.html | ROAD AND RAIL Road Work | By George James | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/sex-abuse-charges-for-camp-counselors.html | Sex Abuse Charges For Camp Counselors | By Julia C Mead | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/sexual-predators-pariahs-without-equal.html | Sexual Predators Pariahs Without Equal | By Laura Mansnerus | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/soapbox-temporary-sanity.html | SOAPBOX Temporary Sanity | By Lisa Suhay | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/soapbox-the-law-and-the-lawns.html | SOAPBOX The Law and the Lawns | By Louise Betts Egan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/teenager-killed-and-8-hurt-in-two-brooklyn-shootings.html | Teenager Killed and 8 Hurt In Two Brooklyn Shootings | By William K Rashbaum | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/the-bionic-brownstone.html | The Bionic Brownstone | By Jim OGrady | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/the-fresh-air-fund-in-9-11-art-children-look-back-and-ahead.html | The Fresh Air Fund In 911 Art Children Look Back and Ahead | By Arthur Bovino | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/the-guide-392456.html | THE GUIDE | By Barbara Delatiner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/the-guide-410888.html | THE GUIDE | By Eleanor Charles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/the-olden-days-seen-a-new-way.html | The Olden Days Seen a New Way | By Gretchen Kurtz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/the-view-from-bridgeport-historic-seaside-park-recaptures-its-appeal.html | The View FromBridgeport Historic Seaside Park Recaptures Its Appeal | By Jeff Holtz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/theater-review-the-search-for-a-son-with-lots-of-detours.html | THEATER REVIEW The Search for a Son With Lots of Detours | By Alvin Klein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/up-front-worth-noting-and-adding-to-your-fine-dining-experience.html | UP FRONT WORTH NOTING And Adding to Your Fine Dining Experience | By Robert Strauss | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/up-front-worth-noting-praise-the-lord-and-hook-up-the-sewers.html | UP FRONT WORTH NOTING Praise the Lord And Hook Up the Sewers | By Jeremy Pearce | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/up-front-worth-noting-sort-of-wild-west-girds-for-indian-run-casinos.html | UP FRONT WORTH NOTING Sort of Wild West Girds For IndianRun Casinos | By John Sullivan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/up-front-worth-noting-this-is-a-recording-the-senate-is-not-in.html | UP FRONT WORTH NOTING This Is a Recording The Senate Is Not In | By John Sullivan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/upstate-at-the-fair-where-911-is-a-phone-call-and-manhattan-is-far-away.html | UPSTATE At the Fair Where 911 Is a Phone Call and Manhattan Is Far Away | By Dan Barry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/when-school-buses-collide-for-fun.html | When School Buses Collide for Fun | By Jonathan Lucas | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/where-to-get-job-search-help-at-no-charge.html | Where to Get Job Search Help at No Charge | By Kate Stone Lombardi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/wider-scope-in-new-plans-for-rebuilding.html | Wider Scope In New Plans For Rebuilding | By Edward Wyatt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/nyregion/wine-under-20-a-prizewinner-from-upstate.html | WINE UNDER 20 A Prizewinner From Upstate | By Howard G Goldberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/editorial-observer-when-bard-main-street-turned-kingsblood-family-black.html | Editorial Observer When the Bard of Main Street Turned the Kingsblood Family Black | By Brent Staples | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/fog-of-war.html | Fog Of War | By Thomas L Friedman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/how-to-speak-to-a-nation-s-suffering.html | How to Speak to a Nations Suffering | By Garry Wills | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/junior-gets-a-spanking.html | Junior Gets a Spanking | By Maureen Dowd | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/opinion/when-shelter-feels-like-a-prison.html | When Shelter Feels Like a Prison | By Charmion Browne | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/realestate/commercial-property-in-new-jersey-warehouses-lead-the-way.html | Commercial Property In New Jersey Warehouses Lead the Way | By John Holusha | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/realestate/habitats-fort-lee-nj-new-life-across-hudson.html | HabitatsFort Lee NJ New Life Across Hudson | By Trish Hall | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/realestate/if-youre-rethinking-living-purchase-ny-rural-feeling-near-seats-learning.html | If Youre Thinking of Living InPurchase NY A Rural Feeling Near Seats of Learning | By Cheryl Platzman Weinstock | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/realestate/in-the-region-connecticut-hearing-is-sought-on-200-million-project-in-fairfield.html | In the RegionConnecticut Hearing Is Sought on 200 Million Project in Fairfield | By Eleanor Charles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/realestate/in-the-region-long-island-suffolk-finally-adds-key-piece-to-vanderbilt-estate.html | In the RegionLong Island Suffolk Finally Adds Key Piece to Vanderbilt Estate | By Carole Paquette | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/realestate/in-the-region-new-jersey-contradictory-signals-from-commercial-property.html | In the RegionNew Jersey Contradictory Signals From Commercial Property | By Antoinette Martin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/realestate/postings-a-1.5-million-renovation-with-paint-1871-building-is-wearing-new-coats.html | POSTINGS A 15 Million Renovation With Paint 1871 Building Is Wearing New Coats | By Rosalie R Radomsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/realestate/streetscapes-1021-park-avenue-85th-street-luxury-op-building-with-l-shaped-plan.html | Streetscapes1021 Park Avenue at 85th Street A Luxury Coop Building With an LShaped Plan | By Christopher Gray | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/realestate/your-home-sharp-rise-in-insurance-on-buildings.html | YOUR HOME Sharp Rise In Insurance On Buildings | By Jay Romano | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/backtalk-a-brother-finds-family-comfort-in-turbulent-waters.html | BackTalk A Brother Finds Family Comfort in Turbulent Waters | By Kelly Candaele | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/backtalk-seeing-tiger-woods-up-close-is-a-reward.html | BackTalk Seeing Tiger Woods Up Close Is a Reward | By Gerry Martire | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/baseball-30-30.html | BASEBALL 3030 | By Joe Lapointe | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/baseball-as-simple-joy-of-playing-returns-harlem-goes-out-and-has-a-blast.html | BASEBALL As Simple Joy of Playing Returns Harlem Goes Out and Has a Blast | By Bill Pennington | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/baseball-dodgers-perez-prolongs-mets-streak.html | BASEBALL Dodgers Perez Prolongs Mets Streak | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/baseball-inside-baseball-in-last-strike-year-winning-but-losing.html | BASEBALL INSIDE BASEBALL In Last Strike Year Winning but Losing | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/baseball-owner-s-comments-raise-union-suspicions.html | BASEBALL Owners Comments Raise Union Suspicions | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/baseball-the-fans-have-plenty-to-cheer-about.html | BASEBALL The Fans Have Plenty to Cheer About | By Frank Litsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/boxing-tua-beats-moorer-in-matter-of-seconds.html | BOXING Tua Beats Moorer In Matter Of Seconds | By Ron Dicker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/golf-gusty-wind-tests-leonard-and-he-passes.html | GOLF Gusty Wind Tests Leonard And He Passes | By Clifton Brown | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/golf-notebook-using-cap-as-a-broom-is-no-problem-for-beem.html | GOLF NOTEBOOK Using Cap as a Broom Is No Problem for Beem | By Clifton Brown | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/golf-wind-keeps-everything-moving-at-hazeltine.html | GOLF Wind Keeps Everything Moving at Hazeltine | By Dave Anderson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/horse-racing-farda-amiga-not-you-rallies-to-win-the-alabama-at-saratoga.html | HORSE RACING Farda Amiga Not You Rallies to Win the Alabama at Saratoga | By Jason Diamos | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/outdoors-hooked-on-bass-fishing-at-an-early-age.html | OUTDOORS Hooked on Bass Fishing at an Early Age | By Pete Bodo | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/pro-football-injury-to-shockey-exposes-giants-weaknesses.html | PRO FOOTBALL Injury to Shockey Exposes Giants Weaknesses | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/pro-football-inside-the-nfl-davis-to-retire-leaving-shaky-resume-for-hall.html | PRO FOOTBALL INSIDE THE NFL Davis to Retire Leaving Shaky Rsum for Hall | By Damon Hack | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/pro-football-rookie-finds-that-good-can-be-bad-sometimes.html | PRO FOOTBALL Rookie Finds That Good Can Be Bad Sometimes | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/soccer-metrostars-could-slide-out-of-playoff-picture.html | SOCCER MetroStars Could Slide Out of Playoff Picture | By Alex Yannis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/sports-media-tv-puts-pressure-on-children.html | SPORTS MEDIA TV Puts Pressure on Children | By Richard Sandomir | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/sports-of-the-times-baseball-s-stoppage-won-t-work-this-time.html | Sports of The Times Baseballs Stoppage Wont Work This Time | By George Vecsey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/sports-of-the-times-the-right-thing-to-do-with-the-ryder-cup.html | Sports of The Times The Right Thing to Do With the Ryder Cup | By Dave Anderson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/swimming-few-records-were-set-but-us-shows-depth.html | SWIMMING Few Records Were Set but US Meet Shows Depth | By Charlie Nobles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/tennis-blake-is-standing-tall-on-his-own.html | TENNIS Blake Is Standing Tall on His Own | By Selena Roberts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/the-boating-report-when-lawyers-guide-sailors.html | THE BOATING REPORT When Lawyers Guide Sailors | By Herb McCormick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/women-s-basketball-liberty-faces-challenge-with-elimination-in-view.html | WOMENS BASKETBALL Liberty Faces Challenge With Elimination in View | By Lena Williams | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/sports/x-games-skateboarders-are-landing-in-real-world.html | X GAMES Skateboarders Are Landing in Real World | By Mike Wise | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/style/a-night-out-with-the-stars-of-blue-crush-from-oahu-to-the-jersey-shore.html | A NIGHT OUT WITH The Stars of Blue Crush From Oahu to the Jersey Shore | By Linda Lee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| 2002-08-18 | https://www.nytimes.com/2002/08/18/style/boite-2-ipods-and-a-microphone.html | BOITE 2 iPods and a Microphone | By Julia Chaplin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/style/evening-hours-newport-nights.html | EVENING HOURS Newport Nights | By Bill Cunningham | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/style/on-the-street-bare-necessities.html | ON THE STREET Bare Necessities | By Bill Cunningham | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/style/on-wall-street-after-dark-a-new-bohemia-beckons.html | On Wall Street After Dark A New Bohemia Beckons | By Julia Chaplin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/style/possessed-music-to-his-lo-fi-ears.html | POSSESSED Music to His LoFi Ears | By David Colman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/style/pulse-baby-chinoiserie.html | PULSE Baby Chinoiserie | By Karen Robinovitz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/style/pulse-corduroy-slims-down.html | PULSE Corduroy Slims Down | By Ellen Tien | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/style/pulse-going-literally-with-the-flow.html | PULSE Going Literally With the Flow | By Jennifer Laing | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/style/pulse-it-took-150-years-to-get-to-hollywood.html | PULSE It Took 150 Years to Get to Hollywood | By Monica Corcoran | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/style/pulse-ps-touching-the-high-points.html | PULSE PS Touching The High Points | By Ellen Tien | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/style/pulse-what-i-m-wearing-now-the-opera-singer.html | PULSE WHAT IM WEARING NOW The Opera Singer | By Elizabeth Hayt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/style/view-they-light-up-i-wake-up-hacking.html | VIEW They Light Up I Wake Up Hacking | By Toby Cecchini | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/style/weddings-vows-rakhi-dhanoa-and-ranjeet-purewal.html | WEDDINGS VOWS Rakhi Dhanoa and Ranjeet Purewal | By Stephen Henderson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/style/when-home-is-a-castle-and-the-big-house-too.html | When Home Is a Castle And the Big House Too | By Alex Kuczynski | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/style/where-is-everybody-at-play-in-st-tropez.html | Where Is Everybody At Play in StTropez | By Jesse McKinley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/theater/dance-co-architect-with-nature-of-a-festival.html | DANCE CoArchitect With Nature of a Festival | By Valerie Gladstone | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/theater/music-sondheim-has-his-shrine-and-it-s-not-on-broadway.html | MUSIC Sondheim Has His Shrine and Its Not on Broadway | By John Rockwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/theater/theater-from-a-gay-role-on-tv-to-a-lothario-onstage.html | THEATER From a Gay Role on TV To a Lothario Onstage | By Robin Pogrebin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/theater/theater-those-twins-return-in-a-not-quite-identical-comedy.html | THEATER Those Twins Return in a Not Quite Identical Comedy | By Sylviane Gold | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/a-holiday-of-woods-and-water.html | A Holiday of Woods and Water | By Wayne Curtis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/anguished-cries-in-a-place-of-silence.html | Anguished Cries In a Place of Silence | By Lynn Sherr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/frugal-traveler-rain-or-shine-nice-is-a-masterpiece.html | FRUGAL TRAVELER Rain or Shine Nice Is A Masterpiece | By Daisann McLane | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/in-the-backbone-of-the-world.html | In the Backbone Of the World | By Barry Estabrook | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/practical-traveler-adventure-trips-for-women-only.html | PRACTICAL TRAVELER Adventure Trips For Women Only | By Susan Catto | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/q-a-363650.html | Q  A | By Florence Stickney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/radical-trust-on-the-road.html | Radical Trust On the Road | By Rob Nixon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/travel-advisory-a-new-home-for-london-s-mayor-and-assembly.html | TRAVEL ADVISORY A New Home for Londons Mayor and Assembly | By Pamela Kent | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/travel-advisory-correspondent-s-report-strapped-airlines-add-fees-taxes-fares.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Strapped Airlines Add Fees and Taxes to Fares | By David Cay Johnston | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/travel-advisory-travel-web-site-adds-student-fares.html | TRAVEL ADVISORY Travel Web Site Adds Student Fares | By Bob Tedeschi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/travel/what-s-doing-in-helsinki.html | WHATS DOING IN Helsinki | By Erik SandbergDiment | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/tv/cover-story-a-network-in-its-youth-striving-to-be-casual.html | COVER STORY A Network In Its Youth Striving To Be Casual | By Robin Pogrebin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/tv/for-young-viewers-when-kermit-was-just-a-big-hearted-frog-in-a-small-pond.html | FOR YOUNG VIEWERS When Kermit Was Just a BigHearted Frog in a Small Pond | By Anna Bahney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/us/army-may-be-leaving-but-isn-t-going-quietly.html | Armey May Be Leaving But Isnt Going Quietly | By Adam Clymer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/us/bishops-proceed-cautiously-in-carrying-out-abuse-policy.html | Bishops Proceed Cautiously In Carrying Out Abuse Policy | By Laurie Goodstein and Sam Dillon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/us/citing-cost-judge-rejects-death-penalty.html | Citing Cost Judge Rejects Death Penalty | By Adam Liptak | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/us/edgy-about-exams-schools-cut-the-summer-short.html | Edgy About Exams Schools Cut the Summer Short | By Jacques Steinberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/us/meredith-gardner-89-dies-broke-code-in-rosenberg-case.html | Meredith Gardner 89 Dies Broke Code in Rosenberg Case | By David Stout | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/us/on-a-bridge-to-america-vows-stronger-than-the-rio-grande.html | On a Bridge to America Vows Stronger Than the Rio Grande | By Jim Yardley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/us/to-the-us-in-a-slim-bid-for-separate-cribs.html | To the US in a Slim Bid for Separate Cribs | By Denise Grady | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/us/troubled-airlines-face-reality-those-cheap-fares-have-a-price.html | Troubled Airlines Face Reality Those Cheap Fares Have a Price | By David Leonhardt With Micheline Maynard | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/us/two-railroads-one-company-and-a-need-for-money.html | Two Railroads One Company and a Need for Money | By Matthew L Wald | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/us/virginia-blue-cross-plan-leads-shift-to-lower-cost-drugs.html | Virginia Blue Cross Plan Leads Shift to LowerCost Drugs | By Robert Pear | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/august-11-17-international-europe-under-water.html | August 1117 INTERNATIONAL EUROPE UNDER WATER | By Peter S Green | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/weekinreview/august-11-17-international-talking-points.html | August 1117 INTERNATIONAL TALKING POINTS | By John F Burns | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | https://www.nytimes.com/2002/08/18/weekin review/august-11-17-national-a-scientist-cries-foul.html | August 1117 NATIONAL A SCIENTIST CRIES FOUL | By Eric Schmitt | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/weekin review/august-11-17-national-cardinals-deposition-released.html | August 1117 NATIONAL CARDINALS DEPOSITION RELEASED | By Pam Belluck | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/weekin review/august-11-17-national-child-smuggling-ring-smashed.html | August 1117 NATIONAL CHILDSMUGGLING RING SMASHED | By Eric Schmitt | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/weekin review/august-11-17-national-heavy-weather.html | August 1117 NATIONAL HEAVY WEATHER | By Edward Wong | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/weekin review/august-11-17-national-human-tissue-recall.html | August 1117 NATIONAL HUMAN TISSUE RECALL | By Sandra Blakeslee | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/weekin review/august-11-17-national-mixed-messages.html | August 1117 NATIONAL MIXED MESSAGES | By Richard W Stevenson | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/weekin review/august-11-17-national-not-so-fast.html | August 1117 NATIONAL NOT SO FAST | By Matthew L Wald | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/weekin review/ideas-trends-rest-peace-american-way-death-becomes-america-s-way-life.html | Ideas Trends Rest in Peace The American Way of Death Becomes Americas Way of Life | By Jack Hitt | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/weekin review/ideas-trends-those-old-time-shares-are-looking-good-again.html | Ideas Trends Those OldTime Shares Are Looking Good Again | By Diana B Henriques | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/weekin review/nation-flights-fancy-look-your-feet-tv-find-future-air-travel.html | The Nation Flights of Fancy Look to Your Feet and TV to Find the Future of Air Travel | By Edward Wong | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/weekin review/the-nation-fever-dreams-real-life-feels-like-a-sci-fi-film.html | The Nation Fever Dreams Real Life Feels Like a SciFi Film | By Elvis Mitchell | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/weekin review/the-nation-looking-for-cheney-he-s-looking-to-2004.html | The Nation Looking for Cheney Hes Looking to 2004 | By Katharine Q Seelye | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/weekin review/the-nation-pressed-for-success-when-the-going-gets-tough-the-tough-put-on-suits.html | The Nation Pressed for Success When the Going Gets Tough the Tough Put On Suits | By Guy Trebay | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/weekin review/the-talk-of-britain-the-case-of-the-vanishing-children.html | THE TALK OF Britain The Case of the Vanishing Children | By Alan Cowell | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/weekin review/the-talk-of-the-latest-modern-scourge-office-rage.html | THE TALK OF The Latest Modern Scourge Office Rage | By Alan Cowell | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/weekin review/the-world-a-road-that-death-often-travels.html | The World A Road That Death Often Travels | By Norimitsu Onishi | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/weekin review/the-world-african-numbers-problems-and-number-problems.html | The World African Numbers Problems and Number Problems | By Norimitsu Onishi | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/weekin review/the-world-market-fallout-which-party-will-take-a-hit-on-election-day.html | The World Market Fallout Which Party Will Take a Hit on Election Day | By Richard W Stevenson | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/weekin review/wit-s-end-dear-diary-why-am-i-so-scary.html | WITS END Dear Diary Why Am I So Scary | By John Kenney | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-18 | https://www.nytimes.com/2002/08/18/weekin review/word-for-word-clancy-effect-quick-man-f56-kryton-hydro-thermal-sensitive.html | Word for WordThe Clancy Effect Quick Man the F56 Kryton Hydro ThermalSensitive Torpedoes | By Thomas Vinciguerra | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/world/afghan-defense-chief-acts-to-counter-talk-of-a-rift.html | Afghan Defense Chief Acts To Counter Talk of a Rift | By John F Burns | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/world/americans-stay-home-and-europe-feels-a-pinch.html | Americans Stay Home and Europe Feels a Pinch | By Alan Cowell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/world/as-prague-dries-flood-wall-stands-tall-as-a-hero.html | As Prague Dries Flood Wall Stands Tall as a Hero | By Peter S Green | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/world/flooding-elbe-batters-towns-along-its-path.html | Flooding Elbe Batters Towns Along Its Path | By Steven Erlanger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/world/for-some-indonesians-echoes-of-coolie-nation.html | For Some Indonesians Echoes of Coolie Nation | By Jane Perlez | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/world/indian-starts-a-campaign-against-cash-for-militants.html | Indian Starts A Campaign Against Cash For Militants | By Barbara Crossette | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/world/officers-say-us-aided-iraq-in-war-despite-use-of-gas.html | OFFICERS SAY US AIDED IRAQ IN WAR DESPITE USE OF GAS | By Patrick E Tyler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/world/pope-offers-mass-near-site-where-he-toiled-under-the-nazis.html | Pope Offers Mass Near Site Where He Toiled Under the Nazis | By Frank Bruni | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/world/seeking-votes-german-leader-endorses-plan-to-aid-jobless.html | Seeking Votes German Leader Endorses Plan To Aid Jobless | By Steven Erlanger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-18 | https://www.nytimes.com/2002/08/18/world/soccer-official-may-try-to-ride-wave-of-korean-euphoria-to-the-presidency.html | Soccer Official May Try to Ride Wave of Korean Euphoria to the Presidency | By James Brooke | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/arts/bridge-have-another-cup-of-coffee-do-you-take-clubs-or-spades.html | BRIDGE Have Another Cup of Coffee Do You Take Clubs or Spades | By Alan Truscott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/arts/critic-s-notebook-art-in-ashes-drama-in-dust.html | Critics Notebook Art in Ashes Drama in Dust | By Michael Kimmelman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/arts/edward-brodsey-92-who-painted-war-scenes.html | Edward Brodney 92 Who Painted War Scenes | By Douglas Martin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/arts/television-review-detectives-separated-by-class-unite-on-a-case.html | TELEVISION REVIEW Detectives Separated by Class Unite on a Case | By Ron Wertheimer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/arts/television-review-two-roads-taken-improbable-intersection-at-afghan-prison.html | TELEVISION REVIEW Two Roads Taken Improbable Intersection at Afghan Prison | By Leslie Camhi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/books/arts-online-in-three-dimensions-words-take-flight-literally.html | ARTS ONLINE In Three Dimensions Words Take Flight Literally | By Matthew Mirapaul | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/books/books-of-the-times-how-a-few-sparkling-yellow-flakes-altered-history.html | BOOKS OF THE TIMES How a Few Sparkling Yellow Flakes Altered History | By Janet Maslin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/books/elias-bredsdorff-90-expert-on-hans-christian-andersen.html | Elias Bredsdorff 90 Expert On Hans Christian Andersen | By Ari L Goldman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-19 | https://www.nytimes.com/2002/08/19/business/a-tv-rush-at-times-crass-to-remember-sept-11-terror.html | A TV Rush At Times Crass To Remember Sept 11 Terror | By Felicity Barringer With Bill Carter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/business/apple-s-chief-in-the-risky-land-of-the-handhelds.html | Apples Chief in the Risky Land of the Handhelds | By John Markoff | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/business/compressed-data-and-now-the-sequel-every-zilla-meets-the-lawyers.html | Compressed Data And Now the Sequel Everyzilla Meets the Lawyers | By David F Gallagher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/business/compressed-data-invited-or-not-get-ready-for-video-by-e-mail.html | Compressed Data Invited or Not Get Ready for Video by EMail | By Matt Richtel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/business/compressed-data-out-of-it-eyebrow-lift-gives-apple-a-superstar.html | Compressed Data OutofIt Eyebrow Lift Gives Apple a Superstar | By John Schwartz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/business/compressed-data-push-technology-lives-but-now-you-pay-for-it.html | Compressed Data Push Technology Lives but Now You Pay for It | By Laurie J Flynn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/business/creditors-seek-a-buyer-for-hynix-semiconductor.html | Creditors Seek a Buyer for Hynix Semiconductor | By Don Kirk | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/business/e-commerce-report-web-merchants-are-looking-for-best-ways-use-chat-help.html | ECommerce Report Web merchants are looking for the best ways to use chat to help customers and increase sales | By Bob Tedeschi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/business/media-business-advertising-some-magazines-are-publishing-biggest-september.html | THE MEDIA BUSINESS ADVERTISING Some Magazines Are Publishing Biggest September Issues Ever | By David Carr and Allison Fass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/business/media-wired-students-prefer-campus-news-on-paper.html | MEDIA Wired Students Prefer Campus News on Paper | By Marcin Skomial | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/business/mediatalk-using-cartoons-to-make-an-editors-point.html | MediaTalk Using Cartoons to Make an Editors Point | By David D Kirkpatrick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/business/mediatalk-where-the-talk-is-rarefied-signs-of-life.html | MediaTalk Where the Talk Is Rarefied Signs of Life | By Felicity Barringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/business/mexico-s-fox-proposes-opening-power-sector.html | Mexicos Fox Proposes Opening Power Sector | By Elisabeth Malkin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/business/most-wanted-drilling-down-online-advertising-adding-bells-and-whistles.html | MOST WANTED DRILLING DOWNNLINE ADVERTISING Adding Bells and Whistles | By Susan Stellin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/business/new-economy-nanotechnology-has-arrived-a-serious-opposition-is-forming.html | New Economy Nanotechnology has arrived a serious opposition is forming | By Barnaby J Feder | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/business/patents-pool-ocean-tanning-oil-mister-are-those-pasties-inventing-sea.html | Patents A pool in the ocean A tanning oil mister Are those pasties Inventing by the sea | By Teresa Riordan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/business/technology-orbitz-can-now-book-tickets-on-american-airlines-directly.html | TECHNOLOGY Orbitz Can Now Book Tickets On American Airlines Directly | By Saul Hansell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/business/the-media-business-advertising-addenda-accounts-466298.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By David Carr and Allison Fass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/business/the-media-business-advertising-addenda-california-lottery-will-hear-protest.html | THE MEDIA BUSINESS ADVERTISING ADDENDA California Lottery Will Hear Protest | By David Carr and Allison Fass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| 2002-08-19 | https://www.nytimes.com/2002/08/19/busines s/the-media-business-advertising-addenda-hyundai-is-dealers-pick-richards-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Hyundais Dealers Pick Richards Group | By David Carr and Allison Fass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-19 | https://www.nytimes.com/2002/08/19/busines s/vivendi-is-said-to-consider-selling-some-units.html | Vivendi Is Said to Consider Selling Some Units | By Suzanne Kapner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/busines s/woes-of-donahue-cast-shadow-over-msnbc.html | Woes of Donahue Cast Shadow Over MSNBC | By Bill Carter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/movies /doris-wishman-b-film-director-dies.html | Doris Wishman B Film Director Dies | By Douglas Martin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/movies /who-is-killing-the-young-women-of-juarez-a filmmaker-seeks-answers.html | Who Is Killing the Young Women of Juarez A Filmmaker Seeks Answers | By Mireya Navarro | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregi on/a-debate-or-a-tag-team-match-both-democrats-go-after-pataki.html | A Debate or a TagTeam Match Both Democrats Go After Pataki | By Randal C Archibold | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregi on/a-gop-power-and-his-penny-stock-boards.html | A GOP Power and His PennyStock Boards | By Leslie Eaton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregi on/code-of-betrayal-not-silence-shines-light-on-russian-mob.html | Code of Betrayal Not Silence Shines Light on Russian Mob | By Bill Berkeley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregi on/cool-polo-just-hold-the-horses-and-paddle.html | Cool Polo Just Hold The Horses And Paddle | By Tina Kelley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregi on/for-muslims-uneasy-anniversary-urge-speak-conflicts-with-low-profile-instincts.html | For Muslims an Uneasy Anniversary Urge to Speak Out Conflicts With LowProfile Instincts | By Daniel J Wakin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregi on/girl-dies-and-another-is-injured-in-separate-shootings-at-parties.html | Girl Dies and Another Is Injured In Separate Shootings at Parties | By David W Chen and Al Baker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregi on/infant-and-mother-badly-hurt-after-being-struck-by-car.html | Infant and Mother Badly Hurt After Being Struck by Car | By Al Baker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregi on/jabs-are-nothing-personal-a-challenger-to-pataki-says.html | Jabs Are Nothing Personal A Challenger to Pataki Says | By Jonathan P Hicks | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregi on/metro-briefing-new-york-brooklyn-two-men-shot-one-dies.html | Metro Briefing  New York Brooklyn Two Men Shot One Dies | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregi on/metro-briefing-new-york-cellphone-use-in cars-drops-study-says.html | Metro Briefing  New York Cellphone Use In Cars Drops Study Says | By Danny Hakim NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregi on/metropolitan-diary-460036.html | Metropolitan Diary | By Enid Nemy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregi on/no-prompter-and-no-opening-words.html | No Prompter and No Opening Words | By Shaila K Dewan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregi on/residency-questions-may-force-democrats-find-another-candidate-for-bronx-senate.html | Residency Questions May Force Democrats to Find Another Candidate for Bronx Senate Seat | By Jonathan P Hicks | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregi on/senecas-sign-pact-for-casinos-in-niagara-falls-and-buffalo.html | Senecas Sign Pact for Casinos In Niagara Falls and Buffalo | By Sarah Kershaw | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/nyregi on/they-jump-they-yell-and-yes-they-spell.html | They Jump They Yell And Yes They Spell | By Andrew Jacobs | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/a/democracy-s-quiet-victory.html | Democracys Quiet Victory | By Joshua Muravchik | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/a/pop-culture-takes-on-terrorism.html | Pop Culture Takes On Terrorism | By Robert Thompson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/a/the-right-menu-for-foreign-policy.html | The Right Menu For Foreign Policy | By Felipe FernndezArmesto | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/opinion/a/when-justice-is-mocked.html | When Justice Is Mocked | By Bob Herbert | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/baseball-as-talks-resume-date-looms.html | BASEBALL As Talks Resume Date Looms | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/baseball-morgan-s-plea-don-t-shift-soriano.html | BASEBALL Morgans Plea Dont Shift Soriano | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/baseball-number-of-hits-doesn-t-add-up-for-harlem.html | BASEBALL Number of Hits Doesnt Add Up for Harlem | By Frank Litsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/baseball-some-glove-men-leave-the-yankees-out-in-the-cold.html | BASEBALL Some Glove Men Leave the Yankees Out in the Cold | By Joe Lapointe | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/baseball-valentine-gives-talk-but-mets-still-lack-pep.html | BASEBALL Valentine Gives Talk But Mets Still Lack Pep | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/boxing-tua-makes-his-case-for-recognition-in-just-30-seconds.html | BOXING Tua Makes His Case for Recognition in Just 30 Seconds | By Ron Dicker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/golf-beem-makes-quite-a-stand-creating-quite-a-shock.html | GOLF Beem Makes Quite a Stand Creating Quite a Shock | By Clifton Brown | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/golf-leonard-s-short-game-betrays-him.html | GOLF Leonards Short Game Betrays Him | By Dave Anderson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/golf-notebook-woods-is-going-without-harmon.html | GOLF NOTEBOOK Woods Is Going Without Harmon | By Clifton Brown | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/horse-racing-roundup-war-emblem-to-stay-on-west-coast.html | HORSE RACING ROUNDUP War Emblem to Stay on West Coast | By Jason Diamos | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/news-analysis-a-smaller-field-built-to-hold-large-dreams.html | News Analysis A Smaller Field Built To Hold Large Dreams | By Bill Pennington | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/pro-basketball-liberty-evens-series-by-making-the-most-of-the-home-court.html | PRO BASKETBALL Liberty Evens Series By Making the Most of the Home Court | By Lena Williams | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/pro-football-a-day-later-the-veterans-mistakes-irk-fassel-the-most.html | PRO FOOTBALL A Day Later the Veterans Mistakes Irk Fassel the Most | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/pro-football-a-nervous-jets-rookie-finds-some-tranquillity.html | PRO FOOTBALL A Nervous Jets Rookie Finds Some Tranquillity | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/sports-of-the-times-this-golfer-stood-taller-than-tiger.html | Sports of The Times This Golfer Stood Taller Than Tiger | By Dave Anderson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/tennis-haas-struggles-to-refocus-after-his-parents-accident.html | TENNIS Haas Struggles to Refocus After His Parents Accident | By Selena Roberts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/tennis-harkleroad-lets-game-and-not-sense-of-fashion-make-a-statement.html | TENNIS Harkleroad Lets Game and Not Sense of Fashion Make a Statement | By Lynn Zinser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/sports/triathlon-national-titles-go-to-wealing-and-lindquist.html | TRIATHLON National Titles Go to Wealing And Lindquist | By Sophia Hollander | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-19 | https://www.nytimes.com/2002/08/19/theater/fringe-festival-review-a-rapid-fire-conception-about-well-conception.html | FRINGE FESTIVAL REVIEW A RapidFire Conception About Well Conception | By Wilborn Hampton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/theater/nothing-to-prove-george-wolfe-is-liberated.html | Nothing to Prove George Wolfe Is Liberated | By Robin Pogrebin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/theater/theater-review-no-sobs-no-sorrows-no-sighs.html | THEATER REVIEW No Sobs No Sorrows No Sighs | By Ben Brantley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/us/companies-dig-deeper-into-executives-pasts.html | Companies Dig Deeper Into Executives Pasts | By Alex Kuczynski | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/us/five-officers-are-wounded-by-a-gunman-in-mississippi.html | Five Officers Are Wounded By a Gunman In Mississippi | By Peter T Kilborn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/us/in-georgia-a-race-too-close-to-call.html | In Georgia a Race Too Close to Call | By Philip Shenon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/us/male-hormone-therapy-popular-but-untested.html | Male Hormone Therapy Popular but Untested | By Gina Kolata | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/us/new-england-s-fishermen-fret-for-industry-s-future.html | New Englands Fishermen Fret for Industrys Future | By Pam Belluck | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/us/pebble-beach-journal-classic-car-crazy-california-gentlemen-strut-your-engines.html | Pebble Beach Journal ClassicCar Crazy in California Gentlemen Strut Your Engines | By Nick Madigan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/us/us-agents-arrest-dozens-of-fathers-in-support-cases.html | US AGENTS ARREST DOZENS OF FATHERS IN SUPPORT CASES | By Robert Pear | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/us/white-house-letter-a-vacation-that-s-more-politicking-than-ranching.html | White House Letter A Vacation Thats More Politicking Than Ranching | By Elisabeth Bumiller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/us/white-house-memo-list-of-guests-throws-light-on-the-bush-style.html | White House Memo List of Guests Throws Light on the Bush Style | By Adam Nagourney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/world/american-arsenal-in-the-mideast-is-being-built-up-to-confront-saddam-hussein.html | American Arsenal in the Mideast Is Being Built Up to Confront Saddam Hussein | By Eric Schmitt and Thom Shanker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/world/fighters-demands-open-old-wounds-in-central-america.html | Fighters Demands Open Old Wounds In Central America | By David Gonzalez | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/world/flood-damage-may-force-czechs-to-abandon-jet-fighter-purchase.html | Flood Damage May Force Czechs To Abandon Jet Fighter Purchase | By Peter S Green | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/world/israel-will-start-pullout-in-gaza-and-bethlehem.html | Israel Will Start Pullout in Gaza and Bethlehem | By Serge Schmemann | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/world/lahore-journal-street-dentists-always-ready-to-do-their-worst.html | Lahore Journal Street Dentists Always Ready to Do Their Worst | By David Rohde | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/world/new-candidate-for-israeli-premier-seems-to-energize-the-left.html | New Candidate for Israeli Premier Seems to Energize the Left | By Serge Schmemann | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/world/pope-says-modern-mankind-is-usurping-god-s-place.html | Pope Says Modern Mankind Is Usurping Gods Place | By Frank Bruni | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-19 | https://www.nytimes.com/2002/08/19/world/qaeda-videos-seem-to-show-chemical-tests.html | Qaeda Videos Seem to Show Chemical Tests | By Judith Miller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-20 | https://www.nytimes.com/2002/08/20/arts/benjamin-c-thompson-84-architect-of-festive-urban-marketplaces-is-dead.html | Benjamin C Thompson 84 Architect Of Festive Urban Marketplaces  Is Dead | By David W Dunlap | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/arts/critic-s-notebook-mahlerian-examination-of-mahler.html | CRITICS NOTEBOOK Mahlerian Examination Of Mahler | By John Rockwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/arts/dance-review-stepping-off-for-a-romp-in-the-park.html | DANCE REVIEW Stepping Off For a Romp In the Park | By Jennifer Dunning | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/arts/festival-review-multiple-bands-on-parade-not-afraid-to-collide.html | FESTIVAL REVIEW Multiple Bands On Parade Not Afraid To Collide | By James R Oestreich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/arts/florence-michelangelo-has-his-moment-three-exhibitions-explore-master-influenced.html | In Florence Michelangelo Has His Moment Three Exhibitions Explore How the Master Influenced Art and the Notion of Beauty | By Alan Riding | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/arts/jazz-review-a-slow-bass-joins-a-piano-in-quiet-tumult.html | JAZZ REVIEW A Slow Bass Joins a Piano In Quiet Tumult | By Ben Ratliff | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/arts/jeff-corey-character-actor-and-acting-instructor-88.html | Jeff Corey Character Actor And Acting Instructor 88 | By Douglas Martin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/arts/mostly-mozart-review-a-biblical-heroine-who-captivated-a-king.html | MOSTLY MOZART REVIEW A Biblical Heroine Who Captivated a King | By Allan Kozinn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/arts/planned-mini-series-on-hitler-s-early-life-brings-criticism.html | Planned MiniSeries on Hitlers Early Life Brings Criticism | By Bernard Weinraub | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/books/books-of-the-times-worlds-where-anything-normal-would-seem-bizarre.html | BOOKS OF THE TIMES Worlds Where Anything Normal Would Seem Bizarre | By Michiko Kakutani | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/advertising-newspaper-ads-are-down-again-causing-worries-that-slump-not-ending.html | Advertising Newspaper ads are down again causing worries that the slump is not ending after 18 months | By Felicity Barringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/astrazeneca-casts-doubts-on-new-drug.html | AstraZeneca Casts Doubts On New Drug | By Dow Jones Ap | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/battling-to-satisfy-india-s-taste-for-ice-cream.html | Battling to Satisfy Indias Taste for Ice Cream | By Saritha Rai | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/business-travel-coping-with-health-hazards-when-on-the-go.html | BUSINESS TRAVEL Coping With Health Hazards When on the Go | By David Koeppel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/business-travel-ground-singapore-learning-have-fun-while-getting-things-done.html | BUSINESS TRAVEL ON THE GROUND In Singapore Learning to Have Fun While Getting Things Done | By Wayne Arnold | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/business-travel-on-the-road-aversion-to-us-airports-is-rooted-in-stress-factor.html | BUSINESS TRAVEL ON THE ROAD Aversion to US Airports Is Rooted in Stress Factor | By Joe Sharkey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/coke-s-india-operation-to-sell-49-stake.html | Cokes India Operation to Sell 49 Stake | By Saritha Rai | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/ford-stresses-business-but-disappoints-environmentalists.html | Ford Stresses Business but Disappoints Environmentalists | By Danny Hakim | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/harvey-kapnick-77-former-chairman-at-arthur-andersen.html | Harvey Kapnick 77 Former Chairman At Arthur Andersen | By Edward Wong | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/house-panel-raises-pressure-on-ex-chief-of-imclone.html | House Panel Raises Pressure On ExChief Of ImClone | By Tracie Rozhon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/korean-bidder-for-seoulbank-is-chosen-over-us-fund.html | Korean Bidder for SeoulBank Is Chosen Over US Fund | By Don Kirk | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/market-place-to-many-vivendi-headquarters-is-still-sending-mixed-signals.html | Market Place To Many Vivendi Headquarters Is Still Sending Mixed Signals | By Suzanne Kapner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/mining-company-withdraws-from-zambian-copper-project.html | Mining Company Withdraws From Zambian Copper Project | By Henri E Cauvin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/oil-prices-near-30-a-barrel-a-15-month-high.html | Oil Prices Near 30 a Barrel a 15Month High | By Jonathan Fuerbringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/pilots-at-southwest-airlines-approve-a-contract-extension.html | Pilots at Southwest Airlines Approve a Contract Extension | By Micheline Maynard | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/qwest-to-sell-yellow-pages-for-7-billion.html | Qwest to Sell Yellow Pages For 7 Billion | By Andrew Ross Sorkin With Barnaby J Feder | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/small-picture-approach-to-a-big-problem-poverty.html | SmallPicture Approach to a Big Problem Poverty | By Daniel Altman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/technology-briefing-hardware-error-noted-in-color-capabilities.html | Technology Briefing  Hardware Error Noted In Color Capabilities | By Matt Richtel NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/technology-briefing-software-new-feature-blocks-pop-up-ads.html | Technology Briefing  Software New Feature Blocks PopUp Ads | By Bob Tedeschi NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/technology-briefing-telecommunications-cingular-widens-rollover-plan.html | Technology Briefing  Telecommunications Cingular Widens Rollover Plan | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/the-markets-corporate-certifications-don-t-alone-lift-shares.html | THE MARKETS Corporate Certifications Dont Alone Lift Shares | By Jonathan D Glater | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/the-media-business-advertising-addenda-carmichael-lynch-gets-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Carmichael Lynch Gets Account | By Felicity Barringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Felicity Barringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/the-media-business-advertising-addenda-people-480207.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Felicity Barringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/these-energy-round-trips-produce-cash-for-wall-st.html | These Energy Round Trips Produce Cash For Wall St | By Andrew Ross Sorkin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/world-business-briefing-europe-england-invensys-sells-division.html | World Business Briefing  Europe England Invensys Sells Division | By Alan Cowell NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/world-business-briefing-europe-germany-economic-growth-slow-again.html | World Business Briefing  Europe Germany Economic Growth Slow Again | By Mark Landler NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-20 | https://www.nytimes.com/2002/08/20/business/world-business-briefing-europe-ireland-chief-faces-investors.html | World Business Briefing  Europe Ireland Chief Faces Investors | By Brian Lavery NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/a-success-story-among-connecticut-cities.html | A Success Story Among Connecticut Cities | By David M Herszenhorn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/boldface-names-475459.html | BOLDFACE NAMES | By James Barron | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/catskill-bear-snatches-infant-from-stroller-and-kills-her.html | Catskill Bear Snatches Infant From Stroller And Kills Her | By Winnie Hu | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/city-compiles-list-of-dead-and-missing-from-sept-11.html | City Compiles List of Dead And Missing From Sept 11 | By Thomas J Lueck | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/city-is-told-to-rethink-shelter-at-jail.html | City Is Told To Rethink Shelter at Jail | By Leslie Kaufman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/cuomo-attacks-mccall-who-attacks-pataki-who.html | Cuomo Attacks McCall Who Attacks Pataki Who | By Shaila K Dewan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/fall-hits-the-stores-and-so-do-the-shoppers.html | Fall Hits the Stores and So Do the Shoppers | By Cathy Horyn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/front-row.html | Front Row | By Ginia Bellafante | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/grubman-to-plead-guilty-in-hamptons-crash.html | Grubman to Plead Guilty in Hamptons Crash | By Marc Santora | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/metro-briefing-new-jersey-hamilton-township-fire-chief-indicted.html | Metro Briefing  New Jersey Hamilton Township Fire Chief Indicted | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/metro-briefing-new-york-manhattan-construction-worker-killed.html | Metro Briefing  New York Manhattan Construction Worker Killed | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/metro-briefing-new-york-queens-cigarette-tax-evasion-scheme.html | Metro Briefing  New York Queens CigaretteTax Evasion Scheme | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/mt-sinai-says-it-is-replacing-its-president.html | Mt Sinai Says It Is Replacing Its President | By Randy Kennedy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/new-cuny-policy-neutral-for-minorities-data-show.html | New CUNY Policy Neutral For Minorities Data Show | By Karen W Arenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/nyc-bronx-is-up-and-harlem-is-where.html | NYC Bronx Is Up and Harlem Is Where | By Clyde Haberman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/official-suspects-anthrax-is-from-last-fall.html | Official Suspects Anthrax Is From Last Fall | By Robert Hanley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/once-vilified-squatters-will-inherit-11-buildings.html | Once Vilified Squatters Will Inherit 11 Buildings | By Jennifer Steinhauer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/one-name-stays-on-bronx-ballot-one-is-off.html | One Name Stays on Bronx Ballot One Is Off | By Jonathan P Hicks | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/police-union-considers-suit-in-battle-for-bigger-raises.html | Police Union Considers Suit In Battle for Bigger Raises | By Steven Greenhouse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/public-lives-a-guide-in-the-public-school-maze-mouse-in-hand.html | PUBLIC LIVES A Guide in the Public School Maze Mouse in Hand | By Lynda Richardson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/reverse-exodus-in-apartments-near-tower-site.html | Reverse Exodus In Apartments Near Tower Site | By Greg Winter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/schools-chancellor-s-first-day-suggests-a-low-profile-for-now.html | Schools Chancellors First Day Suggests a Low Profile for Now | By Abby Goodnough | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/teeth-missing-try-lost-found-grand-central-even-dentures-have-been-reclaimed.html | Teeth Missing Try Lost and Found At Grand Central Even Dentures Have Been Reclaimed | By Marc Santora | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/nyregion/tunnel-vision-a-stand-up-routine-emphasis-on-routine-interrupted.html | Tunnel Vision A StandUp Routine Emphasis on Routine Interrupted | By Randy Kennedy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/an-ethics-lesson-for-business-schools.html | An Ethics Lesson for Business Schools | By Robert Prentice | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/harvest-the-whales.html | Harvest The Whales | By Nicholas D Kristof | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/losing-our-best-allies-in-the-war-on-terror.html | Losing Our Best Allies in the War on Terror | By Jeffrey C Goldfarb | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/opinion/the-real-thing.html | The Real Thing | By Paul Krugman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/science/managing-planet-earth-alien-invaders-proliferate-conservationists-change-their.html | MANAGING PLANET EARTH As Alien Invaders Proliferate Conservationists Change Their Focus | By Andrew C Revkin and Carol Kaesuk Yoon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/science/managing-planet-earth-altered-planet-new-diseases-emerge-old-ones-re-emerge.html | MANAGING PLANET EARTH On an Altered Planet New Diseases Emerge as Old Ones Reemerge | By Denise Grady | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/science/managing-planet-earth-bracing-for-economic-changes-when-population-grows-no-more.html | MANAGING PLANET EARTH Bracing for Economic Changes When the Population Grows No More | By Daniel Altman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/science/managing-planet-earth-conversation-with-daniel-botkin-adjusting-attitudes-energy.html | MANAGING PLANET EARTH A CONVERSATION WITHDaniel Botkin Adjusting Attitudes on Energy To Keep Our Favorite Things | By Claudia Dreifus | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/science/managing-planet-earth-economic-interests-keep-drive-for-renewable-energy-stuck.html | MANAGING PLANET EARTH Economic Interests Keep Drive for Renewable Energy Stuck in Neutral | By Neela Banerjee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/science/managing-planet-earth-essay-adoring-nature-till-it-bites-us-in-the-back.html | MANAGING PLANET EARTH ESSAY Adoring Nature Till It Bites Us in the Back | By Natalie Angier | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/science/managing-planet-earth-experts-scaling-back-their-estimates-world-population.html | MANAGING PLANET EARTH Experts Scaling Back Their Estimates of World Population Growth | By Barbara Crossette | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/science/managing-planet-earth-forget-nature-even-eden-is-engineered.html | MANAGING PLANET EARTH Forget Nature Even Eden Is Engineered | By Andrew C Revkin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/science/managing-planet-earth-learning-to-live-with-logging-and-gasp-even-liking-it.html | MANAGING PLANET EARTH Learning to Live With Logging and Gasp Even Liking It | By Marc Lacey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/science/managing-planet-earth-personal-health-risks-realities-world-hazards-worries-are.html | MANAGING PLANET EARTH PERSONAL HEALTH Risks and Realities In a World of Hazards Worries Are Often Misplaced | By Jane E Brody | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/baseball-no-talks-on-toughest-issue.html | BASEBALL No Talks on Toughest Issue | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/baseball-padres-owner-ready-to-sit-for-a-season.html | BASEBALL Padres Owner Ready to Sit For a Season | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/baseball-rivera-is-out-with-injury-for-3rd-time.html | BASEBALL Rivera Is Out With Injury For 3rd Time | By Tyler Kepner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/baseball-to-play-on-harlem-must-get-back-to-basics.html | BASEBALL To Play On Harlem Must Get Back to Basics | By Frank Litsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/baseball-torrid-hitting-by-williams-is-taking-a-day-off.html | BASEBALL Torrid Hitting By Williams Is Taking A Day Off | By Joe Lapointe | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/baseball-wilpon-to-get-a-new-title-but-it-s-the-same-old-mets.html | BASEBALL Wilpon to Get a New Title But Its the Same Old Mets | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/golf-turning-pro-an-ex-caddie-carries-out-a-dream.html | GOLF Turning Pro an ExCaddie Carries Out a Dream | By Ira Berkow | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/horse-racing-new-name-is-atop-saratoga-jockey-list.html | HORSE RACING New Name Is Atop Saratoga Jockey List | By Jason Diamos | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/ohn-roseboro-a-dodgers-star-dies-at-69.html | John Roseboro a Dodgers Star Dies at 69 | By Richard Goldstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/on-golf-woods-ahead-and-behind-beem-held-on.html | ON GOLF Woods Ahead and Behind Beem Held On | By Clifton Brown | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/pro-basketball-more-mature-whitmore-rewards-liberty-s-faith.html | PRO BASKETBALL More Mature Whitmore Rewards Libertys Faith | By Lena Williams | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/pro-football-giants-run-sprints-and-curse-every-yard.html | PRO FOOTBALL Giants Run Sprints And Curse Every Yard | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/pro-football-stopping-the-long-pass-is-still-a-jets-concern.html | PRO FOOTBALL Stopping the Long Pass Is Still a Jets Concern | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/soccer-notebook-an-a-league-team-has-90-minutes-to-shine.html | SOCCER NOTEBOOK An ALeague Team Has 90 Minutes to Shine | By Jack Bell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/softball-brakettes-win-title-but-can-t-say-they-beat-the-best.html | SOFTBALL Brakettes Win Title but Cant Say They Beat the Best | By Jack Cavanaugh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/sports-business-television-is-making-league-little-in-name-only.html | SPORTS BUSINESS Television Is Making League Little in Name Only | By Richard Sandomir | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/sports-of-the-times-lets-s-roll-demeans-real-heroes.html | Sports of The Times Lets Roll Demeans Real Heroes | By George Vecsey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/sports/tennis-hingis-is-eager-to-recapture-her-form.html | TENNIS Hingis Is Eager to Recapture Her Form | By Selena Roberts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/theater/fringe-festival-review-swashbuckling-satirist-takes-stage-with-his-pen-ready.html | FRINGE FESTIVAL REVIEW Swashbuckling Satirist Takes the Stage With His Pen at the Ready | By D J R Bruckner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/theater/theater-feels-a-boost-uptown-and-down.html | Theater Feels a Boost Uptown and Down | By Robin Pogrebin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/us/amtrak-s-quicker-trains-again-serve-the-northeast.html | Amtraks Quicker Trains Again Serve the Northeast | By Richard Lezin Jones | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-20 | https://www.nytimes.com/2002/08/20/national-briefing-midwest-iowa-medicare-formula-disputed.html | National Briefing  Midwest Iowa Medicare Formula Disputed | By Jo Napolitano NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/us/police-shootings-show-delta-town-s-tensions.html | Police Shootings Show Delta Towns Tensions | By Peter T Kilborn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/us/talk-and-debate-on-koran-as-chapel-hill-classes-open.html | Talk and Debate on Koran As Chapel Hill Classes Open | By Kate Zernike | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/us/tax-revolt-takes-aim-at-a-county-s-libraries.html | Tax Revolt Takes Aim at a Countys Libraries | By Timothy Egan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/world/abu-nidal-palestinian-terrorist-leader-is-reported-dead.html | Abu Nidal Palestinian Terrorist Leader Is Reported Dead | By Serge Schmemann | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/world/bidding-emotional-goodbye-pope-ends-visit-to-his-past.html | Bidding Emotional Goodbye Pope Ends Visit to His Past | By Frank Bruni | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/world/combatants-in-african-nations-may-soon-give-peace-a-chance.html | Combatants in African Nations May Soon Give Peace a Chance | By Marc Lacey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/world/german-ex-communists-cut-adrift.html | German ExCommunists Cut Adrift | By Steven Erlanger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/world/giant-helicopter-crashes-in-russia.html | GIANT HELICOPTER CRASHES IN RUSSIA | By Steven Lee Myers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/world/israeli-troops-let-palestinian-police-re-enter-bethlehem.html | Israeli Troops Let Palestinian Police Reenter Bethlehem | By Serge Schmemann | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/world/mayor-promising-better-response-to-catastrophes.html | MAYOR PROMISING BETTER RESPONSE TO CATASTROPHES | By Al Baker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/world/moscow-journal-russian-music-pirates-sail-on-government-land.html | Moscow Journal Russian Music Pirates Sail on Government Land | By Sabrina Tavernise | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/world/us-explores-a-new-world-of-warfare.html | US Explores A New World Of Warfare | By Thom Shanker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/world/world-briefing-africa-zambia-ex-president-in-limbo.html | World Briefing  Africa Zambia ExPresident In Limbo | By Henri E Cauvin NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/world/world-briefing-africa-zimbabwe-more-white-farmers-arrested.html | World Briefing  Africa Zimbabwe More White Farmers Arrested | By Henri E Cauvin NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/world/world-briefing-asia-afghanistan-two-green-berets-wounded.html | World Briefing  Asia Afghanistan Two Green Berets Wounded | By John F Burns NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/world/world-briefing-asia-indonesia-conciliatory-move-toward-separatists.html | World Briefing  Asia Indonesia Conciliatory Move Toward Separatists | By Jane Perlez NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/world/world-briefing-europe-britain-celebrity-convict-put-to-work.html | World Briefing  Europe Britain Celebrity Convict Put To Work | By Alan Cowell NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/world/world-briefing-europe-britain-drugs-and-loud-music-kill-mice.html | World Briefing  Europe Britain Drugs and Loud Music Kill Mice | By Alan Cowell NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-20 | https://www.nytimes.com/2002/08/20/world/world-briefing-europe-germany-holocaust-denier-sentenced.html | World Briefing  Europe Germany Holocaust Denier Sentenced | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/arts/a-bridge-title-sets-a-record-in-montreal.html | A Bridge Title Sets a Record In Montreal | By Alan Truscott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| 2002-08-21 | https://www.nytimes.com/2002/08/21/arts/critic-s-notebook-in-salzburg-striking-sets-for-staples.html | Critics Notebook In Salzburg Striking Sets For Staples | By Anthony Tommasini | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/arts/critic-s-notebook-the-art-of-listening-to-lake-waters-and-to-john-cage.html | CRITICS NOTEBOOK The Art of Listening to Lake Waters and to John Cage | By Paul Griffiths | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/arts/jacob-s-pillow-review-trysts-and-battles-with-long-sleek-lines.html | JACOBS PILLOW REVIEW Trysts and Battles With Long Sleek Lines | By Jennifer Dunning | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/arts/rock-review-acoustic-duo-with-memories-made-of-loss.html | ROCK REVIEW Acoustic Duo With Memories Made of Loss | By Kelefa Sanneh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/books/books-of-the-times-condescension-or-by-another-name-snobbery.html | BOOKS OF THE TIMES Condescension or by Another Name Snobbery | By Alan Riding | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/aol-in-deal-to-regain-all-of-large-unit.html | AOL in Deal To Regain All Of Large Unit | By Seth Schiesel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/assessing-the-future-of-vivendi-some-expect-a-french-strategy.html | Assessing the Future Of Vivendi Some Expect A French Strategy | By Suzanne Kapner and Geraldine Fabrikant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/carter-burgess-ex-executive-and-envoy-85.html | Carter Burgess ExExecutive And Envoy 85 | By Eric Pace | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/commercial-real-estate-a-one-home-stand-against-a-florida-golf-resort.html | COMMERCIAL REAL ESTATE A OneHome Stand Against a Florida Golf Resort | By Michael Brick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/company-news-duke-cuts-profit-after-review-of-energy-trading.html | COMPANY NEWS DUKE CUTS PROFIT AFTER REVIEW OF ENERGY TRADING | By | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/continental-to-charge-low-fare-fliers-for-extra-services.html | Continental to Charge LowFare Fliers for Extra Services | By Edward Wong | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/debt-rating-of-malaysia-is-upgraded.html | Debt Rating Of Malaysia Is Upgraded | By Wayne Arnold | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/enron-official-is-reported-set-to-plead-guilty.html | Enron Official Is Reported Set To Plead Guilty | By Kurt Eichenwald | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/fears-that-lending-to-brazil-may-dry-up.html | Fears That Lending to Brazil May Dry Up | By Edmund L Andrews | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/markets-market-place-either-too-easy-too-tough-debt-raters-always-have-critics.html | THE MARKETS Market Place Either too easy or too tough the debt raters always have critics | By Leslie Wayne | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/martha-stewart-gives-panel-records-in-imclone-inquiry.html | Martha Stewart Gives Panel Records in ImClone Inquiry | By Tracie Rozhon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/negotiations-are-under-way-for-clinton-talk-show-on-cbs.html | Negotiations Are Under Way For Clinton Talk Show on CBS | By Bill Carter and David D Kirkpatrick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/porsche-is-balking-at-us-auditing-rule.html | Porsche Is Balking at US Auditing Rule | By Mark Landler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/profit-down-at-wpp-group-and-chief-is-not-optimistic.html | Profit Down at WPP Group And Chief Is Not Optimistic | By Allison Fass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/regional-market-manhattan-price-swings-enormous-in-deals-for-office-space.html | REGIONAL MARKET Manhattan Price Swings Enormous In Deals for Office Space | By Sana Siwolop | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/technology-briefing-internet-report-recommends-domain-operator.html | Technology Briefing  Internet Report Recommends Domain Operator | By Susan Stellin NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/technology-briefing-software-new-digital-media-player-software.html | Technology Briefing  Software New Digital Media Player Software | By Amy Harmon NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/technology-cisco-to-buy-data-storage-networker.html | TECHNOLOGY Cisco to Buy DataStorage Networker | By Matt Richtel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/the-markets-currencies-weaker-dollar-has-yet-to-spur-a-boom-in-exports.html | THE MARKETS CURRENCIES Weaker Dollar Has Yet to Spur a Boom in Exports | By Daniel Altman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/the-media-business-advertising-addenda-496600.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Melody Petersen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/the-media-business-advertising-addenda-wpp-group-plans-to-expense-options.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Group Plans To Expense Options | By Melody Petersen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/the-media-business-advertising-judge-orders-drug-company-to-alter-ads.html | THE MEDIA BUSINESS ADVERTISING Judge Orders Drug Company To Alter Ads | By Melody Petersen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/world-business-briefing-americas-canada-bank-profit-up-66.html | World Business Briefing  Americas Canada Bank Profit Up 66 | By Bernard Simon NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/world-business-briefing-asia-hong-kong-tycoon-retreats.html | World Business Briefing  Asia Hong Kong Tycoon Retreats | By Keith Bradsher NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/world-business-briefing-asia-south-korea-growth-forecast-stands.html | World Business Briefing  Asia South Korea Growth Forecast Stands | By Don Kirk NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/business/world-business-briefing-asia-taiwan-bad-bank-loans-sold.html | World Business Briefing  Asia Taiwan Bad Bank Loans Sold | By Keith Bradsher NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/25-and-under-chinese-trappings-in-an-all-american-hideaway.html | 25 AND UNDER Chinese Trappings in an AllAmerican Hideaway | By Sam Sifton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/a-culinary-giant-has-mixed-emotions-about-retirement.html | A Culinary Giant Has Mixed Emotions About Retirement | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/chilled-soup-that-really-tingles.html | Chilled Soup That Really Tingles | By Kay Rentschler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/deep-fried-truth-about-ipswich-clams-no-matter-source-harvest-secret-classic.html | The DeepFried Truth About Ipswich Clams No matter the source of the harvest the secret to a classic seaside meal may be the mud | By Nancy Harmon Jenkins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/food-stuff-a-swaggering-hot-sauce-with-a-peppercorn-fuse.html | FOOD STUFF A Swaggering Hot Sauce With a Peppercorn Fuse | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/food-stuff-a-wine-cellar-that-can-take-to-the-road.html | FOOD STUFF A Wine Cellar That Can Take To the Road | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/food-stuff-china-extends-olive-branch-to-chatham-square.html | FOOD STUFF China Extends Olive Branch to Chatham Square | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/food-stuff-fresh-food-spills-out-in-front-of-city-hall-the-restaurant.html | FOOD STUFF Fresh Food Spills Out in Front of City Hall the Restaurant | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/food-stuff-ginger-coconut-and-a-bit-of-witchcraft.html | FOOD STUFF Ginger Coconut And A Bit of Witchcraft | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/in-from-the-cold-a-3-star-chef-plans-an-intimate-encounter.html | In From the Cold A 3Star Chef Plans an Intimate Encounter | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/pairings-just-the-right-tang-to-add-to-the-pleasure.html | PAIRINGS Just the Right Tang to Add to the Pleasure | By Amanda Hesser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/restaurants-worldly-style-paints-the-town-house-red.html | RESTAURANTS Worldly Style Paints the Town House Red | By Eric Asimov | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/the-chef-judy-rodgers-a-humble-ticket-to-a-tuscan-treat.html | THE CHEF JUDY RODGERS A Humble Ticket To a Tuscan Treat | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/the-minimalist-entertains-cool-when-it-sizzles-and-a-breeze-to-make.html | THE MINIMALIST ENTERTAINS Cool When It Sizzles And a Breeze to Make | By Mark Bittman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/dining/wines-of-the-times-beaujolais-as-self-confident-as-ever.html | WINES OF THE TIMES Beaujolais as SelfConfident as Ever | By Frank J Prial | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/movies/film-review-that-orderly-world-of-appearances-he-lives-in-its-about-to-explode.html | FILM REVIEW That Orderly World of Appearances He Lives In Its About to Explode | By Elvis Mitchell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/movies/film-review-upstairs-they-all-wear-masks-downstairs-wooden-boxes.html | FILM REVIEW Upstairs They All Wear Masks Downstairs Wooden Boxes | By Dave Kehr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/a-recipe-for-a-run-in-more-bears-and-more-people-in-their-path.html | A Recipe for a RunIn More Bears and More People in Their Path | By Winnie Hu | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/american-dream-ghana-home-mark-immigrant-success-folks-back-accra.html | American Dream Is a Ghana Home Mark of Immigrant Success To the Folks Back in Accra | By Joseph Berger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/as-veterans-retire-new-principals-get-summer-school.html | As Veterans Retire New Principals Get Summer School | By Anemona Hartocollis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/bloomberg-vetoes-easing-of-council-s-term-limits.html | Bloomberg Vetoes Easing Of Councils Term Limits | By Diane Cardwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/boldface-names-493597.html | BOLDFACE NAMES | By James Barron | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/bulletin-board-connecting-with-communities.html | BULLETIN BOARD Connecting With Communities | By Abby Goodnough | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/bulletin-board-gay-and-lesbian-enrollment-rises.html | BULLETIN BOARD Gay and Lesbian Enrollment Rises | By Abby Goodnough | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/bulletin-board-supplies-for-needy-students.html | BULLETIN BOARD Supplies for Needy Students | By Julie Flaherty | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/bulletin-board-walking-a-cyberspace-beat.html | BULLETIN BOARD Walking a Cyberspace Beat | By Stephanie Rosenbloom | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/campaigning-about-a-plants-but-without-actual-power.html | Campaigning About APlants But Without Actual Power | By Matthew L Wald | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/fugitive-linked-to-hijackers-is-arrested-on-return-to-us.html | Fugitive Linked to Hijackers Is Arrested on Return to US | By Robert Hanley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/lessons-for-schools-ills-the-sugar-pill.html | LESSONS For Schools Ills The Sugar Pill | By Richard Rothstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/lillian-goldman-80-yale-law-school-donor-and-advocate-for-women-s-education.html | Lillian Goldman 80 Yale Law School Donor and Advocate for Womens Education | By Paul Lewis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/metro-briefing-new-jersey-newark-medical-license-suspended.html | Metro Briefing  New Jersey Newark Medical License Suspended | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/metro-briefing-new-jersey-nutley-swim-club-accused-of-bias.html | Metro Briefing  New Jersey Nutley Swim Club Accused Of Bias | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/metro-briefing-new-york-bronx-pregnant-woman-strangled.html | Metro Briefing  New York Bronx Pregnant Woman Strangled | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/metro-briefing-new-york-central-islip-judge-accused-of-green-card-scheme.html | Metro Briefing  New York Central Islip Judge Accused of GreenCard Scheme | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/metro-briefing-new-york-manhattan-2-arrested-in-store-robbery.html | Metro Briefing  New York Manhattan 2 Arrested In Store Robbery | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/metro-briefing-new-york-manhattan-bomb-scare-on-bridge.html | Metro Briefing  New York Manhattan Bomb Scare On Bridge | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/metro-briefing-new-york-manhattan-drug-center-s-ex-chief-is-indicted.html | Metro Briefing  New York Manhattan Drug Centers ExChief Is Indicted | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/metro-briefing-new-york-manhattan-head-of-police-charity-is-indicted.html | Metro Briefing  New York Manhattan Head Of Police Charity Is Indicted | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/new-jersey-bans-lawn-watering-as-a-lingering-drought-worsens.html | New Jersey Bans Lawn Watering As a Lingering Drought Worsens | By Ronald Smothers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/public-lives-an-obsessive-garbage-monitor-comes-clean.html | PUBLIC LIVES An Obsessive Garbage Monitor Comes Clean | By Robin Finn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/silence-of-clintons-speaks-loudly-for-mccall.html | Silence of Clintons Speaks Loudly for McCall | By RICHARD PREZPEA | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/squatters-get-new-name-residents.html | Squatters Get New Name Residents | By Michael Wilson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/strike-at-animal-disease-center-prompts-concerns-for-safety.html | Strike at Animal Disease Center Prompts Concerns for Safety | By Marc Santora | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/suit-attacks-plan-to-change-blue-cross-status.html | Suit Attacks Plan to Change Blue Cross Status | By Milt Freudenheim | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/teenager-is-killed-walking-along-tracks.html | Teenager Is Killed Walking Along Tracks | By Maria Newman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/the-ad-campaign-1-2-combo-makes-tv-debut.html | THE AD CAMPAIGN 12 Combo Makes TV Debut | By Shaila K Dewan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/the-latest-essential-for-college-applicants-a-summer-already-spent-on-campus.html | The Latest Essential for College Applicants A Summer Already Spent on Campus | By Katherine Boas | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/toxic-pesticide-risk-is-seen-for-public-school-children.html | Toxic Pesticide Risk Is Seen For Public School Children | By Lydia Polgreen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/us-delays-part-of-law-giving-mayor-school-control.html | US Delays Part of Law Giving Mayor School Control | By Abby Goodnough | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/nyregion/zones-of-devastation-from-9-11-mapping-the-victims-by-zip-code.html | Zones of Devastation From 911 Mapping the Victims by ZIP Code | By Andy Newman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/bush-s-mideast-sand-trap.html | Bushs Mideast Sand Trap | By Thomas L Friedman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/coup-de-crawford.html | Coup De Crawford | By Maureen Dowd | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/soldiers-should-not-be-spying.html | Soldiers Should Not Be Spying | By Lawrence J Korb and Jonathan D Tepperman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/the-lost-art-of-penmanship.html | The Lost Art of Penmanship | By Henry E Nass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/opinion/what-a-chancellor-needs-most.html | What a Chancellor Needs Most | By Harold O Levy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/baseball-harlem-reaches-the-quarterfinals-behind-3-homers.html | BASEBALL Harlem Reaches The Quarterfinals Behind 3 Homers | By Frank Litsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/baseball-mets-find-new-way-to-keep-skid-alive.html | BASEBALL Mets Find New Way To Keep Skid Alive | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/baseball-rodriguez-still-wonders-what-might-have-been.html | BASEBALL Rodriguez Still Wonders What Might Have Been | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/baseball-two-sides-firmly-apart-with-deadline-in-sight.html | BASEBALL Two Sides Firmly Apart With Deadline in Sight | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/baseball-yankees-notebook-rivera-prepares-for-work-in-october.html | BASEBALL YANKEES NOTEBOOK Rivera Prepares For Work In October | By Tyler Kepner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/baseball-yanks-make-do-without-rivera.html | BASEBALL Yanks Make Do Without Rivera | By Tyler Kepner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/dick-o-connell-87-red-sox-executive-who-led-a-revival.html | Dick OConnell 87 Red Sox Executive Who Led a Revival | By Richard Goldstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/golf-wagner-ties-for-the-lead-in-his-pro-debut.html | GOLF Wagner Ties for the Lead in His Pro Debut | By Alex Yannis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/on-baseball-chatty-owners-too-loud-for-selig.html | ON BASEBALL Chatty Owners Too Loud for Selig | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/plus-tv-sports-mullen-to-replace-messina.html | PLUS TV SPORTS MULLEN TO REPLACE MESSINA | By Richard Sandomir | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/plus-tv-sports-ratings-are-up-for-the-pga.html | PLUS TV SPORTS Ratings Are Up For the PGA | By Richard Sandomir | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/pro-football-injured-giants-try-to-stay-current.html | PRO FOOTBALL Injured Giants Try to Stay Current | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/pro-football-its-s-1998-again-for-upbeat-testaverde.html | PRO FOOTBALL Its 1998 Again for Upbeat Testaverde | By Gerald Eskenazi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/sports-of-the-times-hotdogging-is-just-part-of-the-game.html | Sports Of The Times Hotdogging Is Just Part Of The Game | By Mike Freeman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/tennis-big-server-can-t-slow-davenport-s-comeback.html | TENNIS Big Server Cant Slow Davenports Comeback | By Jack Cavanaugh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/tennis-dokic-says-williamses-intimidate-opponents.html | TENNIS Dokic Says Williamses Intimidate Opponents | By Selena Roberts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/tennis-pioline-walks-off-court-maybe-for-good.html | TENNIS Pioline Walks Off Court Maybe for Good | By Lynn Zinser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/tennis-sampras-goes-meekly-into-the-night.html | TENNIS Sampras Goes Meekly Into the Night | By Liz Robbins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/sports/women-s-basketball-johnson-leads-liberty-into-conference-finals.html | WOMENS BASKETBALL Johnson Leads Liberty Into Conference Finals | By Lena Williams | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/theater/big-hair-personality-match-for-young-actress-s-career-bouffant-moment-hairspray.html | Big Hair and Personality to Match For a Young Actress Career A Bouffant Moment in Hairspray | By Robin Pogrebin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/theater/critic-s-notebook-great-minds-talk-volumes-as-mortality-intervenes.html | CRITICS NOTEBOOK Great Minds Talk Volumes As Mortality Intervenes | By Ben Brantley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/theater/fringe-festival-review-if-serial-killers-are-all-women-it-s-the-theater.html | FRINGE FESTIVAL REVIEW If Serial Killers Are All Women Its the Theater | By Jonathan Mandell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/us/a-bush-foe-and-a-clinton-one-are-ousted-in-primaries.html | A Bush Foe and a Clinton One Are Ousted in Primaries | By Steven A Holmes | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/us/agency-approves-trial-of-interferon-to-treat-west-nile-virus.html | Agency Approves Trial of Interferon to Treat West Nile Virus | By Lawrence K Altman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/us/amtrak-finds-more-cracks-in-acelas-and-juggles-locomotives.html | Amtrak Finds More Cracks in Acelas and Juggles Locomotives | By Thomas J Lueck | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/us/duke-repays-700000-in-grant-money-and-reports-a-swindle.html | Duke Repays 700000 in Grant Money and Reports a Swindle | By Kate Zernike | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/us/father-steals-best-crime-in-an-american-family.html | Father Steals Best Crime in an American Family | By Fox Butterfield | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/us/judge-seeks-copy-of-crash-tape.html | Judge Seeks Copy of Crash Tape | By Philip Shenon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/us/martin-deutsch-85-dies-discovered-an-atom.html | Martin Deutsch 85 Dies Discovered an Atom | By Stuart Lavietes | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/us/mother-is-jailed-after-children-are-sunburned.html | Mother Is Jailed After Children Are Sunburned | By Adam Liptak | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/us/national-briefing-mid-atlantic-pennsylvania-defamed-man-s-parents-win-suit.html | National Briefing  MidAtlantic Pennsylvania Defamed Mans Parents Win Suit | By Adam Liptak NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/us/national-briefing-midwest-illinois-new-conviction-in-55-killings.html | National Briefing  Midwest Illinois New Conviction In 55 Killings | By Jo Napolitano NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/us/national-briefing-midwest-wisconsin-english-only-measure.html | National Briefing  Midwest Wisconsin EnglishOnly Measure | By Jodi Wilgoren NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-21 | https://www.nytimes.com/2002/08/21/us/national-briefing-southwest-texas-contamination-fears-lead-to-evacuation.html | National Briefing  Southwest Texas  Contamination Fears Lead To Evacuation | By Jim Yardley NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/us/panel-urges-caution-in-producing-gene-altered-animals.html | Panel Urges Caution in Producing  GeneAltered Animals | By Warren E Leary | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/us/program-to-cover-psychiatric-help-for-9-11-families.html | PROGRAM TO COVER PSYCHIATRIC  HELP FOR 911 FAMILIES | By Erica Goode | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/us/richard-i-queen-51-hostage-freed-early-by-iranians-in-80.html | Richard I Queen 51 Hostage Freed Early by  Iranians in 80 | By Paul Lewis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/us/sharon-is-to-join-jeb-bush-at-rally-for-israel-in-florida.html | Sharon Is to Join Jeb Bush At Rally for Israel  in Florida | By Adam Nagourney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/world/a-human-face-on-north-koreans-plight.html | A Human Face on North Koreans Plight | By James Brooke | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/world/americans-are-taking-care-not-to-offend-afghan-hosts.html | Americans Are Taking Care Not to Offend  Afghan Hosts | By Ian Fisher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/world/anti-hussein-iraqis-briefly-seize-embassy-in-berlin.html | AntiHussein Iraqis Briefly Seize Embassy in  Berlin | By Steven Erlanger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/world/australian-sex-case-and-catholic-leader.html | Australian Sex Case And Catholic Leader | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/world/bush-team-is-campaigning-to-muster-opposition-in-africa-to-mugabe-s-rule.html | Bush Team Is Campaigning to Muster  Opposition in Africa to Mugabes Rule | By James Dao | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/world/cnn-now-says-it-paid-30000-for-its-videotapes-of-bin-laden.html | CNN Now Says It Paid 30000 For Its  Videotapes of bin Laden | By Jim Rutenberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/world/iraqi-official-affirms-death-of-abu-nidal-suicide-hinted.html | Iraqi Official Affirms Death Of Abu Nidal  Suicide Hinted | By Serge Schmemann | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/world/italy-arrests-5-fresco-showing-muhammad-is-issue.html | Italy Arrests 5 Fresco Showing Muhammad  Is Issue | By Frank Bruni | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/world/moscow-blast-kills-one-and-recalls-99-bombings.html | Moscow Blast Kills One and Recalls 99  Bombings | By Steven Lee Myers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/world/palestinian-police-reassert-their-control-in-bethlehem.html | Palestinian Police Reassert Their Control in  Bethlehem | By Serge Schmemann | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/world/russia-says-toll-in-copter-s-crash-has-reached-114.html | RUSSIA SAYS TOLL IN COPTERS  CRASH HAS REACHED 114 | By Steven Lee Myers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/world/soham-journal-girls-killing-melts-british-reserve.html | Soham Journal Girls Killing Melts British  Reserve | By Alan Cowell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/world/swami-satchidananda-woodstock-s-guru-dies-at-87.html | Swami Satchidananda Woodstocks Guru  Dies at 87 | By Douglas Martin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/world/un-official-in-beijing-tells-of-worry-over-rights.html | UN Official In Beijing Tells of Worry Over  Rights | By Elisabeth Rosenthal | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/world/us-releases-1980-s-files-on-repression-in-argentina.html | US Releases 1980s Files On Repression In  Argentina | By James Dao | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-21 | https://www.nytimes.com/2002/08/21/world/white-house-denies-texas-session-is-about-iraq.html | White House Denies Texas Session Is About Iraq | By Adam Nagourney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/world/world-briefing-americas-mexico-people-smugglers-charged-in-deaths.html | World Briefing  Americas Mexico People Smugglers Charged In Deaths | By Tim Weiner NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/world/world-briefing-asia-china-floods-threaten-millions.html | World Briefing  Asia China Floods Threaten Millions | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/world/world-briefing-asia-north-korea-railroad-diplomacy.html | World Briefing  Asia North Korea Railroad Diplomacy | By James Brooke NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/world/world-briefing-europe-ireland-tax-reduces-use-of-plastic-bags.html | World Briefing  Europe Ireland Tax Reduces Use Of Plastic Bags | By Brian Lavery NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/world/world-briefing-europe-switzerland-ill-gotten-gains-returned-to-peru.html | World Briefing  Europe Switzerland IllGotten Gains Returned To Peru | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-21 | https://www.nytimes.com/2002/08/21/world/world-briefing-europe-the-netherlands-exclusive-guest-list-for-milosevic.html | World Briefing  Europe The Netherlands Exclusive Guest List For Milosevic | By Marlise Simons NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/arts/anton-guadagno-opera-conductor-internationally-79.html | Anton Guadagno Opera Conductor Internationally 79 | By Allan Kozinn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/arts/arts-in-america-weekend-for-indian-artists-to-get-their-business-done.html | ARTS IN AMERICA Weekend for Indian Artists to Get Their Business Done | By Joshua Brockman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/arts/bridge-favorites-from-us-and-italy-start-strongly-in-team-event.html | BRIDGE Favorites From US and Italy Start Strongly in Team Event | By Alan Truscott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/arts/critics-notebook-updating-turandot-berio-style.html | Critics Notebook Updating Turandot Berio Style | By Anthony Tommasini | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/arts/eduardo-chillida-sculptor-on-a-grand-scale-is-dead-at-78.html | Eduardo Chillida Sculptor on a Grand Scale Is Dead at 78 | By Ken Johnson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/arts/festival-review-mozart-orchestra-savors-its-abbreviated-moment.html | FESTIVAL REVIEW Mozart Orchestra Savors Its Abbreviated Moment | By Allan Kozinn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/arts/music-review-spontaneous-abstraction-inspires-younger-players.html | MUSIC REVIEW Spontaneous Abstraction Inspires Younger Players | By Ben Ratliff | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/arts/radio-city-and-the-rockettes-reach-a-labor-agreement.html | Radio City and the Rockettes Reach a Labor Agreement | By Robin Pogrebin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/arts/rock-review-looking-at-disintegration-from-the-viewpoint-of-age.html | ROCK REVIEW Looking at Disintegration From the Viewpoint of Age | By Jon Pareles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/books/books-of-the-times-gliding-through-europe-cloaked-in-diffident-charm.html | BOOKS OF THE TIMES Gliding Through Europe Cloaked in Diffident Charm | By Janet Maslin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/books/water-woe-for-czechs-cultural-gems-assessing-damage-wrought-historic-flood.html | Water and Woe For the Czechs Cultural Gems Assessing the Damage Wrought by Historic Flood | By Peter S Green | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/a-rising-star-in-a-clouded-firmament.html | A Rising Star in a Clouded Firmament | By Riva D Atlas | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/aol-revives-focus-on-creating-original-content.html | AOL Revives Focus on Creating Original Content | By David D Kirkpatrick and Saul Hansell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/company-news-lufthansa-results-exceed-analysts-forecasts.html | COMPANY NEWS LUFTHANSAS RESULTS EXCEED ANALYSTS FORECASTS | By Petra Kappl NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/data-show-growing-trend-toward-permanent-layoffs.html | Data Show Growing Trend Toward Permanent Layoffs | By Louis Uchitelle | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/economic-scene-when-the-economy-hits-a-turnaround-conspiracy-theories-abound.html | Economic Scene When the economy hits a turnaround conspiracy theories abound | By Alan B Krueger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/enron-s-many-strands-analysis-method-becomes-clearer-methodical-investigation.html | ENRONS MANY STRANDS NEWS ANALYSIS A Method Becomes Clearer In a Methodical Investigation | By Kurt Eichenwald | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/enron-s-many-strands-former-chief-friends-say-ex-chief-despairs-seeking-someone.html | ENRONS MANY STRANDS THE FORMER CHIEF Friends Say ExChief Despairs Seeking Someone to Believe Him | By David Barboza | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/enron-s-many-strands-overview-ex-enron-official-admits-payments-finance-chief.html | ENRONS MANY STRANDS THE OVERVIEW EXENRON OFFICIAL ADMITS PAYMENTS TO FINANCE CHIEF | By Kurt Eichenwald | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/enron-s-many-strands-partnerships-enron-executive-may-forgo-4-million.html | ENRONS MANY STRANDS THE PARTNERSHIPS Enron Executive May Forgo A 4 Million Partnership Fee | By Jonathan D Glater | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/hsbc-buying-fifth-largest-bank-in-mexico-for-1.1-billion.html | HSBC Buying FifthLargest Bank in Mexico for 11 Billion | By Elisabeth Malkin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/in-brazil-gol-succeeds-in-the-no-frills-path.html | In Brazil Gol Succeeds in the NoFrills Path | By Tony Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/market-place-all-sides-praise-deal-dissolving-time-warner-entertainment.html | Market Place All Sides Praise Deal Dissolving Time Warner Entertainment | By Seth Schiesel With David D Kirkpatrick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/media-business-advertising-nba-regretfully-cancels-lorillard-sponsorship.html | THE MEDIA BUSINESS ADVERTISING The NBA regretfully cancels a Lorillard sponsorship | By Stuart Elliott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/nestle-reports-79-increase-in-profit-during-the-first-half.html | Nestl Reports 79 Increase In Profit During the First Half | By Elizabeth Olson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/not-all-airlines-are-caught-in-the-global-downturn.html | Not All Airlines Are Caught in the Global Downturn | By Wayne Arnold | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/technology-briefing-e-commerce-online-sales-grew-slightly-in-july.html | Technology Briefing  ECommerce Online Sales Grew Slightly In July | By Bob Tedeschi NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/technology-briefing-hardware-medical-patent-case-decided.html | Technology Briefing  Hardware Medical Patent Case Decided | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/technology-briefing-internet-record-industry-presses-verizon.html | Technology Briefing  Internet Record Industry Presses Verizon | By Amy Harmon NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/technology-briefing-internet-starbucks-expands-web-network-service.html | Technology Briefing  Internet Starbucks Expands Web Network Service | By Glenn Fleishman NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/technology-paypal-and-new-york-in-accord-on-gambling.html | TECHNOLOGY PayPal and New York in Accord on Gambling | By Matt Richtel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/world-business-briefing-americas-brazil-jobless-rate-falls.html | World Business Briefing  Americas Brazil Jobless Rate Falls | By Tony Smith NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/world-business-briefing-asia-japan-service-spending-dips.html | World Business Briefing  Asia Japan Service Spending Dips | By Ken Belson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/world-business-briefing-asia-south-korea-explanation-of-losing-bid.html | World Business Briefing  Asia South Korea Explanation Of Losing Bid | By Don Kirk NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/world-business-briefing-europe-france-axa-expects-rise-in-income.html | World Business Briefing  Europe France AXA Expects Rise In Income | By John Tagliabue NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/business/world-business-briefing-europe-germany-deutsche-telekom-has-record-loss.html | World Business Briefing  Europe Germany Deutsche Telekom Has Record Loss | By Mark Landler NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/at-home-with-betsy-carter-rosy-glasses-after-a-sea-of-setbacks.html | AT HOME WITH BETSY CARTER Rosy Glasses After a Sea Of Setbacks | By Alex Witchel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/currents-architecture-new-city-hall-for-london-cause-for-celebration-not.html | CURRENTS ARCHITECTURE A New City Hall for London Is Cause for Celebration Not Brickbats | By Vicky Richardson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/currents-design-for-bath-and-kitchen-and-shower-gift.html | CURRENTS DESIGN For Bath And Kitchen And Shower Gift | By Marianne Rohrlich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/currents-exhibitions-lighting-that-floats-from-window-to-wall-as-well-it-should.html | CURRENTS EXHIBITIONS Lighting That Floats From Window to Wall As Well It Should | By Elaine Louie | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/currents-flooring-standing-up-to-heels-at-conde-nast.html | CURRENTS FLOORING Standing Up to Heels At Cond Nast | By Julie V Iovine | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/currents-personal-transport-dressing-up-the-laundry.html | CURRENTS PERSONAL TRANSPORT Dressing Up The Laundry | By Marianne Rohrlich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/currents-who-knew-not-necessarily-office-furniture.html | CURRENTS WHO KNEW Not Necessarily Office Furniture | By Marianne Rohrlich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/in-upstate-hills-modish-replaces-moo.html | In Upstate Hills Modish Replaces Moo | By Julie V Iovine | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/nature-from-rubble-ingenuity-sprouts.html | NATURE From Rubble Ingenuity Sprouts | By Anne Raver | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/personal-shopper-putting-the-lowly-pillow-on-a-decorating-pedestal.html | PERSONAL SHOPPER Putting the Lowly Pillow On a Decorating Pedestal | By Marianne Rohrlich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/garden/sheepshearing-and-jazz.html | Sheepshearing and Jazz | By Linda Lee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/boldface-names-506524.html | BOLDFACE NAMES | By James Barron | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/city-hall-memo-council-full-of-neophytes-gets-off-to-slow-start.html | City Hall Memo Council Full Of Neophytes Gets Off To Slow Start | By Diane Cardwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/cuomo-is-saving-his-firepower-for-end-of-race-advisers-say.html | Cuomo Is Saving His Firepower for End of Race Advisers Say | By Randal C Archibold | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/four-way-race-in-brooklyn-for-a-redrawn-senate-district.html | FourWay Race in Brooklyn For a Redrawn Senate District | By Jonathan P Hicks | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/governors-seek-a-name-change-for-newark-airport.html | Governors Seek a Name Change for Newark Airport | By Michael Wilson | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/hopes-fading-for-revision-of-rockefeller-drug-laws.html | Hopes Fading For Revision Of Rockefeller Drug Laws | By Shaila K Dewan | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/in-hoboken-they-knew-they-d-lost-more-on-9-11.html | In Hoboken They Knew Theyd Lost More on 911 | By Richard Lezin Jones | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/judge-casts-doubt-on-the-manhattan-prosecutor-s-right-to-a-bronx-tax-case.html | Judge Casts Doubt on the Manhattan Prosecutors Right to a Bronx Tax Case | By Susan Saulny | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/mcgreevey-calls-trade-center-land-swap-unlikely.html | McGreevey Calls Trade Center Land Swap Unlikely | By Thomas J Lueck | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/metro-briefing-new-jersey-atlantic-city-rap-festival-canceled.html | Metro Briefing  New Jersey Atlantic City Rap Festival Canceled | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/metro-briefing-new-jersey-basking-ridge-att-offers-local-service.html | Metro Briefing  New Jersey Basking Ridge ATT Offers Local Service | By Jayson Blair NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/metro-briefing-new-jersey-trenton-racial-profiling-case-settled.html | Metro Briefing  New Jersey Trenton RacialProfiling Case Settled | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/metro-briefing-new-york-albany-democrats-drop-plan-for-9-11-tv-ad.html | Metro Briefing  New York Albany Democrats Drop Plan For 911 TV Ad | By Randal C Archibold NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/metro-briefing-new-york-manhattan-4-sought-in-bronx-girl-s-death.html | Metro Briefing  New York Manhattan 4 Sought In Bronx Girls Death | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/metro-briefing-new-york-manhattan-architect-finalists-chosen.html | Metro Briefing  New York Manhattan Architect Finalists Chosen | By David W Dunlap NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/metro-briefing-new-york-manhattan-police-guns-to-undergo-minor-repairs.html | Metro Briefing  New York Manhattan Police Guns To Undergo Minor Repairs | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/mixed-reviews-for-proposed-merger-of-power-agencies.html | Mixed Reviews for Proposed Merger of Power Agencies | By Jayson Blair | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/more-heat-in-independence-party-race-as-golisano-and-pataki-trade-charges.html | More Heat in Independence Party Race as Golisano and Pataki Trade Charges | By Diane Cardwell | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/new-york-vacations-for-the-tourist-weary.html | New York Vacations for the TouristWeary | By Andy Newman | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/polls-suggest-torricelli-has-an-even-race.html | Polls Suggest Torricelli Has an Even Race | By Laura Mansnerus | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/public-lives-for-the-homeless-a-face-behind-the-bureaucracy.html | PUBLIC LIVES For the Homeless a Face Behind the Bureaucracy | By Alan Feuer | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/shelter-units-for-families-will-increase-officials-say.html | Shelter Units For Families Will Increase Officials Say | By Leslie Kaufman | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/standing-tall-once-again-this-time-real-bronze-brooklyn-cemetery-civil-war.html | Standing Tall Once Again This Time In Real Bronze At Brooklyn Cemetery A Civil War Monument Gets a Makeover | By Glenn Collins | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-22 | https://www.nytimes.com/2002/08/22/nyregion/us-announces-new-tougher-look-into-why-the-towers-collapsed.html | US Announces New Tougher Look Into Why the Towers Collapsed | By James Glanz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/a-confused-inquiry.html | A Confused Inquiry | By Bob Herbert | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/a-global-city-rebuilt.html | A Global City Rebuilt | By Paul Spencer Byard | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/keeping-parents-off-campus.html | Keeping Parents Off Campus | By Judith R Shapiro | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/opinion/saddam-and-terror.html | Saddam And Terror | By William Safire | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/baseball-coolly-fehr-plays-his-hand.html | BASEBALL Coolly Fehr Plays His Hand | By Steven Greenhouse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/baseball-owners-await-response-as-the-clock-ticks-on.html | BASEBALL Owners Await Response As the Clock Ticks On | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/baseball-some-newly-made-friends-are-now-in-harlem-s-way.html | BASEBALL Some Newly Made Friends Are Now in Harlems Way | By Jason Diamos | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/baseball-valentine-takes-blame-but-mets-keep-losing.html | BASEBALL Valentine Takes Blame But Mets Keep Losing | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/baseball-wait-till-next-year-yes-says.html | BASEBALL Wait Till Next Year YES Says | By Richard Sandomir | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/baseball-white-s-slump-is-getting-worse.html | BASEBALL Whites Slump Is Getting Worse | By Tyler Kepner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/college-football-calendar-says-august-schedule-says-kickoff.html | COLLEGE FOOTBALL Calendar Says August Schedule Says Kickoff | By Dave Caldwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/figure-skating-olympic-skating-scandal-spurs-5-count-indictment.html | FIGURE SKATING Olympic Skating Scandal Spurs 5Count Indictment | By Richard Sandomir | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/golf-beem-looking-to-win-his-third-straight-start.html | GOLF Beem Looking to Win His Third Straight Start | By Clifton Brown | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/golf-wagner-has-an-ugly-round-but-he-s-still-sitting-pretty.html | GOLF Wagner Has an Ugly Round But Hes Still Sitting Pretty | By Alex Yannis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/horse-racing-mcpeek-still-has-a-shot-in-travers-with-repent.html | HORSE RACING McPeek Still Has a Shot In Travers With Repent | By Joe Drape | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/plus-pro-basketball-the-nets-extend-martin-s-contract.html | PLUS PRO BASKETBALL The Nets Extend Martins Contract | By Liz Robbins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/pro-football-giants-give-extreme-haircuts-to-rookies.html | PRO FOOTBALL Giants Give Extreme Haircuts To Rookies | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/pro-football-mcgraw-bursts-into-jets-secondary.html | PRO FOOTBALL McGraw Bursts Into Jets Secondary | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/sports-of-the-times-time-to-play-like-there-s-no-tomorrow.html | Sports of The Times Time to Play Like Theres No Tomorrow | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/tennis-hingis-overcomes-stevenson-to-reach-the-quarterfinals.html | TENNIS Hingis Overcomes Stevenson To Reach the Quarterfinals | By Jack Cavanaugh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/tennis-us-open-draw-poses-a-problem-for-hewitt.html | TENNIS US Open Draw Poses A Problem for Hewitt | By Lynn Zinser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-22 | https://www.nytimes.com/2002/08/22/sports/women-s-basketball-liberty-sees-mystics-as-tough-challenge.html | WOMENS BASKETBALL Liberty Sees Mystics As Tough Challenge | By Lena Williams | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/a-parental-black-box-for-young-drivers.html | A Parental Black Box For Young Drivers | By Rebecca Fairley Raney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/basics-how-to-make-yourself-reachable-in-5-places-at-once.html | BASICS How to Make Yourself Reachable in 5 Places at Once | By Larry Magid | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/for-the-doctor-s-touch-help-in-the-hand.html | For the Doctors Touch Help in the Hand | By Ian Austen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/game-theory-seeking-perfection-and-a-finish-line.html | GAME THEORY Seeking Perfection And a Finish Line | By Charles Herold | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/news-watch-cameras-don-t-laugh-the-little-guy-can-shoot.html | NEWS WATCH CAMERAS Dont Laugh The Little Guy Can Shoot | By Amir Tusher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/news-watch-cellphones-expect-a-call-while-rafting-a-way-to-keep-your-phone-dry.html | NEWS WATCH CELLPHONES Expect a Call While Rafting A Way to Keep Your Phone Dry | By Svetlana Bezinyan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/news-watch-organizers-new-tools-let-a-palm-device-do-heavy-lifting-on-its-own.html | NEWS WATCH ORGANIZERS New Tools Let a Palm Device Do Heavy Lifting on Its Own | By J D Biersdorfer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/news-watch-sites-an-online-epic-pursues-geese-tagged-for-satellite-tracking.html | NEWS WATCH SITES An Online Epic Pursues Geese Tagged for Satellite Tracking | By Anne Eisenberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/news-watch-speakers-a-futuristic-design-also-makes-friends-in-the-office.html | NEWS WATCH SPEAKERS A Futuristic Design Also Makes Friends in the Office | By Glenn Fleishman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/online-shopper-finding-a-mover-the-human-factor.html | ONLINE SHOPPER Finding a Mover The Human Factor | By Michelle Slatalla | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/q-a-plugging-in-a-laptop-when-traveling-abroad.html | Q A Plugging In a Laptop When Traveling Abroad | By Jd Biersdorfer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/software-buyers-find-support-has-its-price.html | Software Buyers Find Support Has Its Price | By Rogier van Bakel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/state-of-the-art-tuneup-lets-mac-go-full-throttle.html | STATE OF THE ART Tuneup Lets Mac Go Full Throttle | By David Pogue | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/technology/what-s-next-faster-chips-that-march-to-their-own-improvised-beat.html | WHATS NEXT Faster Chips That March to Their Own Improvised Beat | By Anne Eisenberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/us/3-postal-centers-tested-in-new-jersey.html | 3 Postal Centers Tested in New Jersey | By Robert Hanley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/us/anthrax-study-may-yield-test-and-a-remedy.html | Anthrax Study May Yield Test And a Remedy | By Nicholas Wade | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/us/boston-priests-warn-cardinal-of-false-accusations.html | Boston Priests Warn Cardinal Of False Abuse Accusations | By Fox Butterfield | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| 2002-08-22 | https://www.nytimes.com/2002/08/22/bush-citing-fires-will-seek-to-ease-laws-on-logging.html | BUSH CITING FIRES WILL SEEK TO EASE LAWS ON LOGGING | By Douglas Jehl | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/us/fbi-alerted-to-saudi-man-by-photo-on-computer-disc.html | FBI Alerted to Saudi Man By Photo on Computer Disc | By Philip Shenon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/us/for-black-politicians-2-races-suggest-a-rise-of-new-tactics.html | For Black Politicians 2 Races Suggest a Rise of New Tactics | By Lynette Clemetson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/us/in-shift-program-is-turning-tenants-into-owners.html | In Shift Program Is Turning Tenants Into Owners | By Jodi Wilgoren | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/us/national-briefing-midwest-missouri-kidney-hunt.html | National Briefing  Midwest Missouri Kidney Hunt | By Jo Napolitano NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/us/national-briefing-new-england-rhode-island-bag-screening-bribery-case.html | National Briefing  New England Rhode Island BagScreening Bribery Case | By Katherine Zezima NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/us/national-briefing-rockies-colorado-lightning-s-legacy.html | National Briefing  Rockies Colorado Lightnings Legacy | By Mindy Sink NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/us/national-briefing-west-california-celebrities-back-farmworkers.html | National Briefing  West California Celebrities Back Farmworkers | By Steven Greenhouse NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/us/neighbor-guilty-of-murder-of-girl-7-in-san-diego.html | Neighbor Guilty of Murder Of Girl 7 in San Diego | By Barbara Whitaker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/us/senator-questions-finances-of-united-way.html | Senator Questions Finances of United Way | By Stephanie Strom | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/us/study-suggests-carbohydrates-are-attacked-in-arthritis.html | Study Suggests Carbohydrates Are Attacked In Arthritis | By Kenneth Chang | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/us/washington-talk-george-w-s-worst-fear-a-w-shaped-recession.html | Washington Talk George Ws Worst Fear A WShaped Recession | By Edmund L Andrews | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/world/5-who-attacked-iraqi-embassy-had-sought-asylum-in-germany.html | 5 Who Attacked Iraqi Embassy Had Sought Asylum in Germany | By Steven Erlanger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/world/a-patient-bush-says-he-ll-weigh-all-iraq-options.html | A PATIENT BUSH SAYS HELL WEIGH ALL IRAQ OPTIONS | By Adam Nagourney With Thom Shanker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/world/argentine-junta-felt-safe-from-the-us.html | Argentine Junta Felt Safe From the US | By James Dao | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/world/chretien-says-he-won-t-seek-a-fourth-term-as-premier.html | Chrtien Says He Wont Seek A Fourth Term As Premier | By Clifford Krauss | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/world/hamas-members-held-in-recent-bombings.html | Hamas Members Held in Recent Bombings | By Serge Schmemann | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/world/in-blast-police-call-accident-muscovites-see-terrorist-hand.html | In Blast Police Call Accident Muscovites See Terrorist Hand | By Sophia Kishkovsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/world/kapsait-journal-a-tourist-spot-with-no-stars-but-many-medals.html | Kapsait Journal A Tourist Spot With No Stars but Many Medals | By Marc Lacey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/world/mexican-leader-reneging-bangs-door-shut-on-a-violent-era.html | Mexican Leader Reneging Bangs Door Shut on a Violent Era | By Tim Weiner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| 2002-08-22 | https://www.nytimes.com/2002/08/22/world/musharraf-redraws-constitution-blocking-promise-of-democracy.html | Musharraf Redraws Constitution Blocking Promise of Democracy | By David Rohde | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/world/rumsfeld-warns-that-iraq-ties-will-hurt-russian-pocketbooks.html | Rumsfeld Warns That Iraq Ties Will Hurt Russian Pocketbooks | By Thom Shanker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/world/the-crash-in-chechnya-russia-s-gaping-wound.html | The Crash in Chechnya Russias Gaping Wound | By Steven Lee Myers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/world/world-briefing-africa-rwanda-genocide-suspect-pleads-not-guilty.html | World Briefing  Africa Rwanda Genocide Suspect Pleads Not Guilty | By Marc Lacey NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/world/world-briefing-africa-south-africa-arrests-in-land-protests.html | World Briefing  Africa South Africa Arrests In Land Protests | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/world/world-briefing-americas-mexico-prosecutors-want-to-ban-toy-guns.html | World Briefing  Americas Mexico Prosecutors Want To Ban Toy Guns | By Tim Weiner NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/world/world-briefing-asia-india-compensation-for-muslim-families.html | World Briefing  Asia India Compensation For Muslim Families | By Amy Waldman NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/world/world-briefing-asia-north-korea-a-gesture-to-japan.html | World Briefing  Asia North Korea A Gesture To Japan | By James Brooke NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/world/world-briefing-asia-south-korea-boat-sunk-by-north-salvaged.html | World Briefing  Asia South Korea Boat Sunk By North Salvaged | By James Brooke NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/world/world-briefing-europe-russia-accord-on-fuel-from-iranian-reactors.html | World Briefing  Europe Russia Accord On Fuel From Iranian Reactors | By Michael Wines NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/world/world-briefing-europe-russia-member-of-parliament-slain.html | World Briefing  Europe Russia Member Of Parliament Slain | By Steven Lee Myers NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-22 | https://www.nytimes.com/2002/08/22/world/world-briefing-europe-slovakia-police-files-to-be-opened.html | World Briefing  Europe Slovakia Police Files To Be Opened | By Peter S Green NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/arts/art-review-a-pluralist-exhibition-in-the-plural-borough.html | ART REVIEW A Pluralist Exhibition In the Plural Borough | By Ken Johnson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/arts/art-review-building-up-a-shimmer-stroke-by-careful-stroke.html | ART REVIEW Building Up a Shimmer Stroke by Careful Stroke | By Grace Glueck | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/arts/art-review-space-inside-and-out-that-s-filled-with-ideas-about-space.html | ART REVIEW Space Inside and Out Thats Filled With Ideas About   Space | By Ken Johnson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/arts/art-review-tombs-pop-tarts-and-parties.html | ART REVIEW Tombs Pop Tarts And Parties | By Holland Cotter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/arts/cabaret-guide.html | Cabaret Guide | By Stephen Holden | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/arts/diner-s-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/arts/edith-lutyens-95-a-designer-of-costumes-for-the-stage.html | Edith Lutyens 95 a Designer of Costumes for the Stage | By Jennifer Dunning | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/arts/my-manhattan-deep-in-the-night-when-you-can-walk-in-beauty.html | MY MANHATTAN Deep in the Night When You Can Walk in Beauty | By Sandee Brawarsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-23 | https://www.nytimes.com/2002/08/23/books/antiques-a-rare-memoir-of-a-massacre-returns-home.html | ANTIQUES A Rare Memoir Of a Massacre Returns Home | By Wendy Moonan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/books/books-of-the-times-when-a-girl-meets-a-guy-and-he-s-a-big-bad-wolf.html | BOOKS OF THE TIMES When a Girl Meets a Guy and Hes a Big Bad Wolf | By Michiko Kakutani | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/business/3-airlines-set-to-sign-pact-on-routing.html | 3 Airlines Set To Sign Pact On Routing | By Edward Wong | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/business/a-new-refinancing-boom-in-mortgages.html | A New Refinancing Boom in Mortgages | By Daniel Altman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/business/aol-s-swap-deals-with-2-others-said-to-be-a-focus-of-the-sec.html | AOLs Swap Deals With 2 Others Said to be a Focus of the SEC | By David D Kirkpatrick and Simon Romero | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/business/bush-scales-back-tariffs-on-steel.html | BUSH SCALES BACK TARIFFS ON STEEL | By Edmund L Andrews | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/business/cnn-to-reveal-when-guests-promote-drugs-for-companies.html | CNN to Reveal When Guests Promote Drugs For Companies | By Melody Petersen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/business/company-news-banknorth-agrees-to-buy-american-financial.html | COMPANY NEWS BANKNORTH AGREES TO BUY AMERICAN FINANCIAL | By Dow Jones | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/business/company-news-foot-locker-posts-a-profit-for-the-second-quarter.html | COMPANY NEWS FOOT LOCKER POSTS A PROFIT FOR THE SECOND QUARTER | By Dow Jones Ap | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/business/glaxo-sues-some-generic-rivals.html | Glaxo Sues Some Generic Rivals | By Dow Jones Ap | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/business/media-business-advertising-sears-riding-wave-nostalgia-emphasizes-heritage.html | THE MEDIA BUSINESS ADVERTISING Sears Riding Wave of Nostalgia Emphasizes Heritage in Campaign | By Stuart Elliott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/business/novartis-drug-in-priority-review.html | Novartis Drug in Priority Review | By Dow Jones Ap | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/business/pinault-to-sell-unit-to-staples.html | Pinault To Sell Unit To Staples | By John Tagliabue | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/business/pitt-wants-ipo-inquiry.html | Pitt Wants IPO Inquiry | By Dow Jones | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/business/rough-start-for-regulator-in-japan.html | Rough Start for Regulator in Japan | By Ken Belson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/business/technology-briefing-telecommunications-globalstar-cuts-some-prices.html | Technology Briefing  Telecommunications  Globalstar Cuts Some Prices | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/business/the-media-business-advertising-addenda-people-531375.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/business/the-media-business-advertising-addenda-sec-approves-acquisition-of-bcom3.html | THE MEDIA BUSINESS ADVERTISING ADDENDA SEC Approves Acquisition of Bcom3 | By Stuart Elliott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/business/volcker-seen-as-top-choice-to-head-board-on-accounting.html | Volcker Seen As Top Choice To Head Board On Accounting | By Stephen Labaton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/business/world-business-briefing-americas-brazil-utility-files-for-bankruptcy.html | World Business Briefing  Americas Brazil Utility Files For Bankruptcy | By Tony Smith NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/business/world-business-briefing-asia-hong-kong-prices-falling.html | World Business Briefing  Asia Hong Kong Prices Falling | By Keith Bradsher NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/business/world-business-briefing-asia-japan-trade-surplus-expands.html | World Business Briefing  Asia Japan Trade Surplus Expands | By Ken Belson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-23 | https://www.nytimes.com/2002/08/23/business/world-business-briefing-asia-south-korea-economy-up-6.3.html | World Business Briefing  Asia South Korea Economy Up 63 | By Don Kirk NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/business/world-business-briefing-europe-britain-chief-executive-arrested.html | World Business Briefing  Europe Britain Chief Executive Arrested | By Suzanne Kapner NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/business/world-business-briefing-europe-britain-rolls-profit-down-45.html | World Business Briefing  Europe Britain Rolls Profit Down 45 | By Suzanne Kapner NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/film-in-review-amy-s-orgasm.html | FILM IN REVIEW Amys Orgasm | By Dave Kehr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/film-in-review-little-secrets.html | FILM IN REVIEW Little Secrets | By Dave Kehr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/film-in-review-mother-india.html | FILM IN REVIEW Mother India | By Dave Kehr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/film-in-review-the-fall-of-otrar.html | FILM IN REVIEW The Fall of Otrar | By Dave Kehr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/film-review-belly-dancing-as-solace-for-a-demure-arab-widow.html | FILM REVIEW Belly Dancing as Solace For a Demure Arab Widow | By Stephen Holden | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/film-review-got-it-all-except-a-life.html | FILM REVIEW Got It All Except a Life | By Elvis Mitchell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/film-review-it-s-prison-you-think-they-ll-just-talk-it-over.html | FILM REVIEW Its Prison You Think Theyll Just Talk It Over | By Elvis Mitchell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/film-review-primal-passions-gruesomely-rendered.html | FILM REVIEW Primal Passions Gruesomely Rendered | By Stephen Holden | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/film-review-rich-man-wants-a-divorce-his-wife-has-her-own-plans.html | FILM REVIEW Rich Man Wants a Divorce His Wife Has Her Own Plans | By Stephen Holden | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/film-review-turning-up-unexpectedly-old-dad-is-far-from-dear.html | FILM REVIEW Turning Up Unexpectedly Old Dad Is Far From Dear | By Elvis Mitchell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/home-video-the-plays-are-the-thing.html | HOME VIDEO The Plays Are the Thing | By Peter M Nichols | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/music-review-south-africas-reigning-pop-and-its-upbeat-ambassador.html | MUSIC REVIEW South Africas Reigning Pop And Its Upbeat Ambassador | By Jon Pareles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/theater-review-to-be-or-not-to-be-serious.html | THEATER REVIEW To Be or Not to Be Serious | By Neil Genzinger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/tv-weekend-looking-for-love-finding-heartbreak.html | TV WEEKEND Looking for Love Finding Heartbreak | By Caryn James | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/movies/way-uptown-the-west-is-being-won-it-s-wild.html | Way Uptown the West Is Being Won Its Wild | By Robin Pogrebin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/accountants-gave-to-mccall-after-getting-state-contract.html | Accountants Gave to McCall After Getting State Contract | By Shaila K Dewan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/allen-r-myerson-47-a-times-business-editor-and-writer.html | Allen R Myerson 47 a Times Business Editor and Writer | By Ari L Goldman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/boldface-names-531359.html | BOLDFACE NAMES | By James Barron With Jacob H Fries | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/chinatown-gentrifies-evicts-complaints-safety-violations-now-coming-from.html | Chinatown Gentrifies and Evicts Complaints of Safety Violations Now Coming From Landlords | By Yilu Zhao | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/couple-are-charged-by-jury-in-drug-death-of-their-son.html | Couple Are Charged by Jury In Drug Death of Their Son | By Maria Newman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/cuomo-and-running-mate-hit-mccall-where-it-hurts.html | Cuomo and Running Mate Hit McCall Where It Hurts | By Randal C Archibold | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/for-2-stepsisters-2-choices-on-homelessness.html | For 2 Stepsisters 2 Choices on Homelessness | By Leslie Kaufman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/from-zero-candidates-to-two-in-senate-primary-in-the-bronx.html | From Zero Candidates to Two In Senate Primary in the Bronx | By Jonathan P Hicks | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/in-plea-deal-friend-talks-of-shooting-by-nets-star.html | In Plea Deal Friend Talks Of Shooting By Nets Star | By Richard Lezin Jones | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/metro-briefing-connecticut-hartford-baby-fed-oxycontin.html | Metro Briefing  Connecticut Hartford Baby Fed Oxycontin | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/metro-briefing-new-jersey-elizabeth-parochial-school-to-close.html | Metro Briefing  New Jersey Elizabeth Parochial School To Close | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/metro-briefing-new-jersey-no-anthrax-found-at-2-postal-centers.html | Metro Briefing  New Jersey No Anthrax Found At 2 Postal Centers | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/metro-briefing-new-york-albany-suny-suspends-program-in-israel.html | Metro Briefing  New York Albany SUNY Suspends Program In Israel | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/metro-briefing-new-york-bronx-5-arrested-in-girl-s-death.html | Metro Briefing  New York Bronx 5 Arrested In Girls Death | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/metro-briefing-new-york-bronx-prisoner-is-caught-after-escape.html | Metro Briefing  New York Bronx Prisoner Is Caught After Escape | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/metro-briefing-new-york-manhattan-business-aid-at-ground-zero.html | Metro Briefing  New York Manhattan Business Aid At Ground Zero | By Joseph P Fried NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/metro-briefing-new-york-manhattan-sentence-in-attempted-rapes.html | Metro Briefing  New York Manhattan Sentence In Attempted Rapes | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/more-aid-seen-for-business-downtown.html | More Aid Seen For Business Downtown | By Joseph P Fried | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/nyc-cutting-in-on-the-line-of-succession.html | NYC Cutting In On the Line Of Succession | By Clyde Haberman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/pataki-in-move-foes-avoided-uses-sept-11-in-a-campaign-ad.html | Pataki in Move Foes Avoided Uses Sept 11 in a Campaign Ad | By Shaila K Dewan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/public-lives-a-delicate-challenge-for-the-voice-of-organization.html | PUBLIC LIVES A Delicate Challenge for the Voice of Organization | By Robin Finn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/radio-station-cancels-a-show-after-complaints-of-indecency.html | Radio Station Cancels a Show After Complaints of Indecency | By William K Rashbaum | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/residential-real-estate-rents-especially-manhattan-start-to-inch-back-up-again.html | Residential Real Estate Rents Especially in Manhattan Start to Inch Back Up Again | By Nadine Brozan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/shortage-ends-as-city-lures-new-teachers.html | Shortage Ends As City Lures New Teachers | By Abby Goodnough | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/suspension-of-hostilities-over-diplomats-tickets.html | Suspension of Hostilities Over Diplomats Tickets | By Jennifer Steinhauer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/teachers-and-catholic-archdiocese-reach-a-tentative-contract.html | Teachers and Catholic Archdiocese Reach a Tentative Contract | By Steven Greenhouse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/the-ad-campaign-pataki-s-solemn-thank-you.html | THE AD CAMPAIGN Patakis Solemn ThankYou | By Shaila K Dewan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/undercover-police-break-up-drag-race-near-jones-beach.html | Undercover Police Break Up Drag Race Near Jones Beach | By Marc Santora | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/nyregion/victims-fund-announces-first-awards.html | Victims Fund Announces First Awards | By David W Chen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/editorial-observer-mayor-bloomberg-s-test-teaching-teachers-teach-reading.html | Editorial Observer Mayor Bloombergs Test Teaching the Teachers How to Teach Reading | By Brent Staples | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/notes-from-laredo-tracing-clues-along-the-border.html | Notes From Laredo Tracing Clues Along the Border | By Dennis Michelini | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/shaming-young-mothers.html | Shaming Young Mothers | By Nicholas D Kristof | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/the-outrage-constraint.html | The Outrage Constraint | By Paul Krugman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/opinion/what-is-america-s-commitment-to-iraq.html | What Is Americas Commitment to Iraq | By James P Rubin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/baseball-elation-proves-short-lived-as-harlem-is-eliminated.html | BASEBALL Elation Proves ShortLived as Harlem Is Eliminated | By Jason Diamos | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/baseball-harlem-s-mobile-fan-base.html | BASEBALL Harlems Mobile Fan Base | By Lydia Polgreen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/baseball-mets-approach-the-worst-kind-of-milestones.html | BASEBALL Mets Approach The Worst Kind Of Milestones | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/baseball-minor-league-report-umpire-laughs-off-steinbrenner-s-remarks.html | BASEBALL MINOR LEAGUE REPORT Umpire Laughs Off Steinbrenners Remarks | By Jim Luttrell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/baseball-progress-made-on-revenue-sharing.html | BASEBALL Progress Made on Revenue Sharing | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/baseball-wells-continues-to-stand-the-test-of-time.html | BASEBALL Wells Continues to Stand the Test of Time | By Tyler Kepner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/golf-izawa-and-goosen-redeem-themselves-and-share-lead.html | GOLF Izawa and Goosen Redeem Themselves and Share Lead | By Clifton Brown | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/golf-wagner-wins-met-open.html | GOLF Wagner Wins Met Open | By Alex Yannis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/on-pro-football-there-are-realities-to-be-gained-from-the-illusions-of-preseason.html | ON PRO FOOTBALL There Are Realities to Be Gained From the Illusions of Preseason | By Thomas George | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/plus-soccer-us-women-reach-the-quarterfinals.html | PLUS SOCCER US Women Reach The Quarterfinals | By Jack Bell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/pro-basketball-the-liberty-finds-that-its-tank-is-nearly-empty.html | PRO BASKETBALL The Liberty Finds That Its Tank Is Nearly Empty | By Lena Williams | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/pro-basketball-yao-displays-potential-in-first-game-in-the-us.html | PRO BASKETBALL Yao Displays Potential In First Game In the US | By Leonard Koppett | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/pro-football-garrett-holds-edge-in-no-2-quarterback-battle.html | PRO FOOTBALL Garrett Holds Edge in No 2 Quarterback Battle | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/pro-football-jets-are-the-first-to-hire-in-house-replay-expert.html | PRO FOOTBALL Jets Are the First to Hire InHouse Replay Expert | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/sports-of-the-times-all-you-need-is-the-love-of-baseball.html | Sports Of The Times All You Need Is the Love Of Baseball | By Mike Freeman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/tennis-notebook-mattek-is-quickly-learning-patience.html | TENNIS NOTEBOOK Mattek Is Quickly Learning Patience | By Lynn Zinser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/tennis-roundup-haas-advances-to-quarterfinals.html | TENNIS ROUNDUP HAAS ADVANCES TO QUARTERFINALS | By Ron Dicker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/sports/tennis-roundup-hingis-falls-apart-after-leading-myskina.html | TENNIS ROUNDUP Hingis Falls Apart After Leading Myskina | By Jack Cavanaugh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/travel/driving-bells-whistles-wipers-that-know-what-to-do.html | DRIVING BELLS  WHISTLES Wipers That Know What to Do | By Michelle Krebs | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/travel/driving-how-about-a-civilized-cab-please-driver.html | DRIVING How About A Civilized Cab Please Driver | BY Glenn Rifkin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/travel/driving-suv-haters-pitch-a-curbside-battle.html | DRIVING SUV Haters Pitch a Curbside Battle | By Aaron Donovan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/travel/havens-a-beachfront-getaway-for-labor-day-no-sweat.html | HAVENS A Beachfront Getaway For Labor Day No Sweat | By Walecia Konrad | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/travel/havens-everyman-in-autumn-but-superman-in-summer.html | HAVENS Everyman in Autumn But Superman in Summer | By Allen Salkin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/travel/havens-plantation-homes-with-torn-petticoats-they-wait-to-rise-again.html | HAVENS Plantation Homes With Torn Petticoats They Wait to Rise Again | Interview by Brennan Kearney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/travel/havens-weekender-red-hook-ny.html | HAVENS Weekender  Red Hook NY | By Nancy Q Keefe | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/travel/journeys-36-hours-black-hills-sd.html | JOURNEYS 36 Hours  Black Hills SD | By Karl Cates | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/travel/journeys-the-sound-of-home-an-8690-mile-echo.html | JOURNEYS The Sound of Home An 8690Mile Echo | By Sara Rimer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/travel/shopping-list-tools-to-turn-unruly-fish-into-dinner.html | SHOPPING LIST Tools to Turn Unruly Fish Into Dinner | By Suzanne Hamlin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/us/alfred-ligon-is-dead-at-96-owned-renowned-bookstore.html | Alfred Ligon Is Dead at 96 Owned Renowned Bookstore | By Douglas Martin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-23 | https://www.nytimes.com/2002/08/23/us/black-farmers-seek-settlements-from-bias-suit.html | Black Farmers Seek Settlements From Bias Suit | By Elizabeth Becker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/us/bush-defends-logging-initiative-better-means-management-against-forest-fires.html | Bush Defends Logging Initiative as a Better Means of Management Against Forest Fires | By Adam Nagourney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/us/clinton-aide-heads-to-house-with-waves-preceding-him.html | Clinton Aide Heads to House With Waves Preceding Him | By Carl Hulse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/us/democrats-forecast-deficit-will-run-long-and-deep.html | Democrats Forecast Deficit Will Run Long and Deep | By Edmund L Andrews | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/us/georgia-school-board-requires-balance-of-evolution-and-bible.html | Georgia School Board Requires Balance of Evolution and Bible | By Kate Zernike | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/us/national-briefing-new-england-massachusetts-franciscan-and-assault-charges.html | National Briefing  New England  Massachusetts Franciscan And Assault Charges | By Katherine Zezima NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/us/national-briefing-plains-north-dakota-satans-no-more.html | National Briefing  Plains North Dakota Satans No More | By Jo Napolitano NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/us/national-briefing-rockies-colorado-new-water-restrictions.html | National Briefing  Rockies Colorado New Water Restrictions | By Mindy Sink NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/us/national-briefing-south-arkansas-suit-against-foster-parent-policy.html | National Briefing  South Arkansas Suit Against FosterParent Policy | By Steve Barnes NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/us/national-briefing-washington-red-cross-policy-on-gays.html | National Briefing  Washington Red Cross Policy On Gays | By Diane Cardwell NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/us/national-briefing-west-california-no-talking-order-stands.html | National Briefing  West California NoTalking Order Stands | By Adam Liptak NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/us/national-briefing-west-california-replacing-the-hollywood-bowl.html | National Briefing  West California Replacing The Hollywood Bowl | By Catherine Billey NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/us/newcomers-businesses-restore-old-towns-to-life.html | Newcomers Businesses Restore Old Towns to Life | By Peter T Kilborn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/us/private-money-pads-packages-of-public-university-leaders.html | Private Money Pads Packages Of Public University Leaders | By Dean E Murphy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/us/scientists-find-signs-big-meteor-hit-earth-3.5-billion-years-ago.html | Scientists Find Signs Big Meteor Hit Earth 35 Billion Years Ago | By Kenneth Chang | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/us/secret-court-says-fbi-aides-misled-judges-in-75-cases.html | SECRET COURT SAYS FBI AIDES MISLED JUDGES IN 75 CASES | By Philip Shenon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/us/sharon-postpones-a-trip-to-florida-next-month.html | Sharon Postpones a Trip to Florida Next Month | By Serge Schmemann | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/us/united-way-chief-urges-clean-sweep-in-washington-office.html | United Way Chief Urges Clean Sweep in Washington Office | By Stephanie Strom | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/world/amazon-forest-still-burning-despite-the-good-intentions.html | Amazon Forest Still Burning Despite the Good Intentions | By Larry Rohter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/world/british-aide-says-toppling-hussein-is-not-a-goal-for-london.html | British Aide Says Toppling Hussein Is Not a Goal for London | By Suzanne Kapner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-23 | https://www.nytimes.com/2002/08/23/world/chechen-rebels-in-limbo-vow-endless-resistance.html | Chechen Rebels in Limbo Vow Endless Resistance | By Steven Lee Myers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/world/foreign-prisoners-becoming-a-problem-for-karzai.html | Foreign Prisoners Becoming a Problem for Karzai | By John F Burns | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/world/jakarta-journal-a-tv-preacher-to-satisfy-the-taste-for-islam-lite.html | Jakarta Journal A TV Preacher to Satisfy the Taste for Islam Lite | By Jane Perlez | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/world/north-korea-incurs-us-penalty-for-missile-parts-sales-to-yemen.html | North Korea Incurs US Penalty For Missile Parts Sales to Yemen | By Michael R Gordon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/world/north-korea-s-leader-whistle-stops-in-siberia.html | North Koreas Leader WhistleStops in Siberia | By James Brooke | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/world/nuclear-material-secretly-flown-from-serbia-to-russia-for-safety.html | Nuclear Material Secretly Flown From Serbia to Russia for Safety | By James Dao | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/world/putin-dresses-down-military-for-crash-that-killed-116.html | Putin Dresses Down Military For Crash That Killed 116 | By Steven Lee Myers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/world/serbian-election-unlikely-to-end-rivalry-among-reformers.html | Serbian Election Unlikely to End Rivalry Among Reformers | By Daniel Simpson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/world/us-presses-to-keep-india-pakistan-peace.html | US Presses to Keep IndiaPakistan Peace | By Amy Waldman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/world/us-warning-on-new-move-by-musharraf.html | US Warning On New Move By Musharraf | By James Dao | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/world/world-briefing-africa-south-africa-trouble-for-winnie-mandela.html | World Briefing  Africa South Africa Trouble For Winnie Mandela | By Rachel L Swarns NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/world/world-briefing-americas-colombia-rebels-reject-un-mediation.html | World Briefing  Americas Colombia Rebels Reject UN Mediation | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/world/world-briefing-asia-malaysia-man-bites-tiger.html | World Briefing  Asia Malaysia Man Bites Tiger | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/world/world-briefing-asia-philippines-government-attacks-militants.html | World Briefing  Asia Philippines Government Attacks Militants | By Carlos H Conde NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/world/world-briefing-europe-russia-terror-scare-in-moscow.html | World Briefing  Europe Russia Terror Scare In Moscow | By Sophia Kishkovsky NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-23 | https://www.nytimes.com/2002/08/23/world/world-briefing-europe-ukraine-president-s-foe-pursued.html | World Briefing  Europe Ukraine Presidents Foe Pursued | By Michael Wines NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/arts/bridge-wei-sender-is-in-jeopardy-in-world-championship-play.html | BRIDGE WeiSender Is in Jeopardy In World Championship Play | By Alan Truscott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/arts/city-opera-focusing-on-ground-zero-site.html | City Opera Focusing On Ground Zero Site | By Robin Pogrebin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/arts/critic-s-notebook-two-venerable-european-festivals-one-that-s-magical-one-that-s.html | CRITICS NOTEBOOK Two Venerable European Festivals One Thats Magical and One Thats Not | By Anthony Tommasini | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/arts/dance-review-a-monk-and-his-love-the-opposites-connect.html | DANCE REVIEW A Monk and His Love The Opposites Connect | By Jennifer Dunning | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-24 | https://www.nytimes.com/2002/08/24/arts/john-willett-scholar-and-translator-of-brecht-dies-at-85.html | John Willett Scholar and Translator of Brecht Dies at 85 | By Mel Gussow | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/arts/martha-graham-center-wins-rights-to-the-dances.html | Martha Graham Center Wins Rights to the Dances | By Jennifer Dunning | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/arts/sorrow-so-sweet-a-guilty-pleasure-in-anothers-woe.html | Sorrow So Sweet A Guilty Pleasure In Anothers Woe | By Warren St John | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/arts/television-review-forging-a-kennedy-legacy-of-his-own.html | TELEVISION REVIEW Forging a Kennedy Legacy of His Own | By Neil Genzlinger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/arts/the-secular-society-gets-religion.html | The Secular Society Gets Religion | By Felicia R Lee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/business/allen-e-murray-73-chief-who-refocused-mobil-on-oil.html | Allen E Murray 73 Chief Who Refocused Mobil on Oil | By Neela Banerjee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/business/at-t-is-asked-for-information-on-dealings-with-salomon.html | ATT Is Asked For Information On Dealings With Salomon | By Seth Schiesel and Gretchen Morgenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/business/company-news-gadzoox-networks-files-for-bankruptcy-protection.html | COMPANY NEWS GADZOOX NETWORKS FILES FOR BANKRUPTCY PROTECTION | By Dow Jones Ap | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/business/freeze-reportedly-applied-to-accounts-in-enron-case.html | Freeze Reportedly Applied To Accounts In Enron Case | By Kurt Eichenwald | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/business/imperfect-pearls-what-would-jackie-say.html | Imperfect Pearls What Would Jackie Say | By Tracie Rozhon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/business/international-business-chinese-oil-and-gas-company-to-buy-into-australian-fields.html | INTERNATIONAL BUSINESS Chinese Oil and Gas Company To Buy Into Australian Fields | By Keith Bradsher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/business/international-business-europeans-may-hold-their-fire-on-us-steel-tariffs.html | INTERNATIONAL BUSINESS Europeans May Hold Their Fire on US Steel Tariffs | By Paul Meller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/business/international-business-steel-tariffs-put-gop-on-the-spot-in-campaigns.html | INTERNATIONAL BUSINESS Steel Tariffs Put GOP On the Spot in Campaigns | By Edmund L Andrews | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/business/international-business-swiss-bonanza-for-bankers-fades-in-flurry-of-cutbacks.html | INTERNATIONAL BUSINESS Swiss Bonanza for Bankers Fades in Flurry of Cutbacks | By Elizabeth Olson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/business/some-insurers-halt-coverage-for-vans-linked-to-rollovers.html | Some Insurers Halt Coverage for Vans Linked to Rollovers | By Joseph B Treaster | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/business/the-markets-stocks-bonds-wall-street-posts-gains-for-5th-week.html | THE MARKETS STOCKS  BONDS Wall Street Posts Gains For 5th Week | By Jonathan Fuerbringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/business/three-us-airlines-announce-code-sharing-alliance.html | Three US Airlines Announce CodeSharing Alliance | By Edward Wong | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/business/world-business-briefing-europe-britain-revision-on-growth.html | World Business Briefing  Europe Britain Revision On Growth | By Suzanne Kapner NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/business/world-business-briefing-europe-ireland-elan-sells-rights.html | World Business Briefing  Europe Ireland Elan Sells Rights | By Brian Lavery NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/business/world-business-briefing-north-america-canada-profit-outlook-changes.html | World Business Briefing  North America Canada Profit Outlook Changes | By Bernard Simon NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-24 | https://www.nytimes.com/2002/08/24/business/world-business-briefing-north-america-canada-s-wheat-crop-down.html | World Business Briefing  North America Canadas Wheat Crop Down | By Bernard Simon NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/2-workers-die-at-construction-site-when-elevator-plunges-19-floors.html | 2 Workers Die at Construction Site When Elevator Plunges 19 Floors | By William K Rashbaum | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/bronx-project-for-golf-course-stalls-in-fight-over-landfill.html | Bronx Project For Golf Course Stalls in Fight Over Landfill | By Alan Feuer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/cuomo-spends-night-at-a-homeless-shelter.html | Cuomo Spends Night at a Homeless Shelter | By Shaila K Dewan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/ferries-to-manhattan-from-queens-to-resume.html | Ferries to Manhattan From Queens to Resume | By Terry Pristin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/first-of-two-possible-trials-is-set-in-trade-center-insurance-case.html | First of Two Possible Trials Is Set In Trade Center Insurance Case | By Charles V Bagli | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/for-once-lieutenants-count-in-race-to-govern-new-york.html | For Once Lieutenants Count In Race to Govern New York | By RICHARD PREZPEA | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/golisano-set-to-challenge-registrations-of-voters.html | Golisano Set To Challenge Registrations Of Voters | By Diane Cardwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/grubman-pleads-guilty-in-crash-that-hurt-16-at-club-in-hamptons.html | Grubman Pleads Guilty in Crash That Hurt 16 at Club in Hamptons | By Marc Santora | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/john-m-lupton-85-politician-and-educator-in-connecticut.html | John M Lupton 85 Politician and Educator in Connecticut | By Eric Pace | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/making-way-for-the-big-ships-recovered-since-9-11-new-york-harbor-awash-cruise.html | Making Way For the Big Ships Recovered Since 911 The New York Harbor Is Awash in Cruise Liners | By Elissa Gootman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/nassau-may-follow-city-s-lead-on-antismoking-proposal.html | Nassau May Follow Citys Lead on Antismoking Proposal | By David M Herszenhorn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/newark-approves-arena-financing-deal.html | Newark Approves Arena Financing Deal | By Ronald Smothers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/pataki-is-using-fiscal-tricks-to-avoid-cuts-his-rivals-say.html | Pataki Is Using Fiscal Tricks To Avoid Cuts His Rivals Say | By James C McKinley Jr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/suburb-s-residents-not-pacified-by-charge-in-student-s-death.html | Suburbs Residents Not Pacified by Charge in Students Death | By Lisa W Foderaro | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/nyregion/the-ad-campaign-cuomo-in-the-clinton-years.html | THE AD CAMPAIGN Cuomo in the Clinton Years | By Shaila K Dewan NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/taking-inspiration-from-tennis-greats.html | Taking Inspiration From Tennis Greats | By Mark Mathabane | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/talk-show-tips-for-bill-clinton.html | TalkShow Tips for Bill Clinton | By Ben Stein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/the-case-for-sanctions.html | The Case For Sanctions | By Robert H Frank | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/opinion/the-loyal-opposition.html | The Loyal Opposition | By Bill Keller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/baseball-frustration-only-mounts-for-valentine.html | BASEBALL Frustration Only Mounts For Valentine | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/baseball-harlem-little-leaguers-find-fun-and-games-after-loss.html | BASEBALL Harlem Little Leaguers Find Fun and Games After Loss | By Jason Diamos | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/baseball-rangers-torment-mussina-with-four-home-runs.html | BASEBALL Rangers Torment Mussina With Four Home Runs | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/baseball-torre-contends-rodriguez-has-the-stuff-of-an-mvp.html | BASEBALL Torre Contends Rodriguez Has the Stuff of an MVP | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/baseball-two-sides-now-differ-over-testing-for-steroids.html | BASEBALL Two Sides Now Differ Over Testing for Steroids | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/baseball-zeile-questions-manager-s-remarks.html | BASEBALL Zeile Questions Managers Remarks | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/golf-allenby-scorches-back-nine-to-share-the-lead.html | GOLF Allenby Scorches Back Nine to Share the Lead | By Clifton Brown | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/horse-racing-shared-memories-and-tips-as-fans-revisit-saratoga.html | HORSE RACING Shared Memories and Tips As Fans Revisit Saratoga | By Joe Drape | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/pro-basketball-a-guiding-force.html | PRO BASKETBALL A Guiding Force | By Ira Berkow | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/pro-basketball-china-s-yao-makes-first-impression-a-good-one.html | PRO BASKETBALL Chinas Yao Makes First Impression a Good One | By Leonard Koppett | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/pro-football-for-two-giants-long-steps-back-from-surgery.html | PRO FOOTBALL For Two Giants Long Steps Back From Surgery | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/pro-football-jets-starters-will-focus-on-working-together.html | PRO FOOTBALL Jets Starters Will Focus On Working Together | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/sports-times-what-separates-yanks-rest-hint-it-s-not-money.html | Sports of The Times What Separates the Yanks From the Rest Hint Its Not the Money | By Ira Berkow | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/tennis-a-longtime-pro-finally-earns-a-spot-in-the-us-open.html | TENNIS A Longtime Pro Finally Earns a Spot in the US Open | By Lynn Zinser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/tennis-davenport-and-williams-are-ones-left-standing.html | TENNIS Davenport and Williams Are Ones Left Standing | By Jack Cavanaugh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/sports/tennis-facing-injury-and-concerns-haas-reaches-semifinals.html | TENNIS Facing Injury and Concerns Haas Reaches Semifinals | By Ron Dicker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/us/bush-gives-limited-support-to-candidate-in-california.html | Bush Gives Limited Support To Candidate in California | By Adam Nagourney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/us/fbi-is-said-to-ask-senators-for-files-in-hunt-for-leaks.html | FBI Is Said to Ask Senators For Files in Hunt for Leaks | By Steven A Holmes | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/us/lawsuits-stall-plans-for-a-campus-in-a-cow-pasture.html | Lawsuits Stall Plans for a Campus in a Cow Pasture | By Nick Madigan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/us/local-united-way-leaders-worry-about-fund-raising.html | Local United Way Leaders Worry About FundRaising | By Stephanie Strom | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/us/national-briefing-new-england-massachusetts-halting-of-transplants.html | National Briefing  New England  Massachusetts Halting Of Transplants | By Katherine Zezima NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-24 | https://www.nytimes.com/2002/08/24/national-briefing-new-england-massachusetts-judge-admits-erring.html | National Briefing  New England Massachusetts Judge Admits Erring | By Katherine Zezima NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/national-briefing-religion-bishops-make-last-appointment-to-panel.html | National Briefing  Religion Bishops Make Last Appointment To Panel | By Laurie Goodstein NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/us/privacy-furor-as-baby-death-goes-unsolved.html | Privacy Furor As Baby Death Goes Unsolved | By Adam Clymer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/us/push-for-changes-at-amtrak-is-seen-in-shaping-budget.html | PUSH FOR CHANGES AT AMTRAK IS SEEN IN SHAPING BUDGET | By Carl Hulse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/us/religion-journal-dressing-down-or-not-for-summer-services.html | Religion Journal Dressing Down or Not for Summer Services | By Francine Parnes | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/us/suspect-in-forgery-case-is-held-on-possible-link-to-hijackers.html | Suspect in Forgery Case Is Held On Possible Link to Hijackers | By Robert Hanley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/us/town-president-is-convicted-in-scheme-to-steal-12-million.html | Town President Is Convicted In Scheme to Steal 12 Million | By John W Fountain | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/us/va-suggests-halt-to-kind-of-knee-surgery.html | VA Suggests Halt to Kind of Knee Surgery | By Gina Kolata | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/us/zero-tolerance-takes-big-toll-in-a-texas-diocese.html | Zero Tolerance Takes Big Toll in a Texas Diocese | By Jim Yardley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/world/as-us-talks-begin-pakistan-says-india-attacked-kashmir.html | As US Talks Begin Pakistan Says India Attacked Kashmir | By Amy Waldman With David Rohde | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/world/chinese-hold-their-breath-as-a-swollen-lake-recedes.html | Chinese Hold Their Breath as a Swollen Lake Recedes | By Erik Eckholm | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/world/georgia-moves-against-rebels-and-accuses-russia-of-airstrikes.html | Georgia Moves Against Rebels And Accuses Russia of Airstrikes | By Steven Lee Myers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/world/germans-lay-out-early-qaeda-ties-to-9-11-hijackers.html | GERMANS LAY OUT EARLY QAEDA TIES TO 911 HIJACKERS | By Douglas Frantz and Desmond Butler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/world/handling-of-floods-lifts-schroder-s-standing-in-polls.html | Handling of Floods Lifts Schrders Standing in Polls | By Steven Erlanger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/world/mctaco-vs-fried-crickets-a-duel-in-the-oaxaca-sun.html | McTaco vs Fried Crickets A Duel in the Oaxaca Sun | By Tim Weiner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/world/politics-in-moscow-more-dagger-than-cloak.html | Politics in Moscow More Dagger Than Cloak | By Michael Wines | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/world/putin-greets-north-korean-leader-on-russia-s-pacific-coast.html | Putin Greets North Korean Leader on Russias Pacific Coast | By James Brooke | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/world/the-saturday-profile-at-100-hitler-s-filmmaker-sticks-to-her-script.html | THE SATURDAY PROFILE At 100 Hitlers Filmmaker Sticks to Her Script | By Steven Erlanger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/world/world-briefing-asia-myanmar-student-arrests-prompt-protests.html | World Briefing  Asia Myanmar Student Arrests Prompt Protests | By Seth Mydans NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/world/world-briefing-asia-pakistan-attack-plotters-caught-police-say.html | World Briefing  Asia Pakistan Attack Plotters Caught Police Say | By David Rohde NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-24 | https://www.nytimes.com/2002/08/24/world/world-briefing-europe-britain-deported-family-can-appeal.html | World Briefing  Europe Britain Deported Family Can Appeal | By Suzanne Kapner NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/world/world-briefing-europe-czech-republic-contamination-after-floods.html | World Briefing  Europe Czech Republic Contamination After Floods | By Peter S Green NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/world/world-briefing-europe-ireland-phoning-and-driving-don-t-mix.html | World Briefing  Europe Ireland Phoning And Driving Dont Mix | By Brian Lavery NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-24 | https://www.nytimes.com/2002/08/24/world/world-briefing-europe-spain-basque-party-faces-ban.html | World Briefing  Europe Spain Basque Party Faces Ban | By Emma Daly NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/art-architecture-a-passion-for-postcards-the-unpretentious-art.html | ARTARCHITECTURE A Passion for Postcards The Unpretentious Art | By Sarah Bayliss | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/art-architecture-larry-rivers-was-dying-he-asked-to-see-friends.html | ARTARCHITECTURE Larry Rivers Was Dying He Asked to See Friends | By John Ashbery | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/dance-a-ballet-classic-isn-t-always-what-it-used-to-be.html | DANCE A Ballet Classic Isnt Always What It Used to Be | By Jack Anderson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/dance-a-noncomformist-with-a-free-flowing-fantasy.html | DANCE A Noncomformist With a FreeFlowing Fantasy | By Gia Kourlas | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/high-notes-going-forward-to-the-past.html | HIGH NOTES Going Forward to the Past | By James R Oestreich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/music-a-new-revelation-from-the-nixon-white-house.html | MUSIC A New Revelation From the Nixon White House | By Leonard Garment | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/music-a-superstar-s-fill-in-is-a-star-on-his-own-back-home-in-italy.html | MUSIC A Superstars FillIn Is a Star on His Own Back Home in Italy | By Matthew Gurewitsch | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/music-classical-music-wriggles-out-of-its-tux.html | MUSIC Classical Music Wriggles Out of Its Tux | By Anthony Tommasini | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/music-spiritual-testament-political-testimony-or-both.html | MUSIC Spiritual Testament Political Testimony or Both | By David Schiff | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/music-the-dixie-chicks-keep-the-heat-on-nashville.html | MUSIC The Dixie Chicks Keep The Heat On Nashville | By Bill FriskicsWarren | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/recordings-songs-for-a-cool-soprano.html | RECORDINGS Songs for a Cool Soprano | By David Mermelstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/spins-an-uninvited-bassist-takes-to-the-internet.html | SPINS An Uninvited Bassist Takes To the Internet | By Neil Strauss | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/television-radio-brazil-s-renaissance-showman-can-t-be-contained-by-a-talk-show.html | TELEVISIONRADIO Brazils Renaissance Showman Cant Be Contained by a Talk Show | By Larry Rohter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/arts/television-radio-recipe-for-romance-the-night-the-music-and-mona.html | TELEVISIONRADIO Recipe for Romance The Night the Music and Mona | By Andy Meisler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/automobiles/a-last-ride-on-gms-wild-ponies.html | A Last Ride on GMs Wild Ponies | By Norman S Mayersohn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/automobiles/the-f-cars-from-a-to-z28.html | The FCars From A to Z28 | By Norman S Mayersohn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/automobiles/the-most-wanted-f-cars-today.html | The Most Wanted FCars Today | By Norman S Mayersohn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | https://www.nytimes.com/2002/08/25/automobiles/well-suited-for-both-smokeys-and-bandits.html | Well Suited for Both Smokeys and Bandits | By Norman S Mayersohn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/ancient-evenings.html | Ancient Evenings | By T Corey Brennan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/art-architecture-catching-the-light-and-heat-of-the-stars.html | ARTARCHITECTURE Catching the Light and Heat of the Stars | By Richard B Woodward | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/back-to-babbington.html | Back to Babbington | By Jennifer Reese | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/books-in-brief-fiction-432857.html | BOOKS IN BRIEF FICTION | By Taylor Antrim | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/books-in-brief-fiction-432903.html | BOOKS IN BRIEF FICTION | By Erik Burns | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/books-in-brief-fiction-432920.html | BOOKS IN BRIEF FICTION | By Nicole Laporte | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/books-in-brief-fiction-432954.html | BOOKS IN BRIEF FICTION | By Adam Baer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/books-in-brief-fiction-432970.html | BOOKS IN BRIEF FICTION | By Elizabeth Judd | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/books-in-brief-fiction-433012.html | BOOKS IN BRIEF FICTION | By Michael Porter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/books-in-brief-fiction-casein-dreams.html | BOOKS IN BRIEF FICTION Casein Dreams | By Mary Elizabeth Williams | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/deep-six.html | Deep Six | By Garrett Epps | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/deoxyribonucleic-acid-trip.html | Deoxyribonucleic Acid Trip | By Gina Maranto | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/do-not-speak-ill-of-the-dead.html | Do Not Speak Ill of the Dead | By Will Hermes | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/gag-order.html | Gag Order | By Jonathan Mahler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/look-up-in-the-sky.html | Look Up in the Sky | By William R Everdell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/marching-but-out-of-step.html | Marching but Out of Step | By Gabriel Schoenfeld | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/murder-she-mooed.html | Murder She Mooed | By Charles Wilson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/new-noteworthy-paperbacks-431478.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/perhaps-you-wonder-why-i-called-you-here.html | Perhaps You Wonder Why I Called You Here | By Robert Leiter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/straighten-up-and-fly-left.html | Straighten Up and Fly Left | By Geoffrey C Ward | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/tangier-s-long-distance-man.html | Tangiers LongDistance Man | By Geoffrey Moorhouse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/the-close-reader-in-god-they-trust-sort-of.html | THE CLOSE READER In God They Trust Sort Of | By Judith Shulevitz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/the-ghosts-in-the-machines.html | The Ghosts in the Machines | By Miranda Seymour | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/the-last-time-he-saw-paris.html | The Last Time He Saw Paris | By Neil Gordon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/the-most-dubious-battle.html | The Most Dubious Battle | By Eugen Weber | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/the-moth-that-failed.html | The Moth That Failed | By Paul Raeburn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/the-view-from-khrushchev-s-head.html | The View From Khrushchevs Head | By Harlow Robinson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| 2002-08-25 | https://www.nytimes.com/2002/08/25/books/tin-men.html | Tin Men | By Ken Kalfus | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/business/book-value-the-fringe-is-full-of-ideas.html | BOOK VALUE The Fringe Is Full of Ideas | By William J Holstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/business/bubble-beneficiaries.html | Bubble Beneficiaries | By David Leonhardt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/business/bulletin-board-tuition-bills-grow-for-elite-educations.html | BULLETIN BOARD Tuition Bills Grow for Elite Educations | By Kathleen OBrien | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/business/business-diary-now-just-say-youre-sorry.html | BUSINESS DIARY Now Just Say Youre Sorry | Compiled by Hubert B Herring | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/business/business-diary-todays-business-puzzle-do-adults-have-a-clue.html | BUSINESS DIARY Todays Business Puzzle Do Adults Have a Clue | Compiled by Hubert B Herring | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/business/business-in-detroit-steady-hands-are-steadying-nerves.html | Business In Detroit Steady Hands Are Steadying Nerves | By Micheline Maynard | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/business-outside-the-box-why-a-box.html | Business Outside The Box Why A Box | By William J Holstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/business/databank-a-five-week-winning-streak-for-stocks.html | DataBank A FiveWeek Winning Streak for Stocks | By Jonathan Fuerbringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/business/deals-within-telecom-deals.html | Deals Within Telecom Deals | By Gretchen Morgenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/business/economic-view-cost-cutting-can-start-a-ruinous-circle.html | ECONOMIC VIEW CostCutting Can Start A Ruinous Circle | By Louis Uchitelle | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/business/executive-life-private-companies-have-a-new-allure.html | Executive Life Private Companies Have a New Allure | By Claudia H Deutsch | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/business/executive-life-the-boss-from-pain-to-compassion.html | EXECUTIVE LIFE THE BOSS From Pain to Compassion | By Barry S Sternlicht | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/business/five-questions-for-debra-l-dunn-why-it-s-worth-taking-the-heat.html | FIVE QUESTIONS for DEBRA L DUNN Why Its Worth Taking the Heat | By Claudia H Deutsch | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/business/investing-a-close-out-chain-has-been-opening-eyes-on-wall-st.html | Investing A CloseOut Chain Has Been Opening Eyes on Wall St | By J Alex Tarquinio | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/business/investing-can-computers-do-a-better-job-rating-stocks.html | Investing Can Computers Do a Better Job Rating Stocks | By John Kimelman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/business/investing-diary-calpers-adopts-policy-on-analyst-conflicts.html | INVESTING DIARY Calpers Adopts Policy On Analyst Conflicts | By Jeff Sommer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/business/investing-diary-rewards-of-perseverance.html | INVESTING DIARY Rewards of Perseverance | By Vivian Marino | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/business/investing-with-patrick-j-english-and-ted-d-kellner-fmi-common-stock-fund.html | INVESTING WITHPatrick J English And Ted D Kellner FMI Common Stock Fund | By Carole Gould | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/business/market-insight-when-times-are-hard-household-names-shine.html | MARKET INSIGHT When Times Are Hard Household Names Shine | By Kenneth N Gilpin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/business/market-watch-pick-up-the-proxy-fill-it-out-and-exert-some-control.html | MARKET WATCH Pick Up the Proxy Fill It Out and Exert Some Control | By Gretchen Morgenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | https://www.nytimes.com/2002/08/25/busines/s/midstream-1-return-there-s-a-lesson-in-that.html | MIDSTREAM 1 Return Theres a Lesson in That | By James Schembari | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/busines/s/on-a-roll-dell-enters-uncharted-territory.html | On a Roll Dell Enters Uncharted Territory | By Steve Lohr | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/busines/s/on-the-job-the-perils-of-keeping-up-appearances.html | ON THE JOB The Perils of Keeping Up Appearances | By Mickey Meece | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/busines/s/personal-business-the-pop-up-ad-says-you-ve-won-a-vacation-then-come-the-bills.html | Personal Business The PopUp Ad Says Youve Won a Vacation Then Come the Bills | By Harriet Edleson | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/busines/s/personal-business-your-alma-mater-wants-to-become-your-bank.html | Personal Business Your Alma Mater Wants to Become Your Bank | By Michelle Leder | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/busines/s/portfolios-etc-deficits-are-back-but-maybe-they-aren-t-as-dangerous.html | PORTFOLIOS ETC Deficits Are Back But Maybe They Arent as Dangerous | By Jonathan Fuerbringer | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/busines/s/private-sector-back-to-the-neighborhood.html | Private Sector Back to the Neighborhood | By Jane L Levere COMPILED BY RICK GLADSTONE | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/busines/s/private-sector-more-than-a-summer-romance-but-not-a-50-50-marriage.html | Private Sector More Than a Summer Romance But Not a 5050 Marriage | By Geraldine Fabrikant COMPILED BY RICK GLADSTONE | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/busines/s/private-sector-on-the-generation-gap-bridge-in-a-caddy.html | Private Sector On the GenerationGap Bridge in a Caddy | By Micheline Maynard COMPILED BY RICK GLADSTONE | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/busines/s/private-sector-self-criticism-in-china.html | Private Sector SelfCriticism in China | By Keith Bradsher COMPILED BY RICK GLADSTONE | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/busines/s/private-sector-the-anti-regulation-regulator.html | Private Sector The AntiRegulation Regulator | By Stephen Labaton | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/busines/s/responsible-party-leigh-m-bakun-a-burden-of-youth-lightened.html | RESPONSIBLE PARTY  LEIGH M BAKUN A Burden Of Youth Lightened | By Campbell Robertson | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/busines/s/rise-in-insurance-forces-hospitals-to-shutter-wards.html | RISE IN INSURANCE FORCES HOSPITALS TO SHUTTER WARDS | By Joseph B Treaster | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/busines/s/texas-pacific-goes-where-others-fear-to-spend.html | Texas Pacific Goes Where Others Fear to Spend | By Riva D Atlas and Edward Wong | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/jobs/ho/me-front-for-job-seekers-an-edge-a-sharp-one.html | HOME FRONT For Job Seekers an Edge a Sharp One | By Leslie Eaton | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/magazi/ne/a-big-game.html | A Big Game | By C J Chivers | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/magazi/ne/food-a-dieter-s-dilemma.html | FOOD A Dieters Dilemma | By Jason Epstein | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/magazi/ne/holding-on-to-luke.html | Holding On To Luke | By Rebecca Johnson | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/magazi/ne/lives-teaching-the-teacher.html | LIVES Teaching The Teacher | By Megan J Breslin | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/magazi/ne/most-wanted.html | Most Wanted | By Russell Shorto | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/magazi/ne/style-grand-allusions.html | STYLE Grand Allusions | By Pilar Viladas | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/magazi/ne/the-looting-of-turquoise-mountain.html | The Looting Of Turquoise Mountain | By Rory Stewart | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/the-way-we-live-now-8-25-02-acceptance.html | THE WAY WE LIVE NOW 82502 Acceptance | By Walter Kirn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/the-way-we-live-now-8-25-02-on-language-neologist.html | THE WAY WE LIVE NOW 82502 ON LANGUAGE Neologist | By Erin McKean | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/the-way-we-live-now-8-25-02-questions-for-steve-earle-sympathy-for-a-rebel.html | THE WAY WE LIVE NOW 82502 QUESTIONS FOR STEVE EARLE Sympathy For A Rebel | By Jason Zengerle | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/the-way-we-live-now-8-25-02-the-ethicist-in-with-the-old-in-with-the-new.html | THE WAY WE LIVE NOW 82502 THE ETHICIST In With the Old In With the New | By Randy Cohen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/magazine/the-way-we-live-now-8-25-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 82502 What They Were Thinking | By Catherine Saint Louis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/movies/film-an-initiate-in-the-night-rhythms-of-tunis.html | FILM An Initiate in the Night Rhythms of Tunis | By Nancy Ramsey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/movies/film-at-play-with-weirdly-morphing-images-and-sounds.html | FILM At Play With Weirdly Morphing Images and Sounds | By John Rockwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/movies/film-mysticism-miracles-and-mush.html | FILM Mysticism Miracles And Mush | By Stephen Holden | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/movies/film-what-if-a-father-feels-no-love.html | FILM What if a Father Feels No Love | By Kristin Hohenadel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/a-group-that-makes-networking-its-business.html | A Group That Makes Networking Its Business | By Claudia H Deutsch | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/a-la-carte-asian-fusion-shows-its-upfront-flavors.html | A LA CARTE Asian Fusion Shows Its Upfront Flavors | By Richard Jay Scholem | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/a-mayor-s-honeymoon-wanes-bloomberg-has-enemies-it-seems-like-new-york-again.html | A Mayors Honeymoon Wanes Bloomberg Has Enemies It Seems Like New York Again | By Jennifer Steinhauer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/a-night-at-the-movies-fresh-air-included.html | A Night at the Movies Fresh Air Included | By Frances Chamberlain | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/a-tide-of-cash.html | A Tide of Cash | By Mary Reinholz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/art-a-museum-collection-and-how-it-grew.html | ART A Museum Collection and How It Grew | By William Zimmer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/art-reviews-in-a-gallery-turned-studio-a-chance-to-talk-to-artists-at-work.html | ART REVIEWS In a Gallery Turned Studio a Chance to Talk to Artists at Work | By D Dominick Lombardi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/at-the-speedway-she-is-ms-fix-it.html | At the Speedway She Is Ms Fix It | By Carolyn Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/briefing-academia-mathematics-prize.html | BRIEFING ACADEMIA MATHEMATICS PRIZE | By Jo Piazza | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/briefing-courts-school-bonds.html | BRIEFING COURTS SCHOOL BONDS | By Karen Demasters | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/briefing-courts-suit-against-swim-club.html | BRIEFING COURTS SUIT AGAINST SWIM CLUB | By Jeremy Pearce | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/briefing-law-enforcement-profiling-settlement.html | BRIEFING LAW ENFORCEMENT PROFILING SETTLEMENT | By Karen Demasters | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/briefing-regulation-amusement-park-rides.html | BRIEFING REGULATION AMUSEMENT PARK RIDES | By John Holl | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/by-the-way-rocks-along-the-shore.html | BY THE WAY Rocks Along the Shore | By Karen Demasters | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/cannibals-to-claymation-where-the-wild-films-are.html | Cannibals to Claymation Where the Wild Films Are | By David Everitt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/chess-leko-of-hungary-will-play-kramnik-for-a-world-title.html | CHESS Leko of Hungary Will Play Kramnik for a World Title | By Robert Byrne | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/children-night-smug-bed-no-like-new-yorks-adults-its-kids-are-often-up-about.html | Children Of the Night Snug in bed No Like New Yorks adults its kids are often up and about in the wee hours | By Seth Kugel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/communities-the-latest-skirmish-on-sacred-ground.html | COMMUNITIES The Latest Skirmish On Sacred Ground | By Jeremy Pearce | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/computer-associates-troubled-sponsor.html | Computer Associates Troubled Sponsor | By Laurie Nadel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/coping-rooting-for-a-recession-in-the-east-village.html | COPING Rooting for a Recession in the East Village | By Andrew Jacobs | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/county-lines-never-in-the-yard-alone.html | COUNTY LINES Never in the Yard Alone | By Lisa W Foderaro | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/crash-in-queens-kills-boy-8-a-driver-is-charged.html | Crash in Queens Kills Boy 8 a Driver Is Charged | By William K Rashbaum | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/cuttings-oh-the-problems-with-cut-flower-gardens.html | CUTTINGS Oh the Problems With CutFlower Gardens | By Tovah Martin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/dining-out-a-meal-inside-or-outside-the-call-is-yours.html | DINING OUT A Meal Inside or Outside the Call Is Yours | By Patricia Brooks | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/dining-out-a-meal-with-a-view-of-the-airfield-bustle.html | DINING OUT A Meal With a View of the Airfield Bustle | By M h Reed | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/dining-out-meals-in-which-desserts-are-headliners.html | DINING OUT Meals in Which Desserts Are Headliners | By Joanne Starkey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/dublin-on-the-thruway.html | Dublin on the Thruway | By Corey Kilgannon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/emily-genauer-critic-and-champion-of-20th-century-art-is-dead-at-91.html | Emily Genauer Critic and Champion of 20thCentury Art Is Dead at 91 | By Robert F Worth | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/environment-when-the-honeybees-don-t-buzz.html | ENVIRONMENT When the Honeybees Dont Buzz | By Katherine Zoepf | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/first-person-bouncing-back.html | FIRST PERSON Bouncing Back | By Ted Mann | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/for-one-family-41-years-of-reunions.html | For One Family 41 Years of Reunions | By Paula Ganzi Licata | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/fyi-534455.html | FYI | By Ed Boland Jr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/garden-in-a-vineyard-is-in-tune-with-the-stars.html | Garden in a Vineyard Is in Tune With the Stars | By Debbie Tuma | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/here-the-sandman-comes-but-doesn-t-leave.html | Here the Sandman Comes but Doesnt Leave | By Jeffrey B Cohen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/hey-batter-a-look-at-the-other-ball-game.html | Hey Batter A Look at The Other Ball Game | By Pooja Makhijani | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/how-teachers-spent-summer-vacations.html | How Teachers Spent Summer Vacations | By David Winzelberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/in-branford-a-project-that-s-beach-friendly.html | In Branford a Project Thats Beach Friendly | By Alan Bisbort | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/in-business-another-home-shopping-network.html | IN BUSINESS Another HomeShopping Network | By Ellen L Rosen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/in-business-from-an-ardsley-bakery-recipes-for-home-bakers.html | IN BUSINESS From an Ardsley Bakery Recipes for Home Bakers | By Merri Rosenberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/in-business-yorktown-tells-builders-that-they-ll-have-to-wait.html | IN BUSINESS Yorktown Tells Builders That Theyll Have to Wait | By Marc Ferris | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/in-classes-acting-bug-bites-hard.html | In Classes Acting Bug Bites Hard | By Merri Rosenberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/in-person-the-answer-man.html | IN PERSON The Answer Man | By John Sullivan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/in-the-schools-for-student-athletes-summer-ends-early.html | IN THE SCHOOLS For Student Athletes Summer Ends Early | By Merri Rosenberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/jersey-an-l-l-bean-life-style-on-a-wal-mart-paycheck.html | JERSEY An L L Bean Life Style on a WalMart Paycheck | By Debra Galant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/king-lui-wu-84-architect-and-longtime-yale-professor.html | Kinglui Wu 84 Architect And Longtime Yale Professor | By David W Dunlap | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/li-man-dies-of-west-nile-first-fatality-in-state-in-02.html | LI Man Dies of West Nile First Fatality in State in 02 | By Alan Feuer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/li-work-marketing-huntington-to-an-ever-wider-world.html | LI WORK Marketing Huntington to an EverWider World | By Warren Strugatch | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/long-island-journal-teaching-children-the-ups-and-downs-of-going-fishing.html | LONG ISLAND JOURNAL Teaching Children The Ups and Downs Of Going Fishing | By Marcelle S Fischler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/long-island-vines-runners-up-with-presence.html | LONG ISLAND VINES RunnersUp With Presence | By Howard G Goldberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/men-who-died-at-building-site-took-on-risk-as-specialists.html | Men Who Died At Building Site Took on Risk As Specialists | By Lydia Polgreen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/mt-sinai-on-a-path-away-from-the-past.html | Mt Sinai on a Path Away From the Past | By Janny Scott With Mary Williams Walsh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/neighborhood-report-brooklyn-up-close-fans-aren-t-minor-they-root-root-root-for.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Fans Arent Minor They Root Root Root For the Home Team Even on the Road | By Chris Erikson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/neighborhood-report-chelsea-tough-club-dashing-man-his-invisible-footprints.html | NEIGHBORHOOD REPORT CHELSEA Tough Club a Dashing Man And His Invisible Footprints | By Kelly Crow | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/neighborhood-report-coney-island-trek-beach-will-get-harder-station-gets-face.html | NEIGHBORHOOD REPORT CONEY ISLAND Trek to Beach Will Get Harder as Station Gets a FaceLift | By Tara Bahrampour | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/neighborhood-report-forest-hills-homeowners-try-again-keep-doctors-offices-away.html | NEIGHBORHOOD REPORT FOREST HILLS Homeowners Try Again to Keep the Doctors Offices Away | By Jim OGrady | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/neighborhood-report-hunts-point-very-fast-rites-passage-after-midnight-bronx.html | NEIGHBORHOOD REPORT HUNTS POINT Very Fast Rites of Passage After Midnight in the Bronx | By Seth Kugel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/neighborhood-report-new-york-up-close-box-law-walks-line-between-first-amendment.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE News Box Law Walks a Line Between First Amendment and Public Safety | By Erika Kinetz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/neighborhood-report-new-york-up-close-disc-jockeys-are-resisting-taking-local.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Disc Jockeys Are Resisting Taking the Local Out of Local Radio | By Denny Lee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/neighborhood-report-new-york-up-close-radio-vanishes-too-often-for-drivers.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Radio Vanishes Too Often For Drivers of Livery Cabs | By Seth Kugel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/neighborhood-report-new-york-up-close-slimmer-costlier-artsier-bloomberg-green.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Slimmer Costlier Artsier The Bloomberg Green Book | By Denny Lee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/neighborhood-report-riverside-park-outbreak-disease-dogs-creates-worry-for.html | NEIGHBORHOOD REPORT RIVERSIDE PARK Outbreak of Disease in Dogs Creates Worry for Owners | By Denny Lee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/neighborhood-report-upper-east-side-new-garden-nectar-awaits-for-butterflies.html | NEIGHBORHOOD REPORT UPPER EAST SIDE In a New Garden Nectar Awaits For Butterflies and Human Noses | By Erika Kinetz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/no-state-delegate-at-fire-island-talks.html | No State Delegate At Fire Island Talks | By John Rather | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/objects-as-mirror-of-culture.html | Objects As Mirror of Culture | By William Zimmer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/on-the-town-atavism-and-murder-in-a-de-niro-movie.html | ON THE TOWN Atavism and Murder In a De Niro Movie | By Kathryn Shattuck | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/places-where-the-buck-doesn-t-even-linger.html | Places Where the Buck Doesnt Even Linger | By Virginia Groark | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/portraits-grief-victims-true-blue-dodger-fan-firefighting-chef-respected-advice.html | PORTRAITS OF GRIEF THE VICTIMS TrueBlue Dodger Fan Firefighting Chef Respected AdviceGiver | These sketches were written by Tara Bahrampour Anthony Depalma Aaron Donovan Jan Hoffman and Tina Kelley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/quick-bite-newark-where-tony-s-dad-bought-the-cherry-vanilla.html | QUICK BITENewark Where Tonys Dad Bought the Cherry Vanilla | By Jack Silbert | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/reclaiming-wetlands-is-easier-to-describe-than-accomplish.html | Reclaiming Wetlands Is Easier to Describe Than Accomplish | By Jeremy Pearce | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/restaurants-his-kitchen-is-his-castle.html | RESTAURANTS His Kitchen Is His Castle | By Karla Cook | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/soapbox-it-s-the-little-things.html | SOAPBOX Its the Little Things | By Herbert Hadad | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/soapbox-summer-reading.html | SOAPBOX Summer Reading | By Kate Walter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/sports-playbooks-in-hand-moms-coach-future-heisman-winners.html | SPORTS Playbooks in Hand Moms Coach Future Heisman Winners | By Marek Fuchs | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/surf-s-up-so-is-number-of-stolen-boards.html | Surfs Up So Is Number of Stolen Boards | By Corey Kilgannon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/swimming-and-raising-money-for-pediatric-cancer.html | Swimming and Raising Money for Pediatric Cancer | By Lynne Ames | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/the-arts-redefining-mall-culture.html | THE ARTS Redefining Mall Culture | By Jill P Capuzzo | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/the-environment-why-was-the-spigot-on-in-august.html | THE ENVIRONMENT Why Was the Spigot On in August | By Ronald Smothers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/the-fresh-air-fund-summer-is-almost-over-but-memories-will-last.html | The Fresh Air Fund Summer Is Almost Over but Memories Will Last | By Kari Haskell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/the-guide-483486.html | THE GUIDE | By Barbara Delatiner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/the-guide-515531.html | THE GUIDE | By Eleanor Charles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/the-view-from-stratford-polishing-up-aircraft-for-a-place-in-history.html | The View FromStratford Polishing Up Aircraft For a Place in History | By Richard Weizel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/theater-putting-on-a-show-that-s-old-yet-new.html | THEATER Putting On a Show Thats Old Yet New | By Alvin Klein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/theater-review-in-our-town-wilder-searches-for-life-s-truth-and-balance.html | THEATER REVIEW In Our Town Wilder Searches for Lifes Truth and Balance | By Alvin Klein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/theater-review-the-essence-of-lear-in-one-man-mankind.html | THEATER REVIEW The Essence of Lear In One Man Mankind | By Alvin Klein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/to-be-hamlet-but-still-keep-the-day-job.html | To Be Hamlet but Still Keep the Day Job | By Mel Gussow | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/turning-the-tide-on-pollution.html | Turning The Tide On Pollution | By Jeremy Pearce | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/urban-tactics-fairy-tale-with-sprockets.html | URBAN TACTICS Fairy Tale With Sprockets | By Michael Raab | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/wine-under-20-perfect-match-for-tapas.html | WINE UNDER 20 Perfect Match For Tapas | By Howard G Goldberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/worth-noting-as-the-saying-goes-all-politics-is-loco.html | WORTH NOTING As the Saying Goes All Politics is Loco | By Barbara Fitzgerald | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/worth-noting-now-as-far-as-testing-the-automatic-rifles.html | WORTH NOTING Now as Far as Testing The Automatic Rifles | By Robert Strauss | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/worth-noting-sometimes-it-pays-to-stick-to-the-facts.html | WORTH NOTING Sometimes It Pays To Stick to the Facts | By John Sullivan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/nyregion/worth-noting-the-wheels-of-justice-wont-include-a-grinder.html | WORTH NOTING The Wheels of Justice Wont Include a Grinder | By Robert Strauss | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/banking-s-future-lies-in-its-past.html | Bankings Future Lies in its Past | By Martin Mayer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/drowning-freedom-in-oil.html | Drowning Freedom In Oil | By Thomas L Friedman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/editorial-notebook-riding-the-light-in-wyoming.html | Editorial Notebook Riding the Light in Wyoming | By Verlyn Klinkenborg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/the-right-way-to-change-a-regime.html | The Right Way to Change a Regime | By James A Baker Iii | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/opinion/treadmills-of-his-mind.html | Treadmills Of His Mind | By Maureen Dowd | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/realestate/commercial-property-long-island-hotels-sprout-drawn-by-mix-of-potential-guests.html | Commercial PropertyLong Island Hotels Sprout Drawn by Mix of Potential Guests | By Carole Paquette | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/realestate/habitats-east-50-s-a-couple-starts-over-in-4-story-town-house.html | HabitatsEast 50s A Couple Starts Over In 4Story Town House | By Trish Hall | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/realestate/if-you-re-thinking-living-woodbridge-nj-many-roads-trains-10-zip-codes.html | If Youre Thinking of Living InWoodbridge NJ Many Roads and Trains and 10 ZIP Codes | By Jerry Cheslow | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/realestate/in-the-region-new-jersey-standing-room-only-at-schools-that-train-agents.html | In the RegionNew Jersey Standing Room Only at Schools That Train Agents | By Antoinette Martin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/realestate/in-the-region-westchester-the-pros-and-cons-of-owning-a-piece-of-the-dock.html | In the RegionWestchester The Pros and Cons of Owning a Piece of the Dock | By Elsa Brenner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/realestate/polished-marble-and-sacramental-scuffs.html | Polished Marble and Sacramental Scuffs | By David W Dunlap | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/realestate/postings-new-brooklyn-heights-condominium-warehouses-and-oriels-as-inspiration.html | POSTINGS New Brooklyn Heights Condominium Warehouses And Oriels As Inspiration | By Rosalie R Radomsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/realestate/streetscapes-manhattan-town-houses-horace-trumbauer-sumptuous-sophistication-for.html | StreetscapesManhattan Town Houses of Horace Trumbauer Sumptuous Sophistication for the Country Estate Set | By Christopher Gray | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/realestate/your-home-aid-plans-for-areas-hurt-on-9-11.html | YOUR HOME Aid Plans For Areas Hurt on 911 | By Jay Romano | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/backtalk-some-alternatives-to-stalemate-or-surrender.html | BackTalk Some Alternatives to StalemateorSurrender | By Leonard Koppett | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/baseball-following-in-his-fathers-footsteps-but-this-time-on-the-basepaths.html | BASEBALL Following in His Fathers Footsteps but This Time on the Basepaths | By Jason Diamos | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/baseball-giambi-proves-patience-does-go-a-long-way.html | BASEBALL Giambi Proves Patience Does Go a Long Way | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/baseball-inside-baseball-red-sox-have-an-easy-schedule-if-they-play.html | BASEBALL INSIDE BASEBALL Red Sox Have an Easy Schedule if They Play | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/baseball-latest-offer-leaves-both-sides-volatile.html | BASEBALL Latest Offer Leaves Both Sides Volatile | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/baseball-ninth-inning-comeback-gives-mets-a-victory-and-ends-the-misery.html | BASEBALL NinthInning Comeback Gives Mets a Victory A nd Ends the Misery | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/college-football-bowl-rating-formula-adds-spice-to-debate.html | COLLEGE FOOTBALL Bowl Rating Formula Adds Spice To Debate | By Joe Drape | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/college-football-conference-outlook.html | COLLEGE FOOTBALL Conference Outlook | By Frank Litsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/college-football-for-brown-challenging-harvard-is-in-range.html | COLLEGE FOOTBALL For Brown Challenging Harvard Is In Range | By Brandon Lilly | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/college-football-hurricanes-suit-williams-from-brooklyn-to-miami.html | COLLEGE FOOTBALL Hurricanes Suit Williams From Brooklyn to Miami | By Fred Bierman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/college-football-kickoff-talent-runs-deep-at-quarterback.html | College Football  Kickoff Talent Runs Deep At Quarterback | By Fred Bierman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/college-football-out-of-visor-s-shadow-grossman-has-point-to-prove.html | COLLEGE FOOTBALL Out of Visors Shadow Grossman Has Point to Prove | By Joe Drape | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/college-football-preseason-top-20.html | COLLEGE FOOTBALL Preseason Top 20 | By Joe Drape | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/college-football-the-longhorns-big-chance-and-bigger-expectations.html | COLLEGE FOOTBALL The Longhorns Big Chance And Bigger Expectations | BY Joe Drape | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/golf-allenby-and-parry-are-facing-a-top-pack-of-challengers.html | GOLF Allenby and Parry Are Facing a Top Pack of Challengers | By Clifton Brown | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/horse-racing-medaglia-d-oro-shines-in-the-travers.html | HORSE RACING Medaglia dOro Shines in the Travers | By Joe Drape | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/hoyt-wilhelm-first-reliever-in-the-hall-of-fame-dies.html | Hoyt Wilhelm First Reliever in the Hall of Fame Dies | By Thomas J Lueck | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/on-baseball-williams-reminded-of-special-goal.html | ON BASEBALL Williams Reminded of Special Goal | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/on-college-football-simply-no-end-in-sight-to-these-transgressions.html | ON COLLEGE FOOTBALL Simply No End in Sight To These Transgressions | By Mike Freeman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/outdoors-along-the-hudson-a-river-of-contradictions.html | OUTDOORS Along the Hudson a River of Contradictions | By James Gorman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/plus-horse-racing-bubba-dunn-wins-yonkers-trot.html | PLUS HORSE RACING Bubba Dunn Wins Yonkers Trot | By Alex Yannis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/pro-basketball-in-must-win-game-the-liberty-can-t-miss.html | PRO BASKETBALL In MustWin Game the Liberty Cant Miss | By Lena Williams | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/pro-basketball-inside-the-nba-mourning-s-strength-and-outlook-improve.html | PRO BASKETBALL INSIDE THE NBA Mournings Strength And Outlook Improve | By Mike Wise | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/pro-football-inside-the-nfl-just-as-at-purdue-big-hopes-for-brees.html | PRO FOOTBALL INSIDE THE NFL Just as at Purdue Big Hopes for Brees | By Damon Hack | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/pro-football-jets-offense-stays-sharp-even-in-rain.html | PRO FOOTBALL Jets Offense Stays Sharp Even in Rain | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/pro-football-pulls-strains-and-bruises-are-adding-up-for-giants.html | PRO FOOTBALL Pulls Strains and Bruises Are Adding Up for Giants | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/sports-of-the-times-college-football-s-catch-22.html | Sports of The Times College Footballs Catch22 | By William C Rhoden | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/sports-of-the-times-sept-11-and-a-baseball-strike-are-not-intertwined.html | Sports of The Times Sept 11 and a Baseball Strike Are Not Intertwined | By Mike Freeman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/sports-of-the-times-wusa-recognizes-its-new-talent-thanks-for-st-john.html | Sports of The Times WUSA Recognizes Its New Talent Amid Thanks for St John | By George Vecsey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/tennis-doubles-team-earns-wild-card.html | TENNIS Doubles Team Earns Wild Card | By Lynn Zinser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/tennis-haas-drops-out-of-semifinal.html | TENNIS Haas Drops Out of Semifinal | By Ron Dicker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/tennis-new-generation-blooms-on-us-open-kids-day.html | TENNIS New Generation Blooms On US Open Kids Day | By Lynn Zinser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/tennis-team-tennis-final-postponed.html | TENNIS Team Tennis Final Postponed | By Lynn Zinser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/tennis-venus-williams-slows-davenports-comeback.html | TENNIS Venus Williams Slows Davenports Comeback | By Jack Cavanaugh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/tennis-williamses-aren-t-outsiders-but-they-re-still-different.html | TENNIS Williamses Arent Outsiders But Theyre Still Different | By Selena Roberts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/sports/the-boating-report-for-a-blind-sailor-it-s-all-about-the-wind.html | THE BOATING REPORT For a Blind Sailor Its All About the Wind | By Herb McCormick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/style/a-night-out-with-jimmy-fallon-20-feet-tall-in-times-square-with-room-to-grow.html | A NIGHT OUT WITH Jimmy Fallon 20 Feet Tall in Times Square With Room to Grow | By Tim Geary | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/style/billy-and-chuck-accidental-crusaders.html | Billy and Chuck Accidental Crusaders | By Jonathan Miller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/style/field-notes-more-couples-opt-for-candid-camera.html | FIELD NOTES More Couples Opt for Candid Camera | By Marianne Rohrlich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/style/for-better-for-worse-and-for-fun.html | For Better for Worse and for Fun | By Elizabeth Breyer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/style/good-company-the-odd-couple-in-the-kitchen.html | GOOD COMPANY The Odd Couple in the Kitchen | By Melissa Ceria | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/style/im-not-answering-i-m-not-available-and-don-t-bother-me.html | Im Not Answering Im Not Available and Dont Bother Me | By Ginia Bellafante | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/style/on-the-street-just-big-enough-for-flaunting.html | ON THE STREET Just Big Enough For Flaunting | By Bill Cunningham | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/style/pulse-back-to-school-edition-honey-i-shrunk-our-clothes.html | PULSE BACK TO SCHOOL EDITION Honey I Shrunk Our Clothes | By Ellen Tien | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/style/shaken-and-stirred-generation-rye.html | SHAKEN AND STIRRED Generation Rye | By William L Hamilton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/style/she-sleeps-like-a-rock-on-a-jade-pillow.html | She Sleeps Like a Rock On a Jade Pillow | By Ellen Tien | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/style/the-age-of-dissonance-boldface-hamptons-versus-the-lightface.html | THE AGE OF DISSONANCE Boldface Hamptons Versus the Lightface | By Bob Morris | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/style/view-to-get-the-girl-lose-the-knapsack.html | VIEW To Get the Girl Lose the Knapsack | By Ginia Bellafante | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | https://www.nytimes.com/2002/08/25/style/weddings-vows-heather-ying-and-jeff-yang.html | WEDDINGS VOWS Heather Ying and Jeff Yang | By Lois Smith Brady | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/style/why-few-big-breakups-make-the-grade.html | Why Few Big Breakups Make the Grade | By Alex Kuczynski and Linda Lee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/theater/a-know-it-all-tells-all.html | A KnowItAll Tells All | By Jonathan Mandell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/theater/theater-distant-echoes-of-the-clash-between-islam-and-the-west.html | THEATER Distant Echoes Of the Clash Between Islam And the West | By Robert Myers and Miriam Ayres | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/theater/theater-learning-the-moves-of-harlem-circa-1930.html | THEATER Learning the Moves of Harlem Circa 1930 | By Barry Singer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/theater/theater-theater-s-memory-bank-expands.html | THEATER Theaters Memory Bank Expands | By Jonathan Mandell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/a-main-artery-of-the-1800-s.html | A Main Artery of the 1800s | By David Kirby | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/choice-tables-paella-valenciana-in-its-native-habitat.html | CHOICE TABLES Paella Valenciana In Its Native Habitat | By Penelope Casas | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/how-far-away-far-enough.html | How Far Away Far Enough | By Steven Erlanger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/parks-take-steps-to-clean-air.html | Parks Take Steps to Clean Air | By Joseph Siano | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/playing-car-rental-bingo-on-the-net.html | Playing Car Rental Bingo on the Net | By Bob Tedeschi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/practical-traveler-frequent-fliers-can-buy-miles.html | PRACTICAL TRAVELER Frequent Fliers Can Buy Miles | By Susan Stellin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/refueling-in-style-in-bali.html | Refueling in Style in Bali | By Alida Becker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/travel-advisory-correspondent-s-report-debate-in-europe-over-air-traffic-control.html | TRAVEL ADVISORY CORRESPONDENTS REPORT A Debate in Europe Over Air Traffic Control | By John Tagliabue | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/travel-advisory-phillips-collection-shuts-most-exhibits-briefly.html | TRAVEL ADVISORY Phillips Collection Shuts Most Exhibits Briefly | By Eric P Nash | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/what-s-doing-in-moscow.html | WHATS DOING IN Moscow | By Steven Lee Myers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/travel/when-a-trip-turns-serious.html | When a Trip Turns Serious | By Rose Rappoport Moss | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/tv/cover-story-women-seeking-men-none-too-carefully.html | COVER STORY Women Seeking Men None Too Carefully | By Celestine Bohlen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/tv/for-young-viewers-the-teenage-mystique-it-s-mostly-in-the-mind.html | FOR YOUNG VIEWERS The Teenage Mystique Its Mostly in the Mind | By Anna Bahney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/us/action-delayed-on-vaccination-advice.html | Action Delayed on Vaccination Advice | By Lawrence K Altman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/us/bush-cautions-against-letup-in-terrorism-battle.html | Bush Cautions Against Letup in Terrorism Battle | By Richard A Oppel Jr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/us/facing-death-founder-fights-for-labor-party-s-life.html | Facing Death Founder Fights for Labor Partys Life | By Steven Greenhouse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | https://www.nytimes.com/2002/08/25/us/fighting-back-accused-priests-charge-slander.html | Fighting Back Accused Priests Charge Slander | By Sam Dillon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/us/happy-to-serve-judge-but-it-ll-cost-you-16800.html | Happy to Serve Judge But Itll Cost You 16800 | By Adam Liptak | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/us/hoover-s-fbi-and-the-mafia-case-of-bad-bedfellows-grows.html | Hoovers FBI and the Mafia Case of Bad Bedfellows Grows | By Fox Butterfield | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/us/hospitals-feeling-strain-from-illegal-immigrants.html | Hospitals Feeling Strain From Illegal Immigrants | By Dana Canedy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/us/owners-of-malibu-mansions-cry-this-sand-is-my-sand.html | Owners of Malibu Mansions Cry This Sand Is My Sand | By Timothy Egan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-international-an-emotional-farewell.html | August 1824 INTERNATIONAL AN EMOTIONAL FAREWELL | By Frank Bruni | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-international-musharref-flexes.html | August 1824 INTERNATIONAL MUSHARREF FLEXES | By David Rohde | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-international-qaeda-videos.html | August 1824 INTERNATIONAL QAEDA VIDEOS | By Judith Miller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-international-russian-copter-crash.html | August 1824 INTERNATIONAL RUSSIAN COPTER CRASH | By Steven Lee Myers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-international-terrorist-leader-dies.html | August 1824 INTERNATIONAL TERRORIST LEADER DIES | By Serge Schmemann | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-international-us-penalizes-north-korea.html | August 1824 INTERNATIONAL US PENALIZES NORTH KOREA | By Michael R Gordon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-international-us-targets-zimbabwe.html | August 1824 INTERNATIONAL US TARGETS ZIMBABWE | By James Dao | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-national-conviction-in-girl-s-death.html | August 1824 NATIONAL CONVICTION IN GIRLS DEATH | By Barbara Whitaker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-national-enron-case-unravels.html | August 1824 NATIONAL ENRON CASE UNRAVELS | By Kurt Eichenwald | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-national-fighting-anthrax.html | August 1824 NATIONAL FIGHTING ANTHRAX | By Nicholas Wade | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/august-18-24-national-more-logging-sought.html | August 1824 NATIONAL MORE LOGGING SOUGHT | By Douglas Jehl | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/ideas-trends-mixed-medical-messages-so-what-s-a-responsible-sun-worshiper-to-do.html | Ideas Trends Mixed Medical Messages So Whats a Responsible Sun Worshiper to Do | By Howard Markel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/ideas-trends-one-more-reason-you-re-less-likely-to-be-murdered.html | Ideas Trends One More Reason Youre Less Likely to Be Murdered | By Anthony Ramirez | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/weekinreview/ideas-trends-trivializing-hitler-the-new-refrain-adolf-we-hardly-knew-ye.html | Ideas Trends Trivializing Hitler The New Refrain Adolf We Hardly Knew Ye | By Richard Bernstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-25 | https://www.nytimes.com/2002/08/25/weekin review/playing-for-screams-instead-of-laughs.html | Playing for Screams Instead of Laughs | By Elvis Mitchell | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/weekin review/the-nation-the-selling-of-america-bush-style.html | The Nation The Selling of America Bush Style | By Victoria de Grazia | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/weekin review/the-talk-of-indonesia-a-plan-bono-would-envy.html | THE TALK OF  Indonesia A Plan Bono Would Envy | By Dian Saputra | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/weekin review/the-world-a-new-villain-in-free-trade-the-farmer-on-the-dole.html | The World A New Villain in Free Trade The Farmer on the Dole | By Elizabeth Becker | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/weekin review/the-world-august-and-augury-again-a-tough-month-in-russia.html | The World August and Augury Again a Tough Month in Russia | By Steven Lee Myers | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/weekin review/the-world-over-a-barrel-oil-prices-won-t-depend-on-iraq-but-on-its-neighbors.html | The World Over a Barrel Oil Prices Wont Depend on Iraq but on Its Neighbors | By Daniel Yergin | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/weekin review/the-world-seeing-and-believing.html | The World Seeing and Believing | By Amy Waldman | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/weekin review/word-for-word-dirty-war-ally-enemy-america-couldn-t-get-fix-post-coup-argentina.html | Word for WordThe Dirty War Ally or Enemy America Couldnt Get a Fix on PostCoup Argentina | By James Dao | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/world/ aids-scourge-in-rural-china-leaves-villages-of-orphans.html | AIDS Scourge in Rural China Leaves Villages of Orphans | By Elisabeth Rosenthal | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/world/ burmese-general-says-transition-to-democracy-will-be-slow.html | Burmese General Says Transition to Democracy Will Be Slow | By Seth Mydans | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/world/ colombia-counters-rebels-with-troops-and-music.html | Colombia Counters Rebels With Troops and Music | By Juan Forero | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/world/ dike-patrols-expand-as-lake-in-china-springs-more-leaks.html | Dike Patrols Expand as Lake in China Springs More Leaks | By Erik Eckholm | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/world/i n-race-to-tap-the-euphrates-the-upper-hand-is upstream.html | In Race to Tap the Euphrates The Upper Hand Is Upstream | By Douglas Jehl | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/world/r eady-to-rebuild-afghans-await-promised-aid.html | Ready to Rebuild Afghans Await Promised Aid | By Ian Fisher | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/world/r ussian-novelist-scoffs-at-post-soviet-leaders.html | Russian Novelist Scoffs at PostSoviet Leaders | By Sophia Kishkovsky | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/world/s audi-sought-by-the-fbi-is-said-to-be-in-custody.html | Saudi Sought By the FBI Is Said to Be In Custody | By Philip Shenon | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/world/s tate-department-will-take-over-security-for-afghan-leader.html | State Department Will Take Over Security for Afghan Leader | By Thom Shanker With John F Burns | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/world/ us-coordinates-drug-sweep-in-the-balkans-and-central-asia.html | US Coordinates Drug Sweep in the Balkans and Central Asia | By David Binder | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-25 | https://www.nytimes.com/2002/08/25/world/ us-envoy-says-pakistan-has-slowed-rebels-push-into-kashmir.html | US Envoy Says Pakistan Has Slowed Rebels Push Into Kashmir | By David Rohde | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-26 | https://www.nytimes.com/2002/08/26/arts/bridge-austrian-women-defeated-in-world-championship-play.html | BRIDGE Austrian Women Defeated In World Championship Play | By Alan Truscott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/arts/critic-s-notebook-an-untamable-outsider-who-speaks-in-riddles.html | CRITICS NOTEBOOK An Untamable Outsider Who Speaks in Riddles | By Sarah Boxer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/arts/festival-review-killer-robots-in-sunshine-even-when-it-drizzles.html | FESTIVAL REVIEW Killer Robots In Sunshine Even When It Drizzles | By Jon Pareles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/arts/kennedy-center-raises-its-profile.html | Kennedy Center Raises Its Profile | By Robin Pogrebin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/arts/no-war-and-peace-for-los-angeles.html | No War and Peace for Los Angeles | By Robin Pogrebin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/arts/television-review-the-poor-who-work-yet-live-with-desperation.html | TELEVISION REVIEW The Poor Who Work Yet Live With Desperation | By Ron Wertheimer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/arts/writers-on-writing-why-not-put-off-till-tomorrow-the-novel-you-could-begin-today.html | WRITERS ON WRITING Why Not Put Off Till Tomorrow the Novel You Could Begin Today | By Ann Patchett | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/books/books-of-the-times-the-mystery-of-sappho-and-her-erotic-legacy.html | BOOKS OF THE TIMES The Mystery of Sappho and Her Erotic Legacy | By Dinitia Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/business/a-many-tentacled-agilent-stumbles-toward-simplicity.html | A ManyTentacled Agilent Stumbles Toward Simplicity | By Matt Richtel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/business/compressed-data-free-weblog-service-and-a-vampire-too.html | Compressed Data Free Weblog Service And a Vampire Too | By David F Gallagher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/business/compressed-data-happy-mac-becomes-an-icon-of-the-past.html | Compressed Data Happy Mac Becomes an Icon of the Past | By John Markoff | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/business/daewoo-faces-boycott-threat-from-suppliers.html | Daewoo Faces Boycott Threat From Suppliers | By Don Kirk | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/business/e-commerce-report-more-companies-are-working-attract-gay-lesbian-customers.html | ECommerce Report More companies are working to attract gay and lesbian customers | By Bob Tedeschi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/business/jennings-is-expected-to-remain-abc-anchor.html | Jennings Is Expected to Remain ABC Anchor | By Jim Rutenberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/business/media-business-advertising-nissan-hopes-upend-expectations-its-new-campaign.html | THE MEDIA BUSINESS ADVERTISING Nissan hopes to upend expectations in its new campaign Shift | By Stuart Elliott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/business/media-return-of-a-violence-auteur.html | MEDIA Return of a Violence Auteur | By Michael Cieply | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/business/media-rhymers-taking-hip-hop-to-children-s-bookshelves.html | MEDIA Rhymers Taking HipHop To Childrens Bookshelves | By Lynette Holloway | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/business/most-wanted-drilling-down-telecommunications-young-hip-and-talkative.html | MOST WANTED DRILLING DOWNTELECOMMUNICATIONS Young Hip and Talkative | By Susan Stellin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/business/new-economy-a-new-model-for-aol-may-influence-cable-s-future.html | New Economy A New Model For AOL May Influence Cables Future | By Seth Schiesel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/business/now-steve-is-running-to-revive-forbes.html | Now Steve Is Running to Revive Forbes | BY David Carr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| 2002-08-26 | https://www.nytimes.com/2002/08/26/business/patents-new-camera-attachment-for-guns-automatically-photographs-target-trigger.html | Patents A new camera attachment for guns automatically photographs the target as the trigger is pulled | By Sabra Chartrand | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/business/plunge-in-bison-and-aol-weighs-on-turner-fortune.html | Plunge in Bison and AOL Weighs on Turner Fortune | By Geraldine Fabrikant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/business/technology-from-unseemly-to-lowbrow-the-web-s-real-money-is-in-the-gutter.html | TECHNOLOGY From Unseemly to Lowbrow the Webs Real Money Is in the Gutter | By John Schwartz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/business/the-media-business-advertising-addenda-accounts-562564.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/movies/want-to-see-first-run-indie-films-join-the-club.html | Want to See FirstRun Indie Films Join the Club | By Beth Pinsker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/22-year-incumbent-faces-fight-after-an-unknown-wins-a-ballot-spot.html | 22Year Incumbent Faces Fight After an Unknown Wins a Ballot Spot | By Jonathan P Hicks | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/500-million-left-in-9-11-aid-but-small-businesses-don-t-ask.html | 500 Million Left in 911 Aid But Small Businesses Dont Ask | By Joseph P Fried | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/emily-genauer-art-critic-and-pulitzer-winner-dies-at-91.html | Emily Genauer Art Critic and Pulitzer Winner Dies at 91 | By Robert F Worth | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/hoyt-wilhelm-first-reliever-elected-to-the-hall-of-fame.html | Hoyt Wilhelm First Reliever Elected to the Hall of Fame | By Thomas J Lueck | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/in-chelsea-a-growing-demand-for-electricity-but-a-distaste-for-substations.html | In Chelsea a Growing Demand for Electricity but a Distaste for Substations | By Jayson Blair | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/metro-briefing-new-york-brooklyn-masked-gunmen-kill-man.html | Metro Briefing  New York Brooklyn Masked Gunmen Kill Man | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/metropolitan-diary-569712.html | Metropolitan Diary | By Joe Rogers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/personal-life-of-candidate-ignites-dispute.html | Personal Life Of Candidate Ignites Dispute | By RICHARD PREZPEA and RANDAL C ARCHIBOLD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/poverty-in-a-land-of-plenty-can-hartford-ever-recover.html | Poverty in a Land of Plenty Can Hartford Ever Recover | By Paul Zielbauer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/savings-time-a-calendar-for-markdowns.html | SAVINGS TIME A Calendar for Markdowns | By S Lee Jamison | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/spraying-against-west-nile-is-to-begin-in-suffolk-today.html | Spraying Against West Nile Is to Begin in Suffolk Today | By Elissa Gootman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/ted-ashley-80-former-head-of-warner-brothers.html | Ted Ashley 80 Former Head of Warner Brothers | By Alan Feuer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/to-the-faithful-nonpartisan-is-a-4-letter-word.html | To the Faithful Nonpartisan Is a 4Letter Word | By Jonathan P Hicks | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/nyregion/want-back-school-bargains-shop-february-for-most-dedicated-discount-hunters.html | Want BacktoSchool Bargains Shop in February For the Most Dedicated Discount Hunters Timing Is Money | By S Lee Jamison | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/of-turks-and-kurds.html | Of Turks and Kurds | By William Safire | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/the-environmentalists-are-wrong.html | The Environmentalists Are Wrong | By Bjorn Lomborg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/opinion/what-catastrophe-can-reveal.html | What Catastrophe Can Reveal | By Shafeeq Ghabra | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/2002-us-open-preview-after-50-years-gibson-hasn-t-lost-her-luster.html | 2002 US OPEN PREVIEW After 50 Years Gibson Hasnt Lost Her Luster | By Neil Amdur | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/2002-us-open-preview-almost-any-setting-can-be-the-birthplace-of-a-star.html | 2002 US OPEN PREVIEW Almost Any Setting Can Be the Birthplace of a Star | By Selena Roberts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/2002-us-open-preview-davenport-far-from-finished-with-game-she-loves.html | 2002 US OPEN PREVIEW Davenport Far From Finished With Game She Loves | By Selena Roberts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/2002-us-open-preview-men-s-game-is-in-need-of-a-boost.html | 2002 US OPEN PREVIEW Mens Game Is in Need of a Boost | By Selena Roberts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/2002-us-open-preview-players-to-watch.html | 2002 US OPEN PREVIEW Players To Watch | By Selena Roberts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/2002-us-open-preview-the-decline-of-doubles.html | 2002 US OPEN PREVIEW The Decline of Doubles | By Liz Robbins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/2002-us-open-preview-the-open-expands-its-vistas-to-the-mainstream.html | 2002 US OPEN PREVIEW The Open Expands Its Vistas to the Mainstream | By Richard Sandomir | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/baseball-lost-games-lost-dreams.html | BASEBALL Lost Games Lost Dreams | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/baseball-mets-elevate-their-game-at-rockies-expense.html | BASEBALL Mets Elevate Their Game at Rockies Expense | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/baseball-politely-players-and-owners-are-still-far-apart-on-a-deal.html | BASEBALL Politely Players and Owners Are Still Far Apart on a Deal | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/baseball-the-yankees-start-badly-and-they-don-t-recover.html | BASEBALL The Yankees Start Badly And They Dont Recover | By Joe Lapointe | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/golf-parry-pulls-away-for-first-victory-in-us.html | GOLF Parry Pulls Away for First Victory in US | By Clifton Brown | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/on-college-football-numbers-to-notice-as-the-games-begin.html | ON COLLEGE FOOTBALL Numbers to Notice As the Games Begin | By Joe Drape | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/on-pro-football-time-for-gruden-to-show-his-value.html | ON PRO FOOTBALL Time for Gruden to Show His Value | By Thomas George | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/outdoors-just-in-the-nick-of-time-a-largemouth-bass-bites.html | OUTDOORS Just in the Nick of Time A Largemouth Bass Bites | By Stephen C Sautner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/pro-football-all-signs-are-positive-for-the-jets-offense.html | PRO FOOTBALL All Signs Are Positive For the Jets Offense | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/pro-football-giants-licking-their-wounds-after-a-thorough-beating.html | PRO FOOTBALL Giants Licking Their Wounds After a Thorough Beating | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/pro-football-mara-studies-mysteries-of-winning.html | PRO FOOTBALL Mara Studies Mysteries of Winning | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/soccer-once-again-mathis-comes-to-the-rescue.html | SOCCER Once Again Mathis Comes To the Rescue | By Brandon Lilly | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/sports-of-the-times-down-the-road-it-will-bevenus-in-the-foreground.html | Sports Of The Times Down The Road It Will BeVenus in the Foreground | By Harvey Araton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/sports-of-the-times-valentine-bares-soul-but-whats-the-point.html | Sports Of The Times Valentine Bares Soul But Whats the Point | By Ira Berkow | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/tennis-sacramento-wins-title.html | TENNIS Sacramento Wins Title | By Selena Roberts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/tennis-thai-wins-tournament-a-first-for-the-atp-tour.html | TENNIS Thai Wins Tournament A First for the ATP Tour | By Ron Dicker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/sports/women-s-basketball-liberty-pushes-through-to-the-wnba-finals.html | WOMENS BASKETBALL Liberty Pushes Through to the WNBA Finals | By Lena Williams | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/us/a-huge-boat-hurdling-carp-is-no-mississippi-fish-story.html | A Huge BoatHurdling Carp Is No Mississippi Fish Story | By Peter T Kilborn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/us/confession-had-his-signature-dna-did-not.html | Confession Had His Signature DNA Did Not | By Jodi Wilgoren | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/us/debate-grows-on-jurys-role-in-injury-cases.html | Debate Grows On Jurys Role In Injury Cases | By Adam Liptak | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/us/freshwater-journal-sitting-in-a-redwood-tree-making-a-statement.html | Freshwater Journal Sitting in a Redwood Tree Making a Statement | By Evelyn Nieves | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/us/in-revolt-in-the-den-dvd-has-the-vcr-headed-to-the-attic.html | In Revolt in the Den DVD Has the VCR Headed to the Attic | By Rick Lyman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/us/tracking-bay-area-traffic-creates-concern-for-privacy.html | Tracking Bay Area Traffic Creates Concern for Privacy | By Adam Clymer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/us/weapons-expert-attacks-fbi-and-ashcroft-on-anthrax-inquiry.html | Weapons Expert Attacks FBI And Ashcroft on Anthrax Inquiry | By Diana Jean Schemo | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/world/as-multinationals-run-the-taps-anger-rises-over-water-for-profit.html | As Multinationals Run the Taps Anger Rises Over Water for Profit | By John Tagliabue | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/world/central-asian-university-aims-to-train-regions-next-leaders.html | Central Asian University Aims to Train Regions Next Leaders | By Barbara Crossette | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/world/china-issues-rules-on-export-of-missile-gear.html | China Issues Rules on Export of Missile Gear | By Elisabeth Rosenthal | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/world/danube-s-grisly-tale-staring-milosevic-in-the-face.html | Danubes Grisly Tale Staring Milosevic in the Face | By Marlise Simons | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/world/delay-in-beijing-congress-fuels-speculation-about-succession.html | Delay in Beijing Congress Fuels Speculation About Succession | By Erik Eckholm | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/world/german-candidates-unscathed-after-first-tv-debate.html | German Candidates Unscathed After First TV Debate | By Steven Erlanger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/world/iraq-said-to-plan-tangling-the-us-in-street-fighting.html | IRAQ SAID TO PLAN TANGLING THE US IN STREET FIGHTING | By Michael R Gordon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| 2002-08-26 | https://www.nytimes.com/2002/08/26/world/israel-postpones-troop-withdrawals-from-palestinian-areas.html | Israel Postpones Troop Withdrawals From Palestinian Areas | By Serge Schmemann | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/world/jerusalem-journal-atop-church-another-less-deadly-holy-war.html | Jerusalem Journal Atop Church Another Less Deadly Holy War | By Serge Schmemann | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/world/linking-poverty-aid-to-the-environment.html | Linking Poverty Aid to the Environment | By Rachel L Swarns | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-26 | https://www.nytimes.com/2002/08/26/world/us-issues-warning-to-europeans-in-dispute-over-new-court.html | US Issues Warning to Europeans in Dispute Over New Court | By Elizabeth Becker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/arts/arts-in-america-one-national-park-is-part-of-the-dance-at-another.html | ARTS IN AMERICA One National Park Is Part of the Dance at Another | By Stephen Kinzer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/arts/bridge-4-of-5-us-teams-lose-in-bridge-tourney.html | BRIDGE 4 of 5 US Teams Lose in Bridge Tourney | By Alan Truscott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/arts/country-review-even-if-the-hips-are-cocked-the-songs-are-family-style.html | COUNTRY REVIEW Even If the Hips Are Cocked The Songs Are Family Style | By Jon Pareles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/arts/critic-s-notebook-old-masters-at-edinburgh-but-scarcely-a-contemporary.html | Critics Notebook Old Masters at Edinburgh But Scarcely a Contemporary | By Paul Griffiths | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/arts/dance-review-a-little-night-magic-for-the-past.html | DANCE REVIEW A Little Night Magic for the Past | By Jennifer Dunning | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/arts/fringe-festival-review-love-friskiness-and-high-heeled-shoes.html | FRINGE FESTIVAL REVIEW Love Friskiness and HighHeeled Shoes | By Jennifer Dunning | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/arts/new-battle-chancellorsville-development-preservation-interests-clash-civil-war.html | The New Battle of Chancellorsville Development and Preservation Interests Clash at Civil War Sites | By Stephen Kinzer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/arts/quail-hawkins-97-an-author-of-a-range-of-children-s-books.html | Quail Hawkins 97 an Author Of a Range of Childrens Books | By Ari L Goldman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/arts/william-warfield-82-dies-baritone-known-for-porgy.html | William Warfield 82 Dies Baritone Known for Porgy | By Allan Kozinn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/arts/world-music-review-making-melodies-dance-with-a-basque-accordion.html | WORLD MUSIC REVIEW Making Melodies Dance With a Basque Accordion | By Jon Pareles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/books/books-of-the-times-an-aging-broadcaster-in-a-sleepy-southern-town.html | BOOKS OF THE TIMES An Aging Broadcaster in a Sleepy Southern Town | By Richard Eder | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/books/oliver-north-tells-a-tall-tale-of-white-house-intrigue.html | Oliver North Tells a Tall Tale of White House Intrigue | By Philip Shenon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/16-banks-pledge-continued-commitment-to-brazil.html | 16 Banks Pledge Continued Commitment to Brazil | By Edmund L Andrews | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/accounting-rule-changes-may-strain-small-companies-most.html | Accounting Rule Changes May Strain Small Companies Most | By Jonathan D Glater | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/bloomberg-news-apologizes-to-top-singapore-officials.html | Bloomberg News Apologizes To Top Singapore Officials | By Wayne Arnold | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/business-travel-a-literary-alternative-to-reading-a-travel-guide.html | BUSINESS TRAVEL A Literary Alternative to Reading a Travel Guide | By John Schwartz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/company-news-united-airlines-to-reapply-for-loan-guarantee.html | COMPANY NEWS UNITED AIRLINES TO REAPPLY FOR LOAN GUARANTEE | By Edward Wong NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/company-news-us-airways-asks-bankruptcy-court-to-void-labor-pacts.html | COMPANY NEWS US AIRWAYS ASKS BANKRUPTCY COURT TO VOID LABOR PACTS | By Dow Jones Ap | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/computer-associates-trips-up-directors-on-disclosure.html | Computer Associates Trips Up Directors on Disclosure | By Jonathan Fuerbringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/impostor-s-stock-trade-roils-korea-market.html | Impostors Stock Trade Roils Korea Market | By Don Kirk | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/ll-bean-tries-to-escape-the-mail-order-wilderness.html | LL Bean Tries to Escape The MailOrder Wilderness | By Sherri Day | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/market-place-price-tag-and-local-politics-damp-interest-in-hershey.html | Market Place Price Tag and Local Politics Damp Interest in Hershey | By Andrew Ross Sorkin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/media-business-advertising-pepsi-says-its-pop-music-stars-can-reach-minorities.html | THE MEDIA BUSINESS ADVERTISING Pepsi says its pop music stars can reach minorities and the mainstream at the same time | By Sherri Day | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/next-big-health-debate-how-to-help-uninsured.html | Next Big Health Debate How to Help Uninsured | By Milt Freudenheim | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/on-the-ground-newark-a-gateway-to-new-york-is-enjoying-a-renaissance.html | ON THE GROUND Newark A Gateway to New York Is Enjoying a Renaissance | By Patricia R Olsen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/on-the-road-when-on-the-road-means-on-the-road.html | ON THE ROAD When on the Road Means on the Road | By Joe Sharkey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/polish-entrepreneurs-struggle-at-the-next-level.html | Polish Entrepreneurs Struggle at the Next Level | By Mark Landler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/salomon-gave-a-big-helping-of-new-stocks-to-worldcom.html | Salomon Gave A Big Helping Of New Stocks To WorldCom | By Gretchen Morgenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/sex-bias-suit-against-ford-is-dismissed-on-trial-remarks.html | SexBias Suit Against Ford Is Dismissed on Trial Remarks | By Danny Hakim | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/technology-chip-maker-takes-issue-with-a-test-for-speed.html | TECHNOLOGY Chip Maker Takes Issue With a Test For Speed | By John Markoff | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/the-media-business-advertising-addenda-accounts-582603.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Sherri Day | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/the-media-business-advertising-addenda-some-signs-of-gains-in-spending-on-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Some Signs of Gains In Spending on Ads | By Sherri Day | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/trw-seen-near-deal-to-sell-auto-unit-for-about-5-billion.html | TRW Seen Near Deal To Sell Auto Unit For About 5 Billion | By Andrew Ross Sorkin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/world-business-briefing-americas-argentina-airline-grounded.html | World Business Briefing  Americas Argentina Airline Grounded | By Tony Smith NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/world-business-briefing-americas-mexico-oil-investment.html | World Business Briefing  Americas Mexico Oil Investment | By Elisabeth Malkin NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/world-business-briefing-asia-japan-gas-pipeline-called-feasible.html | World Business Briefing  Asia Japan Gas Pipeline Called Feasible | By Ken Belson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/world-business-briefing-asia-japan-meat-scandal.html | World Business Briefing  Asia Japan Meat Scandal | By Ken Belson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/world-business-briefing-asia-south-korea-suppliers-push-daewoo.html | World Business Briefing  Asia South Korea Suppliers Push Daewoo | By Don Kirk NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/business/worldcom-messages-suggest-a-silencing-effort.html | WorldCom Messages Suggest a Silencing Effort | By Barnaby J Feder | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/health/behavior-like-drugs-talk-therapy-can-change-brain-chemistry.html | BEHAVIOR Like Drugs Talk Therapy Can Change Brain Chemistry | By Richard A Friedman Md | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/health/books-on-health-navigating-the-drug-maze.html | BOOKS ON HEALTH Navigating the Drug Maze | By John Langone | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/health/cases-finding-moments-of-comfort-and-humor-while-facing-cancer-treatment.html | CASES Finding Moments of Comfort and Humor While Facing Cancer Treatment | By Barbara Gamarekian | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/health/a-conversation-with-j-allan-hobson-rebel-psychiatrist-calls-his-profession.html | A CONVERSATION WITH J Allan Hobson A Rebel Psychiatrist Calls Out to His Profession | By Claudia Dreifus | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/health/patient-gets-role-in-test-for-doctors.html | Patient Gets Role in Test For Doctors | By Anahad OConnor | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/health/personal-health-a-jubilant-barroom-toast-to-smoke-free-air.html | PERSONAL HEALTH A Jubilant Barroom Toast To SmokeFree Air | By Jane E Brody | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/health/vital-signs-measurements-in-the-ear-and-off-the-mark.html | VITAL SIGNS MEASUREMENTS In the Ear and Off the Mark | By John ONeil | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/health/vital-signs-prevention-when-the-flu-is-taken-lightly.html | VITAL SIGNS PREVENTION When the Flu Is Taken Lightly | By John ONeil | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/health/vital-signs-therapies-fight-stress-and-fight-diabetes.html | VITAL SIGNS THERAPIES Fight Stress and Fight Diabetes | By John ONeil | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/health/vital-signs-treatments-double-duty-for-cholesterol-drug.html | VITAL SIGNS TREATMENTS Double Duty for Cholesterol Drug | By John ONeil | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/health/women-seek-choices-when-fibroid-tumors-strike.html | Women Seek Choices When Fibroid Tumors Strike | By Linda Villarosa | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/a-triumphant-mood-in-harlem.html | A Triumphant Mood in Harlem | By Andy Newman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/army-corps-of-engineers-backs-speeded-up-dredging-in-harbor.html | Army Corps of Engineers Backs SpeededUp Dredging in Harbor | By Ronald Smothers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/at-the-us-open-a-mayoral-return.html | At the US Open a Mayoral Return | By Michael Cooper | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/boldface-names-5780701.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/breaking-bronx-look-back-pioneering-dancer-last-his-breed.html | Breaking Out Of the Bronx A Look Back A Pioneering Dancer Is the Last of His Breed | By Alan Feuer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/chancellor-adds-2-school-days-cutting-teacher-training-time.html | Chancellor Adds 2 School Days Cutting Teacher Training Time | By Abby Goodnough | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/city-allows-work-to-resume-at-construction-accident-site.html | City Allows Work to Resume At Construction Accident Site | By Michael Wilson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/critic-s-notebook-unabashed-wal-mart-shopper-speaks.html | CRITICS NOTEBOOK Unabashed WalMart Shopper Speaks | By Cathy Horyn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/front-row.html | Front Row | By Ginia Bellafante | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/it-s-campaigning-as-usual-for-mccall-and-cuomo.html | Its Campaigning as Usual For McCall and Cuomo | By Shaila K Dewan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/man-holding-knife-on-woman-is-killed-by-officer-police-say.html | Man Holding Knife on Woman Is Killed by Officer Police Say | By Thomas J Lueck | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/metro-briefing-calendar-tonight-west-nile-spraying.html | Metro Briefing  Calendar Tonight West Nile Spraying | Compiled by Anthony Ramirez | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/metro-briefing-new-jersey-atlantic-city-disputed-rap-concert-is-held.html | Metro Briefing  New Jersey Atlantic City Disputed Rap Concert Is Held | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/metro-briefing-new-jersey-atlantic-city-seeking-to-bar-mob-figure-from-casinos.html | Metro Briefing  New Jersey Atlantic City Seeking To Bar Mob Figure From Casinos | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/metro-briefing-new-jersey-riverside-vandalism-linked-to-ethnic-bias.html | Metro Briefing  New Jersey Riverside Vandalism Linked To Ethnic Bias | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/metro-briefing-new-york-brooklyn-girl-4-killed-in-hit-and-run.html | Metro Briefing  New York Brooklyn Girl 4 Killed In HitAndRun | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/metro-briefing-new-york-manhattan-guilty-plea-in-disturbance-at-st-patrick-s.html | Metro Briefing  New York Manhattan Guilty Plea In Disturbance At St Patricks | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/more-get-9-11-aid-but-distrust-of-us-effort-lingers.html | More Get 911 Aid but Distrust of US Effort Lingers | By David W Chen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/nyc-what-they-don-t-teach-at-j-school.html | NYC What They Dont Teach At JSchool | By Clyde Haberman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/political-party-of-outsiders-has-come-in-from-the-cold.html | Political Party of Outsiders Has Come In From the Cold | By Diane Cardwell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/public-lives-and-in-this-corner-representing-the-homeless.html | PUBLIC LIVES And in This Corner Representing the Homeless | By Lynda Richardson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/tunnel-vision-down-by-3rd-rail-you-need-9-lives.html | Tunnel Vision Down by 3rd Rail You Need 9 Lives | By Randy Kennedy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/nyregion/worries-about-west-nile-arrive-as-spraying-begins.html | Worries About West Nile Arrive as Spraying Begins | By Marc Santora | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/bush-on-fire.html | Bush on Fire | By Paul Krugman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/opinion/washington-bends-the-rules.html | Washington Bends the Rules | By James Bamford | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-27 | https://www.nytimes.com/2002/08/27/opinio n/wimps-on-iraq.html | Wimps On Iraq | By Nicholas D Kristof | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/science /a-doctor-s-journey-ancient-ways-harsh-terrain-and-many-bugs.html | A DOCTORS JOURNEY Ancient Ways Harsh Terrain and Many Bugs | By Ben Daitz | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/science /cleaning-coal-fired-plants-the-debate-burns-on.html | Cleaning CoalFired Plants The Debate Burns On | By Matthew L Wald | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/science /forest-thinning-challenged-as-tactic-to-control-fires.html | Forest Thinning Challenged as Tactic to Control Fires | By Jim Robbins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/science /observatory.html | OBSERVATORY | By Henry Fountain | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/science /q-a-bodies-in-water.html | Q  A Bodies in Water | By C Claiborne Ray | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/science /weather-on-pluto-too-is-exercise-in-conjecture.html | Weather on Pluto Too Is Exercise in Conjecture | By Kenneth Chang | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/science /who-would-abduct-a-child-previous-cases-offer-clues.html | Who Would Abduct a Child Previous Cases Offer Clues | By Mary Duenwald | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/ baseball-mets-came-apart-as-pressure-mounted.html | BASEBALL Mets Came Apart As Pressure Mounted | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/ baseball-s-labor-twist.html | Baseballs Labor Twist | By Steven Greenhouse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/ baseball-some-owners-doubt-players-resolve-to-strike.html | BASEBALL Some Owners Doubt Players Resolve to Strike | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/ baseball-yankees-bang-out-19-hits-to-end-mini-slump.html | BASEBALL Yankees Bang Out 19 Hits to End MiniSlump | By Joe Lapointe | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/ olympics-new-york-waits-for-decision-by-the-usoc.html | OLYMPICS New York Waits For Decision By the USOC | By Richard Sandomir | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/ pro-basketball-liberty-now-faces-a-bigger-challenge.html | PRO BASKETBALL Liberty Now Faces A Bigger Challenge | By Frank Litsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/ pro-football-an-expansion-team-turns-to-a-rookie.html | PRO FOOTBALL An Expansion Team Turns to a Rookie | By Jere Longman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/ pro-football-displeased-with-team-fassel-makes-moves.html | PRO FOOTBALL Displeased With Team Fassel Makes Moves | By Damon Hack | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/ pro-football-moss-is-playing-like-a-first-round-pick.html | PRO FOOTBALL Moss Is Playing Like a FirstRound Pick | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/ soccer-notebook-fdu-has-a-tough-act-to-follow-this-season.html | SOCCER NOTEBOOK FDU Has a Tough Act To Follow This Season | By Jack Bell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/ sports-of-the-times-spotlight-won-t-find-men s-draw.html | Sports of The Times Spotlight Wont Find Mens Draw | By Harvey Araton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/t ennis-an-inspirational-return-by-morariu-ends-quickly.html | TENNIS An Inspirational Return by Morariu Ends Quickly | By Selena Roberts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/t ennis-end-in-sight-chang-focuses-on-court.html | TENNIS End in Sight Chang Focuses on Court | By Christopher Clarey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/tennis-full-court-coverage-has-a-new-meaning.html | TENNIS FullCourt Coverage Has a New Meaning | By Liz Robbins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/tennis-long-islander-fulfills-her-childhood-dream.html | TENNIS Long Islander Fulfills Her Childhood Dream | By Liz Robbins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/tennis-notebook-another-exit-for-stevenson.html | TENNIS NOTEBOOK Another Exit for Stevenson | By Lynn Zinser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/tennis-notebook-crowd-lifts-levy.html | TENNIS NOTEBOOK Crowd Lifts Levy | By Liz Robbins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/tennis-notebook-kafelnikov-still-winning.html | TENNIS NOTEBOOK Kafelnikov Still Winning | By Liz Robbins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/tennis-notebook-kournikova-looks-for-answers.html | TENNIS NOTEBOOK Kournikova Looks for Answers | By Lynn Zinser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/tennis-notebook-krajicek-and-ancic-default.html | TENNIS NOTEBOOK Krajicek and Ancic Default | By Lynn Zinser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/sports/tennis-notebook-safins-sister-not-awed-by-open.html | TENNIS NOTEBOOK Safins Sister Not Awed by Open | By Christopher Clarey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/us/grief-and-dread-at-girls-burial-site-in-oregon.html | Grief and Dread at Girls Burial Site in Oregon | By Dean E Murphy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/us/jackson-hole-outgrows-its-tiny-busy-airport.html | Jackson Hole Outgrows Its Tiny Busy Airport | By Katharine Q Seelye | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/us/man-freed-after-dna-clears-him-of-murder.html | Man Freed After DNA Clears Him of Murder | By Jodi Wilgoren | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/us/nasa-is-urged-to-build-craft-to-replace-ill-fated-one.html | NASA Is Urged To Build Craft To Replace IllFated One | By Warren E Leary | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/us/national-briefing-education-commuter-visas.html | National Briefing  Education Commuter Visas | By Jeremy W Peters NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/us/national-briefing-education-keeping-freshmen-on-campus.html | National Briefing  Education Keeping Freshmen On Campus | By Katherine Zezima NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/us/national-briefing-midwest-ohio-new-traffic-signal.html | National Briefing  Midwest Ohio New Traffic Signal | By Jo Napolitano NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/us/national-briefing-rockies-utah-protest-against-drilling.html | National Briefing  Rockies Utah Protest Against Drilling | By Michael Janofsky NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/us/rock-star-is-allowed-to-train-with-nasa.html | Rock Star Is Allowed to Train With NASA | By Warren E Leary | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/us/traces-of-terror-immigration-a-court-backs-open-hearings-on-deportation.html | TRACES OF TERROR IMMIGRATION A Court Backs Open Hearings On Deportation | By Adam Liptak | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/us/traces-terror-bioterror-fbi-re-enter-building-long-after-anthrax-shut-it.html | TRACES OF TERROR THE BIOTERROR FBI to Reenter Building Long After Anthrax Shut It | By Dana Canedy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/us/traces-terror-counterintelligence-paper-court-comes-life-over-secret-tribunal-s.html | TRACES OF TERROR COUNTERINTELLIGENCE Paper Court Comes to Life Over Secret Tribunals Ruling on Post911 Police Powers | By Philip Shenon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-27 | https://www.nytimes.com/2002/08/27/us/traces-terror-researcher-test-bioweapons-expert-might-prove-short-answers.html | TRACES OF TERROR THE RESEARCHER Test on Bioweapons Expert Might Prove Short on Answers | By Nicholas Wade | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/world/7-more-israeli-arabs-jailed-tied-to-palestinian-bombing.html | 7 More Israeli Arabs Jailed Tied to Palestinian Bombing | By Serge Schmemann | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/world/american-gives-beijing-good-news-rebels-on-terror-list.html | American Gives Beijing Good News Rebels on Terror List | By Erik Eckholm | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/world/bitterfeld-journal-after-the-deluge-a-raft-of-promises.html | Bitterfeld Journal After the Deluge a Raft of Promises | By Mark Landler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/world/chinese-will-move-waters-to-quench-thirst-of-cities.html | Chinese Will Move Waters To Quench Thirst of Cities | By Erik Eckholm | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/world/eyes-on-iraq-cheney-says-peril-of-a-nuclear-iraq-justifies-attack.html | EYES ON IRAQ CHENEY SAYS PERIL OF A NUCLEAR IRAQ JUSTIFIES ATTACK | By Elisabeth Bumiller and James Dao | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/world/iran-legislators-vote-to-give-women-equality-in-divorce.html | Iran Legislators Vote to Give Women Equality in Divorce | By Nazila Fathi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/world/judge-bans-basque-party-linking-it-to-terrorists.html | Judge Bans Basque Party Linking It To Terrorists | By Emma Daly | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/world/pope-for-health-reasons-drops-idea-of-philippine-trip.html | Pope for Health Reasons Drops Idea of Philippine Trip | By Frank Bruni | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/world/psychiatric-group-to-investigate-china-but-resists-penalties.html | Psychiatric Group to Investigate China but Resists Penalties | By Elisabeth Rosenthal | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/world/some-in-argentina-see-secession-as-the-answer-to-economic-peril.html | Some in Argentina See Secession As the Answer to Economic Peril | By Larry Rohter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-briefing-africa-uganda-rebels-propose-cease-fire.html | World Briefing  Africa Uganda Rebels Propose CeaseFire | By Marc Lacey NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-briefing-africa-zimbabwe-mugabe-ousts-a-dissenter.html | World Briefing  Africa Zimbabwe Mugabe Ousts A Dissenter | By Henri E Cauvin NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-briefing-asia-china-north-koreans-protest-foiled.html | World Briefing  Asia China North Koreans Protest Foiled | By Elisabeth Rosenthal NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-briefing-asia-north-korea-help-sought-on-us-talks.html | World Briefing  Asia North Korea Help Sought On US Talks | By Ken Belson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-briefing-asia-south-korea-us-helicopters-grounded.html | World Briefing  Asia South Korea US Helicopters Grounded | By Don Kirk NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-briefing-asia-thailand-just-say-oops.html | World Briefing  Asia Thailand Just Say Oops | By Seth Mydans NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-briefing-europe-russia-denial-on-airstrikes.html | World Briefing  Europe Russia Denial On Airstrikes | By Steven Lee Myers NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-briefing-europe-russia-helicopter-toll-at-117.html | World Briefing  Europe Russia Helicopter Toll At 117 | By Steven Lee Myers NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-briefing-europe-slovakia-was-the-president-poisoned.html | World Briefing  Europe Slovakia Was The President Poisoned | By Peter S Green NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-briefing-europe-the-hague-milosevic-trial-resumes.html | World Briefing  Europe The Hague Milosevic Trial Resumes | By Marlise Simons NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-briefing-united-nations-health-agency-chief-to-step-down.html | World Briefing  United Nations Health Agency Chief To Step Down | By Lawrence K Altman NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-27 | https://www.nytimes.com/2002/08/27/world/world-development-forum-begins-with-a-rebuke.html | World Development Forum Begins With a Rebuke | By Rachel L Swarns | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/arts/arts-abroad-music-rivalry-and-revelry-both-serving-irish-culture.html | ARTS ABROAD Music Rivalry And Revelry Both Serving Irish Culture | By Brian Lavery | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/arts/john-s-wilson-jazz-critic-is-dead-at-89.html | John S Wilson Jazz Critic Is Dead at 89 | By Jon Pareles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/arts/latin-music-review-there-was-plenty-of-it-and-it-was-all-cuban.html | LATIN MUSIC REVIEW There Was Plenty Of It And It Was All Cuban | By Ben Ratliff | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/arts/rock-review-singing-about-frustration-some-strain-no-self-pity.html | ROCK REVIEW Singing About Frustration Some Strain No SelfPity | By Jon Pareles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/books/books-of-the-times-a-midnight-rendezvous-with-bin-laden.html | BOOKS OF THE TIMES A Midnight Rendezvous With bin Laden | By James Bamford | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/books/books-of-the-times-opening-western-eyes-to-a-view-of-islam.html | BOOKS OF THE TIMES Opening Western Eyes to a View of Islam | By David Schoenbaum | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/books/critic-s-notebook-the-information-age-processes-a-tragedy.html | Critics Notebook The Information Age Processes a Tragedy | By Michiko Kakutani | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/books/memoirs-commemorate-lives-lost-on-9-11.html | Memoirs Commemorate Lives Lost on 911 | By Mel Gussow | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/65-drop-in-profit-at-bombardier-is-tied-to-a-slump-in-corporate-jet-orders.html | 65 Drop in Profit at Bombardier Is Tied to a Slump in Corporate Jet Orders | By Bernard Simon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/australia-lowers-fees-involving-credit-cards.html | Australia Lowers Fees Involving Credit Cards | By John Shaw | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/commercial-real-estate-regional-market-connecticut-new-england-icons-are-serving.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Connecticut New England Icons Are Serving a Hidden Purpose | By Lisa Prevost | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/commercial-real-estate-suburban-seattle-project-begun-dot-com-boom-stalls.html | COMMERCIAL REAL ESTATE A Suburban Seattle Project Begun in the DotCom Boom Stalls Out | By Michael Brick | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/company-news-purchase-of-jefferson-smurfit-approaches-completion.html | COMPANY NEWS PURCHASE OF JEFFERSON SMURFIT APPROACHES COMPLETION | By Brian Lavery NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/ebbers-got-million-shares-in-hot-deals.html | Ebbers Got Million Shares In Hot Deals | By Gretchen Morgenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/enron-holders-in-pact-with-andersen-overseas-firms.html | Enron Holders in Pact With Andersen Overseas Firms | By Jonathan D Glater | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/enron-to-sell-major-units-to-raise-cash-for-settlements.html | Enron to Sell Major Units To Raise Cash For Settlements | By Neela Banerjee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/market-place-healthsouth-pulls-back-its-forecast-but-wall-st-questions.html | Market Place HealthSouth Pulls Back Its Forecast But Wall St Questions Explanation | By Milt Freudenheim | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/panel-rejects-effort-to-add-a-steel-tariff.html | Panel Rejects Effort to Add A Steel Tariff | By Edmund L Andrews | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/planned-bill-would-spur-us-sale-of-diesel-cars.html | Planned Bill Would Spur US Sale of Diesel Cars | By Danny Hakim | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/sec-pushes-companies-to-disclose-data-faster.html | SEC Pushes Companies To Disclose Data Faster | By Stephen Labaton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/sony-to-offer-playstation-games-online.html | Sony to Offer PlayStation Games Online | By Michel Marriott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/technology-briefing-telecommunications-mobile-phone-sales-rebound-slightly.html | Technology Briefing  Telecommunications  Mobile Phone Sales Rebound Slightly | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/technology/technology-hewlett-meets-expectations-in-first-post-merger-results.html | TECHNOLOGY Hewlett Meets Expectations In First PostMerger Results | By Steve Lohr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/technology/technology-windows-xp-update-is-set-as-a-part-of-us-deal.html | TECHNOLOGY Windows XP Update Is Set As a Part Of US Deal | By John Markoff | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/the-media-business-advertising-addenda-kitchenaid-selects-saatchi-saatchi.html | THE MEDIA BUSINESS ADVERTISING ADDENDA KitchenAid Selects Saatchi Saatchi | By Stuart Elliott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/the-media-business-advertising-many-marketers-will-forgo-ads-during-sept-11.html | THE MEDIA BUSINESS ADVERTISING Many Marketers Will Forgo Ads During Sept 11 | By Stuart Elliott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/tim-hortons-up-from-doughnuts.html | Tim Hortons Up From Doughnuts | By Bernard Simon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/us-airways-puts-new-terms-on-nonrefundable-tickets.html | US Airways Puts New Terms On Nonrefundable Tickets | By Edward Wong | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/world-banker-assails-indonesia-s-corruption.html | World Banker Assails Indonesias Corruption | By Jane Perlez | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/world-business-briefing-americas-brazil-deficit-falls.html | World Business Briefing  Americas Brazil Deficit Falls | By Tony Smith NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/world-business-briefing-asia-hong-kong-bank-sells-shares.html | World Business Briefing  Asia Hong Kong Bank Sells Shares | By Keith Bradsher NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/world-business-briefing-asia-japan-software-maker-sued.html | World Business Briefing  Asia Japan Software Maker Sued | By Ken Belson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/world-business-briefing-asia-south-korea-ship-pricing-conflict-widens.html | World Business Briefing  Asia South Korea Ship Pricing Conflict Widens | By Don Kirk NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/world-business-briefing-europe-switzerland-lindt-sales-up.html | World Business Briefing  Europe Switzerland Lindt Sales Up | By Elizabeth Olson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/business/world-business-briefing-europe-switzerland-sulzer-profit-down.html | World Business Briefing  Europe Switzerland Sulzer Profit Down | By Elizabeth Olson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/25-and-under-smoke-and-spice-peruvian-classics-in-the-east-village.html | 25 AND UNDER Smoke and Spice Peruvian Classics in the East Village | By Sam Sifton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/arthur-avenue-a-big-bite-of-italy-and-old-new-york.html | Arthur Avenue A Big Bite of Italy And Old New York | By Regina Schrambling | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/calender.html | CALENDER | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/eating-well-local-heroes.html | EATING WELL Local Heroes | By Marian Burros | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/food-stuff-cart-collisions-not-when-he-s-directing-traffic.html | FOOD STUFF Cart Collisions Not When Hes Directing Traffic | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/food-stuff-elegant-ices-in-unexpected-flavors.html | FOOD STUFF Elegant Ices In Unexpected Flavors | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/food-stuff-for-a-man-and-a-long-lost-peach-a-happy-ending-and-it-s-dessert.html | FOOD STUFF For a Man and a LongLost Peach A Happy Ending and Its Dessert | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/food-stuff-for-rosh-hashana-untraditional-takeout.html | FOOD STUFF For Rosh Hashana Untraditional Takeout | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/hey-man-what-s-for-dinner.html | Hey Man Whats for Dinner | By Pilar Guzman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/restaurants-the-cooking-of-naples-pure-and-simple.html | RESTAURANTS The Cooking of Naples Pure and Simple | By Eric Asimov | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/temptation-a-well-chosen-plum-makes-a-daisy-of-a-tart.html | TEMPTATION A WellChosen Plum Makes A Daisy Of a Tart | By Melissa Clark | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/the-chef-judy-rodgers-a-kitchen-maverick-rethinks-soup.html | THE CHEF JUDY RODGERS A Kitchen Maverick Rethinks Soup | By Florence Fabricant | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/the-flavors-of-bordeaux-speak-for-themselves.html | The Flavors of Bordeaux Speak for Themselves | By R W Apple Jr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/the-minimalist-butter-saves-the-day.html | THE MINIMALIST Butter Saves the Day | By Mark Bittman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/dining/wine-talk-italian-surprise-whites-with-character.html | WINE TALK Italian Surprise Whites With Character | By Frank J Prial | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/movies/film-review-digitally-giving-time-and-space-the-silly-putty-treatment.html | FILM REVIEW Digitally Giving Time and Space the Silly Putty Treatment | By Elvis Mitchell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/2-labor-chiefs-laud-mccall-but-don-t-say-endorsement.html | 2 Labor Chiefs Laud McCall But Dont Say Endorsement | By James C McKinley Jr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/a-personality-that-says-kennedy-in-a-campaign-by-the-name-of-cuomo.html | A Personality That Says Kennedy In a Campaign by the Name of Cuomo | By Jennifer Steinhauer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/alexander-abraham-83-banker-and-benefactor-to-the-homeless.html | Alexander Abraham 83 Banker And Benefactor to the Homeless | By Eric Pace | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/boldface-names-598828.html | BOLDFACE NAMES | By Joyce Wadler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/bulletin-board-new-yorker-to-join-field-expedition.html | BULLETIN BOARD New Yorker to Join Field Expedition | By Julie Flaherty | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/bulletin-board-portable-labs-for-28-bronx-schools.html | BULLETIN BOARD Portable Labs for 28 Bronx Schools | By Stephanie Rosenbloom | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/bulletin-board-study-and-help-in-traumatic-loss.html | BULLETIN BOARD Study and Help in Traumatic Loss | By Julie Flaherty | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/dreaming-of-stadiums-and-souvenirs.html | Dreaming of Stadiums and Souvenirs | By Charles V Bagli | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/lessons-sums-vs-summarizing-sat-s-math-verbal-gap.html | LESSONS Sums vs Summarizing SATs MathVerbal Gap | By Richard Rothstein | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/long-after-9-11-a-missing-man-turns-up-in-a-manhattan-hospital.html | Long After 911 a Missing Man Turns Up in a Manhattan Hospital | By Richard Lezin Jones | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/metro-briefing-new-york-brooklyn-release-of-juror-names-is-urged.html | Metro Briefing  New York Brooklyn Release Of Juror Names Is Urged | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/metro-briefing-new-york-manhattan-raises-urged-for-police-officers.html | Metro Briefing  New York Manhattan Raises Urged For Police Officers | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/metro-briefing-new-york-manhattan-us-defends-action-in-terror-case.html | Metro Briefing  New York Manhattan US Defends Action In Terror Case | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/metro-briefing-new-york-plainview-workers-paid-in-union-dispute.html | Metro Briefing  New York Plainview Workers Paid In Union Dispute | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/new-york-announces-details-of-greater-9-11-business-aid.html | New York Announces Details Of Greater 911 Business Aid | By Joseph P Fried | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/new-york-city-makes-a-cut-in-olympic-bid.html | New York City Makes a Cut In Olympic Bid | By Richard Sandomir and Charles V Bagli | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/newark-deal-with-port-agency-may-have-more-benefits.html | Newark Deal With Port Agency May Have More Benefits | By Ronald Smothers | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/plan-to-build-a-new-penn-station-is-moving-ahead-officials-say.html | Plan to Build a New Penn Station Is Moving Ahead Officials Say | By Michael Cooper | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/police-kill-man-bedford-stuyvesant-who-they-say-pointed-fake-gun-officers.html | Police Kill Man in BedfordStuyvesant Who They Say Pointed a Fake Gun at Officers | By Jacob H Fries | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/public-lives-loving-the-trumpet-but-beating-a-union-drum.html | PUBLIC LIVES Loving the Trumpet but Beating a Union Drum | By Joyce Wadler | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/skakel-defense-to-seek-new-trial-in-75-murder-at-sentencing-today.html | Skakel Defense to Seek New Trial in 75 Murder at Sentencing Today | By Winnie Hu | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/tenants-suing-over-disparity-in-rent-laws.html | Tenants Suing Over Disparity In Rent Laws | By Susan Saulny | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/voting-board-finds-fraud-but-rejects-complaint.html | Voting Board Finds Fraud But Rejects Complaint | By Jonathan P Hicks | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/wanted-university-president-religious-leader.html | Wanted University PresidentReligious Leader | By Jennifer Medina | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/west-nile-cut-short-the-love-of-a-lifetime.html | West Nile Cut Short The Love Of a Lifetime | By Lydia Polgreen | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/while-praising-mccall-hevesi-intensifies-efforts-in-race-for-state-comptroller.html | While Praising McCall Hevesi Intensifies Efforts in Race for State Comptroller | By Jonathan P Hicks | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-28 | https://www.nytimes.com/2002/08/28/nyregion/windmills-their-minds-battle-lines-drawn-over-source-power-that-some-say.html | Windmills On Their Minds Battle Lines Drawn Over a Source of Power That Some Say Obstructs a Gorgeous View | By Glenn Collins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/advice-for-the-fans.html | Advice for the Fans | By Jim Bouton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/an-american-abdication.html | An American Abdication | By Norbert Walter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/cuckoo-in-carolina.html | Cuckoo in Carolina | By Thomas L Friedman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/opinion/i-m-with-dick-let-s-make-war.html | Im With Dick Lets Make War | By Maureen Dowd | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/baseball-agreement-is-reached-on-steroid-testing.html | BASEBALL Agreement Is Reached On Steroid Testing | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/baseball-baseball-commissioner-and-consensus-builder.html | BASEBALL Baseball Commissioner And Consensus Builder | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/baseball-mets-ease-pressure-with-3rd-victory.html | BASEBALL Mets Ease Pressure With 3rd Victory | By Charlie Nobles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/baseball-wells-and-yanks-keep-marching-on-but-to-where.html | BASEBALL Wells and Yanks Keep Marching On but to Where | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/baseball-yankees-notebook-stanton-is-in-demand-as-authority-on-talks.html | BASEBALL YANKEES NOTEBOOK Stanton Is in Demand As Authority on Talks | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/college-football-uconn-making-jump-to-the-big-time.html | COLLEGE FOOTBALL UConn Making Jump to the Big Time | By Jack Cavanaugh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/pro-football-abraham-expected-to-play-in-opener.html | PRO FOOTBALL Abraham Expected To Play In Opener | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/pro-football-for-now-giants-stand-pat-with-their-kicking-game.html | PRO FOOTBALL For Now Giants Stand Pat With Their Kicking Game | By Steve Popper | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/sports-of-the-times-new-york-doesn-t-need-more-games.html | Sports of The Times New York Doesnt Need More Games | By George Vecsey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/tennis-notebook-capriati-rips-richard-williams.html | TENNIS NOTEBOOK Capriati Rips Richard Williams | By Lynn Zinser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/tennis-notebook-fish-moves-to-second-round.html | TENNIS NOTEBOOK Fish Moves to Second Round | By Lynn Zinser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/tennis-notebook-hewitt-still-annoyed-with-tour.html | TENNIS NOTEBOOK Hewitt Still Annoyed With Tour | By Selena Roberts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/tennis-notebook-hingis-has-the-will-if-not-the-top-form.html | TENNIS NOTEBOOK Hingis Has the Will If Not the Top Form | By Liz Robbins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/tennis-philippoussis-is-out-after-knee-gives-way.html | TENNIS Philippoussis Is Out After Knee Gives Way | By Christopher Clarey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/tennis-resilient-rubin-is-still-showing-a-lot-of-fight.html | TENNIS Resilient Rubin Is Still Showing A Lot of Fight | By Liz Robbins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/tennis-study-in-stamina-and-pain-safin-outlasts-kiefer.html | TENNIS Study in Stamina and Pain Safin Outlasts Kiefer | By Selena Roberts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-28 | https://www.nytimes.com/2002/08/28/sports/women-s-basketball-sparks-leslie-puts-her-focus-on-a-title.html | WOMENS BASKETBALL Sparks Leslie Puts Her Focus on a Title | By Michael Arkush | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/theater/from-playwright-to-publishing-company-chief-then-back-again.html | From Playwright to Publishing Company Chief Then Back Again | By Mervyn Rothstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/us/budget-office-forecasts-shift-from-surplus-to-big-deficits.html | Budget Office Forecasts Shift From Surplus To Big Deficits | By Edmund L Andrews | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/us/congressional-memo-departing-lawmakers-cost-congress-some-of-its-dazzle.html | Congressional Memo Departing Lawmakers Cost Congress Some of Its Dazzle | By Carl Hulse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/us/democrats-in-a-face-off-before-facing-jeb-bush.html | Democrats in a FaceOff Before Facing Jeb Bush | By Dana Canedy | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/us/disease-control-center-bolsters-terror-response.html | Disease Control Center Bolsters Terror Response | By Lawrence K Altman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/us/few-exercise-new-right-to-leave-failing-schools.html | Few Exercise New Right To Leave Failing Schools | By Diana Jean Schemo | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/us/national-briefing-washington-tally-for-charity.html | National Briefing  Washington Tally For Charity | By Stephanie Strom NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/us/national-briefing-west-california-1-million-settlement-in-slaying.html | National Briefing  West California 1 Million Settlement In Slaying | By Barbara Whitaker NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/us/senate-report-on-pre-9-11-failures-tells-of-bungling-at-fbi.html | Senate Report on Pre911 Failures Tells of Bungling at FBI | By Philip Shenon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/us/shop-till-eggs-diapers-toothpaste-drop.html | Shop Till Eggs Diapers Toothpaste Drop | By John Tierney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/us/study-finds-big-increase-in-black-men-as-inmates-since-1980.html | Study Finds Big Increase in Black Men as Inmates Since 1980 | By Fox Butterfield | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/us/surgeons-are-warned-about-heart-valves.html | Surgeons Are Warned About Heart Valves | By Sandra Blakeslee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/us/white-house-withholding-documents-on-pardons.html | White House Withholding Documents On Pardons | By Elisabeth Bumiller | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/world/carrara-journal-come-back-michelangelo-the-marble-needs-you.html | Carrara Journal Come Back Michelangelo The Marble Needs You | By Frank Bruni | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/world/for-north-korean-it-seems-possible-to-have-a-hot-time-in-siberia.html | For North Korean It Seems Possible to Have a Hot Time in Siberia | By James Brooke | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/world/forecast-for-a-warmer-world-deluge-and-drought.html | Forecast for a Warmer World Deluge and Drought | By Andrew C Revkin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/world/fred-darrington-a-sculptor-91-inspired-by-sand.html | Fred Darrington A Sculptor 91 Inspired by Sand | By Paul Lewis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/world/in-talk-with-envoy-bush-assails-hussein-but-saudis-are-firm-in-opposing-war.html | In Talk With Envoy Bush Assails Hussein but Saudis Are Firm in Opposing War | By David E Sanger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/world/iraq-speech-by-cheney-is-criticized-by-schroder.html | Iraq Speech By Cheney Is Criticized By Scröder | By Steven Erlanger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-28 | https://www.nytimes.com/2002/08/28/world/plan-for-alexander-statue-too-great-for-many-greeks.html | Plan for Alexander Statue Too Great for Many Greeks | By Anthee Carassava | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/world/rumsfeld-says-allies-will-support-us-on-iraq.html | Rumsfeld Says Allies Will Support US on Iraq | By Eric Schmitt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/world/saving-water-us-farmers-are-worried-they-ll-parch.html | Saving Water US Farmers Are Worried Theyll Parch | By Douglas Jehl | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/world/serbs-not-nato-strike-killed-inmates-hague-court-hears.html | Serbs Not NATO Strike Killed Inmates Hague Court Hears | By Marlise Simons | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/world/to-regulate-prostitution-iran-ponders-brothels.html | To Regulate Prostitution Iran Ponders Brothels | By Nazila Fathi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/world/un-diplomat-seeks-miracle-bring-together-rich-and-poor.html | UN Diplomat Seeks Miracle Bring Together Rich and Poor | By Rachel L Swarns | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/world/us-troops-focus-on-border-s-caves-to-seek-bin-laden.html | US TROOPS FOCUS ON BORDERS CAVES TO SEEK BIN LADEN | By Ian Fisher With John F Burns | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/world/world-briefing-africa-nigeria-death-by-stoning-for-rapist.html | World Briefing  Africa Nigeria Death By Stoning For Rapist | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/world/world-briefing-asia-india-union-carbide-case-in-court.html | World Briefing  Asia India Union Carbide Case In Court | By Amy Waldman NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/world/world-briefing-asia-japan-compensation-sought-for-slave-labor.html | World Briefing  Asia Japan Compensation Sought For Slave Labor | By Ken Belson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/world/world-briefing-asia-turkmenistan-military-aid-from-us.html | World Briefing  Asia Turkmenistan Military Aid From US | By Steven Lee Myers NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/world/world-briefing-europe-denmark-afghans-offered-cash-to-go-home.html | World Briefing  Europe Denmark Afghans Offered Cash To Go Home | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/world/world-briefing-europe-georgia-president-visits-rebel-area.html | World Briefing  Europe Georgia President Visits Rebel Area | By Steven Lee Myers NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-28 | https://www.nytimes.com/2002/08/28/world/world-briefing-europe-russia-member-of-parliament-attacked.html | World Briefing  Europe Russia Member Of Parliament Attacked | By Michael Wines NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/arts/an-arab-american-s-act-is-off-jackie-mason-bill.html | An ArabAmericans Act Is Off Jackie Mason Bill | By Stephen Kinzer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/arts/arts-abroad-barcelona-celebrates-its-own-architectural-visionary.html | ARTS ABROAD Barcelona Celebrates Its Own Architectural Visionary | By Hattie Hartman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/arts/ballet-theater-fills-positions-after-tumult.html | Ballet Theater Fills Positions After Tumult | By Jesse McKinley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/arts/bridge-a-brilliant-opening-lead-almost-saved-a-us-team.html | BRIDGE A Brilliant Opening Lead Almost Saved a US Team | By Alan Truscott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/arts/frankfurt-ballet-director-says-he-ll-leave-in-2004.html | Frankfurt Ballet Director Says Hell Leave in 2004 | By Alan Riding | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-29 | https://www.nytimes.com/2002/08/29/jazz-review-deep-voiced-saxophones-with-a-variety-of-styles.html | JAZZ REVIEW DeepVoiced Saxophones With a Variety of Styles | By Ben Ratliff | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/arts/pop-preview-immersed-in-the-echo-pulse-slowing-noticeably.html | POP REVIEW Immersed in the Echo Pulse Slowing Noticeably | By Jon Pareles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/books/books-of-the-times-how-the-fire-commissioner-saw-it.html | BOOKS OF THE TIMES How the Fire Commissioner Saw It | By Jim Dwyer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/books/books-of-the-times-panorama-and-pointillism-on-9-11.html | BOOKS OF THE TIMES Panorama and Pointillism on 911 | By Mike Wallace | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/books/on-a-hijacked-airliner-moments-of-moral-clarity.html | On a Hijacked Airliner Moments of Moral Clarity | By Vince Passaro | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/books/survivors-voices-keep-horror-fresh.html | Survivors Voices Keep Horror Fresh | By Jonathan Mahler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/big-airlines-cut-service-and-add-fees.html | Big Airlines Cut Service And Add Fees | By Edward Wong | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/british-reopening-the-debate-over-privatization.html | British Reopening the Debate Over Privatization | By Suzanne Kapner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/canadian-transit-giant-having-summer-of-woe.html | Canadian Transit Giant Having Summer of Woe | By Bernard Simon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/company-news-chief-of-philip-morris-adds-title-of-chairman.html | COMPANY NEWS CHIEF OF PHILIP MORRIS ADDS TITLE OF CHAIRMAN | By Sherri Day NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/creditors-to-control-marconi-under-accord-to-forgive-debt.html | Creditors to Control Marconi Under Accord To Forgive Debt | By Suzanne Kapner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/economic-scene-avoiding-pitfalls-when-economics-shifts-science-engineering.html | Economic Scene Avoiding the pitfalls when economics shifts from science to engineering | By Hal R Varian | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/insurance-plans-of-top-executives-may-violate-law.html | INSURANCE PLANS OF TOP EXECUTIVES MAY VIOLATE LAW | By Tracie Rozhon and Joseph B Treaster | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/market-place-salomon-memo-hints-at-favor-on-new-stock-issues.html | Market Place Salomon Memo Hints at Favor on New Stock Issues | By Gretchen Morgenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/media-business-advertising-marketers-agencies-make-contingency-plans-for.html | THE MEDIA BUSINESS ADVERTISING Marketers and agencies make contingency plans for a baseball strike and worry about fan loyalty | By Stuart Elliott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/nasdaq-wins-battle-at-sec-on-new-system-for-trading.html | Nasdaq Wins Battle at SEC On New System For Trading | By Stephen Labaton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/plea-deals-are-seen-for-3-worldcom-executives.html | Plea Deals Are Seen for 3 WorldCom Executives | By Kurt Eichenwald and Simon Romero | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/renault-rolls-the-dice-on-two-auto-projects-abroad.html | Renault Rolls the Dice on Two Auto Projects Abroad | By Don Kirk With Peter S Green | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/simon-schuster-sues-author-over-his-lineage.html | Simon  Schuster Sues Author Over His Lineage | By Felicity Barringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/technology-briefing-software-oracle-to-publish-explanation-of-prices.html | Technology Briefing  Software Oracle To Publish Explanation Of Prices | By Laurie J Flynn NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-08-29 | https://www.nytimes.com/2002/08/29/technology-wordperfect-gets-new-life-in-deal-with-2-pc-makers.html | TECHNOLOGY WordPerfect Gets New Life In Deal with 2 PC Makers | By Bernard Simon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/the-markets-stocks-bonds-leading-indexes-decline-on-muddled-outlook-for-shares.html | THE MARKETS STOCKS  BONDS Leading Indexes Decline on Muddled Outlook for Shares | By Jonathan Fuerbringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/the-media-business-advertising-addenda-accounts-617938.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/the-media-business-advertising-addenda-kmart-and-denny-s-alter-spanish-efforts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Kmart and Dennys Alter Spanish Efforts | By Stuart Elliott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/the-media-business-advertising-addenda-marketing-agency-opens-in-new-york.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Marketing Agency  Opens in New York | By Stuart Elliott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/the-media-business-advertising-addenda-people-617946.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/world-business-briefing-asia-japan-trading-company-inquiry.html | World Business Briefing  Asia Japan Trading Company Inquiry | By Ken Belson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/world-business-briefing-asia-south-korea-production-halted.html | World Business Briefing  Asia South Korea Production Halted | By Don Kirk NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/world-business-briefing-asia-thailand-pipeline-ruling-sought.html | World Business Briefing  Asia Thailand Pipeline Ruling Sought | By Wayne Arnold NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/world-business-briefing-australia-australia-telstra-profit-falls.html | World Business Briefing  Australia Australia Telstra Profit Falls | By John Shaw NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/business/world-business-briefing-australia-australia-wine-gain-for-brewer.html | World Business Briefing  Australia Australia Wine Gain For Brewer | By John Shaw NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/close-to-home-good-fences-make-big-bills.html | CLOSE TO HOME Good Fences Make Big Bills | By Laura Zigman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/currents-floor-coverings-fresh-from-afghanistan-a-rug-with-a-phone-number.html | CURRENTS FLOOR COVERINGS Fresh From Afghanistan A Rug With a Phone Number | By Elaine Louie | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/currents-furniture-the-little-bench-that-could-it-has-higher-aspirations.html | CURRENTS FURNITURE The Little Bench That Could It Has Higher Aspirations | By Marianne Rohrlich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/currents-home-design-decorated-rooms-all-laid-out-under-one-roof.html | CURRENTS HOME DESIGN Decorated Rooms All Laid Out Under One Roof | By Marianne Rohrlich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/currents-store-design-an-architectural-showcase-for-high-tech-jewelry.html | CURRENTS STORE DESIGN An Architectural Showcase For HighTech Jewelry | By Fred A Bernstein | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/currents-who-knew-the-mall-has-its-charms-but-try-hangin-at-the-web.html | CURRENTS WHO KNEW The Mall Has Its Charms But Try Hangin at the Web | By Marianne Rohrlich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/fine-terrain-for-scorpions-and-artists.html | Fine Terrain for Scorpions and Artists | By Patricia Leigh Brown | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/garden-notebook-turning-cactuses-into-connecticut-yankees.html | GARDEN NOTEBOOK Turning Cactuses Into Connecticut Yankees | By Paula Panich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/garden-q-a.html | GARDEN Q  A | By Leslie Land | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/out-among-the-yuccas-the-anti-los-angeles.html | Out Among the Yuccas the AntiLos Angeles | By Paula Panich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/personal-shopper-the-science-of-suction-hits-the-dirt.html | PERSONAL SHOPPER The Science Of Suction Hits the Dirt | By Marianne Rohrlich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/shopping-with-donna-hanover-brass-tacks-and-second-acts.html | SHOPPING WITH Donna Hanover Brass Tacks and Second Acts | By William L Hamilton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/sources-for-a-desert-anywhere.html | Sources for a Desert Anywhere | By Paula Panich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/garden/you-thought-picking-the-pickets-would-be-easy.html | You Thought Picking the Pickets Would Be Easy | By Deborah Baldwin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/movies/an-indie-movie-is-outlasting-the-blockbusters.html | An Indie Movie Is Outlasting The Blockbusters | By Stephen Kinzer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/before-sentencing-judge-rejects-a-new-trial-for-skakel.html | Before Sentencing Judge Rejects a New Trial for Skakel | By Winnie Hu | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/blocks-turning-a-view-into-a-point-of-view.html | BLOCKS Turning a View Into a Point of View | By David W Dunlap | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/boldface-names-611630.html | BOLDFACE NAMES | By James Barron | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/councilman-in-bribery-case-resigns-on-eve-of-guilty-plea.html | Councilman in Bribery Case Resigns on Eve of Guilty Plea | By Michael Cooper | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/cuomo-and-mccall-debate-drug-law-proposals-and-talk-up-their-resumes.html | Cuomo and McCall Debate Drug Law Proposals and Talk Up Their Resums | By Shaila K Dewan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/democrats-primary-race-helps-inundate-east-side.html | Democrats Primary Race Helps Inundate East Side | By Jonathan P Hicks | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/epidemic-that-wasnt.html | Epidemic That Wasnt | By Gina Kolata | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/frederick-richard-selch-72-collected-antique-instruments.html | Frederick Richard Selch 72 Collected Antique Instruments | By Eric Pace | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/golisano-offers-plan-to-cut-taxes-on-property.html | Golisano Offers Plan To Cut Taxes On Property | By RICHARD PREZPEA | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/have-gavel-will-travel.html | Have Gavel Will Travel | By Andy Newman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/judge-orders-city-to-defend-use-of-jail-shelter-medical-records-must-be-turned-over.html | Judge Orders City to Defend Use of Jail as a Shelter Medical Records Must Be Turned Over | By Leslie Kaufman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/mayor-meets-victims-relatives-to-discuss-trade-center-plans.html | Mayor Meets Victims Relatives To Discuss Trade Center Plans | By Jennifer Steinhauer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/metro-briefing-new-jersey-trenton-deals-on-car-insurance-for-uninsured.html | Metro Briefing New Jersey Trenton Deals On Car Insurance For Uninsured | By Laura Mansnerus NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/metro-briefing-new-jersey-trenton-plan-to-rename-airport-is-revised.html | Metro Briefing New Jersey Trenton Plan To Rename Airport Is Revised | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/metro-briefing-new-york-correction-officers-rebuff-teamsters.html | Metro Briefing New York Correction Officers Rebuff Teamsters | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/metro-briefing-new-york-manhattan-train-fire-at-penn-station.html | Metro Briefing  New York Manhattan Train Fire At Penn Station | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/morris-heights-journal-youths-find-hope-in-jobs-academy.html | Morris Heights Journal Youths Find Hope in Jobs Academy | By Alan Feuer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/native-new-yorkers-original-kind-american-indians-many-tribes-work-preserve.html | Native New Yorkers The Original Kind American Indians of Many Tribes Work to Preserve Identity in City | By Jason Begay | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/new-jersey-will-reverse-use-of-wetlands-as-cranberry-bog.html | New Jersey Will Reverse Use Of Wetlands as Cranberry Bog | By Ronald Smothers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/public-lives-take-that-tobacco-a-crusader-fights-on.html | PUBLIC LIVES Take That Tobacco A Crusader Fights On | By Andrew Jacobs | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/schools-chief-names-top-aides-and-hints-at-his-main-priorities.html | Schools Chief Names Top Aides And Hints at His Main Priorities | By Abby Goodnough | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/the-ad-campaign-a-senator-on-mccall-s-side.html | THE AD CAMPAIGN A Senator on McCalls Side | By Randal C Archibold | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/times-sq-filled-to-the-curbs-ah-it-must-be-an-nfl-party.html | Times Sq Filled to the Curbs Ah It Must Be an NFL Party | By Jennifer Steinhauer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/nyregion/torricelli-and-forrester-to-debate-in-new-jersey-senate-campaign.html | Torricelli and Forrester to Debate in New Jersey Senate Campaign | By Laura Mansnerus | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/an-uncertain-ally-on-iraq.html | An Uncertain Ally on Iraq | By Geoffrey Wheatcroft | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/bloomberg-news-humbled.html | Bloomberg News Humbled | By William Safire | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/editorial-notebook-sondheim-finds-a-home-in-washington.html | Editorial Notebook Sondheim Finds a Home in Washington | By Philip Taubman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/fear.html | Fear | By C K Williams | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/opinion/the-wrong-shelter.html | The Wrong Shelter | By Bob Herbert | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/2002-us-open-haas-shows-some-skin-and-some-mettle.html | 2002 US OPEN Haas Shows Some Skin and Some Mettle | By Selena Roberts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/2002-us-open-notebook-a-journeyman-keeps-going.html | 2002 US OPEN NOTEBOOK A Journeyman Keeps Going | By Lynn Zinser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/2002-us-open-notebook-long-island-native-moves-on.html | 2002 US OPEN NOTEBOOK Long Island Native Moves On | By Liz Robbins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/2002-us-open-notebook-richard-williams-responds.html | 2002 US OPEN NOTEBOOK Richard Williams Responds | By Neil Amdur | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/2002-us-open-notebook-second-round-upset-leaves-dokic-upset.html | 2002 US OPEN NOTEBOOK SecondRound Upset Leaves Dokic Upset | By Liz Robbins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/2002-us-open-together-this-team-succeeds.html | 2002 US OPEN Together This Team Succeeds | By Lynn Zinser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/baseball-both-sides-are-aware-of-an-economic-abyss.html | BASEBALL Both Sides Are Aware Of an Economic Abyss | By Steven Greenhouse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/baseball-mets-revert-to-form-which-isn-t-good.html | BASEBALL Mets Revert To Form Which Isnt Good | By Charlie Nobles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/baseball-mussina-masterly-amid-uncertainty.html | BASEBALL Mussina Masterly Amid Uncertainty | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/baseball-talks-are-feverish-with-strike-due-tomorrow.html | BASEBALL Talks Are Feverish With Strike Due Tomorrow | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/baseball-yankees-notebook-pettitte-is-scratched-from-his-next-start.html | BASEBALL YANKEES NOTEBOOK Pettitte Is Scratched From His Next Start | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/college-football-hofstra-to-start-season-against-best-in-its-class.html | COLLEGE FOOTBALL Hofstra to Start Season Against Best in Its Class | By Ron Dicker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/olympics-ioc-may-drop-popular-ballgames.html | OLYMPICS IOC May Drop Popular Ballgames | By Frank Litsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/plus-boxing-viloria-a-hawaiian-flyweight-gets-ready-to-face-munoz.html | PLUS BOXING Viloria a Hawaiian Flyweight Gets Ready to Face Munoz | By Ron Dicker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/pro-football-notebook-jets-will-be-a-new-york-team-at-last.html | PRO FOOTBALL NOTEBOOK Jets Will Be a New York Team at Last | By Gerald Eskenazi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/pro-football-strahan-barber-feud-is-a-thing-of-the-past.html | PRO FOOTBALL StrahanBarber Feud Is a Thing of the Past | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/pro-football-williams-out-allen-in-as-giant-punter.html | PRO FOOTBALL Williams Out Allen In as Giant Punter | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/sports-of-the-times-no-deadlines-no-grumps-just-enjoy.html | Sports of The Times No Deadlines No Grumps Just Enjoy | By Harvey Araton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/tennis-argentine-has-had-better-days-at-a-major.html | TENNIS Argentine Has Had Better Days At a Major | By Christopher Clarey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/sports/womens-basketball-liberty-s-toughest-task-will-be-trying-find-way-disrupt.html | WOMENS BASKETBALL Libertys Toughest Task Will Be Trying to Find a Way to Disrupt Leslie | By Frank Litsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/how-it-works-seeing-by-starlight-more-precisely-than-ever.html | HOW IT WORKS Seeing by Starlight More Precisely Than Ever | By Karen J Bannan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/news-watch-accessories-do-you-know-the-correct-time-and-the-barometric-pressure.html | NEWS WATCH ACCESSORIES Do You Know the Correct Time And the Barometric Pressure | By Ian Austen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/news-watch-cameras-flexible-camcoder-lets-you-shoot-edit-and-play-on-dvd.html | NEWS WATCH CAMERAS Flexible Camcoder Lets You Shoot Edit and Play on DVD | By Adam Baer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/news-watch-cellphones-whassup-the-calendar-says-using-its-best-digital-voice.html | NEWS WATCH CELLPHONES Whassup the Calendar Says Using its Best Digital Voice | By Susan Stellin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/news-watch-sites-st-r-r-r-ike-if-it-happens-fans-can-keep-their-eyes-on-the-ball.html | NEWS WATCH SITES Strrrike If It Happens Fans Can Keep Their Eyes on the Ball | By Marc Weingarten | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/news-watch-software-professional-looking-labels-to-go-with-those-cd-mixes.html | NEWS WATCH SOFTWARE ProfessionalLooking Labels To Go With Those CD Mixes | By Jd Biersdorfer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/online-shopper-rx-for-a-big-move-refills-on-the-web.html | ONLINE SHOPPER Rx for a Big Move Refills on the Web | By Michelle Slatalla | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/q-a-freeing-web-browsers-from-spyware-s-grip.html | Q  A Freeing Web Browsers From Spywares Grip | By Jd Biersdorfer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/ready-with-answers-around-the-clock.html | Ready With Answers Around the Clock | By Neal Koch | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/reinventing-the-musical-wheel.html | Reinventing the Musical Wheel | By Michel Marriott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/saudi-censorship-of-web-ranges-far-beyond-tenets-of-islam-study-finds.html | Saudi Censorship of Web Ranges Far Beyond Tenets of Islam Study Finds | By Jennifer 8 Lee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/state-of-the-art-imac-envy-2-pc-s-try-going-flat.html | STATE OF THE ART IMac Envy 2 PCs Try Going Flat | By David Pogue | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/then-again-is-it-a-tool-or-a-cellular-trap.html | Then Again Is It a Tool or a Cellular Trap | By Katie Hafner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/trying-the-players-more-tech-toys-for-digital-music-fans.html | Trying the Players More Tech Toys for Digital Music Fans | By Michel Marriot | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/what-s-next-a-universal-tool-to-rescue-old-files-from-obsolescence.html | WHATS NEXT A Universal Tool to Rescue Old Files From Obsolescence | By Anne Eisenberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/technology/when-the-cellphone-is-the-home-phone.html | When the Cellphone Is the Home Phone | By Simon Romero | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/theater/critics-notebook-boys-will-be-girls-in-pure-shakespeare.html | Critics Notebook Boys Will Be Girls in Pure Shakespeare | By Ben Brantley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/us/4-are-charged-with-belonging-to-a-terror-cell.html | 4 Are Charged With Belonging To a Terror Cell | By Danny Hakim | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/us/development-and-a-drought-cut-carolinas-water-supply.html | Development and a Drought Cut Carolinas Water Supply | By Douglas Jehl | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/us/effect-of-smallpox-vaccine-may-be-longer-study-says.html | Effect of Smallpox Vaccine May Be Longer Study Says | By Lawrence K Altman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/us/groups-seek-exemptions-from-curbs-on-political-ads.html | Groups Seek Exemptions From Curbs on Political Ads | By David Stout | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/us/gunmen-abduct-california-boy-9-from-home.html | Gunmen Abduct California Boy 9 From Home | By Barbara Whitaker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/us/means-found-to-prosecute-decades-old-abuse-cases.html | Means Found to Prosecute DecadesOld Abuse Cases | By Sam Dillon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/us/national-briefing-new-england-massachusetts-judge-rejects-sex-change-demand.html | National Briefing  New England  Massachusetts Judge Rejects SexChange Demand | By Katherine Zezima NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

Page 7829 of 20092

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-29 | https://www.nytimes.com/2002/08/29/national-briefing-rockies-montana-woman-sues-bars.html | National Briefing  Rockies Montana Woman Sues Bars | By Mindy Sink NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/national-briefing-rockies-utah-art-emerges.html | National Briefing  Rockies Utah Art Emerges | By Mindy Sink NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/national-briefing-west-california-school-district-bans-soda-sales.html | National Briefing  West California School District Bans Soda Sales | By Catherine Billey NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/us/texas-attorney-general-opens-an-inquiry-into-99-drug-sweep.html | Texas Attorney General Opens An Inquiry Into 99 Drug Sweep | By Jim Yardley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/washington-talk-assessing-blame-after-olympics-no.html | Washington Talk Assessing Blame After Olympics No | By Richard W Stevenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/world/after-night-of-coastal-firing-israeli-tanks-kill-4-in-gaza-family.html | After Night of Coastal Firing Israeli Tanks Kill 4 in Gaza Family | By Serge Schmemann | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/world/at-development-talks-us-and-its-allies-clash-over-issues-of-energy-and-pollution.html | At Development Talks US and Its Allies Clash Over Issues of Energy and Pollution | By Rachel L Swarns | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/world/bangkok-journal-thais-with-a-different-look-flaunt-your-genes.html | Bangkok Journal Thais With a Different Look Flaunt Your Genes | By Seth Mydans | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/world/buoyed-by-world-s-focus-on-terror-spain-cracks-down-in-basque-region.html | Buoyed by Worlds Focus on Terror Spain Cracks Down in Basque Region | By Tim Golden | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/world/bush-may-request-congress-s-backing-on-iraq-aides-say.html | BUSH MAY REQUEST CONGRESSS BACKING ON IRAQ AIDES SAY | By Neil A Lewis With David E Sanger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/world/china-s-top-aids-activist-missing-arrest-is-suspected.html | Chinas Top AIDS Activist Missing Arrest Is Suspected | By Elisabeth Rosenthal | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/world/france-mutes-its-criticism-of-us-stance-toward-iraq.html | France Mutes Its Criticism Of US Stance Toward Iraq | By Elaine Sciolino | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/world/germans-issue-first-indictment-in-the-9-11-plot.html | Germans Issue First Indictment in the 911 Plot | By Desmond Butler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/world/iran-s-president-trying-to-limit-power-of-clergy.html | Irans President Trying to Limit Power of Clergy | By Nazila Fathi | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/world/lack-of-basics-threatens-world-s-poor.html | Lack of Basics Threatens Worlds Poor | By Rachel L Swarns | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/world/licensing-of-gas-stations-ignites-patronage-scandal-in-india.html | Licensing of Gas Stations Ignites Patronage Scandal in India | By Amy Waldman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/world/per-anger-88-a-diplomat-who-helped-jews-is-dead.html | Per Anger 88 a Diplomat Who Helped Jews Is Dead | By Paul Lewis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/world/political-realities-impeding-full-inquiry-into-afghan-atrocity.html | Political Realities Impeding Full Inquiry Into Afghan Atrocity | By John F Burns | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/world/reporter-testifies-in-milosevic-case-fueling-debate-on-witnesses.html | Reporter Testifies in Milosevic Case Fueling Debate on Witnesses | By Marlise Simons | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/world/senior-us-official-underscores-bush-s-criticism-of-north-korea.html | Senior US Official Underscores Bushs Criticism of North Korea | By Don Kirk | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-29 | https://www.nytimes.com/2002/08/29/world/world-briefing-africa-somalia-un-worker-kidnapped.html | World Briefing  Africa Somalia UN Worker Kidnapped | By Marc Lacey NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/world/world-briefing-africa-sudan-egyptian-leader-warns-against-split.html | World Briefing  Africa Sudan Egyptian Leader Warns Against Split | By Marc Lacey NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/world/world-briefing-americas-honduras-rights-advocate-slain.html | World Briefing  Americas Honduras Rights Advocate Slain | By David Gonzalez NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/world/world-briefing-asia-pakistan-police-hinder-president-s-foes.html | World Briefing  Asia Pakistan Police Hinder Presidents Foes | By David Rohde NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/world/world-briefing-asia-south-korea-president-s-choice-rejected.html | World Briefing  Asia South Korea Presidents Choice Rejected | By Don Kirk NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/world/world-briefing-middle-east-syria-more-dissidents-sentenced.html | World Briefing  Middle East Syria More Dissidents Sentenced | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-29 | https://www.nytimes.com/2002/08/29/world/worried-saudis-pay-millions-to-improve-image-in-the-us.html | Worried Saudis Pay Millions To Improve Image in the US | By Christopher Marquis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/arts/antiques-centuries-of-turkish-delights.html | ANTIQUES Centuries Of Turkish Delights | By Wendy Moonan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/arts/art-review-collectors-with-a-weakness-for-the-ornery.html | ART REVIEW Collectors With a Weakness for the Ornery | By Holland Cotter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/arts/art-review-every-which-way-to-paint.html | ART REVIEW Every Which Way to Paint | By Roberta Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/arts/art-review-france-at-sea-remembrance-of-glories-past.html | ART REVIEW France at Sea Remembrance Of Glories Past | By Grace Glueck | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/arts/art-review-when-architects-drew-instead-of-building.html | ART REVIEW When Architects Drew Instead of Building | By Ken Johnson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/arts/my-queens-where-time-refuses-to-budge.html | MY QUEENS Where Time Refuses to Budge | By Sarah Kershaw | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/arts/richard-lippold-sculptor-of-metal-abstractions-dies-at-87.html | Richard Lippold Sculptor of Metal Abstractions Dies at 87 | By Ken Johnson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/business/8-utilities-in-brazil-could-go-on-the-block.html | 8 Utilities In Brazil Could Go On the Block | By Tony Smith | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/business/another-blow-to-executives-on-options.html | Another Blow To Executives On Options | By Joseph B Treaster and Tracie Rozhon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/business/blunt-portrait-drawn-of-the-us-work-force-in-2020.html | Blunt Portrait Drawn of the US Work Force in 2020 | By Daniel Altman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/business/china-expected-to-sell-stakes-to-foreign-companies.html | China Expected to Sell Stakes To Foreign Companies | By Keith Bradsher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/business/company-news-footstar-lowers-profit-outlook-and-shares-drop-15.html | COMPANY NEWS FOOTSTAR LOWERS PROFIT OUTLOOK AND SHARES DROP 15 | By Dow Jones Ap | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/business/company-news-kodak-cancels-introduction-of-a-hybrid-camera.html | COMPANY NEWS KODAK CANCELS INTRODUCTION OF A HYBRID CAMERA | By Dow Jones Ap | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-30 | https://www.nytimes.com/2002/08/30/business/growth-up-in-japan-in-quarter-but-pace-already-seems-to-fade.html | Growth Up in Japan in Quarter But Pace Already Seems to Fade | By Ken Belson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/business/investment-losses-and-floods-hit-reinsurers-hard.html | Investment Losses and Floods Hit Reinsurers Hard | By Elizabeth Olson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/business/last-task-at-andersen-turning-out-the-lights.html | Last Task at Andersen Turning Out the Lights | By Jonathan D Glater | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/business/market-place-chevrontexaco-gets-some-help-from-30-oil.html | Market Place ChevronTexaco Gets Some Help From 30 Oil | By Neela Banerjee | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/business/media-business-advertising-eddie-bauer-taking-steps-overcome-long-struggle.html | THE MEDIA BUSINESS ADVERTISING Eddie Bauer is taking steps to overcome a long struggle in the wilderness of identity confusion | By Jane L Levere | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/business/panel-turns-focus-to-founder-in-global-crossing-investigation.html | Panel Turns Focus to Founder In Global Crossing Investigation | By Simon Romero | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/technology/technology-briefing-e-commerce-intel-to-expand-operations-in-india.html | Technology Briefing  ECommerce Intel to Expand Operations In India | By Saritha Rai NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/technology/technology-briefing-telecommunications-liberate-technologies-shares-fall.html | Technology Briefing  Telecommunications Liberate Technologies Shares Fall | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/business/the-media-business-advertising-addenda-accounts-637572.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jane L Levere | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/business/the-media-business-advertising-addenda-people-637580.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Jane L Levere | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/business/toyota-and-chinese-carmaker-in-venture.html | Toyota and Chinese Carmaker in Venture | By Keith Bradsher | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/business/world-business-briefing-asia-japan-aid-for-bank-mergers.html | World Business Briefing  Asia Japan Aid For Bank Mergers | By Ken Belson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/business/world-business-briefing-asia-japan-refiner-cuts-jobs.html | World Business Briefing  Asia Japan Refiner Cuts Jobs | By Ken Belson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/business/world-business-briefing-asia-japan-softbank-sells-stakes.html | World Business Briefing  Asia Japan Softbank Sells Stakes | By Ken Belson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/business/world-business-briefing-europe-britain-media-executive-quits.html | World Business Briefing  Europe Britain Media Executive Quits | By Suzanne Kapner NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/business/world-business-briefing-europe-germany-airport-planned.html | World Business Briefing  Europe Germany Airport Planned | By Victor Homola NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/business/world-business-briefing-europe-germany-new-no-frills-airline.html | World Business Briefing  Europe Germany New NoFrills Airline | By Jane Levere NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/business/world-business-briefing-europe-the-netherlands-grocer-has-a-loss.html | World Business Briefing  Europe The Netherlands Grocer Has A Loss | By Suzanne Kapner NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/books-of-the-times-for-the-modern-artist-s-muse-love-is-not-enough.html | BOOKS OF THE TIMES For the Modern Artists Muse Love Is Not Enough | By Michiko Kakutani | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/critic-s-notebook-quality-films-brush-away-the-fluff.html | CRITIC'S NOTEBOOK Quality Films Brush Away The Fluff | By Stephen Holden | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/diner-s-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/film-review-a-web-site-that-puts-horror-in-your-head.html | FILM REVIEW A Web Site That Puts Horror in Your Head | By Stephen Holden | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/film-review-bewitched-and-bewildered-by-her-passion-for-a-heel.html | FILM REVIEW Bewitched and Bewildered By Her Passion for a Heel | By Elvis Mitchell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/film-review-heaven-and-earth-at-violent-odds-in-an-indian-epic.html | FILM REVIEW Heaven and Earth at Violent Odds in an Indian Epic | By Stephen Holden | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/from-boy-band-to-broadway.html | From Boy Band To Broadway | By Jesse McKinley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/generations-divided.html | Generations Divided | By Anita Gates | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/home-video-a-wild-time-with-cats.html | HOME VIDEO A Wild Time with Cats | By Peter M Nichols | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/rock-review-music-to-drive-by-their-smash-hit-single-is-a-commercial.html | ROCK REVIEW Music to Drive By Their SmashHit Single Is a Commercial | By Kelefa Sanneh | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/taking-the-children-looking-to-catch-a-wave-and-also-looking-good.html | TAKING THE CHILDREN Looking to Catch a Wave And Also Looking Good | By Peter M Nichols | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/theater-review-a-study-of-lonely-souls-one-of-them-with-a-gun.html | THEATER REVIEW A Study of Lonely Souls One of Them With a Gun | By Bruce Weber | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/movies/tv-weekend-summoned-by-a-princess-to-air-dirty-royal-laundry.html | TV WEEKEND Summoned by a Princess to Air Dirty Royal Laundry | By Anita Gates | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/11th-hour-yonkers-bailout-averts-158-school-layoffs.html | 11thHour Yonkers Bailout Averts 158 School Layoffs | By Marc Santora | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/2-kennedys-sent-pleas-for-skakel.html | 2 Kennedys Sent Pleas For Skakel | By Lisa W Foderaro | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/a-vacation-it-s-time-to-finish-homework.html | A Vacation Its Time To Finish Homework | By Jane Gross | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/appeals-court-reduces-guard-s-sentence.html | Appeals Court Reduces Guards Sentence | By Marc Santora | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/bishop-looking-into-claims-priests-protected-abuser.html | Bishop Looking Into Claims Priests Protected Abuser | By Anthony Depalma | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/boldface-names-632945.html | BOLDFACE NAMES | By Joyce Wadler With Jayson Blair and Stephanie Rosenbloom | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/cuomo-calling-his-own-tv-ads-ineffective-intensifies-attack-on-mccall.html | Cuomo Calling His Own TV Ads Ineffective Intensifies Attack on McCall | By RICHARD PREZPEA and RANDAL C ARCHIBOLD | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/cuomo-s-not-very-secret-weapon.html | Cuomos NotVerySecret Weapon | By Shaila K Dewan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/florida-man-sentenced-for-holding-atm-cash.html | Florida Man Sentenced for Holding ATM Cash | By Robert Hanley | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/improvement-albeit-slight-is-noted-in-indian-point-safety.html | Improvement Albeit Slight Is Noted in Indian Point Safety | By Corey Kilgannon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/mayor-s-panel-said-to-reject-his-suggestions-for-city-charter.html | Mayors Panel Said to Reject His Suggestions For City Charter | By Jennifer Steinhauer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/mcgreevey-is-reported-to-criticize-rebuilding.html | McGreevey Is Reported To Criticize Rebuilding | By Edward Wyatt | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/metro-briefing-new-york-albany-union-seeks-new-rate-hearings.html | Metro Briefing  New York Albany Union Seeks New Rate Hearings | By Jayson Blair NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/metro-briefing-new-york-brooklyn-car-crash-kills-2.html | Metro Briefing  New York Brooklyn Car Crash Kills 2 | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/metro-briefing-new-york-manhattan-fewer-teaching-fellows-fail.html | Metro Briefing  New York Manhattan Fewer Teaching Fellows Fail | By Abby Goodnough NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/metro-briefing-new-york-manhattan-more-9-11-remains-found.html | Metro Briefing  New York Manhattan More 911 Remains Found | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/metro-briefing-new-york-manhattan-swedish-retailer-in-harlem.html | Metro Briefing  New York Manhattan Swedish Retailer In Harlem | By Terry Pristin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/metro-briefing-new-york-manhattan-talks-on-police-raises.html | Metro Briefing  New York Manhattan Talks On Police Raises | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/metro-briefing-new-york-queens-officer-dies-after-collapse.html | Metro Briefing  New York Queens Officer Dies After Collapse | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/nyc-speechless-in-the-face-of-history.html | NYC Speechless In the Face Of History | By Clyde Haberman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/panel-advises-bloomberg-to-sell-stock.html | Panel Advises Bloomberg To Sell Stock | By Michael Cooper | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/port-authority-extends-lease-of-a-renamed-newark-airport.html | Port Authority Extends Lease of a Renamed Newark Airport | By Ronald Smothers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/public-lives-off-with-the-cellphone-even-if-it-plays-beethoven.html | PUBLIC LIVES Off With the Cellphone Even if It Plays Beethoven | By Glenn Collins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/race-is-on-for-seat-of-ex-councilman-guilty-in-bribery-case.html | Race Is On for Seat of ExCouncilman Guilty in Bribery Case | By Jonathan P Hicks | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/report-says-city-is-paying-too-much-to-build-schools.html | Report Says City Is Paying Too Much to Build Schools | By Jacques Steinberg | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/residential-real-estate-2-brooklyn-business-sites-converting.html | Residential Real Estate 2 Brooklyn Business Sites Converting | By Rachelle Garbarine | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/skakel-given-20-years-to-life-for-1975-murder.html | Skakel Given 20 Years to Life for 1975 Murder | By Winnie Hu | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/nyregion/some-somber-moments-at-mtv-awards-show.html | Some Somber Moments at MTV Awards Show | By Jon Pareles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/hate-american-style.html | Hate American Style | By Nicholas D Kristof | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/how-israel-s-peace-movement-fell-apart.html | How Israels Peace Movement Fell Apart | By David Newman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/images-that-shock-but-don-t-inform.html | Images That Shock but Dont Inform | By Eric Mink | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/opinion/just-trust-us.html | Just Trust Us | By Paul Krugman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/baseball-a-cloudy-outlook-overshadows-the-games.html | BASEBALL A Cloudy Outlook Overshadows the Games | By Liz Robbins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/baseball-bankers-have-cushion-should-games-stop.html | BASEBALL Bankers Have Cushion Should Games Stop | By Richard Sandomir | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/baseball-it-s-game-7-ninth-inning-for-baseball.html | BASEBALL Its Game 7 Ninth Inning For Baseball | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/baseball-networks-scramble-to-fill-schedules.html | BASEBALL Networks Scramble to Fill Schedules | By Bill Carter | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/baseball-records-may-last-if-season-is-shortened.html | BASEBALL Records May Last if Season Is Shortened | By Tyler Kepner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/baseball-the-curtain-may-fall-but-the-routine-goes-on.html | BASEBALL The Curtain May Fall But the Routine Goes On | By Ira Berkow | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/baseball-the-yanks-lose-while-they-wait-for-a-call.html | BASEBALL The Yanks Lose While They Wait For a Call | By Tyler Kepner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/baseball-to-some-owners-tv-money-comes-first.html | BASEBALL To Some Owners TV Money Comes First | By Seth Schiesel | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/football-expectations-are-different-for-kickoff-classic-teams.html | FOOTBALL Expectations Are Different For Kickoff Classic Teams | By Joe Drape | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/football-giants-blank-ravens-and-discover-a-punter.html | FOOTBALL Giants Blank Ravens And Discover a Punter | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/football-hofstra-s-offense-takes-the-night-off.html | FOOTBALL Hofstras Offense Takes the Night Off | By Ron Dicker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/football-jets-show-martin-how-much-he-means.html | FOOTBALL Jets Show Martin How Much He Means | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/minor-league-report-staten-island-surges-closer-to-playoff-spot.html | MINOR LEAGUE REPORT Staten Island Surges Closer to Playoff Spot | By Jim Luttrell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/on-baseball-yankees-don-t-like-being-an-easy-target.html | ON BASEBALL Yankees Dont Like Being an Easy Target | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/sports-of-the-times-steroid-plan-is-juiced-up-and-artificial.html | Sports of The Times Steroid Plan Is Juiced Up and Artificial | By Harvey Araton | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/tennis-blake-and-hewitt-renew-open-rivalry.html | TENNIS Blake and Hewitt Renew Open Rivalry | By Christopher Clarey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/tennis-notebook-no-rain-check-for-ticket-holders.html | TENNIS NOTEBOOK No Rain Check for Ticket Holders | By Lynn Zinser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/tennis-with-extreme-focus-capriati-wins-again.html | TENNIS With Extreme Focus Capriati Wins Again | By Selena Roberts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/womens-basketball-dixon-slips-on-stair-and-misses-game.html | WOMENS BASKETBALL Dixon Slips on Stair And Misses Game | By Frank Litsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/sports/womens-basketball-sparks-control-the-inside-and-the-game.html | WOMENS BASKETBALL Sparks Control the Inside and the Game | By Lena Williams | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/travel/driving-as-one-trip-ends-a-journey-begins.html | DRIVING As One Trip Ends A Journey Begins | By Sara Rimer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/travel/driving-bells-whistles-simplifying-child-seats.html | DRIVING BELLS  WHISTLES Simplifying Child Seats | By Michelle Krebs | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/travel/driving-when-king-midget-ruled-the-autobahn.html | DRIVING When King Midget Ruled the Autobahn | By Jim Motavalli | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/travel/havens-labor-day-not-a-moment-too-soon.html | HAVENS Labor Day Not a Moment Too Soon | By Walecia Konrad | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/travel/havens-weekender-montauk-ny.html | HAVENS Weekender  Montauk NY | By Harriet Edleson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/travel/journeys-36-hours-flagstaff-ariz.html | JOURNEYS 36 Hours  Flagstaff Ariz | By David Kirby | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/travel/journeys-battle-under-the-firs-the-rv-s-vs-the-tents.html | JOURNEYS Battle Under the Firs The RVs vs the Tents | By Timothy Egan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/travel/journeys-quick-escapes.html | JOURNEYS Quick Escapes | By J R Romanko | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/travel/living-here-fishing-lodges-homeward-with-dinner-maybe-at-the-end-of-the-line.html | LIVING HERE Fishing Lodges Homeward With Dinner Maybe at the End of the Line | Interview by Chris Powell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/travel/rituals-in-crossing-a-lake-a-watershed-moment.html | RITUALS In Crossing a Lake A Watershed Moment | By Bonnie Tsui | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/travel/shopping-list-corkscrews-put-a-stop-to-tyranny-of-the-hose.html | SHOPPING LIST Corkscrews Put a Stop To Tyranny of the Hose | By Suzanne Hamlin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/us/3-justices-call-for-reviewing-death-sentences-for-juveniles.html | 3 Justices Call for Reviewing Death Sentences for Juveniles | By Adam Liptak | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/us/as-bush-campaigns-cheney-talks-of-iraq.html | As Bush Campaigns Cheney Talks of Iraq | By David E Sanger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/us/bill-wassmuth-61-an-ex-priest-who-fought-white-supremacists.html | Bill Wassmuth 61 an ExPriest Who Fought White Supremacists | By Ari L Goldman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/us/boeing-halts-negotiations-with-union.html | Boeing Halts Negotiations With Union | By Steven Greenhouse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/us/invitation-to-palestinian-draws-protest-at-colorado-college.html | Invitation to Palestinian Draws Protest at Colorado College | By Michael Janofsky | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/us/judge-dismisses-mexican-laborers-suit-for-savings-taken-from-pay-in-40-s.html | Judge Dismisses Mexican Laborers Suit for Savings Taken From Pay in 40s | By Barbara Whitaker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/us/nasa-changes-its-tune-on-space-tourists-this-one-rocks.html | NASA Changes Its Tune on Space Tourists This One Rocks | By Warren E Leary | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-30 | https://www.nytimes.com/2002/08/30/national-briefing-midwest-illinois-candidate-expands-lead.html | National Briefing  Midwest Illinois Candidate Expands Lead | By Jodi Wilgoren NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/national-briefing-midwest-indiana-mysterious-tadpole-deaths.html | National Briefing  Midwest Indiana Mysterious Tadpole Deaths | By Jo Napolitano NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/national-briefing-plains-south-dakota-jail-term-for-hiv-exposure.html | National Briefing  Plains South Dakota Jail Term For HIV Exposure | By Jo Napolitano NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/news/los-angeles-cathedral-evokes-survival-in-adversity.html | New Los Angeles Cathedral Evokes Survival in Adversity | By John M Broder | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/world/administration-seeking-to-build-support-in-congress-on-iraq-issue.html | Administration Seeking to Build Support in Congress on Iraq Issue | By Richard A Oppel Jr With Julia Preston | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/world/between-famine-and-politics-zambians-starve.html | Between Famine and Politics Zambians Starve | By Henri E Cauvin | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/world/israel-says-gaza-family-was-killed-by-mistake.html | Israel Says Gaza Family Was Killed By Mistake | By Joel Greenberg | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/world/malaysia-deporting-indonesian-and-philippine-workers.html | Malaysia Deporting Indonesian and Philippine Workers | By Jane Perlez | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/world/rabinal-journal-a-dig-in-guatemala-strips-bare-a-time-of-terror.html | Rabinal Journal A Dig in Guatemala Strips Bare a Time of Terror | By David Gonzalez | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/world/state-dept-is-holding-a-seminar-next-week-on-anti-us-trends.html | State Dept Is Holding a Seminar Next Week on AntiUS Trends | By John Files | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/world/traces-of-terror-germany-sept-11-attack-planned-in-99-germans-learn.html | TRACES OF TERROR GERMANY  Sept 11 Attack Planned in 99 Germans Learn | By Douglas Frantz With Desmond Butler | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/world/traces-of-terror-detroit-connection-informer-cited-key-unlocking-terrorist-cell.html | TRACES OF TERROR THE DETROIT CONNECTION Informer Is Cited as the Key To Unlocking a Terrorist Cell | By Danny Hakim | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/world/traces-of-terror-money-trail-white-house-denies-report-qaeda-funds-are-flowing.html | TRACES OF TERROR THE MONEY TRAIL  White House Denies Report Qaeda Funds Are Flowing | By Edmund L Andrews | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/world/traces-of-terror-safety-plans-white-house-rejects-proposal-restrict-foreign-planes.html | TRACES OF TERROR SAFETY PLANS  White House Rejects Proposal to Restrict Foreign Planes on Sept 11 | By Christopher Marquis | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/world/us-backs-increase-in-peacekeepers-for-afghanistan.html | US BACKS INCREASE IN PEACEKEEPERS FOR AFGHANISTAN | By Michael R Gordon | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/world/us-shows-off-aid-projects-at-un-development-meeting.html | US Shows Off Aid Projects At UN Development Meeting | By Rachel L Swarns | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/world/world-briefing-africa-congo-troubles-continue-as-pullout-begins.html | World Briefing  Africa Congo Troubles Continue As Pullout Begins | By Marc Lacey NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/world/world-briefing-africa-eritrea-ethiopian-prisoners-released.html | World Briefing  Africa Eritrea Ethiopian Prisoners Released | By Marc Lacey NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/world/world-briefing-africa-nigeria-death-sentence-for-extramarital-sex.html | World Briefing  Africa Nigeria Death Sentence For Extramarital Sex | By Norimitsu Onishi NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/world/world-briefing-americas-dominican-republic-diplomat-faces-drug-charge.html | World Briefing  Americas Dominican Republic Diplomat Faces Drug Charge | By David Gonzalez NYT | TX 5-654-145 | | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-08-30 | https://www.nytimes.com/2002/08/30/world/world-briefing-asia-cambodia-floods-leave-14-dead.html | World Briefing  Asia Cambodia Floods Leave 14 Dead | By Seth Mydans NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/world/world-briefing-asia-pakistan-ex-premier-enters-race.html | World Briefing  Asia Pakistan ExPremier Enters Race | By David Rohde NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/world/world-briefing-asia-south-korea-talks-with-north.html | World Briefing  Asia South Korea Talks With North | By Don Kirk NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/world/world-briefing-asia-vietnam-other-victims-of-war.html | World Briefing  Asia Vietnam Other Victims Of War | By Seth Mydans NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/world/world-briefing-europe-russia-kursk-like-problems-on-other-subs.html | World Briefing  Europe Russia KurskLike Problems On Other Subs | By Michael Wines NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-30 | https://www.nytimes.com/2002/08/30/world/world-briefing-the-world-voice-of-america-director-resigns.html | World Briefing  The World Voice Of America Director Resigns | By Felicity Barringer NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/arts/a-soothing-anthem-for-everybody.html | A Soothing Anthem For Everybody | By Julie Lew | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/arts/bridge-italian-men-and-us-women-lead-in-world-pairs-events.html | BRIDGE Italian Men and US Women Lead in World Pairs Events | By Alan Truscott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/arts/music-review-at-a-showcase-for-talent-the-regulars-give-way-to-youth.html | MUSIC REVIEW At a Showcase for Talent the Regulars Give Way to Youth | By Allan Kozinn | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/arts/professors-offer-a-reality-check-for-politicians.html | Professors Offer A Reality Check For Politicians | By Lynnley Browning | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/arts/some-somber-moments-at-mtv-awards.html | Some Somber Moments at MTV Awards | By Jon Pareles | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/books/a-couch-for-authors-in-need-of-one.html | A Couch For Authors In Need of One | By Phoebe Hoban | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/books/holocaust-survivor-wins-goethe-prize.html | Holocaust Survivor Wins Goethe Prize | By Desmond Oates Butler | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/books/shelf-life-in-those-days-too-blood-and-sex-could-make-a-best-seller.html | SHELF LIFE In Those Days Too Blood and Sex Could Make a Best Seller | By Emily Eakin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/business/company-news-ball-corp-is-acquiring-german-maker-of-soda-cans.html | COMPANY NEWS BALL CORP IS ACQUIRING GERMAN MAKER OF SODA CANS | By Suzanne Kapner NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/business/consumers-praised-or-blamed-for-aiding-recovery.html | Consumers Praised or Blamed for Aiding Recovery | By Daniel Altman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/business/ebbers-made-11-million-on-21-stock-offerings.html | Ebbers Made 11 Million on 21 Stock Offerings | By Gretchen Morgenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/business/ford-abandons-venture-in-making-electric-cars.html | Ford Abandons Venture in Making Electric Cars | By Micheline Maynard | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/business/health-insurers-still-struggling-with-a-service-on-the-internet.html | Health Insurers Still Struggling With a Service On the Internet | By Milt Freudenheim | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/business/international-business-vivendi-s-chief-said-to-favor-bidding-american-units-adieu.html | INTERNATIONAL BUSINESS Vivendis Chief Is Said to Favor Bidding American Units Adieu | By Suzanne Kapner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/business/the-markets-stocks-bonds-weak-spell-for-shares-reaches-the-five-month-mark.html | THE MARKETS STOCKS  BONDS Weak Spell for Shares Reaches the FiveMonth Mark | By Jonathan Fuerbringer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 |

| 2002-08-31 | https://www.nytimes.com/2002/08/31/busines s/to-greenspan-90-s-bubble-was-beyond-reach-of-fed.html | To Greenspan 90s Bubble Was Beyond Reach of Fed | By Richard W Stevenson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/busines s/world-business-briefing-americas-canada-economic-output-is-up.html | World Business Briefing  Americas Canada Economic Output Is Up | By Bernard Simon NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/busines s/world-business-briefing-asia-japan-airlines-investigated.html | World Business Briefing  Asia Japan Airlines Investigated | By Ken Belson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/busines s/world-business-briefing-asia-south-korea-stock-fraud-investigated.html | World Business Briefing  Asia South Korea Stock Fraud Investigated | By Don Kirk NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregi on/a-big-spending-race-is-on-for-a-small-bloc-of-voters.html | A Big Spending Race Is On For a Small Bloc of Voters | By James C McKinley Jr | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregi on/bomb-scare-forces-evacuation-of-lobby-at-the-roosevelt-hotel.html | Bomb Scare Forces Evacuation Of Lobby at the Roosevelt Hotel | By Michael Wilson | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregi on/candidate-responds-to-criticism-by-sharpton.html | Candidate Responds To Criticism By Sharpton | By Shaila K Dewan | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregi on/city-is-ordered-not-to-use-jail-as-a-shelter.html | City Is Ordered Not to Use Jail As a Shelter | By Leslie Kaufman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregi on/clintons-and-cuomo-apart-at-the-fair.html | Clintons and Cuomo Apart at the Fair | By RICHARD PREZPEA | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregi on/court-backs-effort-to-take-senator-who-switched-parties-off-primary-ballot.html | Court Backs Effort to Take Senator Who Switched Parties Off Primary Ballot | By Jonathan P Hicks | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregi on/demographics-queens-district-heat-up-race-for-newly-created-seat-state-senate.html | Demographics in Queens District Heat Up Race for Newly Created Seat in State Senate | By Jonathan P Hicks | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregi on/despite-slump-cities-see-drop-in-welfare-rolls.html | Despite Slump Cities See Drop In Welfare Rolls | By Leslie Kaufman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregi on/educator-has-accomplishments-and-enemies.html | Educator Has Accomplishments and Enemies | By Tamar Lewin | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregi on/heres-your-change-give-it-back-those-countertop-jars-strain-etiquette-tipping.html | Heres Your Change Give It Back Those Countertop Jars Strain the Etiquette of Tipping | By Hope Reeves | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregi on/nassau-budget-deficit-is-worse-than-had-been-predicted.html | Nassau Budget Deficit Is Worse Than Had Been Predicted | By Marc Santora | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregi on/party-assigns-itself-blame-over-inaction-on-charter.html | Party Assigns Itself Blame Over Inaction On Charter | By Jennifer Steinhauer | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregi on/political-memo-cuomo-s-status-from-pedigree-to-underdog.html | Political Memo Cuomos Status From Pedigree to Underdog | By Randal C Archibold | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregi on/state-fines-mount-sinai-66000-and-bans-live-liver-transplants-indefinitely.html | State Fines Mount Sinai 66000 and Bans Live Liver Transplants Indefinitely | By Lydia Polgreen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregi on/told-to-trim-costs-new-york-libraries-reduce-their-hours.html | Told to Trim Costs New York Libraries Reduce Their Hours | By Celestine Bohlen | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/nyregi on/west-nile-cases-are-reported-upstate-and-in-connecticut.html | West Nile Cases Are Reported Upstate and in Connecticut | By Jacob H Fries | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| 2002-08-31 | https://www.nytimes.com/2002/08/31/opinio n/failing-to-beat-the-heat.html | Failing to Beat the Heat | By Beth Kephart | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/opinio n/new-jobs-for-labor-unions.html | New Jobs For Labor Unions | By Samuel Leiken | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/opinio n/notes-from-beverly-shores-yesterday-s-futurism-today-s-environmentalism.html | Notes From Beverly Shores Yesterdays Futurism Todays Environmentalism | By Marsha Ackermann | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/opinio n/slouching-towards-9-11.html | Slouching Towards 911 | By Frank Rich | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/ baseball-at-wrigley-sky-is-blue-and-the-fans-are-not.html | BASEBALL At Wrigley Sky Is Blue And the Fans Are Not | By John W Fountain | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/ baseball-last-minute-deal-in-baseball-talks-prevents-a-strike.html | BASEBALL LASTMINUTE DEAL IN BASEBALL TALKS PREVENTS A STRIKE | By Murray Chass | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/ baseball-season-has-been-saved-but-mets-still-look-lost.html | BASEBALL Season Has Been Saved But Mets Still Look Lost | By Rafael Hermoso | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/ baseball-this-time-a-tie-breaks-the-deadlock.html | BASEBALL This Time a Tie Breaks the Deadlock | By Steven Greenhouse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/ baseball-yankees-win-and-are-just-happy-to-play.html | BASEBALL Yankees Win and Are Just Happy to Play | By Tyler Kepner | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/ college-football-college-football-begins-in-full-rekindling-hopes.html | COLLEGE FOOTBALL College Football Begins in Full Rekindling Hopes | By Joe Drape | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/ college-football-kickoff.html | COLLEGE FOOTBALL KICKOFF | By Joe Drape | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/ college-football-rutgers-s-sophomore-passer-eager-to-put-01-behind-him.html | COLLEGE FOOTBALL Rutgerss Sophomore Passer Eager to Put 01 Behind Him | By Steve Popper | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/ golf-in-fight-over-women-masters-gives-up-ads.html | GOLF In Fight Over Women Masters Gives Up Ads | By Richard Sandomir and Stuart Elliott | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/ on-baseball-don-t-worry-yanks-will-keep-spending.html | ON BASEBALL Dont Worry Yanks Will Keep Spending | By Jack Curry | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/ plus-basketball-pierce-leads-us-past-germany.html | PLUS BASKETBALL Pierce Leads US Past Germany | By Liz Robbins | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/ plus-boxing-viloria-earns-12-round-decision.html | PLUS BOXING Viloria Earns 12Round Decision | By Ron Dicker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/ pro-basketball-liberty-needs-bounces-or-the-series-is-finished.html | PRO BASKETBALL Liberty Needs Bounces Or the Series Is Finished | By Lena Williams | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/ pro-football-containing-owens-is-just-one-of-the-giants-concerns.html | PRO FOOTBALL Containing Owens Is Just One of the Giants Concerns | By Buster Olney | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/ pro-football-no-worries-for-chrebet-he-receives-7-year-extension.html | PRO FOOTBALL No Worries for Chrebet He Receives 7Year Extension | By Judy Battista | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/ sports-of-the-times-a-whiff-of-failure-is-still-in-the-air.html | Sports of The Times A Whiff of Failure Is Still in the Air | By George Vecsey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/ tennis-kuerten-shows-signs-of-a-healthy-recovery.html | TENNIS Kuerten Shows Signs Of a Healthy Recovery | By Christopher Clarey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/tennis-notebook-henman-beats-norman-and-both-are-satisfied.html | TENNIS NOTEBOOK Henman Beats Norman and Both Are Satisfied | By Lynn Zinser | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/tennis-notebook-krajicek-out-for-season.html | TENNIS NOTEBOOK Krajicek Out for Season | By Christopher Clarey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/tennis-notebook-long-islander-is-out.html | TENNIS NOTEBOOK Long Islander Is Out | By Selena Roberts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/tennis-notebook-no-sympathy-for-a-sibling.html | TENNIS NOTEBOOK No Sympathy for a Sibling | By Christopher Clarey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/sports/tennis-roddick-steady-as-peers-get-knocked-around.html | TENNIS Roddick Steady as Peers Get Knocked Around | By Selena Roberts | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/us/abducted-california-boy-is-found-safe-mother-is-being-held.html | Abducted California Boy Is Found Safe Mother Is Being Held | By Barbara Whitaker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/us/beliefs-where-was-god-it-question-that-might-be-asked-every-day-perhaps-not-all.html | Beliefs Where was God It is a question that might be asked every day  or perhaps not at all | By Peter Steinfels | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/us/doubt-is-cast-on-accuser-of-2-priests-judge-says.html | Doubt Is Cast On Accuser Of 2 Priests Judge Says | By Sam Dillon | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/us/faa-orders-inspections-of-boeing-fuel-pumps-for-miswiring.html | FAA Orders Inspections of Boeing Fuel Pumps for Miswiring | By Neil A Lewis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/us/flurry-of-legislation-puts-california-governor-in-the-hot-seat.html | Flurry of Legislation Puts California Governor in the Hot Seat | By John M Broder | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/us/janusz-bardach-83-gulag-survivor-and-leading-plastic-surgeon.html | Janusz Bardach 83 Gulag Survivor and Leading Plastic Surgeon | By Eric Pace | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/us/lesson-plans-for-sept-11-offer-a-study-in-discord.html | Lesson Plans for Sept 11 Offer a Study in Discord | By Kate Zernike | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/us/national-briefing-south-south-carolina-christian-video-to-be-distributed.html | National Briefing  South South Carolina Christian Video To Be Distributed | By Ariel Hart NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/us/national-briefing-south-tennessee-representative-indicted.html | National Briefing  South Tennessee Representative Indicted | By Ariel Hart NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/us/national-briefing-washington-united-way-ouster-urged.html | National Briefing  Washington United Way Ouster Urged | By Stephanie Strom NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/us/no-headline-651575.html | No Headline | By Ari L Goldman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/us/transplant-may-have-led-to-west-nile-in-man-71.html | Transplant May Have Led To West Nile In Man 71 | By Lawrence K Altman | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/us/us-approves-water-plan-in-california-but-environmental-opposition-remains.html | US Approves Water Plan in California but Environmental Opposition Remains | By Douglas Jehl | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/us/washington-talk-prickly-roots-of-homeland-security.html | Washington Talk Prickly Roots of Homeland Security | By Elizabeth Becker | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/world/a-senior-palestinian-official-urges-end-to-suicide-attacks.html | A Senior Palestinian Official Urges End to Suicide Attacks | By Serge Schmemann | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |

| 2002-08-31 | https://www.nytimes.com/2002/08/31/world/charles-m-lichenstein-75-american-envoy-at-the-un.html | Charles M Lichenstein 75 American Envoy at the UN | By Paul Lewis | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/world/china-muslim-group-planned-terror-us-says.html | China Muslim Group Planned Terror US Says | By Erik Eckholm | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/world/dispute-over-new-court-perils-widened-alliance.html | Dispute Over New Court Perils Widened Alliance | By Steven Erlanger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/world/german-unit-will-pull-out-if-us-attacks.html | German Unit Will Pull Out If US Attacks | By Steven Erlanger | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/world/iraq-stance-puts-blair-at-odds-with-party.html | Iraq Stance Puts Blair at Odds With Party | By Sarah Lyall | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/world/iraqi-official-warns-us-against-attack.html | Iraqi Official Warns US Against Attack | By Agence FrancePresse | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/world/japanese-premier-to-visit-north-korea-in-sign-of-thaw.html | Japanese Premier to Visit North Korea in Sign of Thaw | By James Brooke | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/world/kenyas-retiring-leader-fires-vice-president-over-succession.html | Kenyas Retiring Leader Fires Vice President Over Succession | By Marc Lacey | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/world/russia-says-missile-downed-copter-but-faults-its-military.html | Russia Says Missile Downed Copter but Faults Its Military | By Steven Lee Myers | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/world/the-saturday-profile-the-first-afronaut-plans-a-mission-back-home.html | THE SATURDAY PROFILE The First Afronaut Plans a Mission Back Home | By Alan Cowell | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/world/trade-panel-says-europe-can-impose-penalties-on-us.html | TRADE PANEL SAYS EUROPE CAN IMPOSE PENALTIES ON US | By Edmund L Andrews | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/world/trees-fall-in-canada-s-forests-but-us-isn-t-buying.html | Trees Fall in Canadas Forests but US Isnt Buying | By Clifford Krauss | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/world/us-not-only-nation-resisting-strong-pact-summit-meeting-global-warming.html | US Is Not the Only Nation Resisting a Strong Pact at the Summit Meeting on Global Warming | By Rachel L Swarns | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/world/world-briefing-africa-zambia-ex-president-closer-to-prosecution.html | World Briefing Africa Zambia ExPresident Closer To Prosecution | By Henri E Cauvin NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/world/world-briefing-asia-china-life-sentences-for-internet-cafe-fire.html | World Briefing Asia China Life Sentences For Internet Cafe Fire | By Erik Eckholm NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/world/world-briefing-asia-pakistan-bhutto-thwarted-in-election-bid.html | World Briefing Asia Pakistan Bhutto Thwarted In Election Bid | By David Rohde NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/world/world-briefing-asia-thailand-spat-with-taiwan.html | World Briefing Asia Thailand Spat With Taiwan | By Seth Mydans NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/world/world-briefing-europe-georgia-qaeda-suspect-arrested.html | World Briefing Europe Georgia Qaeda Suspect Arrested | By Steven Lee Myers NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/world/world-briefing-europe-macedonia-kidnapping-fans-tensions.html | World Briefing Europe Macedonia Kidnapping Fans Tensions | By Daniel Simpson NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/world/world-briefing-europe-russia-no-visa-for-catholic-priest.html | World Briefing Europe Russia No Visa For Catholic Priest | By Steven Lee Myers NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-08-31 | https://www.nytimes.com/2002/08/31/world/world-briefing-europe-spain-government-to-move-against-basque-party.html | World Briefing  Europe Spain Government To Move Against Basque Party | By Emma Daly NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-08-31 | https://www.nytimes.com/2002/08/31/world/world-briefing-middle-east-iran-no-fun-allowed.html | World Briefing  Middle East Iran No Fun Allowed | By Nazila Fathi NYT | TX 5-654-145 | 2002-11-04 | TX 6-681-684 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/art-architecture-a-humble-river-town-acquires-the-ambience-of-art.html | ARTARCHITECTURE A Humble River Town Acquires the Ambience of Art | By Kay Larson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/art-architecture-far-from-midtown-she-s-fallen-in-love-with-the-sea.html | ARTARCHITECTURE Far From Midtown Shes Fallen in Love With the Sea | By Amei Wallach | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/art-architecture-in-a-new-times-square-a-wink-at-futures-past.html | ARTARCHITECTURE In a New Times Square a Wink at Futures Past | By Avis Berman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/dance-a-collection-of-new-work-brief-brisk-and-bravura.html | DANCE A Collection of New Work Brief Brisk and Bravura | By Chris Dohse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/dance-music-that-s-uplifting-for-some-is-a-downer-for-others.html | DANCE Music Thats Uplifting for Some Is a Downer for Others | By Joseph Carman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/music-an-elusive-conductor-finally-says-you-ve-got-me.html | MUSIC An Elusive Conductor Finally Says Youve Got Me | By Nicholas Kenyon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/music-in-the-macho-world-of-jazz-dont-t-ask-don-t-tell.html | MUSIC In the Macho World of Jazz Dont Ask Dont Tell | By Francis Davis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/music-recordings-two-faces-of-a-pianist-who-had-many.html | MUSIC RECORDINGS Two Faces of a Pianist Who Had Many | By Anthony Tommasini | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/music-rock-on-yeah-in-chairs.html | MUSIC Rock On Yeah in Chairs | By Neal Pollack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/music-spins-clicks-hums-and-digressions.html | MUSIC SPINS Clicks Hums And Digressions | By Kelefa Sanneh | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/television-radio-looking-at-arab-american-lives-with-care-and-one-eye-closed.html | TELEVISIONRADIO Looking at ArabAmerican Lives With Care and One Eye Closed | By Samuel G Freedman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/arts/television-radio-on-idol-the-only-losers-are-the-audience-s-ears.html | TELEVISIONRADIO On Idol the Only Losers Are the Audiences Ears | By Caryn James | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/automobiles/behind-the-wheel-2003-lincoln-navigator-wide-open-spaces-inside-and-out.html | BEHIND THE WHEEL2003 Lincoln Navigator Wide Open Spaces Inside and Out | By Leonard M Apcar | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/automobiles/daewoo-owners-ask-what-next.html | Daewoo Owners Ask What Next | By William J Holstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/books/a-boy-and-his-brain-devices.html | A Boy and His Brain  devices | By Ken Tucker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/books/books-in-brief-nonfiction-533807.html | BOOKS IN BRIEF NONFICTION | By Claudia La Rocco | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/books/books-in-brief-nonfiction-533815.html | BOOKS IN BRIEF NONFICTION | By Shannon Brady Marin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/books/books-in-brief-nonfiction-533823.html | BOOKS IN BRIEF NONFICTION | By Barry Gewen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/books/books-in-brief-nonfiction-709859.html | Books in Brief Nonfiction | By Allen D Boyer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/books/books-in-brief-nonfiction-709867.html | Books in Brief Nonfiction | By Amy Reiter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | https://www.nytimes.com/2002/09/01/books/books-in-brief-nonfiction-ye-olde-borough-of-queens.html | BOOKS IN BRIEF NONFICTION Ye Olde Borough of Queens | By Eric P Nash | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/books/do-not-love-thee-raphael.html | I Do Not Love Thee Raphael | By Bruce Boucher | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/books/music-high-notes-covering-opera-if-not-its-world.html | MUSIC HIGH NOTES Covering Opera If Not Its World | By James R Oestreich | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/books/new-noteworthy-paperbacks-534129.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/books/on-writers-and-writing-no-frigate-like-a-book.html | ON WRITERS AND WRITING No Frigate Like a Book | By Margo Jefferson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/books/see-the-movie-read-the-book.html | See the Movie Read the Book | By Laura Miller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/books/speak-manatee.html | Speak Manatee | By Jennifer Schuessler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/books/suffering-elemental-as-night.html | Suffering Elemental as Night | By Daphne Merkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/books/the-circle-unbroken.html | The Circle Unbroken | By David Gates | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/books/the-marriage-of-eva-braun-the-prequel.html | The Marriage of Eva Braun The Prequel | By Alan Riding | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/books/the-mew-who-would-be-kingmakers.html | The Mew Who Would Be Kingmakers | By Jason Goodwin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/books/the-professor-of-despair.html | The Professor of Despair | By Dt Max | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/a-guardian-of-jobs-or-a-reverse-robin-hood.html | A Guardian of Jobs or a Reverse Robin Hood | By Leslie Wayne | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/bulletin-board-a-child-care-solution-help-from-overseas.html | BULLETIN BOARD A Child Care Solution Help From Overseas | By Julia Meurling | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/business-diary-generous-severance-pay-even-for-failed-ceo-s.html | BUSINESS DIARY Generous Severance Pay Even for Failed CEOs | Compiled by Vivian Marino | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/business-diary-warming-trend-seen-for-wages.html | BUSINESS DIARY Warming Trend Seen for Wages | Compiled by Vivian Marino | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/business-telecom-wreck-provides-an-opening-for-at-t.html | Business Telecom Wreck Provides an Opening for ATT | By Norm Alster | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/databank-august-ends-with-the-market-wilting.html | DataBank August Ends With the Market Wilting | By Jonathan Fuerbringer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/economic-view-forecast-too-sunny-try-the-anxious-index.html | ECONOMIC VIEW Forecast Too Sunny Try the Anxious Index | By David Leonhardt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/executive-life-squeezing-yourself-out-for-the-company.html | Executive Life Squeezing Yourself Out for the Company | By William Santiago | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/executive-life-the-boss-100-steps-one-picture.html | EXECUTIVE LIFE THE BOSS 100 Steps One Picture | By Don Iwatani Written With Sharon R King | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/grass-roots-business-a-marketing-cry-don-t-fence-them-in.html | GRASSROOTS BUSINESS A Marketing Cry Dont Fence Them In | By Alex Markels | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/investing-diary-a-record-outflow-from-stock-funds.html | INVESTING DIARY A Record Outflow From Stock Funds | Compiled by Jeff Sommer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/investing-diary-millionaires-on-the-wane.html | INVESTING DIARY Millionaires on the Wane | Compiled by Jeff Sommer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/investing-diary-sinking-money-market-rates.html | INVESTING DIARY Sinking Money Market Rates | Compiled by Jeff Sommer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/investing-doors-may-open-to-401-k-advice.html | Investing Doors May Open to 401k Advice | By Donna Rosato | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/investing-time-to-jump-back-into-junk-bonds.html | Investing Time to Jump Back Into Junk Bonds | By Elizabeth Reed Smith | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/investing-with-o-thomas-barry-iii-bjurman-barry-micro-cap-growth-fund.html | INVESTING WITH O Thomas Barry III Bjurman Barry MicroCap Growth Fund | By Carole Gould | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/love-money-a-crisis-of-family-values-and-a-family-s-value.html | LOVE  MONEY A Crisis of Family Values and a Familys Value | By Ellyn Spragins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/market-insight-in-mining-some-glints-but-little-that-glistens.html | MARKET INSIGHT In Mining Some Glints But Little That Glistens | By Kenneth N Gilpin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/market-watch-another-slap-at-democracy-on-wall-st.html | MARKET WATCH Another Slap at Democracy On Wall St | By Gretchen Morgenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/on-the-contrary-low-paid-workers-bear-a-hidden-burden.html | ON THE CONTRARY LowPaid Workers Bear a Hidden Burden | By Daniel Akst | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/ouster-at-aol-but-where-does-trail-end.html | Ouster at AOL but Where Does Trail End | By David D Kirkpatrick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/personal-business-boomers-on-the-road-again-spur-sales-of-rv-s.html | Personal Business Boomers on the Road Again Spur Sales of RVs | By Fred Brock | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/personal-business-diary-fast-bucks-and-fraud-perils.html | PERSONAL BUSINESS DIARY Fast Bucks and Fraud Perils | By Vivian Marino | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/personal-business-diary-if-you-refinance-is-the-equity-line-lost.html | PERSONAL BUSINESS DIARY If You Refinance Is the Equity Line Lost | By Hubert B Herring | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/private-sector-a-ford-in-the-public-ear.html | Private Sector A Ford in the Public Ear | By Micheline Maynard COMPILED BY HUBERT B HERRING | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/private-sector-don-t-fax-me-i-ll-fax-you.html | Private Sector Dont Fax Me Ill Fax You | By Vivian Marino COMPILED BY HUBERT B HERRING | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/private-sector-from-buffett-a-quirky-choice-for-new-accounting-board.html | Private Sector From Buffett a Quirky Choice For New Accounting Board | By Gretchen Morgenson COMPILED BY HUBERT B HERRING | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/private-sector-no-she-doesn-t-breathe-fire.html | Private Sector No She Doesnt Breathe Fire | By Jo Napolitano | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/private-sector-saying-no-to-positive-values.html | Private Sector Saying No to Positive Values | By Barnaby J Feder COMPILED BY HUBERT B HERRING | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/responsible-party-winston-keech-a-thicket-of-numbers-to-stop-theft.html | RESPONSIBLE PARTY  WINSTON KEECH A Thicket Of Numbers To Stop Theft | By Aaron Donovan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/seniority-in-an-election-year-these-protesters-have-power.html | SENIORITY In an Election Year These Protesters Have Power | By Fred Brock | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/strategies-insider-trades-point-to-a-rising-market-eventually.html | STRATEGIES Insider Trades Point to a Rising Market Eventually | By Mark Hulbert | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/business/the-race-to-predict-terror-s-costs.html | The Race to Predict Terrors Costs | By Joseph B Treaster | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/jobs/lifes-work-in-a-season-of-memorials-living-life.html | LIFES WORK In a Season of Memorials Living Life | By Lisa Belkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/jobs/on-the-far-side-of-day-some-find-greater-opportunities-to-shine.html | On the Far Side of Day Some Find Greater Opportunities to Shine | By David Koeppel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/baseball-without-metaphor.html | Baseball Without Metaphor | By David Grann | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/food-diary-canned-heat.html | FOOD DIARY Canned Heat | By Amanda Hesser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/lives-stealing-home.html | LIVES Stealing Home | By Lisa Gabriele | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/spellbound.html | Spellbound | By Bruce Grierson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/style-french-twist.html | STYLE French Twist | By S S Fair and Blair Sabol | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/the-sullen-majority.html | The Sullen Majority | By Tim Judah | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/the-way-we-live-now-9-1-02-into-their-labor.html | THE WAY WE LIVE NOW 9102 Into Their Labor | By George Packer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/the-way-we-live-now-9-1-02-on-language-9-11.html | THE WAY WE LIVE NOW 9102 ON LANGUAGE 911 | By Jack Rosenthal | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/the-way-we-live-now-9-1-02-questions-for-dick-armey-retiring-not-shy.html | THE WAY WE LIVE NOW 9102 QUESTIONS FOR DICK ARMEY Retiring Not Shy | By Jake Tapper | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/the-way-we-live-now-9-1-02-the-ethicist-save-face.html | THE WAY WE LIVE NOW 9102 THE ETHICIST Save Face | By Randy Cohen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/totally-uncooked.html | Totally Uncooked | By Peggy Orenstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/magazine/the-way-we-live-now-9-1-02-what-they-were-thinking-barely-getting-argentina.html | THE WAY WE LIVE NOW 9102 WHAT THEY WERE THINKING On Barely Getting By in Argentina | By Susan Gotthelf | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/movies/film-darryl-f-zanuck-action-hero-of-the-studio-era.html | FILM Darryl F Zanuck Action Hero of the Studio Era | By Mel Gussow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/movies/film-godard-in-autumn-analyzing-america.html | FILM Godard in Autumn Analyzing America | By Stuart Klawans | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/movies/film-straining-to-be-the-nouveau-hitchcock.html | FILM Straining to Be The Nouveau Hitchcock | By Terrence Rafferty | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/movies/film-the-desexing-of-austin-powers.html | FILM The Desexing of Austin Powers | By Jamie Malanowski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/theater/theater-it-s-fun-but-sticky-and-even-a-bit-stiff.html | THEATER Its Fun But Sticky And Even A Bit Stiff | By Margo Jefferson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/2-bridgeport-priests-reproved-for-protecting-accused-priest.html | 2 Bridgeport Priests Reproved For Protecting Accused Priest | By Thomas J Lueck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/a-big-pay-raise-awaits-the-next-governor.html | A Big Pay Raise Awaits the Next Governor | By Virginia Groark | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/a-dying-breed-politics-and-plowing.html | A Dying Breed Politics and Plowing | By Elizabeth Maker | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/a-la-carte-asian-fusion-completes-its-long-march.html | A LA CARTE Asian Fusion Completes Its Long March | By Richard Jay Scholem | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/a-primary-with-2-candidates-or-1-or-maybe-none.html | A Primary With 2 Candidates or 1 or Maybe None | By Jonathan P Hicks | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/a-water-wealthy-island-considers-desalination-plants.html | A WaterWealthy Island Considers Desalination Plants | By Stewart Ain | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/accabonac-wetland-sale-raises-a-furor.html | Accabonac Wetland Sale Raises a Furor | By Vivian S Toy | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/art-review-painters-meet-printers-with-energetic-results.html | ART REVIEW Painters Meet Printers With Energetic Results | By Helen A Harrison | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/art-review-tradition-and-experimentation-in-woodstock-printmaking.html | ART REVIEW Tradition and Experimentation in Woodstock Printmaking | By William Zimmer | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/art-roadside-attractions-with-personalities-distinctly-their-own.html | ART Roadside Attractions With Personalities Distinctly Their Own | By William Zimmer | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/back-to-school-2002-ever-more-minds-to-feed.html | Back to School 2002 Ever More Minds to Feed | By John Rather | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/back-to-school-what-a-pain.html | Back to School What a Pain | By Debra Nussbaum | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/bits-of-the-past-recall-world-war-ii.html | Bits of the Past Recall World War II | By Margo Nash | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/briefing-casinos-wanted-a-keep-out-sign.html | BRIEFING CASINOS WANTED A KEEPOUT SIGN | By Robert Strauss | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/briefing-education-low-but-steady-on-college-tests.html | BRIEFING EDUCATION LOW BUT STEADY ON COLLEGE TESTS | By Karen Demasters | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/briefing-health-disaster-link-for-hospitals.html | BRIEFING HEALTH DISASTER LINK FOR HOSPITALS | By Karen Demasters | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/briefing-meadowlands-nascar-racing-at-meadowlands.html | BRIEFING MEADOWLANDS NASCAR RACING AT MEADOWLANDS | By Karen Demasters | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/briefing-politics-debate-set-in-senate-race.html | BRIEFING POLITICS DEBATE SET IN SENATE RACE | By Jeremy Pearce | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/briefing-politics-endorsement-for-ethanol.html | BRIEFING POLITICS ENDORSEMENT FOR ETHANOL | By Robert Strauss | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/by-the-way-crowds-go-but-sinatra-stays.html | BY THE WAY Crowds Go but Sinatra Stays | By John Holl | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/chess-an-indian-master-triumphs-in-the-british-championship.html | CHESS An Indian Master Triumphs In the British Championship | By Robert Byrne | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/city-lore-stagecoach-wreck-injures-10-in-bronx.html | CITY LORE Stagecoach Wreck Injures 10 in Bronx | By Tom Vanderbilt | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/communities-cities-find-sisters-abroad.html | COMMUNITIES Cities Find Sisters Abroad | By Susan Hodara | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/communities-raising-the-roof.html | COMMUNITIES Raising the Roof | By Jeremy Pearce | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/coping-who-knew-that-a-baby-could-be-the-key-to-the-city.html | COPING Who Knew That a Baby Could Be the Key to the City | By Nichole M Christian | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/county-lines-exclusive-on-the-hudson.html | COUNTY LINES Exclusive on the Hudson | By Marek Fuchs | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/cuttings-the-sacred-lotus-merely-looks-fragile.html | CUTTINGS The Sacred Lotus Merely Looks Fragile | By Anne Raver | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/dining-out-at-the-intersection-of-korea-and-japan.html | DINING OUT At the Intersection of Korea and Japan | By Claudia Rowe | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/dining-out-moving-up-a-notch-in-new-surroundings.html | DINING OUT Moving Up a Notch in New Surroundings | By Patricia Brooks | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/dining-out-the-clubhouse-doors-open-to-the-public.html | DINING OUT The Clubhouse Doors Open to the Public | By Joanne Starkey | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/down-the-shore-off-peak.html | DOWN THE SHORE Off Peak | By Robert Strauss | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/for-the-record-it-looks-like-grass-but-it-never-grows.html | FOR THE RECORD It Looks Like Grass But It Never Grows | By Chuck Slater | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/from-marshes-eakins-captures-life-on-a-river.html | From Marshes Eakins Captures Life on a River | By Michelle Falkenstein | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/fyi-626562.html | FYI | By Ed Boland Jr | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/girl-uninterrupted.html | Girl Uninterrupted | By Field Maloney | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/hitting-the-road-for-a-patriotic-cause.html | Hitting the Road for a Patriotic Cause | By Jane Gordon | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/in-1936-the-island-had-own-half-dollar.html | In 1936 the Island Had Own Half Dollar | By Chuck Slater | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/in-brief-2.2-million-awarded-in-failed-gas-cleanup.html | IN BRIEF 22 Million Awarded In Failed Gas Cleanup | By Stewart Ain | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/in-brief-asphalt-company-fined-20000-for-pollution.html | IN BRIEF Asphalt Company Fined 20000 for Pollution | By Stewart Ain | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/in-brief-rails-to-trails-initiative-advances-in-port-jeff.html | IN BRIEF RailstoTrails Initiative Advances in Port Jeff | By Vivian S Toy | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/in-brief-sagaponack-golf-course-calls-off-expansion.html | IN BRIEF Sagaponack Golf Course Calls Off Expansion | By Michelle Napoli | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/in-business-a-collector-moves-his-trove-from-manhattan-to-mt-kisco.html | IN BUSINESS A Collector Moves His Trove From Manhattan to Mt Kisco | By William H Honan | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/in-business-big-nights-for-stanley-tucci.html | IN BUSINESS Big Nights for Stanley Tucci | By Christopher West Davis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/in-business-itt-to-develop-biological-weapon-sensors.html | IN BUSINESS ITT to Develop Biological Weapon Sensors | By Corey Kilgannon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/in-business-what-do-women-like-ask-the-girls.html | IN BUSINESS What Do Women Like Ask The Girls | By Susan Hodara | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/in-person-executive-decision.html | IN PERSON Executive Decision | By George James | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/is-that-your-dad-on-drums.html | Is That Your Dad on Drums | By Nelly Edmondson Gupta | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/jersey-grateful-for-power-and-for-the-power-to-corrupt.html | JERSEY Grateful for Power and for the Power to Corrupt | By Neil Genzlinger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/jobs-the-case-of-the-overdue-omelet.html | JOBS The Case of the Overdue Omelet | By Corey Kilgannon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/just-sailing-along-catching-scofflaws.html | Just Sailing Along Catching Scofflaws | By Katherine Boas | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/lawyers-want-their-day-in-court.html | Lawyers Want Their Day In Court | By Jill P Capuzzo | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/li-work-oh-what-a-lovely-war-dueling-vodkas.html | LI  WORK Oh What a Lovely War Dueling Vodkas | By Warren Strugatch | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/lionel-hampton-who-put-swing-in-the-vibraphone-is-dead-at-94.html | Lionel Hampton Who Put Swing In the Vibraphone Is Dead at 94 | By Peter Watrous | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/long-island-journal-the-cartier-of-fire-island-still-plies-his-art.html | LONG ISLAND JOURNAL The Cartier of Fire Island Still Plies His Art | By Marcelle S Fischler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/long-island-vines-crisp-and-light.html | LONG ISLAND VINES Crisp and Light | By Howard G Goldberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/move-over-old-timers.html | Move Over Old Timers | By Thomas Staudter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/music-symphonic-sounds-from-the-organ.html | MUSIC Symphonic Sounds From the Organ | By Robert Sherman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/mystery-shoppers-help-mind-the-store.html | Mystery Shoppers Help Mind the Store | By David Koeppel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/neighborhood-report-chinatown-mott-street-path-revolution-for-father-modern.html | NEIGHBORHOOD REPORT CHINATOWN Mott Street as a Path to Revolution For the Father of Modern China | By Kelly Crow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/neighborhood-report-highbridge-park-s-ornate-ex-restroom-may-become-ornate-wendy.html | NEIGHBORHOOD REPORT HIGHBRIDGE Parks Ornate ExRestroom May Become Ornate Wendys | By Seth Kugel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/neighborhood-report-lower-manhattan-big-trucks-take-more-detours-residents-near.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Big Trucks Take More Detours and Residents Near Holland Tunnel Just Smile | By Kelly Crow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/neighborhood-report-new-york-up-close-art-s-other-ashcan-school-what-super.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Arts Other Ashcan School What the Super Salvages for His Own Gallery | By Laura J Vogel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/neighborhood-report-new-york-up-close-cameras-traffic-lights-draw-revenue-doubts.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Cameras at Traffic Lights Draw Revenue and Doubts | By Jim OGrady | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/neighborhood-report-new-york-up-close-some-dominicans-balk-diplomatic-import.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Some Dominicans Balk At a Diplomatic Import | By Seth Kugel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/neighborhood-report-new-york-waterways-river-borne-clinic-for-needy-finds-itself.html | NEIGHBORHOOD REPORT NEW YORK WATERWAYS A RiverBorne Clinic for the Needy Finds Itself in Search of an Anchor | By Denny Lee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/neighborhood-report-rikers-island-wild-heart-furry-face-now-under-control.html | NEIGHBORHOOD REPORT RIKERS ISLAND Wild at Heart Furry of Face and Now Under Control | By Tara Bahrampour | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/neighborhood-report-staten-island-up-close-for-ferry-s-wee-hours-plan-downsize.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE For Ferrys Wee Hours a Plan to Downsize and Privatize | By Jim OGrady | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/neighborhood-report-upper-west-side-slower-than-chicken-faster-than-snail-m96.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Slower Than a Chicken Faster Than a Snail The M96 | By Denny Lee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/neighborhood-report-williamsburg-what-this-store-is-selling-no-one-can-buy.html | NEIGHBORHOOD REPORT WILLIAMSBURG What This Store Is Selling No One Can Buy | By Tara Bahrampour | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/new-design-for-concourse-will-avoid-site-of-towers.html | New Design For Concourse Will Avoid Site of Towers | By Edward Wyatt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/on-politics-a-flashy-fourcarom-shot-for-james-and-mcgreevey.html | ON POLITICS A Flashy FourCarom Shot For James and McGreevey | By Ronald Smothers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/opinion-i-can-t-talk-now-call-me-back.html | OPINION I Cant Talk Now Call Me Back | By Claudia Gryvatz Copquin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/our-towns-a-teenage-party-a-punch-and-a-choice-that-can-t-be-reversed.html | Our Towns A Teenage Party a Punch and a Choice That Cant Be Reversed | By Matthew Purdy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/paul-tripp-91-early-children-s-tv-host.html | Paul Tripp 91 Early Childrens TV Host | By William H Honan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/police-in-queens-seek-an-intruder-who-attacked-women-in-homes.html | Police in Queens Seek an Intruder Who Attacked Women in Homes | By William K Rashbaum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/portraits-grief-victims-thrifty-son-theater-lover-tour-guide-vineyard-bride.html | PORTRAITS OF GRIEF THE VICTIMS A Thrifty Son a Theater Lover a Tour Guide and a Vineyard Bride | These sketches were written by Ford Burkhart Anthony Depalma Jim Dwyer Ari L Goldman Constance L Hays Hubert B Herring Jan Hoffman Lynette Holloway Mary Jo Murphy and Lydia Polgreen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/q-a-john-scofield-a-new-album-finds-a-new-audience.html | QAJOHN SCOFIELD A New Album Finds a New Audience | By Hilary S Wolfson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/quick-bite-summit-at-last-a-pizza-with-just-the-right-crunch.html | QUICK BITESummit At Last a Pizza With Just the Right Crunch | By Mitchell L Blumenthal | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/restaurants-seaside-in-the-ironbound.html | RESTAURANTS Seaside in the Ironbound | By David Corcoran | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/riis-park-journal-recounting-days-spent-in-tall-chairs-by-the-sea.html | Riis Park Journal Recounting Days Spent in Tall Chairs by the Sea | By Alan Feuer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/school-s-squabbling-s-with-complaints-muted-peace-prevails-remade-education.html | Schools In Squabblings Out With Complaints Muted Peace Prevails in a Remade Education System | By Abby Goodnough | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/soapbox-hard-labor.html | SOAPBOX Hard Labor | By George Zucker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/soapbox-sailing-lessons.html | SOAPBOX Sailing Lessons | By Alison Hendrie | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/struggle-to-tally-all-9-11-dead-by-anniversary.html | Struggle to Tally All 911 Dead By Anniversary | By Eric Lipton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/the-guide-584657.html | THE GUIDE | By Barbara Delatiner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/the-guide-619299.html | THE GUIDE | By Eleanor Charles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/the-legend-of-pop.html | The Legend of Pop | By Christine Digrazia | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/the-music-of-memory-in-requiems-and-more.html | The Music of Memory In Requiems and More | By Robert Sherman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/theater-memories-were-made-of-this.html | THEATER Memories Were Made Of This | By Alvin Klein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/theater-review-cleaning-woman-makes-a-curious-comeback.html | THEATER REVIEW Cleaning Woman Makes a Curious Comeback | By Alvin Klein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/up-front-worth-noting-giving-the-strawberry-to-the-cranberry-man.html | UP FRONT WORTH NOTING Giving the Strawberry To the Cranberry Man | By Jeremy Pearce | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/up-front-worth-noting-schundler-may-be-out-but-hes-not-down.html | UP FRONT WORTH NOTING Schundler May Be Out But Hes Not Down | By Barbara Fitzgerald | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/up-front-worth-noting-was-it-a-raw-deal-at-the-taj-mahal.html | UP FRONT WORTH NOTING Was It a Raw Deal at the Taj Mahal | By Robert Strauss | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/view-new-london-for-food-festival-new-site-with-lively-waterfront.html | The View FromNew London For the Food Festival a New Site With a Lively Waterfront | By Robert A Hamilton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/waterfront-cleanup-set-for-sept-21.html | Waterfront Cleanup Set for Sept 21 | By Penny Singer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/whalers-wives-have-tea-and-all-are-invited.html | Whalers Wives Have Tea and All Are Invited | By Barbara Delatiner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/wine-under-20-not-trendy-just-stylish.html | WINE UNDER 20 Not Trendy Just Stylish | By Howard G Goldberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/nyregion/wistfulness-and-bliss-on-labor-day-weekend.html | Wistfulness and Bliss On Labor Day Weekend | By Marc Santora | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/confronting-anti-american-grievances.html | Confronting AntiAmerican Grievances | By Zbigniew Brzezinski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/editorial-observer-resisting-the-all-american-muscle-cars.html | Editorial Observer Resisting the Siren Song of the AllAmerican Muscle Cars | By Brent Staples | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/opinion/iraq-without-saddam.html | Iraq Without Saddam | By Thomas L Friedman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| 2002-09-01 | https://www.nytimes.com/2002/09/01/opinio n/scent-of-a-madman.html | Scent Of a Madman | By Maureen Dowd | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/opinio n/the-truth-about-confessions.html | The Truth About Confessions | By Peter Brooks | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/realest ate/commercial-property-bridgeport-850-million-plan-for-derelict-coastal-site.html | Commercial PropertyBridgeport 850 Million Plan for Derelict Coastal Site | By Eleanor Charles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/realest ate/easier-to-build-but-more-difficult-to-finance.html | Easier to Build But More Difficult to Finance | By Jay Romano | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/realest ate/factory-built-with-a-wealth-of-options.html | FactoryBuilt With a Wealth of Options | By Jay Romano | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/realest ate/habitats-west-47th-street-apartment-renovation-adds-to-domestic-bliss.html | HabitatsWest 47th Street Apartment Renovation Adds to Domestic Bliss | By Trish Hall | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/realest ate/if-you-re-thinking-living-fort-greene-diversity-culture-brownstones-too.html | If Youre Thinking of Living InFort Greene Diversity Culture and Brownstones Too | By Nancy Beth Jackson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/realest ate/in-the-region-long-island-in-homes-too-horsepower-adds-to-prices.html | In the RegionLong Island In Homes Too Horsepower Adds to Prices | By Carole Paquette | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/realest ate/postings-alexander-calder-design-is-restored-the-ultimate-sidewalk-artist.html | POSTINGS Alexander Calder Design Is Restored The Ultimate Sidewalk Artist | By Rosalie R Radomsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/realest ate/streetscapes-readers-questions-the-bolkenhayn-on-fifth-avenue-10-ocean-parkway.html | StreetscapesReaders Questions The Bolkenhayn on Fifth Avenue 10 Ocean Parkway | By Christopher Gray | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/realest ate/your-home-inspectors-what-to-expect.html | YOUR HOME Inspectors What to Expect | By Jay Romano | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/ backtalk-baseball-could-learn-a-few-things-from-australia.html | BackTalk Baseball Could Learn a Few Things From Australia | By Justin Wolfers and Andrew Leigh | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/ backtalk-tape-from-1965-easier-to-find-than-ill-will-toward-koufax.html | BackTalk Tape From 1965 Easier to Find Than Ill Will Toward Koufax | By Jane Leavy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/ baseball-hernandez-receives-no-help-from-yankees-hitters.html | BASEBALL Hernndez Receives No Help From Yankees Hitters | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/ baseball-in-front-of-home-fans-mets-go-0-for-august.html | BASEBALL In Front of Home Fans Mets Go 0 for August | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/ college-football-in-defeat-rutgers-becomes-the-big-school-that-can-t.html | COLLEGE FOOTBALL In Defeat Rutgers Becomes the Big School That Cant | By Frank Litsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/ college-football-notre-dame-shows-signs-of-a-revival.html | COLLEGE FOOTBALL Notre Dame Shows Signs Of a Revival | By Joe Drape | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/ college-football-paterno-starts-yelling-and-his-nittany-lions-hang-on.html | COLLEGE FOOTBALL Paterno Starts Yelling and His Nittany Lions Hang On | By Brandon Lilly | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/ horse-racing-sky-mesa-shows-promise-in-hopeful.html | HORSE RACING Sky Mesa Shows Promise in Hopeful | By Bill Finley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/ joe-mccluskey-91-track-medalist-dies.html | Joe McCluskey 91 Track Medalist Dies | By Frank Litsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/ negotiating-tone-helped-lead-to-deal.html | Negotiating Tone Helped Lead to Deal | By Murray Chass | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/outdoors-seeking-the-stripers-off-martha-s-vineyard.html | OUTDOORS Seeking the Stripers Off Marthas Vineyard | By Nelson Bryant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-basketball-china-tests-us-early-but-wilts-in-second-half.html | PRO BASKETBALL China Tests US Early But Wilts in Second Half | By Liz Robbins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-basketball-liberty-rallies-but-sparks-repeat.html | PRO BASKETBALL Liberty Rallies but Sparks Repeat | By Damon Hack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-football-a-new-divisional-mix-to-breed-familiarity.html | PRO FOOTBALL A New Divisional Mix to Breed Familiarity | By Thomas George | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-football-afc-scouting-reports.html | PRO FOOTBALL AFC Scouting Reports | By Damon Hack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-football-buck-is-shifting-his-passion-and-voice-from-baseball-to-football.html | PRO FOOTBALL Buck Is Shifting His Passion and Voice From Baseball to Football | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-football-for-two-buccaneers-a-power-struggle.html | PRO FOOTBALL For Two Buccaneers A Power Struggle | By Thomas George | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-football-formula-for-reaching-super-bowl-includes-a-mediocre-season.html | PRO FOOTBALL Formula for Reaching Super Bowl Includes a Mediocre Season | By Damon Hack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-football-jets-offense-hits-its-stride-with-martin.html | PRO FOOTBALL Jets Offense Hits Its Stride With Martin | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-football-nfc-scouting-reports.html | PRO FOOTBALL NFC Scouting Reports | By Thomas George | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-football-sleepless-nights-over-final-cuts.html | PRO FOOTBALL Sleepless Nights Over Final Cuts | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-football-strahan-pressures-quarterbacks-with-a-bull-rush.html | PRO FOOTBALL Strahan Pressures Quarterbacks With a Bull Rush | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/pro-football-with-innovation-winning-is-the-only-thing-for-spurrier.html | PRO FOOTBALL With Innovation Winning Is the Only Thing for Spurrier | By Jere Longman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/sports-of-the-times-augusta-compounds-its-mistake.html | Sports of The Times Augusta Compounds Its Mistake | By Dave Anderson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/sports-of-the-times-skilled-ballplayers-and-fans-who-are-brats.html | Sports of The Times Skilled Ballplayers and Fans Who Are Brats | By Ira Berkow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/sports-of-the-times-tennis-neglects-urban-pipeline-at-its-peril.html | Sports of The Times Tennis Neglects Urban Pipeline at Its Peril | By Mike Freeman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/sports-of-the-times-the-irish-are-home-in-the-swamplands.html | Sports of The Times The Irish Are Home In the Swamplands | By George Vecsey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/tennis-match-and-exclamation-points-for-hewitt.html | TENNIS Match and Exclamation Points for Hewitt | By Selena Roberts | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/tennis-notebook-agassi-continues-to-roll.html | TENNIS NOTEBOOK Agassi Continues to Roll | By Lynn Zinser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/tennis-notebook-doubles-team-received-warmly.html | TENNIS NOTEBOOK Doubles Team Received Warmly | By Lynn Zinser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/tennis-notebook-rubin-finds-a-challenge.html | TENNIS NOTEBOOK Rubin Finds a Challenge | By Lynn Zinser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/tennis-notebook-williams-stalker-arrested-again.html | TENNIS NOTEBOOK Williams Stalker Arrested Again | By William K Rashbaum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/tennis-pragues-clubs-struggle-to-rebuild-after-flood.html | TENNIS Pragues Clubs Struggle To Rebuild After Flood | By Christopher Clarey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/sports/the-boating-report-notebook-a-new-york-gathering-in-a-tribute-for-sept-11.html | THE BOATING REPORT NOTEBOOK A New York Gathering In a Tribute for Sept 11 | By Herb McCormick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/style/a-night-out-with-dave-meyers-an-mtv-star-hiding-in-plain-sight.html | A NIGHT OUT WITH Dave Meyers An MTV Star Hiding in Plain Sight | By Julia Chaplin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/style/a-summer-must-read-with-eerie-echoes.html | A Summer MustRead With Eerie Echoes | By Cathy Horyn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/style/after-the-veil-a-makeover-rush.html | After the Veil a Makeover Rush | By David M Halbfinger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/style/boite-no-tree-sitters-here.html | BOITE No Tree Sitters Here | By Julia Dahl | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/style/girlhood-chickdom-and-womanliness.html | Girlhood Chickdom and Womanliness | By Penelope Green | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/style/good-company-man-plans-parties-the-wind-laughs.html | GOOD COMPANY Man Plans Parties The Wind Laughs | By Linda Lee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/style/its-been-a-long-wait-but-is-this-nirvana.html | Its Been a Long Wait but Is This Nirvana | By Hugo Lindgren | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/style/noticed-tennis-babes-in-peacocks-out.html | NOTICED Tennis Babes In Peacocks Out | By Ruth La Ferla | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/style/on-the-street-hoedown-city.html | ON THE STREET Hoedown City | By Bill Cunningham | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/style/possessed-a-wall-wears-a-kimono.html | POSSESSED A Wall Wears A Kimono | By Elaine Louie | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/style/pulse-come-show-your-horn.html | PULSE Come Show Your Horn | By Jennifer Tung | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/style/pulse-hiding-that-new-wrinkle.html | PULSE Hiding That New Wrinkle | By Ellen Tien | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/style/pulse-joining-the-no-weight-list.html | PULSE Joining the NoWeight List | By Jennifer Laing | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/style/pulse-ps-writing-stuff-goes-here.html | PULSE PS Writing Stuff Goes Here | By Ellen Tien | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/style/pulse-roll-up-rubber-hits-the-road.html | PULSE RollUp Rubber Hits the Road | By Ellen Tien | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/style/pulse-what-i-m-wearing-now-the-childrens-wear-designer.html | PULSE WHAT IM WEARING NOW The Childrens Wear Designer | By Elizabeth Hayt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/style/weddings-celebrations-vows-nicholas-frayn-and-danya-reda.html | WEDDINGSCELEBRATIONS VOWS Nicholas Frayn and Danya Reda | By Kathryn Shattuck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/theater/music-an-operatic-mission-freshen-the-familiar.html | MUSIC An Operatic Mission Freshen the Familiar | By Terrence McNally | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/theater/theater-blowing-off-the-dust-breathing-new-life.html | THEATER Blowing Off the Dust Breathing New Life | By Robert Simonson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/theater/theater-japanese-view-of-an-american-view-of-japan.html | THEATER Japanese View of an American View of Japan | By Edward Rothstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | https://www.nytimes.com/2002/09/01/theater/throwing-a-curve-in-a-supposedly-straight-game.html | Throwing a Curve in a Supposedly Straight Game | By Bruce Weber | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/a-shrine-to-arts-and-crafts.html | A Shrine To Arts And Crafts | By Barbara Lazear Ascher | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/fun-across-the-board.html | Fun Across the Board | By Megan Harlan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/italy-through-5-year-old-eyes.html | Italy Through 5YearOld Eyes | By Jonathan Black | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/practical-traveler-when-one-way-costs-more.html | PRACTICAL TRAVELER When One Way Costs More | By Matthew L Wald | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/q-a-572993.html | Q A | By Pamela Noel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/to-africa-with-family-to-meet-friends.html | To Africa With Family To Meet Friends | By Michael McColly | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/tofu-and-zazen-by-the-sea.html | Tofu and Zazen by the Sea | By Ted Rose | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/travel-advisory-a-big-bienvenue-in-france.html | TRAVEL ADVISORY A Big Bienvenue in France | By Corinne Labalme | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/travel-advisory-a-government-train-to-tolstoys-birthplace.html | TRAVEL ADVISORY A Government Train To Tolstoys Birthplace | By Sophia Kishkovsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/travel-advisory-correspondent-s-report-global-warming-issue-for-national-parks.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Global Warming an Issue For National Parks | By John H Cushman Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/travel-advisory-museum-of-glass-opens-in-tacoma.html | TRAVEL ADVISORY Museum of Glass Opens in Tacoma | By Christopher Hall | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/travel-advisory-passport-fees-rise-by-40-percent-to-85.html | TRAVEL ADVISORY Passport Fees Rise By 40 Percent to 85 | By Susan Stellin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/travel/what-s-doing-in-seattle.html | WHATS DOING IN Seattle | By Timothy Egan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/tv/cover-story-reinventing-the-american-mystery-story.html | COVER STORY Reinventing the American Mystery Story | By Allen Barra | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/tv/for-young-viewers.html | FOR YOUNG VIEWERS | By Kathryn Shattuck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/us/arab-and-muslim-comics-turn-fear-into-funny.html | Arab and Muslim Comics Turn Fear Into Funny | By Jodi Wilgoren | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/us/domestic-concerns-take-center-stage-in-congress-races.html | DOMESTIC CONCERNS TAKE CENTER STAGE IN CONGRESS RACES | By Adam Nagourney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/us/gun-industry-is-gaining-immunity-from-suits.html | Gun Industry Is Gaining Immunity From Suits | By Fox Butterfield | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/us/health-officials-studying-west-nile-transplant-link.html | Health Officials Studying West NileTransplant Link | By Lawrence K Altman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/us/in-delta-s-mosquito-war-weapons-include-spray-garlic-and-bananas.html | In Deltas Mosquito War Weapons Include Spray Garlic and Bananas | By Peter T Kilborn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | https://www.nytimes.com/2002/09/01/us/on-ship-of-condos-life-s-an-endless-cruise.html | On Ship of Condos Lifes an Endless Cruise | By William L Hamilton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/us/rush-to-fill-void-in-menopause-drug-market.html | Rush to Fill Void in MenopauseDrug Market | By Gina Kolata | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/us/season-is-salvaged-but-baseball-still-has-rich-facing-the-poor.html | Season Is Salvaged but Baseball Still Has Rich Facing the Poor | This article was reported by David Leonhardt Murray Chass Steven Greenhouse and Richard Sandomir and Written By Mr Leonhardt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-forget-about-the-strike-play-ball.html | August 2531 Forget About the Strike Play Ball | By Murray Chass | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-international-charges-of-a-terror-cell.html | August 2531 INTERNATIONAL CHARGES OF A TERROR CELL | By Jeremy W Peters | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-international-chinese-muslims-targeted.html | August 2531 INTERNATIONAL CHINESE MUSLIMS TARGETED | By Erik Eckholm | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-international-development-summit.html | August 2531 INTERNATIONAL DEVELOPMENT SUMMIT | By Rachel L Swarns | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-national-20-years-for-skakel.html | August 2531 NATIONAL 20 YEARS FOR SKAKEL | By Winnie Hu | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-national-girls-remains-found.html | August 2531 NATIONAL GIRLS REMAINS FOUND | By Dean E Murphy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-national-heart-valve-warning.html | August 2531 NATIONAL HEART VALVE WARNING | By Sandra Blakeslee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-national-juvenile-executions.html | August 2531 NATIONAL JUVENILE EXECUTIONS | By Adam Liptak | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-national-looming-deficits.html | August 2531 NATIONAL LOOMING DEFICITS | By Edmund L Andrews | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-national-new-york-s-olympic-bid.html | August 2531 NATIONAL NEW YORKS OLYMPIC BID | By Kari Haskell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/august-25-31-national-open-hearings-backed.html | August 2531 NATIONAL OPEN HEARINGS BACKED | By Adam Liptak | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/for-youth-in-japan-love-is-a-many-segmented-thing.html | For Youth in Japan Love Is a Many Segmented Thing | By Ken Belson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/ideas-trends-mr-smith-goes-to-new-york-city-again.html | Ideas Trends Mr Smith Goes to New York City   Again | By Elliott Rebhun | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/ideas-trends-terrorism-s-toll-on-the-fbi.html | Ideas Trends Terrorisms Toll On the FBI | By Christopher Marquis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/ideas-trends-thinking-big-in-new-york-seeking-a-grand-vision-of-public-works.html | Ideas Trends Thinking Big In New York Seeking a Grand Vision of Public Works | By James Sanders | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/ideas-trends-when-director-s-cut-is-a-contradiction-in-terms.html | Ideas Trends When Directors Cut Is a Contradiction in Terms | By Elvis Mitchell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/the-nation-in-tense-times-a-court-insists-on-open-doors.html | The Nation In Tense Times a Court Insists on Open Doors | By Adam Liptak | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/the-nation-update-on-capitalism-what-do-you-mean-us-boss.html | The Nation Update on Capitalism What Do You Mean Us Boss | By Steven Greenhouse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/the-nation-where-hands-still-labor.html | The Nation Where Hands Still Labor | By Steven Greenhouse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/the-world-first-among-evils-the-debate-over-attacking-iraq-heats-up.html | The World First Among Evils The Debate Over Attacking Iraq Heats Up | By David E Sanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/the-world-singing-the-praises-of-mr-personality.html | The World Singing the Praises of Mr Personality | By Steven Lee Myers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/the-world-taming-a-seasonal-swell.html | The World Taming a Seasonal Swell | By Erik Eckholm | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/the-world-what-is-it-about-british-men-cheap-drunk-and-stiff-lipped.html | The World What Is it About British Men Cheap Drunk and Stiff Lipped | By Sarah Lyall | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/win-win-why-the-president-can-t-lose-in-november.html | WinWin Why the President Cant Lose in November | By Richard L Berke | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/weekinreview/word-for-word-wanna-bet-taking-the-long-view-and-wagering-on-what-s-to-come.html | Word for WordWanna Bet Taking the Long View And Wagering on Whats to Come | By Amy Harmon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/world/a-tug-of-war-for-russian-island-s-ethnic-koreans.html | A Tug of War for Russian Islands Ethnic Koreans | By James Brooke | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/world/as-us-pursues-a-verbal-war-against-iraq-other-nations-raise-their-voices.html | As US Pursues a Verbal War Against Iraq Other Nations Raise Their Voices | By Elaine Sciolino | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/world/cambodia-and-un-break-an-icy-silence-on-khmer-rouge-trials.html | Cambodia and UN Break an Icy Silence on Khmer Rouge Trials | By Seth Mydans | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/world/detainee-had-studied-to-be-a-pilot-in-us.html | Detainee Had Studied to Be a Pilot in US | By Alan Cowell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/world/in-land-of-plenty-some-swiss-struggle-to-get-by.html | In Land of Plenty Some Swiss Struggle to Get By | By Elizabeth Olson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/world/more-nations-said-to-back-world-court-exemptions.html | More Nations Said to Back World Court Exemptions | By John Tagliabue | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/world/nigeria-s-strongman-is-still-standing.html | Nigerias Strongman Is Still Standing | By Norimitsu Onishi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/world/protest-for-poor-at-un-forum-in-south-africa.html | Protest for Poor at UN Forum in South Africa | By Rachel L Swarns | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/world/russia-s-overtures-to-axis-of-evil-nations-strain-its-ties-with-us.html | Russias Overtures to Axis of Evil Nations Strain Its Ties With US | By Steven Lee Myers With Michael Wines | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/world/russian-helicopter-is-shot-down-in-chechnya.html | Russian Helicopter Is Shot Down in Chechnya | By Steven Lee Myers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/world/suspect-failed-training-flight-school-official-says.html | Suspect Failed Training Flight School Official Says | By Sarah Kershaw | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-01 | https://www.nytimes.com/2002/09/01/world/us-rebuked-slapping-the-hand-that-fed-free-trade.html | US Rebuked Slapping the Hand That Fed Free Trade | By Edmund L Andrews | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-01 | https://www.nytimes.com/2002/09/01/world/victims-in-israeli-strike-include-2-children.html | Victims in Israeli Strike Include 2 Children | By Serge Schmemann | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/arts/bridge-surprise-triumph-for-italian-pair-at-world-championships.html | BRIDGE Surprise Triumph for Italian Pair at World Championships | By Alan Truscott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/arts/critic-s-notebook-gauguin-and-eakins-driven-but-worlds-apart.html | Critics Notebook Gauguin and Eakins Driven but Worlds Apart | By Roberta Smith | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/arts/critic-s-notebook-little-girl-s-suffering-becomes-a-big-opera.html | CRITICS NOTEBOOK Little Girls Suffering Becomes A Big Opera | By Paul Griffiths | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/arts/dean-riesner-83-who-knew-how-tough-guys-talk-dies.html | Dean Riesner 83 Who Knew How Tough Guys Talk Dies | By Douglas Martin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/arts/graham-company-leaps-back-life-but-after-favorable-court-ruling-questions-linger.html | Graham Company Leaps Back to Life But After a Favorable Court Ruling Questions Linger About Choreographers Legacies | By Jennifer Dunning | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/arts/pop-review-searching-for-bliss-beyond-the-sonic-battleground.html | POP REVIEW Searching for Bliss Beyond the Sonic Battleground | By Ben Ratliff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/arts/revisiting-a-fabled-doomed-partnership.html | Revisiting a Fabled Doomed Partnership | By Alessandra Stanley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/books/a-career-despite-dad-s-advice.html | A Career Despite Dads Advice | By Michael Holroyd | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/business/aol-reaches-to-create-its-own-big-music-scene-on-the-internet.html | AOL Reaches to Create Its Own Big Music Scene on the Internet | By Saul Hansell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/business/big-hollywood-hits-dont-ensure-big-profits.html | Big Hollywood Hits Dont Ensure Big Profits | By Laura M Holson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/business/businessman-vs-newsman-all-in-one-person.html | Businessman vs Newsman All in One Person | By Felicity Barringer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/business/e-commerce-report-saks-testing-technology-that-determines-which-goods-mark-down.html | ECommerce Report Saks is testing technology that determines which goods to mark down at specific prices and at specific stores | By Bob Tedeschi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/business/market-place-theater-chain-still-slumps-after-revealing-its-loan-deals.html | Market Place Theater Chain Still Slumps After Revealing Its Loan Deals | By Geraldine Fabrikant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/business/media-hip-hop-sales-pop-pass-the-courvoisier-and-count-the-cash.html | MEDIA HipHop Sales Pop Pass the Courvoisier And Count the Cash | By Lynette Holloway | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/business/media-low-cost-and-low-tech-godzilla-thrives.html | MEDIA LowCost and LowTech Godzilla Thrives | By Ken Belson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/business/mediatalk-an-enemies-list-but-no-enemies-exist.html | MediaTalk An Enemies List but No Enemies Exist | By David D Kirkpatrick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/business/mediatalk-but-will-students-still-visit-home.html | MediaTalk But Will Students Still Visit Home | By Ian Austen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-02 | https://www.nytimes.com/2002/09/02/business/mediatalk-fashion-in-the-park-courtesy-of-vogue.html | MediaTalk Fashion in the Park Courtesy of Vogue | By David Carr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/business/mediatalk-mtv-awards-win-in-many-categories.html | MediaTalk MTV Awards Win In Many Categories | By Bill Carter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/business/mediatalk-striking-a-sour-note-on-technology-outlays.html | MediaTalk Striking a Sour Note on Technology Outlays | By Barnaby Feder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/business/most-wanted-drilling-down-real-estate-refinancing-surge.html | MOST WANTED DRILLING DOWNREAL ESTATE Refinancing Surge | By Jonathan Fuerbringer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/business/new-economy-a-case-study-in-using-e-mail-to-reach-valued-customers-rapidly.html | New Economy A case study in using email to reach valued customers rapidly | By Susan Stellin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/business/patents-smokescreen-to-help-workers-keep-eye-game-while-looking-productive.html | Patents A smokescreen to help workers keep an eye on the game while looking productive | By Teresa Riordan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/technology/us-cellphone-users-don-t-seem-to-get-message-about-messaging.html | TECHNOLOGY US Cellphone Users Dont Seem To Get Message About Messaging | By John Markoff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/business/ticket-sales-cool-in-august-but-a-strong-year-is-seen.html | Ticket Sales Cool in August but a Strong Year Is Seen | By Geraldine Fabrikant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/2-candidates-seek-to-stay-close-to-mccall.html | 2 Candidates Seek to Stay Close to McCall | By Shaila K Dewan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/brooklyn-man-is-shot-to-death-in-an-encounter-with-the-police.html | Brooklyn Man Is Shot to Death In an Encounter With the Police | By Michael Cooper | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/ethics-issue-still-dominant-in-new-jersey.html | Ethics Issue Still Dominant In New Jersey | By Laura Mansnerus | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/from-kennedys-to-sopranos-cuomo-uses-celebrity-appearances-more-than-mccall.html | From Kennedys to Sopranos Cuomo Uses Celebrity Appearances More Than McCall | By Randal C Archibold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/many-minds-each-envisioning-a-different-9-11-memorial.html | Many Minds Each Envisioning a Different 911 Memorial | By Edward Wyatt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/metro-briefing-connecticut-replacement-priests-celebrate-mass.html | Metro Briefing  Connecticut Replacement Priests Celebrate Mass | By Marc Santora NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/metro-briefing-new-jersey-leonia-stabbing-victim-s-body-is-found.html | Metro Briefing  New Jersey Leonia Stabbing Victims Body Is Found | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/metro-briefing-new-york-lynbrook-marketer-accused-of-deception.html | Metro Briefing  New York Lynbrook Marketer Accused Of Deception | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/metropolitan-diary-674397.html | Metropolitan Diary | By Joe Rogers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/new-district-familiar-faces.html | New District Familiar Faces | By Jonathan P Hicks | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/this-week-in-the-city-parades-parties-and-possible-gridlock.html | This Week in the City Parades Parties and Possible Gridlock | By Robert D McFadden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-02 | https://www.nytimes.com/2002/09/02/nyregion/when-home-is-where-the-job-is-more-new-yorkers-bidding-farewell-to-commuting.html | When Home Is Where the Job Is More New Yorkers Bidding Farewell to Commuting | By Janny Scott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/like-father-unlike-son.html | Like Father Unlike Son | By William Safire | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/secrecy-is-our-enemy.html | Secrecy Is Our Enemy | By Bob Herbert | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/opinion/why-americans-should-rest.html | Why Americans Should Rest | By Juliet Schor | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/auto-racing-schumacher-has-record-setting-day.html | AUTO RACING Schumacher Has RecordSetting Day | By Brad Spurgeon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/baseball-mets-set-record-for-losing-at-shea.html | BASEBALL Mets Set Record For Losing At Shea | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/baseball-the-sky-quickly-falls-in-on-the-yanks-and-wells.html | BASEBALL The Sky Quickly Falls In On the Yanks and Wells | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/baseball-winning-is-cheap-and-easy-for-oakland-a-s.html | BASEBALL Winning Is Cheap and Easy for Oakland As | By Joe Lapointe | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/basketball-pierce-establishes-a-name-for-himself.html | BASKETBALL Pierce Establishes A Name For Himself | By Liz Robbins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/basketball-sparks-set-standard-for-liberty-to-follow.html | BASKETBALL Sparks Set Standard For Liberty to Follow | By Damon Hack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL MONDAY MORNING QUARTERBACK | By Fred Bierman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/college-football-the-hokies-are-ready-the-tigers-are-not.html | COLLEGE FOOTBALL The Hokies Are Ready The Tigers Are Not | By Jere Longman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/horse-racing-roundup-orientate-wins-forego.html | HORSE RACING ROUNDUP Orientate Wins Forego | By Bill Finley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/on-college-football-let-s-hear-it-for-comebacks-and-comeuppances.html | ON COLLEGE FOOTBALL Lets Hear It for Comebacks and Comeuppances | By Joe Drape | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/plus-equestrian-backup-horse-is-a-winner.html | PLUS EQUESTRIAN Backup Horse Is a Winner | By Alex Orr Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/pro-football-pennington-proves-he-will-be-ready-if-needed.html | PRO FOOTBALL Pennington Proves He Will Be Ready if Needed | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/pro-football-surrounded-by-a-whirl-of-bodies-collins-keeps-his-head-on-straight.html | PRO FOOTBALL Surrounded by a Whirl of Bodies Collins Keeps His Head on Straight | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/sports-of-the-times-all-eyes-fixed-on-arrington.html | Sports of the Times All Eyes Fixed on Arrington | By Thomas George | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/sports-of-the-times-unrestrained-affection-a-dangerous-game.html | Sports of The Times Unrestrained Affection A Dangerous Game | By Ira Berkow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/tennis-diplomatic-approach-serves-nicely.html | TENNIS Diplomatic Approach Serves Nicely | By Christopher Clarey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/tennis-notebook-navratilova-still-a-threat.html | TENNIS NOTEBOOK Navratilova Still a Threat | By Lynn Zinser | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/tennis-notebook-ticket-exchange-in-order-after-rain.html | TENNIS NOTEBOOK Ticket Exchange In Order After Rain | By Christopher Clarey | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/tennis-sunny-outlook-keeps-serena-williams-winning.html | TENNIS Sunny Outlook Keeps Serena Williams Winning | By Selena Roberts | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/sports/tv-sports-recalling-the-terror-in-munich.html | TV SPORTS Recalling the Terror in Munich | By Richard Sandomir | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/theater/books-times-world-chekhov-where-complexity-synonym-for-truth.html | BOOKS OF THE TIMES In the World of Chekhov Where Complexity Is a Synonym for Truth | By Mel Gussow | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/theater/theater-review-rent-revisited-now-with-a-not-entirely-no-name-cast.html | THEATER REVIEW Rent Revisited Now With a Not Entirely NoName Cast | By Bruce Weber | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/us/bern-laxer-78-the-creator-of-popular-steak-restaurant.html | Bern Laxer 78 the Creator Of Popular Steak Restaurant | By Frank J Prial | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/us/california-budget-passes-with-cuts-and-critics-contend-smoke-and-mirrors.html | California Budget Passes With Cuts and Critics Contend Smoke and Mirrors | By John M Broder | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/us/family-hopes-death-brings-clues-in-hunt-for-utah-girl.html | Family Hopes Death Brings Clues in Hunt For Utah Girl | By Michael Janofsky | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/us/judges-seek-to-ban-secret-settlements-in-south-carolina.html | Judges Seek to Ban Secret Settlements In South Carolina | By Adam Liptak | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/us/laid-off-workers-swelling-the-cost-of-disability-pay.html | LAIDOFF WORKERS SWELLING THE COST OF DISABILITY PAY | By Louis Uchitelle | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/us/linking-west-nile-and-transplants-may-take-weeks.html | LINKING WEST NILE AND TRANSPLANTS MAY TAKE WEEKS | By Lawrence K Altman | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/us/sanford-l-palay-83-innovator-in-neuroscience.html | Sanford L Palay 83 Innovator in Neuroscience | By Anahad OConnor | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/us/some-notable-old-soldiers-fight-to-avoid-fading-away.html | Some Notable Old Soldiers Fight to Avoid Fading Away | By Steven A Holmes | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/us/united-airlines-is-said-to-be-close-to-selecting-a-chief.html | United Airlines Is Said to Be Close to Selecting a Chief | By Edward Wong With Neela Banerjee | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/us/white-house-letter-battling-for-budget-frugality-but-first-the-lawn.html | White House Letter Battling for Budget Frugality but First the Lawn | By Elisabeth Bumiller | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/us/workers-are-angry-and-fearful-this-labor-day.html | Workers Are Angry and Fearful This Labor Day | By Steven Greenhouse | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/world/deaths-of-arab-civilians-prompt-israeli-inquiry.html | Deaths of Arab Civilians Prompt Israeli Inquiry | By Joel Greenberg | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/world/dozens-killed-as-a-typhoon-lashes-korea.html | Dozens Killed As a Typhoon Lashes Korea | By Don Kirk | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/world/for-arab-informers-death-for-the-executioners-justice.html | For Arab Informers Death For the Executioners Justice | By Serge Schmemann | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-02 | https://www.nytimes.com/2002/09/02/world/his-agenda-ailing-fox-urges-the-mexican-congress-to-help.html | His Agenda Ailing Fox Urges the Mexican Congress to Help | By Tim Weiner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/world/israelis-and-jordanians-cast-an-accord-upon-the-dead-sea-s-waters.html | Israelis and Jordanians Cast an Accord Upon the Dead Seas Waters | By Rachel L Swarns | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/world/kotor-journal-on-a-balkan-war-s-last-day-trouble-from-the-sky.html | Kotor Journal On a Balkan Wars Last Day Trouble From the Sky | By Marlise Simons | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/world/mystery-surrounds-deadly-ambush-of-americans-in-indonesia.html | Mystery Surrounds Deadly Ambush of Americans in Indonesia | By Raymond Bonner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/world/pakistan-eliminates-bhutto-from-parliament-election.html | Pakistan Eliminates Bhutto From Parliament Election | By David Rohde | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/world/powell-charts-low-key-path-in-iraq-debate.html | Powell Charts LowKey Path In Iraq Debate | By James Dao | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/world/reformer-wins-in-japan-after-ouster-by-legislature.html | Reformer Wins in Japan After Ouster By Legislature | By Howard W French | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/world/suspicious-blasts-bring-fear-of-a-revived-afghan-conflict.html | Suspicious Blasts Bring Fear of a Revived Afghan Conflict | By John F Burns | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-02 | https://www.nytimes.com/2002/09/02/world/swedish-police-rush-to-trace-the-trail-of-hijacking-suspect.html | Swedish Police Rush to Trace the Trail of Hijacking Suspect | By Desmond Butler With Alan Cowell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/arts/critics-notebook-tv-searches-for-distinction-as-sept-11-programs-begin.html | Critics Notebook TV Searches for Distinction as Sept 11 Programs Begin | By Caryn James | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/arts/dance-review-on-a-roll-polka-dots-or-not.html | DANCE REVIEW On a Roll Polka Dots or Not | By Jennifer Dunning | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/arts/poet-will-take-over-presidency-of-guggenheim-foundation.html | Poet Will Take Over Presidency of Guggenheim Foundation | By Mel Gussow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/arts/television-review-founding-fathers-how-are-you-faring.html | TELEVISION REVIEW Founding Fathers How Are You Faring | By Neil Genzlinger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/books/books-of-the-times-the-american-dream-seen-in-a-child-s-nightmare.html | BOOKS OF THE TIMES The American Dream Seen in a Childs Nightmare | By Michiko Kakutani | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/business/back-to-school-but-this-one-is-for-top-corporate-officials.html | Back to School but This One Is for Top Corporate Officials | By Andrew Ross Sorkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/business/bertelsmann-snips-away-on-the-internet.html | Bertelsmann Snips Away On the Internet | By Mark Landler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/business/business-travel-airlines-trying-to-improve-food-at-30000-feet.html | BUSINESS TRAVEL Airlines Trying to Improve Food at 30000 Feet | By Tanya Mohn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/business/business-travel-ground-atlanta-hub-for-corporations-upscale-nightlife.html | BUSINESS TRAVEL ON THE GROUND Atlanta A Hub for Corporations And Upscale Nightlife | By Drew Limsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/business/business-travel-on-the-road-the-bad-old-days-in-a-man-s-world.html | BUSINESS TRAVEL ON THE ROAD The Bad Old Days in a Mans World | By Joe Sharkey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-03 | https://www.nytimes.com/2002/09/03/business/china-struggles-to-cut-reliance-on-mideast-oil.html | China Struggles To Cut Reliance On Mideast Oil | By Keith Bradsher | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/business/consolidated-freightways-nears-collapse.html | Consolidated Freightways Nears Collapse | By Simon Romero | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/business/desperately-seeking-discounters.html | Desperately Seeking Discounters | By Micheline Maynard | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/business/markets-market-place-september-may-not-be-stocks-cruelest-month-but-investors.html | THE MARKETS Market Place September may not be stocks cruelest month but investors should not expect kindness either | By Kenneth N Gilpin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/business/media-business-advertising-it-s-time-for-20-questions-look-cereal-contact-lenses.html | THE MEDIA BUSINESS ADVERTISING Its time for 20 questions and a look at cereal contact lenses chicken and flavored cola | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/business/policy-makers-hone-debate-when-to-hold-when-to-fold.html | Policy Makers Hone Debate When to Hold When to Fold | By Richard W Stevenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/business/ual-selects-a-chevrontexaco-executive-as-chief.html | UAL Selects a ChevronTexaco Executive as Chief | By Edward Wong and Neela Banerjee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/business/vw-factories-in-brazil-look-to-export-markets.html | VW Factories in Brazil Look to Export Markets | By Tony Smith | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/business/world-business-briefing-americas-brazil-trade-surplus-grows.html | World Business Briefing  Americas Brazil Trade Surplus Grows | By Tony Smith NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/business/world-business-briefing-asia-south-korea-exports-surge.html | World Business Briefing  Asia South Korea Exports Surge | By Don Kirk NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/health/hot-flashes-exploring-the-mystery-of-womens-thermal-chaos.html | Hot Flashes Exploring the Mystery of Womens Thermal Chaos | By Denise Grady | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/health/new-mammogram-studies-divided-on-benefits.html | New Mammogram Studies Divided on Benefits | By Gina Kolata | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/health/personal-health-the-search-for-alternatives-to-hormone-replacement-therapy.html | PERSONAL HEALTH The Search for Alternatives to Hormone Replacement Therapy | By Jane E Brody | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/health/trans-fat-data-to-be-added-to-food-labels.html | Trans Fat Data to Be Added to Food Labels | By Ayana E Morales | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/health/vital-signs-behavior-parent-smoking-and-teenage-sex.html | VITAL SIGNS BEHAVIOR Parent Smoking and Teenage Sex | By John ONeil | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/health/vital-signs-grieving-coping-with-a-stillbirth.html | VITAL SIGNS GRIEVING Coping With a Stillbirth | By John ONeil | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/health/vital-signs-techniques-a-way-to-keep-fainting-at-bay.html | VITAL SIGNS TECHNIQUES A Way to Keep Fainting at Bay | By John ONeil | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/movies/anime-fans-gather-loudly-and-proudly-obsessed.html | Anime Fans Gather Loudly and Proudly Obsessed | By Jesse McKinley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/movies/critic-s-notebook-surprises-plus-snow-in-anything-can-happen-telluride.html | CRITICS NOTEBOOK Surprises Plus Snow in AnythingCanHappen Telluride | By Elvis Mitchell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/2-youths-held-on-bias-charge-in-incident-at-li-restaurant.html | 2 Youths Held on Bias Charge In Incident at LI Restaurant | By Robert D McFadden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/boldface-names-684414.html | BOLDFACE NAMES | By Glenn Collins With James Barron | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/democrat-s-to-die-for-photo-opportunity.html | Democrats toDieFor Photo Opportunity | By Shaila K Dewan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/democrats-running-for-comptroller-pick-up-the-pace.html | Democrats Running for Comptroller Pick Up the Pace | By Jonathan P Hicks | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/digital-photos-give-the-police-a-new-edge-in-abuse-cases.html | Digital Photos Give the Police A New Edge in Abuse Cases | By Sarah Kershaw | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/faces-firefighting-taken-one-time-photographer-hopes-point-lens-city-s-11000.html | Faces of Firefighting Taken One at a Time Photographer Hopes to Point Lens At the Citys 11000Member Force | By Lydia Polgreen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/in-cuomo-s-record-as-hud-chief-bold-steps-and-missteps.html | In Cuomos Record as HUD Chief Bold Steps and Missteps | By Anthony Depalma | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/married-man-who-led-2-lives-killed-fiancee-investigators-say.html | Married Man Who Led 2 Lives Killed Fiance Investigators Say | By Robert Hanley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/metro-briefing-new-jersey-freehold-jury-selection-in-trial-of-rabbi.html | Metro Briefing  New Jersey Freehold Jury Selection In Trial Of Rabbi | By Robert Hanley NYT COMPILED BY YILU ZHAO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/metro-briefing-new-york-wantagh-drowning-in-east-bay.html | Metro Briefing  New York Wantagh Drowning In East Bay | By Andy Newman NYT COMPILED BY YILU ZHAO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/moe-ginsburg-inexpensive-fashion-specialist-is-closing.html | Moe Ginsburg Inexpensive Fashion Specialist Is Closing | By Michael Wilson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/nyc-newest-low-in-relations-with-the-car.html | NYC Newest Low In Relations With the Car | By Clyde Haberman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/police-release-tape-of-call-preceding-fatal-shooting.html | Police Release Tape of Call Preceding Fatal Shooting | By Al Baker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/public-lives-a-skeptical-and-distant-eye-on-the-schools.html | PUBLIC LIVES A Skeptical and Distant Eye on the Schools | By Jane Gross | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/queens-man-is-city-s-first-west-nile-fatality-of-2002.html | Queens Man Is Citys First West Nile Fatality of 2002 | By Andy Newman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/rain-fails-to-silence-revelry-at-a-joyful-west-indian-parade.html | Rain Fails to Silence Revelry At a Joyful West Indian Parade | By Alan Feuer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/reinventing-fashion-in-makeover-city-los-angeles.html | Reinventing Fashion in Makeover City Los Angeles | By Ginia Bellafante | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/the-ad-campaign-cuomo-highlights-his-record-at-hud.html | THE AD CAMPAIGN Cuomo Highlights His Record at HUD | By Randal C Archibold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/nyregion/trader-says-sex-harassment-went-unpunished-at-amex.html | Trader Says Sex Harassment Went Unpunished at Amex | By Eric Lipton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/america-s-failed-frontier.html | Americas Failed Frontier | By Nicholas D Kristof | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/editorial-observer-before-worldcom-funeral-industry-set-standard-for-venality.html | Editorial Observer Before WorldCom the Funeral Industry Set the Standard for Venality | By Adam Cohen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/keeping-faith-with-islam-in-a-new-world.html | Keeping Faith With Islam in a New World | By Mona Eltahawy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/passing-the-buck.html | Passing The Buck | By Paul Krugman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/opinion/who-d-want-to-govern-new-york-state.html | Whod Want to Govern New York State | By Gerald Benjamin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/science/as-alaska-warms-glaciers-stage-a-ferocious-dance.html | As Alaska Warms Glaciers Stage a Ferocious Dance | By Michael Parrish | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/science/brain-disease-rises-in-deer-scaring-hunters.html | Brain Disease Rises in Deer Scaring Hunters | By Sandra Blakeslee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/science/essay-from-here-to-infinity-obsessing-with-the-magic-of-primes.html | ESSAY From Here to Infinity Obsessing With the Magic of Primes | By George Johnson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/science/q-a-681300.html | Q A | By C Claiborne Ray | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/science/rapid-new-understanding-of-superconducting-compound.html | Rapid New Understanding of Superconducting Compound | By Kenneth Chang | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/science/sorting-through-the-confusion-over-estrogen.html | Sorting Through the Confusion Over Estrogen | By Jane E Brody | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/science/vital-signs-remedie-s-a-clear-winner-in-curing-warts.html | Vital Signs Remedies A Clear Winner in Curing Warts | By John ONeil | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/science/with-towers-gone-area-may-be-vulnerable-to-lightning.html | With Towers Gone Area May Be Vulnerable to Lightning | By Gale Scott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/baseball-everything-comes-up-aces-for-oakland.html | BASEBALL Everything Comes Up Aces for Oakland | By Joe Lapointe | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/baseball-guess-who-the-yankees-are-watching-in-their-rearview-mirror.html | BASEBALL Guess Who the Yankees Are Watching in Their Rearview Mirror | By Dave Anderson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/baseball-mets-notebook-playing-with-pain-is-fine-with-piazza.html | BASEBALL METS NOTEBOOK Playing With Pain Is Fine With Piazza | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/baseball-something-does-faze-yankees-the-rain.html | BASEBALL Something Does Faze Yankees The Rain | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/edwards-foils-lock-out-then-declares-a-boycott.html | Edwards Foils LockOut Then Declares a Boycott | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/horse-racing-saratoga-s-season-ends-with-record-betting-handle-new-stars-track.html | HORSE RACING Saratogas Season Ends With Record Betting Handle and New Stars on the Track | By Bill Finley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/on-baseball-at-shea-no-victory-no-loss-no-problem.html | ON BASEBALL At Shea No Victory No Loss No Problems | By Murray Chass | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/pro-basketball-miller-returns-in-runaway-victory-for-us.html | PRO BASKETBALL Miller Returns in Runaway Victory for US | By Liz Robbins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/pro-football-bledsoe-s-blur-of-disbelief.html | PRO FOOTBALL Bledsoes Blur of Disbelief | By Damon Hack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/soccer-notebook-for-the-us-under-19-s-goal-was-truly-golden.html | SOCCER NOTEBOOK For the US Under19s Goal Was Truly Golden | By Jack Bell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/sports-of-the-times-two-games-could-shape-giants-year.html | Sports Of The Times Two Games Could Shape Giants Year | By Bill Pennington | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/strahan-and-giants-come-together-on-a-new-deal.html | Strahan and Giants Come Together on a New Deal | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/tennis-delay-is-followed-by-deluge-of-matches-to-choose-from.html | TENNIS Delay Is Followed by Deluge of Matches to Choose From | By Christopher Clarey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/tennis-notebook-accused-stalker-stays-in-jail.html | TENNIS NOTEBOOK Accused Stalker Stays in Jail | By Al Baker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/tennis-notebook-discrimination-complaint-filed.html | TENNIS NOTEBOOK Discrimination Complaint Filed | By Lynn Zinser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/tennis-notebook-get-in-with-rainout-stubs.html | TENNIS NOTEBOOK Get In With Rainout Stubs | By Lynn Zinser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/tennis-notebook-wet-weather-creates-scheduling-quagmire.html | TENNIS NOTEBOOK Wet Weather Creates Scheduling Quagmire | By Frank Litsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/sports/tennis-rusedski-unimpressed-after-loss-to-sampras.html | TENNIS Rusedski Unimpressed After Loss to Sampras | By Selena Roberts | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/theater/looking-for-solace-on-a-painful-anniversary-a-broad-range-of-events-commemorating-towers.html | Looking For Solace On a Painful Anniversary A Broad Range of Events Commemorating the Towers | By Celestine Bohlen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/us/2-opposing-theories-in-a-murder-and-both-are-the-prosecution-s.html | 2 Opposing Theories in a Murder And Both Are the Prosecutions | By Dana Canedy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/us/congress-returning-to-take-up-domestic-security-plan-and-iraq.html | Congress Returning to Take Up Domestic Security Plan and Iraq | By Carl Hulse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/us/in-colorado-race-2002-looks-a-lot-like-1996.html | In Colorado Race 2002 Looks a Lot Like 1996 | By Michael Janofsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/us/tarnish-anew-from-race-for-mayor.html | Tarnish Anew From Race for Mayor | By John Tierney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/us/united-way-official-knew-about-abuses-memo-says.html | United Way Official Knew About Abuses Memo Says | By David Cay Johnston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/us/white-house-memo-a-silence-that-coolidge-would-envy.html | White House Memo A Silence That Coolidge Would Envy | By David E Sanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/world/a-bit-ambiguously-russia-backs-iraq-over-us-threat.html | A Bit Ambiguously Russia Backs Iraq Over US Threat | By Michael Wines | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-03 | https://www.nytimes.com/2002/09/03/world/chinese-police-thwart-an-escape-attempt-by-north-koreans.html | Chinese Police Thwart an Escape Attempt by North Koreans | By Elisabeth Rosenthal | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/world/commanders-want-elite-units-freed-from-qaeda-hunt.html | COMMANDERS WANT ELITE UNITS FREED FROM QAEDA HUNT | By James Risen and Eric Schmitt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/world/compromise-brings-accord-on-renewable-energy-closer.html | Compromise Brings Accord on Renewable Energy Closer | By Rachel L Swarns | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/world/dutch-charge-8-men-with-aiding-al-qaeda.html | Dutch Charge 8 Men With Aiding Al Qaeda | By Marlise Simons | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/world/german-election-race-tightens-with-2-rivals-full-flow-but-unpersuasive-some.html | German Election Race Tightens With 2 Rivals in Full Flow but Unpersuasive to Some | By Steven Erlanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/world/japanese-executives-resign-over-falsified-atom-plant-records.html | Japanese Executives Resign Over Falsified Atom Plant Records | By Ken Belson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/world/sweden-jails-armed-air-passenger-for-a-terror-inquiry.html | Sweden Jails Armed Air Passenger for a Terror Inquiry | By Desmond Butler With Alan Cowell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/world/tivoli-journal-a-search-for-girls-girls-girls-around-italy-s-dial.html | Tivoli Journal A Search for Girls Girls Girls Around Italys Dial | By Frank Bruni | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/world/world-briefing-africa-sudan-government-halts-talks.html | World Briefing  Africa Sudan Government Halts Talks | By Marc Lacey NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/world/world-briefing-americas-guatemala-plan-to-shrink-military.html | World Briefing  Americas Guatemala Plan To Shrink Military | By David Gonzalez | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/world/world-briefing-asia-japan-premier-s-big-gamble.html | World Briefing  Asia Japan Premiers Big Gamble | By James Brooke NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/world/world-briefing-europe-finland-military-ready-to-join-nato.html | World Briefing  Europe Finland Military Ready To Join Nato | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/world/world-briefing-europe-georgia-region-under-control.html | World Briefing  Europe Georgia Region Under Control | By Steven Lee Myers NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/world/world-briefing-europe-northern-ireland-new-police-chief.html | World Briefing  Europe Northern Ireland New Police Chief | By Brian Lavery NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/world/world-briefing-europe-norway-willy-the-whale-has-some-fun.html | World Briefing  Europe Norway Willy The Whale Has Some Fun | By Walter Gibbs NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-03 | https://www.nytimes.com/2002/09/03/world/world-briefing-haiti-criticism-from-rights-panel.html | World Briefing  Haiti Criticism From Rights Panel | By David Gonzalez | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/arts/arts-in-america-what-failed-in-tv-pilots-brings-laughs-in-a-club.html | ARTS IN AMERICA What Failed in TV Pilots Brings Laughs in a Club | By Marc Weingarten | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/arts/dance-review-monks-chanting-and-john-cage-s-silence.html | DANCE REVIEW Monks Chanting and John Cages Silence | By Anna Kisselgoff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/arts/russia-scraps-space-plans-of-pop-star.html | Russia Scraps Space Plans Of Pop Star | By Michael Wines | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/books/ah-sweet-mysteries-of-trenton-she-s-got-em.html | Ah Sweet Mysteries Of Trenton Shes Got Em | By David M Halbfinger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| 2002-09-04 | https://www.nytimes.com/2002/09/04/books/books-of-the-times-all-living-things-think-no-matter-how-teensy.html | BOOKS OF THE TIMES All Living Things Think No Matter How Teensy | By Ann Finkbeiner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/books/in-a-seafaring-body-lurks-a-writer-s-soul.html | In a Seafaring Body Lurks a Writers Soul | By Mel Gussow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/2-companies-reduce-roles-in-lobby-group-for-generics.html | 2 Companies Reduce Roles In Lobby Group For Generics | By Melody Petersen and Reed Abelson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/a-persistent-small-supplier-gets-contract-for-hospitals.html | A Persistent Small Supplier Gets Contract for Hospitals | By Barry Meier | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/brazil-builds-up-its-trade-talks-team.html | Brazil Builds Up Its TradeTalks Team | By Tony Smith | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/commercial-real-estate-suburb-finds-that-outlying-development-hurting-its.html | COMMERCIAL REAL ESTATE A Suburb Finds That Outlying Development Is Hurting Its Downtown | By Michael Brick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/company-said-to-seek-chief-to-succeed-martha-stewart.html | Company Said To Seek Chief To Succeed Martha Stewart | By Constance L Hays | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/consolidated-s-customers-wonder-what-next.html | Consolidateds Customers Wonder What Next | By Daniel Altman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/india-injects-3-billion-to-rescue-mutual-fund.html | India Injects 3 Billion To Rescue Mutual Fund | By Saritha Rai | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/japanese-shares-fall-3.2-to-a-19-year-low.html | Japanese Shares Fall 32 to a 19Year Low | By Ken Belson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/media-business-advertising-personal-grooming-marketers-decide-that-american-men.html | THE MEDIA BUSINESS ADVERTISING Personalgrooming marketers decide that American men are ready for body sprays | By Courtney Kane | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/parent-of-janus-funds-will-reorganize-its-operations.html | Parent of Janus Funds Will Reorganize Its Operations | By Kenneth N Gilpin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/regional-market-the-bronx-from-graffiti-to-high-hopes-for-a-desolate-area.html | REGIONAL MARKET The Bronx From Graffiti to High Hopes for a Desolate Area | By Rachelle Garbarine | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/technology-briefing-e-commerce-ibm-will-acquire-access360.html | Technology Briefing  ECommerce IBM Will Acquire Access360 | By Dow Jones Ap | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/technology-briefing-hardware-global-chip-sales-rise-slightly.html | Technology Briefing  Hardware Global Chip Sales Rise Slightly | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/technology-briefing-internet-icann-announces-measures-to-improve-accuracy.html | Technology Briefing  Internet ICANN Announces Measures To Improve Accuracy | By Susan Stellin NYT COMPILED BY GARY BRADFORD | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/technology-napster-says-it-is-likely-to-be-liquidated.html | TECHNOLOGY Napster Says It Is Likely to Be Liquidated | By Matt Richtel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/the-markets-market-place-citigroup-is-pelted-on-potential-losses-and-liabilities.html | THE MARKETS Market Place Citigroup Is Pelted on Potential Losses and Liabilities | By Riva D Atlas | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/the-markets-stocks-bonds-the-dow-takes-another-beating-falling-355-points.html | THE MARKETS STOCKS  BONDS The Dow Takes Another Beating Falling 355 Points | By Jonathan Fuerbringer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/the-media-business-advertising-addenda-cordiant-prepares-a-succession-plan.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cordiant Prepares A Succession Plan | By Courtney Kane | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/the-media-business-advertising-addenda-people-708917.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Courtney Kane | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/the-media-business-advertising-addenda-pret-a-manger-selects-green-team.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Pret a Manger Selects Green Team | By Courtney Kane | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/threat-is-reported-in-blackmail-inquiry-prompted-by-actor.html | Threat Is Reported In Blackmail Inquiry Prompted by Actor | By David Carr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/world-business-briefing-americas-mexico-vw-unit-reaches-accord.html | World Business Briefing  Americas Mexico VW Unit Reaches Accord | By Tim Weiner NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/world-business-briefing-asia-singapore-chip-maker-plans-stock-sale.html | World Business Briefing  Asia Singapore Chip Maker Plans Stock Sale | By Wayne Arnold NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/world-business-briefing-europe-britain-fund-manager-s-profit-falls.html | World Business Briefing  Europe Britain Fund Managers Profit Falls | By Suzanne Kapner NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/business/world-business-briefing-europe-germany-sap-founders-give-up-joint-control.html | World Business Briefing  Europe Germany SAP Founders Give Up Joint Control | By Petra Kappl NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/25-and-under-a-trattoria-with-a-few-surprises-up-its-sleeve.html | 25 AND UNDER A Trattoria With a Few Surprises Up Its Sleeve | By Sam Sifton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/a-wide-world-literally-of-cooking-classes.html | A Wide World Literally of Cooking Classes | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/food-stuff-a-guide-to-pleasing-behavior.html | FOOD STUFF A Guide to Pleasing Behavior | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/food-stuff-applesauce-in-a-pouch-for-kangaroos.html | FOOD STUFF Applesauce in a Pouch for Kangaroos | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/food-stuff-for-fanciers-of-the-cat-called-hello-kitty-a-breakfast-to-purr-over.html | FOOD STUFF For Fanciers Of the Cat Called Hello Kitty A Breakfast To Purr Over | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/food-stuff-fresh-off-the-school-bus-gingerbread-kids.html | FOOD STUFF Fresh Off The School Bus Gingerbread Kids | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/food-stuff-when-we-were-done-with-our-project-we-ate-it.html | FOOD STUFF When We Were Done With Our Project We Ate It | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/how-to-boil-four-star-water.html | How To Boil FourStar Water | By Guy Trebay | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/most-restaurants-will-be-open-on-9-11.html | Most Restaurants Will Be Open on 911 | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/pairings-so-sweet-taste-so-complex-aroma-touch-pork-perfect-match.html | PAIRINGS So Sweet a Taste So Complex an Aroma A Touch of Pork Is the Perfect Match | By Amanda Hesser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/restaurants-shades-of-prewar-paris-with-a-jazz-score.html | RESTAURANTS Shades of Prewar Paris With a Jazz Score | By Eric Asimov | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/test-kitchen-new-skillets-for-frying-with-style.html | TEST KITCHEN New Skillets For Frying With Style | By Denise Landis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/the-chef-judy-rodgers-surprise-roles-for-figs.html | THE CHEF JUDY RODGERS Surprise Roles for Figs | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/the-minimalist-summer-in-a-jar.html | THE MINIMALIST Summer in a Jar | By Mark Bittman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/to-the-new-year-southern-style.html | To the New Year Southern Style | By Joan Nathan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/up-a-mountain-chasing-a-cheese.html | Up a Mountain Chasing a Cheese | By Marian Burros | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/dining/wines-of-the-times-riesling-the-american-way.html | WINES OF THE TIMES Riesling the American Way | By Frank J Prial | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/movies/critic-s-notebook-a-reporter-who-answers-when-opportunity-knocks.html | CRITICS NOTEBOOK A Reporter Who Answers When Opportunity Knocks | By Elvis Mitchell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/2002-campaign-announcement-cuomo-quits-race-backs-mccall-for-governorship.html | THE 2002 CAMPAIGN THE ANNOUNCEMENT CUOMO QUITS RACE AND BACKS MCCALL FOR GOVERNORSHIP | By Shaila K Dewan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/a-move-to-trim-public-outlays-for-campaigns.html | A Move to Trim Public Outlays For Campaigns | By Diane Cardwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/boldface-names-701181.html | BOLDFACE NAMES | By James Barron | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/bulletin-board-150th-year-gala-plus-giuliani.html | BULLETIN BOARD 150thYear Gala Plus Giuliani | By Julie Flaherty | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/bulletin-board-master-s-degrees-at-nyack-college.html | BULLETIN BOARD Masters Degrees at Nyack College | By Stephanie Rosenbloom | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/bulletin-board-promoting-early-education.html | BULLETIN BOARD Promoting Early Education | By Stephanie Rosenbloom | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/city-planners-approve-cooper-union-high-rises-citing-college-s-public-benefits.html | City Planners Approve Cooper Union HighRises Citing Colleges Public Benefits | By Lydia Polgreen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/commerce-rushes-in-where-art-once-ruled.html | Commerce Rushes In Where Art Once Ruled | By Michael Wilson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/court-papers-portray-a-plot-on-tax-bills.html | Court Papers Portray a Plot On Tax Bills | By Charles V Bagli | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/faulty-mailing-by-pataki-leads-to-suit-by-golisano.html | Faulty Mailing By Pataki Leads to Suit By Golisano | By RICHARD PREZPEA | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/incumbent-s-ties-to-democratic-group-are-at-issue-in-a-brooklyn-race.html | Incumbents Ties to Democratic Group Are at Issue in a Brooklyn Race | By Jonathan P Hicks | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/judge-says-sept-11-families-can-change-minds-on-suing.html | Judge Says Sept 11 Families Can Change Minds on Suing | By Benjamin Weiser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/justice-dept-allows-a-shift-in-school-powers.html | Justice Dept Allows a Shift in School Powers | By Abby Goodnough | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/klein-says-others-must-pitch-in-to-improve-schools.html | Klein Says Others Must Pitch In to Improve Schools | By Abby Goodnough | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/labor-leaders-hail-workers-for-9-11-sacrifices.html | Labor Leaders Hail Workers for 911 Sacrifices | By Steven Greenhouse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/lessons-rightists-teachers-unions-and-a-poisoned-debate.html | LESSONS Rightists Teachers Unions And a Poisoned Debate | By Richard Rothstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/mayor-calls-charter-panel-s-rejection-of-his-plan-proof-of-its-independence.html | Mayor Calls Charter Panels Rejection of His Plan Proof of Its Independence | By Michael Cooper | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/metro-briefing-new-york-brooklyn-charges-in-rape-of-girl-14.html | Metro Briefing  New York Brooklyn Charges In Rape Of Girl 14 | By Jacob H Fries NYT COMPILED BY YILU ZHAO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/metro-briefing-new-york-brooklyn-us-attorney-sworn-in.html | Metro Briefing  New York Brooklyn US Attorney Sworn In | By William Glaberson NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/metro-briefing-new-york-four-new-west-nile-cases.html | Metro Briefing  New York Four New West Nile Cases | By Thomas J Lueck NYT COMPILED BY YILU ZHAO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/metro-briefing-new-york-manhattan-8-hurt-in-accidents-after-robbery.html | Metro Briefing  New York Manhattan 8 Hurt In Accidents After Robbery | By Tina Kelley NYT COMPILED BY YILU ZHAO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/metro-briefing-new-york-manhattan-more-financial-advice-from-mayor.html | Metro Briefing  New York Manhattan More Financial Advice From Mayor | By Jennifer Steinhauer NYT COMPILED BY YILU ZHAO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/metro-briefing-new-york-staten-island-baby-found-on-day-care-doorstep.html | Metro Briefing  New York Staten Island Baby Found On Day Care Doorstep | By Jacob H Fries NYT COMPILED BY YILU ZHAO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/new-task-force-will-evaluate-fire-dept-s-technical-readiness.html | New Task Force Will Evaluate Fire Depts Technical Readiness | By Jennifer Steinhauer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/nyc-a-coat-that-stuck-and-made-cuomo-look-harsh.html | NYC A Coat That Stuck and Made Cuomo Look Harsh | By Clyde Haberman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/our-towns-for-tarnish-buff-gently-or-ignore-it.html | Our Towns For Tarnish Buff Gently Or Ignore It | By Matthew Purdy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/princeton-teachers-union-votes-to-authorize-strike.html | Princeton Teachers Union Votes to Authorize Strike | By Iver Peterson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/public-lives-a-black-pioneer-takes-a-police-union-role-in-stride.html | PUBLIC LIVES A Black Pioneer Takes a Police Union Role in Stride | By Lynda Richardson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/queens-man-arrested-in-conspiracy-to-kill-guyana-immigrants-for-insurance-money.html | Queens Man Arrested in Conspiracy to Kill Guyana Immigrants for Insurance Money | By William Glaberson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/signs-go-up-but-rules-fall-by-wayside-union-hopes-the-city-tightens-enforcement.html | Signs Go Up But Rules Fall By Wayside Union Hopes the City Tightens Enforcement | By Andy Newman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/the-2002-campaign-finances-what-s-a-former-candidate-to-do-with-3.3-million.html | THE 2002 CAMPAIGN FINANCES Whats a Former Candidate to Do With 33 Million | By James C McKinley Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/the-2002-campaign-news-analysis-that-expected-bounce-is-difficult-to-feel-now.html | THE 2002 CAMPAIGN NEWS ANALYSIS That Expected Bounce Is Difficult to Feel Now | By RICHARD PREZPEA | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/the-2002-campaign-the-candidate-always-in-charge-even-as-he-bows-out.html | THE 2002 CAMPAIGN THE CANDIDATE Always in Charge Even as He Bows Out | By Randal C Archibold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/un-alters-its-schedule-to-make-time-for-bush-talk.html | UN Alters Its Schedule To Make Time For Bush Talk | By Julia Preston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/with-9-11-flag-a-mystery-unfurls.html | With 911 Flag a Mystery Unfurls | By David W Chen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/nyregion/working-class-students-go-to-boarding-school.html | WorkingClass Students Go to Boarding School | By Yilu Zhao | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/9-11-lesson-plan.html | 911 Lesson Plan | By Thomas L Friedman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/taking-apart-iraqs-nuclear-threat.html | Taking Apart Iraqs Nuclear Threat | By Ehud Barak | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/opinion/whos-your-daddy.html | Whos Your Daddy | By Maureen Dowd | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/baseball-15-losses-at-shea-then-victory.html | BASEBALL 15 Losses at Shea Then Victory | By Dave Caldwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/baseball-notebook-henson-is-brought-up-to-observe.html | BASEBALL NOTEBOOK Henson Is Brought Up to Observe | By Jack Curry | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/baseball-one-word-describes-the-a-s-winners.html | BASEBALL One Word Describes The As Winners | By Joe Lapointe | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/baseball-with-yanks-skidding-clemens-is-a-stopper.html | BASEBALL With Yanks Skidding Clemens Is a Stopper | By Jack Curry | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/basketball-lethargic-yugoslavs-look-for-answers.html | BASKETBALL Lethargic Yugoslavs Look for Answers | By Mike Wise | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/college-football-miami-defenders-lack-experience-but-not-effort.html | COLLEGE FOOTBALL Miami Defenders Lack Experience But Not Effort | By Charlie Nobles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/golf-displeasure-with-ibm-over-masters.html | GOLF Displeasure With IBM Over Masters | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/plus-horse-racing-street-crys-ankle-forces-him-to-retire.html | PLUS HORSE RACING Street Crys Ankle Forces Him to Retire | By Bill Finley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/plus-soccer-ramos-is-activated-by-the-metrostars.html | PLUS SOCCER Ramos Is Activated By the MetroStars | By Jack Bell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/pro-football-giants-buy-some-time-by-bringing-back-kicker.html | PRO FOOTBALL Giants Buy Some Time by Bringing Back Kicker | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/pro-football-the-49ers-uneasy-truce.html | PRO FOOTBALL The 49ers Uneasy Truce | By Damon Hack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/pro-football-the-jets-turn-a-corner-and-plan-to-keep-going.html | PRO FOOTBALL The Jets Turn a Corner And Plan to Keep Going | By Gerald Eskenazi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/sports-of-the-times-a-chance-to-be-seen-in-the-us.html | Sports of The Times A Chance to Be Seen in the US | By Harvey Araton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/sports-of-the-times-monica-seles-still-loves-the-game.html | Sports of The Times Monica Seles Still Loves The Game | By George Vecsey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/tennis-notebook-navratilova-still-tries-to-find-her-limits.html | TENNIS NOTEBOOK Navratilova Still Tries To Find Her Limits | By Frank Litsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/tennis-notebook-rain-checks.html | TENNIS NOTEBOOK Rain Checks | By Lynn Zinser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/tennis-rubin-shows-no-fear-in-her-three-set-defeat-against-venus-williams.html | TENNIS Rubin Shows No Fear In Her ThreeSet Defeat Against Venus Williams | By Selena Roberts | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/sports/tennis-sampras-defies-his-detractors-and-beats-haas.html | TENNIS Sampras Defies His Detractors And Beats Haas | By Christopher Clarey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/theater/critics-notebook-london-stage-social-mirror-shows-that-echo-hollywood-bollywood.html | Critics Notebook London Stage a Social Mirror Shows That Echo Hollywood Bollywood and the Local News | By Ben Brantley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/us/boston-church-sees-settlement-in-abuse-case.html | Boston Church Sees Settlement In Abuse Case | By Fox Butterfield With Pam Belluck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/us/candidates-ads-responding-to-public-insecurity.html | Candidates Ads Responding to Public Insecurity | By Katharine Q Seelye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/us/cheap-power-gone-montana-is-to-vote-on-buying-dams.html | Cheap Power Gone Montana Is to Vote on Buying Dams | By Timothy Egan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/us/doctor-who-aided-john-wilkes-booth-gains-another-day-in-court.html | Doctor Who Aided John Wilkes Booth Gains Another Day in Court | By Katharine Q Seelye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/us/mcdonald-s-new-recipe-lowers-goo-for-arteries.html | McDonalds New Recipe Lowers Goo For Arteries | By David Barboza | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/us/national-briefing-new-england-massachusetts-possible-janitor-strike.html | National Briefing  New England  Massachusetts Possible Janitor Strike | By Katherine Zezima NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/us/rock-review-stones-back-to-classic-beat-in-new-tour.html | ROCK REVIEW Stones Back to Classic Beat in New Tour | By Jon Pareles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/us/scandal-torn-palm-beach-diocese-gets-bishop.html | ScandalTorn Palm Beach Diocese Gets Bishop | By Laurie Goodstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/us/sheldon-harris-74-historian-of-japan-s-biological-warfare.html | Sheldon Harris 74 Historian Of Japans Biological Warfare | By Paul Lewis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/us/tornado-leaves-much-of-small-wisconsin-town-in-ruins.html | Tornado Leaves Much of Small Wisconsin Town in Ruins | By John W Fountain | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/us/traces-of-terror-the-anniversary-the-best-way-to-cope-even-experts-aren-t-sure.html | TRACES OF TERROR THE ANNIVERSARY The Best Way to Cope Even Experts Arent Sure | By Erica Goode | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/us/traces-terror-investigation-early-sept-11-suspect-ordered-jailed-deported.html | TRACES OF TERROR THE INVESTIGATION Early Sept 11 Suspect Is Ordered Jailed and Deported | By Marc Santora | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/us/traces-terror-reorganization-plan-congress-returns-recess-so-does-partisanship.html | TRACES OF TERROR THE REORGANIZATION PLAN Congress Returns From Recess and So Does the Partisanship | By David Firestone | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/us/transplants-seem-source-of-west-nile-virus-cases.html | Transplants Seem Source Of West Nile Virus Cases | By Lawrence K Altman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/world/blair-defends-us-on-iraq-reaffirming-his-support.html | Blair Defends US on Iraq Reaffirming His Support | By Sarah Lyall | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/world/blair-dismisses-comments-by-mugabe.html | Blair Dismisses Comments by Mugabe | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-04 | https://www.nytimes.com/2002/09/04/world/broad-accord-reached-at-global-environment-meeting.html | Broad Accord Reached at Global Environment Meeting | By Rachel L Swarns | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/world/bush-to-put-case-for-action-in-iraq-to-key-lawmakers.html | BUSH TO PUT CASE FOR ACTION IN IRAQ TO KEY LAWMAKERS | By Alison Mitchell and David E Sanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/world/court-says-israel-can-expel-2-of-militants-kin-to-gaza.html | Court Says Israel Can Expel 2 of Militants Kin to Gaza | By Joel Greenberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/world/free-market-upheaval-grinds-mexico-s-middle-class.html | FreeMarket Upheaval Grinds Mexicos Middle Class | By Ginger Thompson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/world/lord-porter-nobelist-in-chemistry-dies-at-81.html | Lord Porter Nobelist in Chemistry Dies at 81 | By Kenneth Chang | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/world/mont-st-michel-journal-battle-for-the-future-swirls-below-soaring-towers.html | MontStMichel Journal Battle for the Future Swirls Below Soaring Towers | By John Tagliabue | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/world/more-koreans-give-china-the-slip-invading-embassy-school.html | More Koreans Give China the Slip Invading Embassy School | By Elisabeth Rosenthal | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/world/on-the-radio-afghans-call-their-nation-to-a-new-day.html | On the Radio Afghans Call Their Nation to a New Day | By John F Burns | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/world/poll-shows-europeans-conditionally-back-us-on-iraq.html | Poll Shows Europeans Conditionally Back US on Iraq | By Christopher Marquis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/world/powell-says-next-us-step-involving-iraq-to-come-soon.html | Powell Says Next US Step Involving Iraq To Come Soon | By James Dao | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/world/traces-of-terror-rumsfeld-s-search-for-a-way-to-fight-a-new-type-of-foe.html | TRACES OF TERROR Rumsfelds Search for a Way To Fight a New Type of Foe | By Thom Shanker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/world/us-to-step-up-spraying-to-kill-colombia-coca.html | US to Step Up Spraying to Kill Colombia Coca | By Juan Forero | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/world/world-briefing-asia-japan-appeal-of-germ-warfare-ruling.html | World Briefing  Asia Japan Appeal Of Germ Warfare Ruling | By Howard W French NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/world/world-briefing-asia-north-korea-typhoon-wreaks-havoc.html | World Briefing  Asia North Korea Typhoon Wreaks Havoc | By Don Kirk NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/world/world-briefing-asia-pakistan-standoff-over-al-qaeda-suspects.html | World Briefing  Asia Pakistan Standoff Over Al Qaeda Suspects | By David Rohde NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/world/world-briefing-europe-germany-tax-inquiry-for-ousted-defense-chief.html | World Briefing  Europe Germany Tax Inquiry For Ousted Defense Chief | By Victor Homola NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/world/world-briefing-europe-greece-shopping-stops-in-euro-protest.html | World Briefing  Europe Greece Shopping Stops In euro Protest | By Anthee Carassava NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/world/world-briefing-europe-ukraine-president-tries-to-fend-off-foes.html | World Briefing  Europe Ukraine President Tries To Fend Off Foes | By Sophia Kishkovsky NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-04 | https://www.nytimes.com/2002/09/04/world/zambian-leader-defends-ban-on-genetically-altered-foods.html | Zambian Leader Defends Ban On Genetically Altered Foods | By Henri E Cauvin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/arts/arts-abroad-ozawa-goes-home-to-a-festival-before-new-adventure.html | ARTS ABROAD Ozawa Goes Home to a Festival Before New Adventure | By Howard W French | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-05 | https://www.nytimes.com/2002/09/05/arts/bridge-an-italian-whistle-blower-finds-a-berth-with-poles.html | BRIDGE An Italian WhistleBlower Finds a Berth With Poles | By Alan Truscott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/arts/golden-but-not-an-oldie-a-salsa-band-turns-40.html | Golden but Not an Oldie A Salsa Band Turns 40 | By Mireya Navarro | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/arts/objects-at-hand-objects-of-veneration-tangible-reminders-sept-11-get-pride-place.html | Objects At Hand Objects Of Veneration Tangible Reminders of Sept 11 Get Pride of Place in Exhibitions | By Glenn Collins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/arts/rock-review-the-strut-is-carved-in-stones.html | ROCK REVIEW The Strut Is Carved In Stones | By Jon Pareles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/books/books-of-the-times-a-novel-s-actor-more-real-than-many-made-of-flesh.html | BOOKS OF THE TIMES A Novels Actor More Real Than Many Made of Flesh | By Janet Maslin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/4-who-reject-tax-system-are-facing-us-inquiry.html | 4 Who Reject Tax System Are Facing US Inquiry | By David Cay Johnston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/abb-to-sell-its-finance-unit-to-ge-for-2.3-billion.html | ABB to Sell Its Finance Unit to GE for 23 Billion | By Suzanne Kapner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/building-materials-company-ireland-loves-to-hate.html | Building Materials Company Ireland Loves to Hate | By Brian Lavery | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/canada-central-bank-leaves-key-interest-rate-unchanged.html | Canada Central Bank Leaves Key Interest Rate Unchanged | By Bernard Simon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/clement-stone-dies-at-100-built-empire-on-optimism.html | Clement Stone Dies at 100 Built Empire on Optimism | By Douglas Martin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/company-news-northwest-airlines-will-lay-off-1000-employees.html | COMPANY NEWS NORTHWEST AIRLINES WILL LAY OFF 1000 EMPLOYEES | By Edward Wong NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/economic-scene-devotion-free-market-laissez-faire-dogma-makes-for-ineffectual.html | Economic Scene Devotion to freemarket laissezfaire dogma makes for ineffectual policy | By Jeff Madrick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/financing-ends-some-doubts-about-qwest.html | Financing Ends Some Doubts About Qwest | By Barnaby J Feder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/former-sunbeam-chief-agrees-to-ban-and-a-fine-of-500000.html | Former Sunbeam Chief Agrees To Ban and a Fine of 500000 | By Floyd Norris | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/is-there-life-for-martha-stewart-living-omnimedia-without-martha.html | Is There Life for Martha Stewart Living Omnimedia Without Martha | By Constance L Hays and Tracie Rozhon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/market-place-court-ties-up-hershey-deal-for-time-being.html | Market Place Court Ties Up Hershey Deal For Time Being | By Andrew Ross Sorkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/marketing-at-philip-morris.html | Marketing at Philip Morris | By Dow Jones | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/media-business-advertising-clinton-pretty-much-dismisses-idea-tv-talk-show.html | THE MEDIA BUSINESS ADVERTISING Clinton Pretty Much Dismisses Idea of a TV Talk Show | By David Carr With David D Kirkpatrick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/no-interest-financing-and-rebates-sent-car-sales-up-13.5-in-august.html | NoInterest Financing and Rebates Sent Car Sales Up 135 in August | By Micheline Maynard | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/point-man-for-ford-turnaround-lots-eggs-find-their-way-into-europe-chief-s.html | Point Man for a Ford Turnaround Lots of Eggs Find Their Way Into Europe Chiefs Basket | By Danny Hakim and Micheline Maynard | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/technology-an-alternative-to-microsoft-gains-support-in-high-places.html | TECHNOLOGY An Alternative To Microsoft Gains Support In High Places | By Steve Lohr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/technology-briefing-deals-verisign-and-mastercard-sign-pact.html | Technology Briefing  Deals VeriSign And MasterCard Sign Pact | By Laurie J Flynn NYT COMPILED BY GARY BRADFORD | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/technology-briefing-hardware-ruling-on-patents-is-reversed.html | Technology Briefing  Hardware Ruling On Patents Is Reversed | By Barnaby Feder NYT COMPILED BY GARY BRADFORD | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/technology-briefing-internet-judge-issues-injunction-against-madster.html | Technology Briefing  Internet Judge Issues Injunction Against Madster | By Matt Richtel NYT COMPILED BY GARY BRADFORD | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/technology-briefing-software-intel-to-sell-most-of-software-unit.html | Technology Briefing  Software Intel To Sell Most Of Software Unit | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/technology-briefing-software-new-version-of-windows-media-introduced.html | Technology Briefing  Software New Version Of Windows Media Introduced | By Amy Harmon NYT COMPILED BY GARY BRADFORD | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/the-media-business-advertising-addenda-accounts-729493.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By David Carr With David D Kirkpatrick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/the-media-business-advertising-addenda-forbescom-guarantees-effectiveness-of-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Forbescom Guarantees Effectiveness of Ads | By David Carr With David D Kirkpatrick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By David Carr With David D Kirkpatrick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/the-media-business-advertising-addenda-people-729507.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By David Carr With David D Kirkpatrick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/the-media-business-advertising-addenda-wpp-is-expanding-red-cell-network.html | THE MEDIA BUSINESS ADVERTISING ADDENDA WPP Is Expanding Red Cell Network | By David Carr With David D Kirkpatrick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/the-media-business-sony-music-has-hit-bumps-but-chief-seeks-job-security.html | THE MEDIA BUSINESS Sony Music Has Hit Bumps But Chief Seeks Job Security | By Laura M Holson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/wider-worldcom-case-is-called-likely.html | Wider WorldCom Case Is Called Likely | By Simon Romero With Jonathan D Glater | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/world-business-briefing-asia-japan-new-games-for-nintendo.html | World Business Briefing  Asia Japan New Games For Nintendo | By Ken Belson NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/world-business-briefing-asia-japan-resignations-at-mitsui.html | World Business Briefing  Asia Japan Resignations At Mitsui | By Ken Belson NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/world-business-briefing-europe-belgium-brewer-s-profit-down.html | World Business Briefing  Europe Belgium Brewers Profit Down | By Paul Meller NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/world-business-briefing-europe-britain-tobacco-concern-posts-gain.html | World Business Briefing  Europe Britain Tobacco Concern Posts Gain | By Alan Cowell NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/business/world-business-briefing-europe-france-profit-falls-for-oil-concern.html | World Business Briefing  Europe France Profit Falls For Oil Concern | By John Tagliabue NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/at-home-with-vern-yip-not-quite-as-seen-on-tv.html | AT HOME WITH Vern Yip Not Quite as Seen on TV | By Bradford McKee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/close-to-home-between-remembrance-and-celebration-a-delicate-balance.html | CLOSE TO HOME Between Remembrance and Celebration a Delicate Balance | By Eric Levin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/critic-s-notebook-in-a-city-of-foreshadowing.html | CRITICS NOTEBOOK In a City of Foreshadowing | By Herbert Muschamp | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/currents-venice-biennale-art-museum-here-glass-there-glass-hanging-over-a-harbor.html | CURRENTS VENICE BIENNALE  ART MUSEUM Here Glass There Glass Hanging Over a Harbor | By Julie Iovine | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/currents-venice-biennale-imagination-world-experimentation-heralding-new-era.html | CURRENTS VENICE BIENNALE IMAGINATION A World of Experimentation Heralding a New Era | By Julie Iovine | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/currents-venice-biennale-materials-treating-rigid-solids-as-if-they-were-liquid.html | CURRENTS VENICE BIENNALE MATERIALS Treating Rigid Solids As If They Were Liquid | By Julie Iovine | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/currents-venice-biennale-residences-a-private-commune-near-the-biggest-gate.html | CURRENTS VENICE BIENNALE RESIDENCES A Private Commune Near the Biggest Gate | By Julie Iovine | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/currents-venice-biennale-shopping-the-temples-of-commerce-as-fun-houses.html | CURRENTS VENICE BIENNALE SHOPPING The Temples Of Commerce As Fun Houses | By Julie Iovine | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/currents-venice-biennale-tableware-coffee-and-tea-sets-stuff-dreams-are-made-of.html | CURRENTS VENICE BIENNALE TABLEWARE Coffee and Tea Sets Stuff Dreams Are Made Of | By Julie Iovine | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/inheriting-a-magazine-looking-for-a-new-edge.html | Inheriting a Magazine Looking for a New Edge | By John Leland | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/nature-honoring-loss-with-the-power-of-green.html | NATURE Honoring Loss With The Power Of Green | By Anne Raver | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/garden/personal-shopper-make-way-for-the-great-imposters.html | PERSONAL SHOPPER Make Way for the Great Imposters | By Marianne Rohrlich | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/movies/tarantino-behind-the-camera-in-beijing.html | Tarantino Behind the Camera in Beijing | By Rick Lyman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/movies/television-review-political-bravery-s-price-in-mexico.html | TELEVISION REVIEW Political Braverys Price in Mexico | By Sreenath Sreenivasan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/3-seek-to-overturn-verdicts-in-89-rape-of-park-jogger.html | 3 Seek to Overturn Verdicts in 89 Rape of Park Jogger | By Susan Saulny | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/albany-names-487-failing-schools-under-new-law.html | Albany Names 487 Failing Schools Under New Law | By James C McKinley Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/amid-protests-power-company-drops-plan-for-rockland-plant.html | Amid Protests Power Company Drops Plan for Rockland Plant | By Lisa W Foderaro | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/arbitration-panel-gives-11.7-raises-to-city-s-officers.html | ARBITRATION PANEL GIVES 117 RAISES TO CITYS OFFICERS | By William K Rashbaum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/as-schools-open-in-new-york-mayor-sits-front-and-center.html | As Schools Open in New York Mayor Sits Front and Center | By Abby Goodnough | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/boldface-names-724700.html | BOLDFACE NAMES | By James Barron | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/busy-being-an-icon-giuliani-keeps-political-future-alive.html | Busy Being an Icon Giuliani Keeps Political Future Alive | By Joyce Purnick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/economic-anguish-of-9-11-is-detailed-by-comptroller.html | Economic Anguish of 911 Is Detailed by Comptroller | By Michael Cooper | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/informer-says-drug-cartel-is-killing-off-his-relatives-in-colombia.html | Informer Says Drug Cartel Is Killing Off His Relatives in Colombia | By Andy Newman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/judge-denies-venue-change-in-4th-trial-of-ex-officer.html | Judge Denies Venue Change In 4th Trial Of ExOfficer | By William Glaberson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/mccall-minus-one-opponent-pokes-fun-at-another.html | McCall Minus One Opponent Pokes Fun at Another | By Shaila K Dewan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/metro-briefing-new-jersey-trenton-nazi-guard-accusation.html | Metro Briefing  New Jersey Trenton Nazi Guard Accusation | By Robert Hanley NYT COMPILED BY YILU ZHAO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/metro-briefing-new-york-albany-amtrak-to-lease-station.html | Metro Briefing  New York Albany Amtrak To Lease Station | By Stacy Albin NYT COMPILED BY YILU ZHAO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/metro-briefing-new-york-manhattan-bill-on-nontaxable-goods.html | Metro Briefing  New York Manhattan Bill On Nontaxable Goods | By Diane Cardwell NYT COMPILED BY YILU ZHAO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/metro-briefing-new-york-manhattan-lending-bill-passed.html | Metro Briefing  New York Manhattan Lending Bill Passed | By Diane Cardwell NYT COMPILED BY YILU ZHAO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/metro-briefing-new-york-manhattan-subway-signs-faulted.html | Metro Briefing  New York Manhattan Subway Signs Faulted | By Randy Kennedy NYT COMPILED BY YILU ZHAO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/metro-briefing-new-york-manhattan-union-elects-president.html | Metro Briefing  New York Manhattan Union Elects President | By Steven Greenhouse NYT COMPILED BY YILU ZHAO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/metro-matters-a-dissent-on-hallowing-9-11-ground.html | Metro Matters A Dissent On Hallowing 911 Ground | By Joyce Purnick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/more-visitors-less-spending-in-new-york.html | More Visitors Less Spending In New York | By Jayson Blair | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/on-the-ropes-liberal-boss-tries-to-keep-party-alive.html | On the Ropes Liberal Boss Tries to Keep Party Alive | By Randal C Archibold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/principal-who-accused-priest-is-placed-on-unpaid-leave.html | Principal Who Accused Priest Is Placed on Unpaid Leave | By Anthony Depalma | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/public-lives-c3h4a1m3p3i1o1n1-17-plus-bonus-of-the-tiles.html | PUBLIC LIVES C3H4A1M3P3I1O1N1 17 Plus Bonus of the Tiles | By John Kifner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/state-to-close-queens-plant-that-is-biggest-polluter-in-city.html | State to Close Queens Plant That Is Biggest Polluter in City | BY RICHARD PREZPEA | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/subway-service-to-resume-on-routes-closed-after-9-11.html | Subway Service to Resume On Routes Closed After 911 | By Edward Wyatt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/teachers-strike-in-princeton-judge-orders-them-to-work.html | Teachers Strike in Princeton Judge Orders Them to Work | By Ronald Smothers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/they-ll-take-it.html | They'll Take It | By Steven Greenhouse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/nyregion/view-loss-recovery-grand-atrium-again-overlooks-trade-center-site.html | A View of Loss and of Recovery A Grand Atrium Again Overlooks the Trade Center Site | By Glenn Collins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/beware-the-hedgehogs.html | Beware The Hedgehogs | By William Safire | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/cuomo-s-post-mortem.html | Cuomos PostMortem | By Bob Herbert | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/opinion/liberalism-s-patriotic-vision.html | Liberalisms Patriotic Vision | By Todd Gitlin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/baseball-a-s-set-record-by-extending-streak-to-20.html | BASEBALL As Set Record By Extending Streak to 20 | By Joe Lapointe | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/baseball-the-mets-are-beginning-a-streak-of-intrigue.html | BASEBALL The Mets Are Beginning A Streak of Intrigue | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/baseball-yanks-put-east-almost-out-of-boston-s-reach.html | BASEBALL Yanks Put East Almost Out of Bostons Reach | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/basketball-us-team-is-big-on-hype-not-results.html | BASKETBALL US Team Is Big On Hype Not Results | By Mike Wise | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/college-football-season-on-probation-lessons-in-probity.html | COLLEGE FOOTBALL Season on Probation Lessons in Probity | By Joe Drape | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/figure-skating-sears-promising-skater-is-found-dead-at-home.html | FIGURE SKATING Sears Promising Skater Is Found Dead at Home | By Amy Rosewater | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/plus-baseball-owners-to-vote-on-new-agreement.html | PLUS BASEBALL Owners to Vote On New Agreement | By Murray Chass | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/plus-boxing-king-and-trinidads-donate-fire-truck.html | PLUS BOXING King and Trinidads Donate Fire Truck | By Ron Dicker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/plus-golf-cablevision-drops-sponsorship.html | PLUS GOLF Cablevision Drops Sponsorship | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/plus-sports-media-judge-won-t-dismiss-yes-lawsuit.html | PLUS SPORTS MEDIA Judge Wont Dismiss YES Lawsuit | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/pro-football-and-now-the-first-test.html | PRO FOOTBALL And Now the First Test | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/pro-football-nfl-matchup-week-1.html | PRO FOOTBALL NFL Matchup Week 1 | By Thomas George | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/pro-football-testaverde-hopes-to-get-green-light-this-season.html | PRO FOOTBALL Testaverde Hopes to Get Green Light This Season | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/pro-football-the-weekend-starts-now-in-the-nfl.html | PRO FOOTBALL The Weekend Starts Now in the NFL | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/pro-football-with-their-rituals-in-place-giants-prepare-for-the-game.html | PRO FOOTBALL With Their Rituals in Place Giants Prepare for the Game | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/sports-of-the-times-the-inevitable-finally-happens.html | Sports Of The Times The Inevitable Finally Happens | By Harvey Araton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/sports-of-the-times-the-williams-sisters-are-already-affecting-the-junior-ranks.html | Sports Of The Times The Williams Sisters Are Already Affecting the Junior Ranks | By William C Rhoden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/tennis-agassi-has-a-date-with-hewitt-in-the-semifinals.html | TENNIS Agassi Has a Date With Hewitt in the Semifinals | By Christopher Clarey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/tennis-capriatis-burdens-and-moods-are-back.html | TENNIS Capriatis Burdens and Moods Are Back | By Selena Roberts | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/sports/tennis-notebook-the-past-and-future-rest.html | TENNIS NOTEBOOK The Past and Future Rest | By Liz Robbins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/a-site-to-pour-out-emotions-and-just-about-anything-else.html | A Site to Pour Out Emotions and Just About Anything Else | By David F Gallagher | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/a-smart-weapon-for-the-links-the-gps-enabled-golf-cart.html | A Smart Weapon for the Links The GPSEnabled Golf Cart | By Marc Weingarten | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/a-war-room-to-die-for-at-any-age.html | A War Room To Die For At Any Age | By Matt Richtel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/basics-burn-your-own-dvd-s-first-mind-the-format.html | BASICS BurnYourOwn DVDs First Mind the Format | By Wilson Rothman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/dirty-laundry-online-for-all-to-see.html | Dirty Laundry Online for All to See | By Jennifer 8 Lee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/game-theory-a-streak-of-glamour-but-a-lack-of-lifeblood.html | GAME THEORY A Streak of Glamour But a Lack of Lifeblood | By Charles Herold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/news-watch-auctions-how-to-outbid-the-fanatics-software-that-never-sleeps.html | NEWS WATCH AUCTIONS How to Outbid the Fanatics Software That Never Sleeps | By Adam Baer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/news-watch-audio-bypassing-the-pc-sound-card-in-favor-of-a-stereo-link.html | NEWS WATCH AUDIO Bypassing the PC Sound Card In Favor of a Stereo Link | By Stephen C Miller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/news-watch-monitors-for-the-obsolete-tv-owner-a-smart-pc-screen-may-serve.html | NEWS WATCH MONITORS For the ObsoleteTV Owner A Smart PC Screen May Serve | By Stephen C Miller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/news-watch-toys-build-a-lego-playmate-then-fill-it-with-fun.html | NEWS WATCH TOYS Build a Lego Playmate Then Fill It With Fun | By Ian Austen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/online-shopper-a-lakeside-cottage-smells-like-a-deal.html | ONLINE SHOPPER A Lakeside Cottage Smells Like a Deal | By Henry Fountain | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/q-a-miss-the-sound-of-vinyl-try-super-audio-cd-s.html | Q  A Miss the Sound of Vinyl Try Super Audio CDs | By Jd Biersdorfer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/state-of-the-art-scaled-down-software-in-photoshop-s-image.html | STATE OF THE ART ScaledDown Software In Photoshops Image | By David Pogue | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/watch-photography-for-shutterbugs-pocket-drive-that-frees-up-media-cards.html | NEWS WATCH PHOTOGRAPHY For Shutterbugs a Pocket Drive That Frees Up the Media Cards | By Michel Marriott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/what-s-next-staking-out-space-in-a-hand-held-for-higher-fidelity-sound.html | WHATS NEXT Staking Out Space in a HandHeld for HigherFidelity Sound | By Ian Austen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/technology/with-a-single-click-a-vast-e-mail-harvest.html | With a Single Click a Vast EMail Harvest | By Joyce Cohen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/theater/columbia-is-helping-to-bring-royal-shakespeare-to-apollo.html | Columbia Is Helping to Bring Royal Shakespeare to Apollo | By Karen W Arenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-05 | https://www.nytimes.com/2002/09/05/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/us/as-deadline-nears-congress-slogs-in-a-fiscal-quagmire.html | As Deadline Nears Congress Slogs in a Fiscal Quagmire | By Carl Hulse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/us/disease-hits-firs-and-redwoods-posing-risk-of-economic-damage.html | Disease Hits Firs and Redwoods Posing Risk of Economic Damage | By Carol Kaesuk Yoon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/us/hoping-to-inspire-talk-artist-ignites-debate.html | Hoping to Inspire Talk Artist Ignites Debate | By Jim Yardley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/us/man-called-a-qaeda-founder-denies-a-terror-link-to-assault.html | Man Called a Qaeda Founder Denies a Terror Link to Assault | By Benjamin Weiser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/us/martin-d-kamen-89-a-discoverer-of-radioactive-carbon-14.html | Martin D Kamen 89 a Discoverer of Radioactive Carbon14 | By Kenneth Chang | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/us/miami-sees-challenge-on-gay-rights-again.html | Miami Sees Challenge On Gay Rights Again | By Dana Canedy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/us/national-briefing-new-england-massachusetts-anthrax-scare.html | National Briefing  New England  Massachusetts Anthrax Scare | By Katherine Zezima NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/us/rumsfeld-picks-general-to-lead-marines.html | Rumsfeld Picks General to Lead Marines | By Eric Schmitt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/us/scientist-fired-after-warning-on-us-funds.html | Scientist Fired After Warning On US Funds | By David Johnston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/us/study-finds-mothers-unaware-of-children-s-sexual-activity.html | Study Finds Mothers Unaware Of Childrens Sexual Activity | By Diana Jean Schemo | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/us/talk-of-accord-in-priest-case-is-premature-lawyer-insists.html | Talk of Accord in Priest Case Is Premature Lawyer Insists | By Pam Belluck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/us/tv-s-tight-grip-on-campaigns-is-weakening.html | TVs Tight Grip On Campaigns Is Weakening | By Adam Nagourney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/us/washington-talk-for-candidates-crimes-are-now-wearing-white.html | Washington Talk For Candidates Crimes Are Now Wearing White | By David Stout | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/a-mexican-reformer-who-looked-too-close-to-home.html | A Mexican Reformer Who Looked Too Close to Home | By Ginger Thompson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/a-palestinian-senses-an-opening-for-peace.html | A Palestinian Senses an Opening for Peace | By Serge Schmemann | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/chinas-leader-wont-hold-on-anonymous-author-says.html | Chinas Leader Wont Hold On Anonymous Author Says | By Erik Eckholm | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/israel-expels-2-of-nablus-militant-s-kin-to-gaza.html | Israel Expels 2 of Nablus Militants Kin to Gaza | By Joel Greenberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/protesters-interrupt-powell-speech-as-un-talks-end.html | Protesters Interrupt Powell Speech as UN Talks End | By James Dao | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/sharon-says-tough-measures-could-lead-to-peace-talks.html | Sharon Says Tough Measures Could Lead to Peace Talks | By Serge Schmemann | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/small-world-after-all.html | Small World After All | By Andrew C Revkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/traces-of-terror-berlin-germany-says-april-arrests-thwarted-attacks-on-jews.html | TRACES OF TERROR BERLIN Germany Says April Arrests Thwarted Attacks on Jews | By Mark Landler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/traces-of-terror-legal-action-suit-by-victims-kin-says-iraq-knew-of-9-11-plans.html | TRACES OF TERROR LEGAL ACTION Suit by Victims Kin Says Iraq Knew of 911 Plans | By Tina Kelley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/traces-of-terror-news-analysis-bid-to-justify-a-first-strike.html | TRACES OF TERROR NEWS ANALYSIS Bid to Justify A First Strike | By David E Sanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/traces-of-terror-perspectives-german-leader-s-warning-war-plan-is-a-huge-mistake.html | TRACES OF TERROR PERSPECTIVES German Leaders Warning War Plan Is a Huge Mistake | By Steven Erlanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/traces-of-terror-advertising-hollywood-group-offers-first-tv-spot-tolerance-aimed.html | TRACES OF TERROR ADVERTISING Hollywood Group Offers First TV Spot on Tolerance Aimed at Arab World | By Bill Carter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/traces-of-terror-radical-cells-fears-isolated-copycat-attacks-hard-detect-stop.html | TRACES OF TERROR RADICAL CELLS Fears of Isolated Copycat Attacks Hard to Detect or Stop | By Douglas Frantz and Desmond Butler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/traces-of-terror-white-house-president-to-seek-congress-s-assent-over-iraq-action.html | TRACES OF TERROR THE WHITE HOUSE PRESIDENT TO SEEK CONGRESS ASSENT OVER IRAQ ACTION | By Elisabeth Bumiller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/vancouver-journal-fashion-born-of-new-blood-and-the-old-world.html | Vancouver Journal Fashion Born of New Blood and the Old World | By Clifford Krauss | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/western-hemisphere-s-states-support-unblocking-of-aid-to-haiti.html | Western Hemispheres States Support Unblocking of Aid to Haiti | By David Gonzalez | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/world-briefing-africa-tunisia-opposition-leader-released.html | World Briefing  Africa Tunisia Opposition Leader Released | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/world-briefing-asia-china-talks-on-asylum-seekers.html | World Briefing  Asia China Talks On Asylum Seekers | By Elisabeth Rosenthal NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/world-briefing-asia-indonesia-parliament-speaker-convicted.html | World Briefing  Asia Indonesia Parliament Speaker Convicted | By Dian Saputra NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/world-briefing-asia-japan-mystery-boat-pursued.html | World Briefing  Asia Japan Mystery Boat Pursued | By Howard W French NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/world-briefing-asia-koreas-us-officers-meet-north-koreans.html | World Briefing  Asia Koreas US Officers Meet North Koreans | By Don Kirk NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/world-briefing-asia-sri-lanka-ban-on-rebels-ends.html | World Briefing  Asia Sri Lanka Ban On Rebels Ends | By Amy Waldman NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/world-briefing-europe-france-nazi-collaborator-seeks-freedom.html | World Briefing  Europe France Nazi Collaborator Seeks Freedom | By John Tagliabue NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/world-briefing-europe-ireland-us-military-plane-vandalized.html | World Briefing  Europe Ireland US Military Plane Vandalized | By Brian Lavery NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/world-briefing-europe-russia-putin-sees-drug-disaster.html | World Briefing  Europe Russia Putin Sees Drug Disaster | By Michael Wines NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-05 | https://www.nytimes.com/2002/09/05/world/world-briefing-europe-ukraine-air-show-officials-face-trial.html | World Briefing  Europe Ukraine AirShow Officials Face Trial | By Sophia Kishkovsky NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/antiques-flag-bearer-of-fine-silver.html | ANTIQUES FlagBearer Of Fine Silver | By Wendy Moonan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/art-in-review-artist-in-the-marketplace.html | ART IN REVIEW Artist in the Marketplace | By Holland Cotter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/art-in-review-david-lachapelle-all-american.html | ART IN REVIEW David LaChapelle  All American | By Ken Johnson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/art-in-review-jenny-holzer-protect-me-from-what-i-want.html | ART IN REVIEW Jenny Holzer  Protect Me From What I Want | By Roberta Smith | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/art-in-review-kismet-the-unexpected-connection.html | ART IN REVIEW Kismet  The Unexpected Connection | By Ken Johnson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/art-in-review-paul-henry-ramirez-space-addiction.html | ART IN REVIEW Paul Henry Ramirez  Space Addiction | By Ken Johnson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/art-review-from-photos-to-relics-remembering-the-unforgettable.html | ART REVIEW From Photos to Relics Remembering the Unforgettable | By Roberta Smith | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/art-review-invasion-of-the-nude-victorians-in-the-name-of-art-of-course.html | ART REVIEW Invasion of the Nude Victorians In the Name of Art of Course | By Michael Kimmelman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/art-review-no-message-no-story-the-color-s-about-color.html | ART REVIEW No Message No Story The Colors About Color | By Grace Glueck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/eric-friedheim-92-publisher-and-arts-patron.html | Eric Friedheim 92 Publisher and Arts Patron | By Wolfgang Saxon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/my-bronx-on-this-old-turf-a-treasured-past-is-still-a-presence.html | MY BRONX On This Old Turf A Treasured Past Is Still a Presence | By Judith Dunford | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/arts/pepsi-bethel-83-a-champion-of-american-popular-dance.html | Pepsi Bethel 83 a Champion Of American Popular Dance | By Jennifer Dunning | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/books/books-of-the-times-an-insider-s-history-of-the-dead-both-serious-and-profane.html | BOOKS OF THE TIMES An Insiders History of the Dead Both Serious and Profane | By Ben Ratliff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/business/a-foundation-travels-far-from-sesame-street.html | A Foundation Travels Far From Sesame Street | By Jim Rutenberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/business/addition-of-seagram-brands-helps-profit-rise-at-diageo.html | Addition of Seagram Brands Helps Profit Rise at Diageo | By Alan Cowell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/business/canadian-union-picks-gm-for-first-talks.html | Canadian Union Picks GM for First Talks | By Bernard Simon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/business/chief-quits-amid-the-turmoil-at-abb.html | Chief Quits Amid the Turmoil at ABB | By Suzanne Kapner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/business/ge-expenses-for-ex-chief-cited-in-filing.html | GE Expenses For ExChief Cited in Filing | By Geraldine Fabrikant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/business/harassment-suit-in-us-shifts-india-s-work-culture.html | Harassment Suit in US Shifts Indias Work Culture | By Saritha Rai | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/business/healthsouth-s-chief-made-timely-sale.html | HealthSouths Chief Made Timely Sale | By Milt Freudenheim | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/business/panel-near-a-decision-on-stewart-case.html | Panel Near a Decision on Stewart Case | By Constance L Hays | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-06 | https://www.nytimes.com/2002/09/06/business/small-employers-severely-reduce-health-benefits.html | Small Employers Severely Reduce Health Benefits | By Milt Freudenheim | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/business/technology-briefing-telecommunications-tellabs-plans-to-cut-800-jobs.html | Technology Briefing  Telecommunications  Tellabs Plans To Cut 800 Jobs | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/business/the-markets-stocks-bonds-interest-rates-fall-as-three-main-gauges-continue-slide.html | THE MARKETS STOCKS  BONDS Interest Rates Fall as Three Main Gauges Continue Slide | By Jonathan Fuerbringer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/business/the-media-business-advertising-addenda-coors-names-two-more-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Coors Names Two More Agencies | By Bill Carter With Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Bill Carter With Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/business/the-media-business-advertising-addenda-people-748579.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Bill Carter With Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/business/the-media-business-advertising-addenda-trade-group-predicts-strong-sales.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Trade Group Predicts Strong Sales | By Bill Carter With Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/business/the-media-business-advertising-success-of-american-idol-to-spawn-many-copycats.html | THE MEDIA BUSINESS ADVERTISING Success of American Idol To Spawn Many Copycats | By Bill Carter With Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/business/will-justice-department-go-after-dunlap.html | Will Justice Department Go After Dunlap | By Floyd Norris | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/business/world-business-briefing-americas-mexico-bank-merger.html | World Business Briefing  Americas Mexico Bank Merger | By Elisabeth Malkin NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/business/world-business-briefing-asia-hong-kong-phone-company-loss.html | World Business Briefing  Asia Hong Kong Phone Company Loss | By Keith Bradsher NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/business/world-business-briefing-asia-south-korea-bank-stake-sold.html | World Business Briefing  Asia South Korea Bank Stake Sold | By Don Kirk NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/business/world-business-briefing-europe-britain-rates-unchanged.html | World Business Briefing  Europe Britain Rates Unchanged | By Alan Cowell NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/business/world-business-briefing-europe-germany-a-name-withdrawn.html | World Business Briefing  Europe Germany A Name Withdrawn | By Dow Jones | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/cabaret-review-finding-screwball-romance-in-the-music-of-the-40-s.html | CABARET REVIEW Finding Screwball Romance in the Music of the 40s | By Stephen Holden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/critic-s-notebook-television-s-special-day-of-pain-and-comfort.html | CRITICS NOTEBOOK Televisions Special Day of Pain and Comfort | By Caryn James | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/diner-s-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/film-review-a-soap-opera-and-its-fans-from-a-suds-blurred-lens.html | FILM REVIEW A Soap Opera and Its Fans From a SudsBlurred Lens | By Stephen Holden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/film-review-an-extremely-large-group-in-urgent-need-of-sunscreen.html | FILM REVIEW An Extremely Large Group In Urgent Need of Sunscreen | By A O Scott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/film-review-cameras-were-rolling-the-day-time-stopped.html | FILM REVIEW Cameras Were Rolling The Day Time Stopped | By A O Scott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/film-review-on-the-mean-boardwalks-of-long-beach.html | FILM REVIEW On the Mean Boardwalks of Long Beach | By A O Scott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/film-review-the-perils-of-high-school-infatuation.html | FILM REVIEW The Perils of High School Infatuation | BY Stephen Holden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/home-video-from-directors-a-word-or-two.html | HOME VIDEO From Directors A Word or Two | By Peter M Nichols | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/jazz-review-still-around-and-still-exploring-monk-s-music.html | JAZZ REVIEW Still Around and Still Exploring Monks Music | By Ben Ratliff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/rock-review-another-new-york-band-surfing-a-wave-of-nostalgia.html | ROCK REVIEW Another New York Band Surfing a Wave of Nostalgia | By Kelefa Sanneh | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/theater-review-for-love-of-the-games-men-play.html | THEATER REVIEW For Love of the Games Men Play | By Ben Brantley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/theater-review-questioning-life-and-its-meaning-in-one-acts.html | THEATER REVIEW Questioning Life and Its Meaning In OneActs | By Bruce Weber | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/movies/tv-weekend-perchance-to-dream-there-s-the-rubout.html | TV WEEKEND Perchance to Dream Theres the Rubout | By Ron Wertheimer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/2-pilots-at-la-guardia-removed-from-plane-for-alcohol-testing.html | 2 Pilots at La Guardia Removed From Plane for Alcohol Testing | By Tina Kelley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/a-scholarship-fund-for-children-of-those-who-suffered-financial-losses.html | A Scholarship Fund for Children of Those Who Suffered Financial Losses | By Stephanie Strom | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/a-year-of-dust-ash-and-anguish-answers-don-t-come-easily-for-displaced-tenants.html | A Year of Dust Ash and Anguish Answers Dont Come Easily for Displaced Tenants | By Randal C Archibold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/accord-ends-teachers-strike-in-princeton.html | Accord Ends Teachers Strike in Princeton | By Ronald Smothers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/boldface-names-740500.html | BOLDFACE NAMES | By James Barron | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/disappointed-by-raises-officers-praise-their-union.html | Disappointed By Raises Officers Praise Their Union | By Jacob H Fries | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/dna-in-central-park-jogger-case-spurs-call-for-new-review.html | DNA in Central Park Jogger Case Spurs Call for New Review | By Robert D McFadden and Susan Saulny | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/edison-schools-cancels-harlem-building-plan.html | Edison Schools Cancels Harlem Building Plan | By Joseph Berger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/ex-official-of-vatican-pleads-guilty-in-conspiracy.html | ExOfficial Of Vatican Pleads Guilty In Conspiracy | By Paul Zielbauer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/first-debate-for-torricelli-and-forrester.html | First Debate For Torricelli And Forrester | By Laura Mansnerus | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/incumbent-on-new-turf-jostles-for-a-place-in-redrawn-senate-district.html | Incumbent on New Turf Jostles for a Place in Redrawn Senate District | By Jonathan P Hicks | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/judge-revokes-citizenship-of-man-linked-to-nazi-war-crimes.html | Judge Revokes Citizenship of Man Linked to Nazi War Crimes | By Benjamin Weiser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/lawyer-says-accused-priest-did-no-wrong.html | Lawyer Says Accused Priest Did No Wrong | By Anthony Depalma | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/mccall-says-he-d-provide-more-money-for-education.html | McCall Says Hed Provide More Money For Education | By Shaila K Dewan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/metro-briefing-connecticut-new-haven-yale-unions-approve-strike.html | Metro Briefing  Connecticut New Haven Yale Unions Approve Strike | By Stacy Albin NYT COMPILED BY YILU ZHAO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/metro-briefing-new-york-manhattan-building-worker-hurt-in-fall.html | Metro Briefing  New York Manhattan Building Worker Hurt In Fall | By Tina Kelley NYT COMPILED BY YILU ZHAO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/metro-briefing-new-york-manhattan-guilty-plea-in-mafia-case.html | Metro Briefing  New York Manhattan Guilty Plea In Mafia Case | By Benjamin Weiser NYT COMPILED BY YILU ZHAO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/nyc-to-congress-show-unity-with-dollars.html | NYC To Congress Show Unity With Dollars | By Clyde Haberman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/preserving-a-tea-set-that-captured-the-moment.html | Preserving a Tea Set That Captured the Moment | By Randal C Archibold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/public-lives-an-artist-s-beloved-city-from-head-to-tail.html | PUBLIC LIVES An Artists Beloved City From Head to Tail | By Joyce Wadler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/residential-real-estate-first-the-zoning-change-next-the-apartments.html | Residential Real Estate First the Zoning Change Next the Apartments | By Rachelle Garbarino | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/schools-chancellor-and-deputy-make-rounds-as-classes-begin.html | Schools Chancellor and Deputy Make Rounds as Classes Begin | By Abby Goodnough | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/this-score-just-in-nfl-rocks.html | This Score Just In NFL Rocks | By Marc Santora | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/nyregion/train-of-the-future-soon-to-approach-stations-on-lirr-and-metro-north.html | Train of the Future Soon to Approach Stations on LIRR and MetroNorth | By Bruce Lambert | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/how-we-won-the-war.html | How We Won the War | By Nicholas D Kristof | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/the-bully-s-pulpit.html | The Bullys Pulpit | By Paul Krugman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/the-names.html | The Names | By Billy Collins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/opinion/we-still-have-a-choice-on-iraq.html | We Still Have a Choice on Iraq | By John F Kerry | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/abe-lemons-is-dead-at-79-coached-college-basketball.html | Abe Lemons Is Dead at 79 Coached College Basketball | By Richard Goldstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/baseball-29-yeas-for-labor-deal-yanks-say-nay.html | BASEBALL 29 Yeas for Labor Deal Yanks Say Nay | By Murray Chass | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/baseball-a-s-take-hard-road-into-history-book.html | BASEBALL As Take Hard Road Into History Book | By Joe Lapointe | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/baseball-as-season-winds-down-mets-rev-up.html | BASEBALL As Season Winds Down Mets Rev Up | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/baseball-minor-league-report-mets-send-prospect-home.html | BASEBALL MINOR LEAGUE REPORT Mets Send Prospect Home | By Jim Luttrell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/baseball-yankees-still-haven-t-solved-the-duque-riddle.html | BASEBALL Yankees Still Havent Solved the Duque Riddle | By Dave Caldwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/basketball-us-is-eliminated-from-world-championships.html | BASKETBALL US Is Eliminated From World Championships | By Harvey Araton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/hockey-messier-skates-and-negotiates.html | HOCKEY Messier Skates and Negotiates | By Jason Diamos | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/nfl-roundup-2-top-picks-unavailable-for-giants.html | NFL ROUNDUP 2 Top Picks Unavailable For Giants | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/plus-boxing-vargas-dislikes-de-la-hoya.html | PLUS BOXING VARGAS DISLIKES DE LA HOYA | By Clifton Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/plus-tv-sports.html | PLUS TV SPORTS | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/pro-football-after-stalling-early-garcia-gets-49ers-in-gear.html | PRO FOOTBALL After Stalling Early Garcia Gets 49ers in Gear | By Damon Hack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/pro-football-giants-hold-the-line-until-final-drive.html | PRO FOOTBALL Giants Hold the Line Until Final Drive | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/pro-football-nfl-matchups-week-1.html | PRO FOOTBALL NFL Matchups  Week 1 | By Thomas George | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/pro-football-special-teams-report-not-bad.html | PRO FOOTBALL Special Teams Report Not Bad | By Frank Litsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/pro-football-to-cowart-relief-will-come-after-game.html | PRO FOOTBALL To Cowart Relief Will Come After Game | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/sports-of-the-times-non-americans-offer-more-flair.html | Sports of The Times NonAmericans Offer More Flair | By George Vecsey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/sports-of-the-times-shockey-disappears-in-his-pro-debut.html | Sports of The Times Shockey Disappears In His Pro Debut | By Dave Anderson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/tennis-notebook-connors-s-voice-is-still-clear.html | TENNIS NOTEBOOK Connorss Voice Is Still Clear | By Neil Amdur | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/tennis-notebook-later-women-s-semifinals.html | TENNIS NOTEBOOK Later Womens Semifinals | By Liz Robbins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/tennis-quick-lesson-from-sampras-ousts-roddick.html | TENNIS Quick Lesson From Sampras Ousts Roddick | By Selena Roberts | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/sports/tennis-sibling-rivalry-still-draws-fans.html | TENNIS Sibling Rivalry Still Draws Fans | By Christopher Clarey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/travel/driving-bells-whistles-digital-link-for-car-talk.html | DRIVING BELLS  WHISTLES Digital Link For Car Talk | By Michelle Krebs | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/travel/driving-hawaii-s-little-chunk-of-open-road.html | DRIVING Hawaiis Little Chunk of Open Road | By Michele Kayal | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-06 | https://www.nytimes.com/2002/09/06/travel/driving-on-the-rental-car-lot-agents-say-real-men-don-t-drive-minivans.html | DRIVING On the Rental Car Lot Agents Say Real Men Dont Drive Minivans | By Maura Casey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/travel/havens-glory-days-gay-pioneers-muscle-in-on-springsteen-s-turf.html | HAVENS Glory Days Gay Pioneers Muscle In on Springsteens Turf | By Denny Lee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/travel/havens-living-here-home-with-a-pool-for-settling-down-with-occasional-floating.html | HAVENS LIVING HERE Home With a Pool For Settling Down With Occasional Floating | Interview by Brennan Kearney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/travel/havens-weekender-bennington-vt.html | HAVENS Weekender  Bennington Vt | By David A Kelly | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/travel/head-to-head-two-washington-hotels-break-with-convention.html | HEAD TO HEAD Two Washington Hotels Break With Convention | By Jill Abramson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/travel/journeys-36-hours-rochester-ny.html | JOURNEYS 36 Hours  Rochester NY | By J R Romanko | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/travel/journeys-for-sleep-deprived-shoppers-a-pilgrimage-to-qvc.html | JOURNEYS For SleepDeprived Shoppers a Pilgrimage to QVC | By Dan Shaw | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/travel/shopping-list-shipping-news-boat-gear-for-foul-and-fair-weather.html | SHOPPING LIST Shipping News Boat Gear For Foul and Fair Weather | By Suzanne Hamlin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/us/ball-player-girl-is-mourned-safety-and-equity-are-debated.html | BallPlayer Girl Is Mourned Safety and Equity Are Debated | By Jodi Wilgoren | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/us/democrats-reject-bush-pick-in-battle-over-court-balance.html | Democrats Reject Bush Pick In Battle Over Court Balance | By Neil A Lewis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/us/director-of-the-united-way-in-washington-steps-down.html | Director of the United Way In Washington Steps Down | By Stephanie Strom | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/us/doctors-confirm-west-nile-in-a-4th-transplant-patient.html | Doctors Confirm West Nile In a 4th Transplant Patient | By Denise Grady | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/us/glenn-e-watts-82-is-dead-led-communications-workers.html | Glenn E Watts 82 Is Dead Led Communications Workers | By Steven Greenhouse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/us/in-north-carolina-the-2-tiara-state-a-beauty-of-a-fight.html | In North Carolina The 2Tiara State A Beauty of a Fight | By Jeffrey Gettleman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/us/in-philadelphia-45-schools-meet-their-managers.html | In Philadelphia 45 Schools Meet Their Managers | By Jacques Steinberg and Sara Rimer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/us/jesuits-to-pay-7.5-million-to-men-who-contended-abuse.html | Jesuits to Pay 75 Million to Men Who Contended Abuse | By Barbara Whitaker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/us/national-briefing-midwest-illinois-hotel-union-reaches-accord.html | National Briefing  Midwest Illinois Hotel Union Reaches Accord | By Steven Greenhouse NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/us/national-briefing-west-california-medicinal-marijuana-raid.html | National Briefing  West California Medicinal Marijuana Raid | By Dean E Murphy NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/us/panel-urges-hour-of-exercise-a-day-sets-diet-guidelines.html | Panel Urges Hour Of Exercise a Day Sets Diet Guidelines | By Jane E Brody | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/us/reject-sympathy-jury-is-told-in-boys-trial.html | Reject Sympathy Jury Is Told in Boys Trial | By Dana Canedy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/clemens-heller-85-founder-of-postwar-salzburg-seminar.html | Clemens Heller 85 Founder Of Postwar Salzburg Seminar | By Paul Lewis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/coca-spraying-poses-no-risk-to-colombians-us-declares.html | Coca Spraying Poses No Risk To Colombians US Declares | By Christopher Marquis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/criticized-by-the-west-mugabe-is-a-hero-to-many.html | Criticized by the West Mugabe Is a Hero to Many | By Rachel L Swarns | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/go-ahead-drive-into-london-that-will-be-5-please.html | Go Ahead Drive Into London That Will Be 5 Please | By Sarah Lyall | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/hostility-and-drama-swamp-palestinian-s-hearing.html | Hostility and Drama Swamp Palestinians Hearing | By Serge Schmemann | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/in-west-african-visit-powell-seeks-to-prime-oil-pumps.html | In West African Visits Powell Seeks to Prime Oil Pumps | By James Dao | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/israel-captures-and-destroys-huge-car-bomb.html | Israel Captures and Destroys Huge Car Bomb | By Joel Greenberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/new-jump-in-joblessness-favors-challenger-in-german-race.html | New Jump in Joblessness Favors Challenger in German Race | By Mark Landler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/shanghai-journal-today-s-china-in-a-rush-has-no-time-for-bikes.html | Shanghai Journal Todays China in a Rush Has No Time for Bikes | By Joseph Kahn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/traces-of-terror-airline-safety-senators-vote-to-permit-pilots-to-carry-guns.html | TRACES OF TERROR AIRLINE SAFETY Senators Vote To Permit Pilots To Carry Guns | By Matthew L Wald | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/traces-of-terror-political-memo-with-focus-shifting-to-iraq-domestic-issues-fade.html | TRACES OF TERROR POLITICAL MEMO With Focus Shifting to Iraq Domestic Issues Fade | By Adam Nagourney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/traces-of-the-region-arabs-by-degrees-oppose-american-attack-on-iraq.html | TRACES OF TERROR THE REGION Arabs by Degrees Oppose American Attack on Iraq | By Jane Perlez | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/traces-terror-anthrax-inquiry-second-move-germ-attack-training-center-fires.html | TRACES OF TERROR THE ANTHRAX INQUIRY In Second Move Germ Attack Training Center Fires Director | By William J Broad and Kate Zernike | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/traces-terror-atomic-anxiety-un-spy-photos-show-new-building-iraqi-nuclear-sites.html | TRACES OF TERROR ATOMIC ANXIETY UN Spy Photos Show New Building at Iraqi Nuclear Sites | By Julia Preston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/traces-terror-budget-new-study-antiterror-spending-fodder-for-rival-camps.html | TRACES OF TERROR THE BUDGET New Study on Antiterror Spending Is Fodder for Rival Camps | By Richard W Stevenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/traces-terror-kandahar-kabul-afghan-president-escapes-bullets-25-killed-bomb.html | TRACES OF TERROR KANDAHAR AND KABUL AFGHAN PRESIDENT ESCAPES BULLETS 25 KILLED BY BOMB | By John F Burns | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/traces-terror-perspectives-one-year-later-ridge-sees-country-better-prepared.html | TRACES OF TERROR PERSPECTIVES One Year Later Ridge Sees A Country Better Prepared | By Elizabeth Becker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/traces-terror-washington-congress-now-promises-hold-weeks-hearings-about-iraq.html | TRACES OF TERROR WASHINGTON Congress Now Promises to Hold Weeks of Hearings About Iraq | By David Firestone With David E Sanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/world-briefing-americas-canada-legalize-marijuana-senate-panel-says.html | World Briefing Americas Canada Legalize Marijuana Senate Panel Says | By Clifford Krauss NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/world-briefing-americas-canada-saudis-must-now-get-visas.html | World Briefing Americas Canada Saudis Must Now Get Visas | By Clifford Krauss NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/world-briefing-americas-mexico-universities-autonomy-curbed.html | World Briefing  Americas Mexico Universities Autonomy Curbed | By Tim Weiner NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/world-briefing-asia-philippines-international-court-questioned.html | World Briefing  Asia Philippines International Court Questioned | By Carlos H Conde NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/world-briefing-asia-south-korea-from-soccer-to-a-bigger-game.html | World Briefing  Asia South Korea From Soccer To A Bigger Game | By Don Kirk NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/world-briefing-europe-britain-panel-wants-to-derail-royal-train.html | World Briefing  Europe Britain Panel Wants To Derail Royal Train | By Warren Hoge NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/world-briefing-europe-greece-no-1-terror-suspect-surrenders.html | World Briefing  Europe Greece No 1 Terror Suspect Surrenders | By Anthee Carassava NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/world-briefing-europe-ireland-report-on-tainted-blood.html | World Briefing  Europe Ireland Report On Tainted Blood | By Brian Lavery NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-06 | https://www.nytimes.com/2002/09/06/world/world-briefing-europe-russia-criminal-inquiry-into-copter-crash.html | World Briefing  Europe Russia Criminal Inquiry Into Copter Crash | By Michael Wines NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/arts/9-11-law-means-more-snooping-or-maybe-less.html | 911 Law Means More Snooping Or Maybe Less | By Patricia Cohen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/arts/a-world-war-among-professors.html | A World War Among Professors | By Stephen Kotkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/arts/andrew-forge-78-painter-and-a-former-dean-at-yale.html | Andrew Forge 78 Painter And a Former Dean at Yale | By Roberta Smith | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/arts/bridge-olympic-committee-decides-against-bridge-as-a-sport.html | BRIDGE Olympic Committee Decides Against Bridge as a Sport | By Alan Truscott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/arts/connections-cherished-ideas-refracted-in-history-s-lens.html | CONNECTIONS Cherished Ideas Refracted in History's Lens | By Edward Rothstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/arts/for-a-teenager-the-next-best-thing-to-being-j-lo.html | For a Teenager the Next Best Thing to Being J Lo | By Jesse McKinley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/arts/vlado-perlemuter-french-classical-pianist-dies-at-98.html | Vlado Perlemuter French Classical Pianist Dies at 98 | By Anthony Tommasini | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/business/albert-j-costello-66-ex-chief-of-w-r-grace-company.html | Albert J Costello 66 ExChief Of W R Grace Company | By Eric Pace | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/business/chiron-loses-patent-lawsuit-against-genentech-cancer-drug.html | Chiron Loses Patent Lawsuit Against Genentech Cancer Drug | By Andrew Pollack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/business/citigroup-near-ftc-accord-on-unit-s-loan-practices.html | Citigroup Near FTC Accord on Units Loan Practices | By Riva D Atlas | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/business/edmund-taylor-pratt-jr-75-a-former-chairman-of-pfizer.html | Edmund Taylor Pratt Jr 75 A Former Chairman of Pfizer | By Wolfgang Saxon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/business/fcc-weighs-a-sharp-easing-of-size-limits-on-big-media.html | FCC Weighs A Sharp Easing Of Size Limits On Big Media | By Stephen Labaton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/business/fda-shifts-biotech-drugs-into-main-oversight-unit.html | FDA Shifts Biotech Drugs Into Main Oversight Unit | By Andrew Pollack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| 2002-09-07 | https://www.nytimes.com/2002/09/07/business/franklyn-d-holzman-83-economist-critical-of-moscow.html | Franklyn D Holzman 83 Economist Critical of Moscow | By Daniel Altman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/business/insurers-scale-back-corporate-liability-policies.html | Insurers Scale Back Corporate Liability Policies | By Jonathan D Glater and Joseph B Treaster | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/business/international-business-fears-of-a-chill-on-britain-s-home-front.html | INTERNATIONAL BUSINESS Fears of a Chill on Britains Home Front | By Alan Cowell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/business/international-business-france-may-oust-chief-of-phone-giant.html | INTERNATIONAL BUSINESS France May Oust Chief of Phone Giant | By John Tagliabue | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/business/markets-stocks-bonds-shares-rally-but-not-enough-turn-week-positive.html | THE MARKETS STOCKS AND BONDS Shares Rally but Not Enough to Turn the Week Positive | By Jonathan Fuerbringer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/business/report-sees-gloomy-side-to-the-boom-in-car-sales.html | Report Sees Gloomy Side to the Boom in Car Sales | By Danny Hakim | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/business/unemployment-fell-in-august-but-drop-is-called-insignificant.html | Unemployment Fell in August But Drop Is Called Insignificant | By David Leonhardt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/business/us-airways-is-reversing-some-changes-made-recently.html | US Airways Is Reversing Some Changes Made Recently | By Joe Sharkey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/business/world-business-briefing-americas-canada-strong-job-growth-in-august.html | World Business Briefing  Americas Canada Strong Job Growth In August | By Bernard Simon NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/business/world-business-briefing-europe-britain-billionaire-to-buy-retail-chain.html | World Business Briefing  Europe Britain Billionaire To Buy Retail Chain | By Suzanne Kapner NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/movies/critic-s-notebook-toronto-films-real-life-events-that-respond-past-excesses.html | CRITIC'S NOTEBOOK In Toronto Films From RealLife Events or That Respond to Past Excesses | By Elvis Mitchell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/movies/film-review-just-5-guys-who-risk-their-own-lives.html | FILM REVIEW Just 5 Guys Who Risk Their Own Lives | By Ron Wertheimer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/movies/venice-film-festival-tries-to-quit-sinking.html | Venice Film Festival Tries to Quit Sinking | By Frank Bruni | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/2nd-round-of-compensation-for-sept-11-victims-families.html | 2nd Round of Compensation For Sept 11 Victims Families | By David W Chen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/a-breakfast-to-serve-up-solidarity-for-democrats.html | A Breakfast To Serve Up Solidarity For Democrats | By Shaila K Dewan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/assemblywoman-in-office-since-april-faces-a-tough-queens-field.html | Assemblywoman in Office Since April Faces a Tough Queens Field | By Jonathan P Hicks | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/commerce-fills-a-new-york-need-toilets.html | Commerce Fills a New York Need Toilets | By Lydia Polgreen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/congress-at-ground-zero-history-fond-of-new-york-first-congress-wasn-t.html | CONGRESS AT GROUND ZERO HISTORY Fond of New York First Congress Wasnt | By James Barron | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/congress-at-ground-zero-the-scene-good-will-widespread-as-congress-visits-city.html | CONGRESS AT GROUND ZERO THE SCENE Good Will Widespread As Congress Visits City | By Raymond Hernandez | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/congress-ground-zero-special-assembly-congress-back-its-first-city-honors.html | CONGRESS AT GROUND ZERO THE SPECIAL ASSEMBLY Congress Back in Its First City Honors Resilience of So Many | By Carl Hulse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/court-sets-feb-18-as-date-of-trial-for-ex-nets-star-in-shooting-death.html | Court Sets Feb 18 As Date of Trial For ExNets Star In Shooting Death | By Richard Lezin Jones | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/history-is-shadow-on-present-in-jogger-case.html | History Is Shadow On Present In Jogger Case | By Robert D McFadden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/lawsuit-says-city-allows-brutality-by-jail-officers.html | Lawsuit Says City Allows Brutality by Jail Officers | By Susan Saulny | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/mafia-turncoat-gets-20-years-for-running-ecstasy-ring.html | Mafia Turncoat Gets 20 Years for Running Ecstasy Ring | By Andy Newman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/once-hopeful-family-gathers-in-sorrow-for-son-who-died-in-the-andes.html | Once Hopeful Family Gathers in Sorrow for Son Who Died in the Andes | By Robert Hanley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/pataki-s-tours-for-9-11-silence-usual-critics-political-thrust-and-parry-is-hard.html | Patakis Tours for 911 Silence Usual Critics Political Thrust and Parry Is Hard | By RICHARD PREZPEA | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/religion-journal-critic-takes-catholicism-to-task-for-architecture.html | Religion Journal Critic Takes Catholicism To Task for Architecture | By Fred Bernstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/sentence-changed-to-3-years-for-teacher-in-sexual-assault.html | Sentence Changed to 3 Years For Teacher in Sexual Assault | By Robert Hanley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/spitzer-opens-inquiry-into-the-business-practices-of-hospital-buying-groups.html | Spitzer Opens Inquiry Into the Business Practices of Hospital Buying Groups | By Barry Meier | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/torricelli-forrester-fight-grows-fiercer-by-the-day.html | TorricelliForrester Fight Grows Fiercer by the Day | By David Kocieniewski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/traces-of-terror-the-widows-chic-bar-yes-but-babies-clearly-make-this-party.html | TRACES OF TERROR THE WIDOWS Chic Bar Yes But Babies Clearly Make This Party | By Marc Santora | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/traces-terror-indecision-open-close-9-11-thorny-issue-business.html | TRACES OF TERROR INDECISION To Open or Close on 911 Is a Thorny Issue in Business | By Lydia Polgreen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/transplant-chief-at-mt-sinai-quits-post-in-wake-of-inquiry.html | Transplant Chief at Mt Sinai Quits Post in Wake of Inquiry | By Lydia Polgreen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/nyregion/us-revokes-license-plates-issued-to-185-at-30-consulates.html | US Revokes License Plates Issued to 185 at 30 Consulates | By Jacob H Fries | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/farewell-to-summer-and-its-buzzing-creatures.html | Farewell to Summer and Its Buzzing Creatures | By Diane Ackerman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/introspection-as-a-prerequisite-for-peace.html | Introspection as a Prerequisite for Peace | By Yossi Klein Halevi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/power-over-principle.html | Power Over Principle | By George Fisher | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/opinion/watching-movies-with-senator-kerry.html | Watching Movies With Senator Kerry | By Bill Keller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/baseball-a-s-run-out-of-rallies-as-streak-ends-at-20.html | BASEBALL As Run Out of Rallies as Streak Ends at 20 | By Mike Wise | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/baseball-mets-vaughn-is-vowing-to-shape-up-next-year.html | BASEBALL Mets Vaughn Is Vowing To Shape Up Next Year | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/baseball-tigers-go-down-quietly-as-wells-goes-distance.html | BASEBALL Tigers Go Down Quietly as Wells Goes Distance | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/college-football-army-young-and-fast-appears-ready-to-revive-past-glory.html | COLLEGE FOOTBALL Army Young and Fast Appears Ready to Revive Past Glory | By Frank Litsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/college-football-florida-miami-is-back-and-stakes-are-high.html | COLLEGE FOOTBALL FloridaMiami Is Back And Stakes Are High | By Joe Drape | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/college-football-kickoff.html | COLLEGE FOOTBALL Kickoff | By Joe Drape | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/college-football-lehigh-running-back-lacks-height-but-not-much-of-anything-else.html | COLLEGE FOOTBALL Lehigh Running Back Lacks Height but Not Much of Anything Else | By Steve Popper | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/high-school-football-sheepshead-bay-gets-off-to-fast-start-in-psal.html | HIGH SCHOOL FOOTBALL Sheepshead Bay Gets Off To Fast Start in PSAL | By Fred Bierman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/pro-football-giants-let-49ers-owens-get-free-once-too-often.html | PRO FOOTBALL Giants Let 49ers Owens Get Free Once Too Often | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/pro-football-giants-notebook-fassel-second-guesses-himself.html | PRO FOOTBALL GIANTS NOTEBOOK Fassel SecondGuesses Himself | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/sports-business-vagabond-jets-decide-to-embrace-new-york.html | SPORTS BUSINESS Vagabond Jets Decide To Embrace New York | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/sports-of-the-times-for-sisters-ambivalence-overshadows-performance.html | Sports of The Times For Sisters Ambivalence Overshadows Performance | By William C Rhoden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/sports-times-there-s-plenty-blame-go-around-for-us-team-s-debacle.html | Sports of The Times Theres Plenty of Blame to Go Around for the US Teams Debacle | By Harvey Araton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/tennis-sampras-and-agassi-are-top-americans-for-another-summer.html | TENNIS Sampras and Agassi Are Top Americans For Another Summer | By Christopher Clarey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/sports/tennis-williamses-reach-back-and-smash-their-way-to-final.html | TENNIS Williamses Reach Back and Smash Their Way to Final | By Selena Roberts | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/theater/a-businessman-s-hamlet-now-onstage.html | A Businessmans Hamlet Now Onstage | By Mel Gussow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/us/2-cases-of-malaria-are-acquired-in-us-a-rarity.html | 2 Cases of Malaria Are Acquired in US a Rarity | By Nicholas Wade | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/us/a-sentence-for-corruption-ends-an-era-in-providence.html | A Sentence for Corruption Ends an Era in Providence | By Pam Belluck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/us/bill-to-overhaul-system-of-voting-is-seen-in-danger.html | BILL TO OVERHAUL SYSTEM OF VOTING IS SEEN IN DANGER | By Robert Pear | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/us/florida-boys-convicted-in-father-s-death-family-friend-acquitted-separate-trial.html | Florida Boys Convicted in Fathers Death Family Friend Is Acquitted in Separate Trial | By Dana Canedy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/us/for-blue-collar-riviera-a-conflict-over-identity.html | For BlueCollar Riviera A Conflict Over Identity | By Sarah Kershaw | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/us/national-briefing-southwest-new-mexico-water-for-minnows.html | National Briefing  Southwest New Mexico Water For Minnows | By Mindy Sink NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-07 | https://www.nytimes.com/2002/09/07/national-briefing-washington-new-pressure-on-united-way.html | National Briefing  Washington New Pressure On United Way | By Stephanie Strom NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/traces-of-terror-the-inmate-terror-suspect-admits-to-a-plot.html | TRACES OF TERROR THE INMATE Terror Suspect Admits to a Plot | By Benjamin Weiser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/traces-of-terror-the-public-smaller-but-heartfelt-ceremonies-around-us.html | TRACES OF TERROR THE PUBLIC Smaller but Heartfelt Ceremonies Around US | By Jim Yardley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/us/traces-of-terror-the-singer-idol-star-star-rethinks-9-11-role.html | TRACES OF TERROR THE SINGER Idol Star Rethinks 911 Role | By Alex Kuczynski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/us/traces-of-terror-the-strategy-bush-aides-set-strategy-to-sell-policy-on-iraq.html | TRACES OF TERROR THE STRATEGY Bush Aides Set Strategy to Sell Policy on Iraq | By Elisabeth Bumiller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/world/2-indian-elections-bring-vote-panel-s-chief-to-fore.html | 2 Indian Elections Bring Vote Panels Chief to Fore | By Amy Waldman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/world/china-now-set-to-make-copies-of-aids-drugs.html | China Now Set To Make Copies Of AIDS Drugs | By Elisabeth Rosenthal | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/world/israelis-greet-high-holy-days-with-a-renewed-nervousness.html | Israelis Greet High Holy Days With a Renewed Nervousness | By Serge Schmemann | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/world/leader-sees-new-york-police-in-vanguard-of-terror-fight.html | Leader Sees New York Police In Vanguard of Terror Fight | By Al Baker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/world/mother-s-sentence-unsettles-a-nigerian-village.html | Mothers Sentence Unsettles a Nigerian Village | By Norimitsu Onishi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/world/on-world-court-us-focus-shifts-to-shielding-officials.html | On World Court US Focus Shifts to Shielding Officials | By Elizabeth Becker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/world/the-saturday-profile-one-artist-one-million-memories.html | THE SATURDAY PROFILE One Artist One Million Memories | By Seth Mydans | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/world/traces-of-terror-kandahar-a-province-celebrates-karzais-narrow-escape.html | TRACES OF TERROR KANDAHAR A Province Celebrates Karzais Narrow Escape | By James Brooke | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/world/traces-of-terror-the-allies-blair-seeks-to-bridge-europe-gap-in-us-visit.html | TRACES OF TERROR THE ALLIES Blair Seeks To Bridge Europe Gap In US Visit | By Warren Hoge | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/world/traces-terror-inquiry-us-blames-taliban-for-civilian-deaths-american-raid.html | TRACES OF TERROR INQUIRY US Blames Taliban for Civilian Deaths in an American Raid | By Eric Schmitt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/world/traces-terror-investigation-2-germany-accused-plotting-anniversary-attack-us.html | TRACES OF TERROR THE INVESTIGATION 2 in Germany Accused of Plotting Anniversary Attack on US Base | By Steven Erlanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/world/traces-terror-investigation-afghan-leader-vows-attacks-will-not-halt-government.html | TRACES OF TERROR THE INVESTIGATION Afghan Leader Vows Attacks Will Not Halt Government | By John F Burns | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/world/traces-terror-white-house-bush-asks-leaders-3-key-nations-for-iraq-support.html | TRACES OF TERROR THE WHITE HOUSE BUSH ASKS LEADERS IN 3 KEY NATIONS FOR IRAQ SUPPORT | By David E Sanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/world/tribunal-says-rwanda-is-stalling-inquiry-into-1994-killings.html | Tribunal Says Rwanda Is Stalling Inquiry Into 1994 Killings | By Marc Lacey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/world/women-threaten-to-skip-pageant-in-nigeria.html | Women Threaten to Skip Pageant in Nigeria | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-07 | https://www.nytimes.com/2002/09/07/world/world-briefing-africa-equatorial-guinea-oil-diplomacy.html | World Briefing  Africa Equatorial Guinea Oil Diplomacy | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/world/world-briefing-asia-cambodia-sentence-in-killings.html | World Briefing  Asia Cambodia Sentence In Killings | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/world/world-briefing-asia-hong-kong-waiting-to-inhale.html | World Briefing  Asia Hong Kong Waiting To Inhale | By Keith Bradsher NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/world/world-briefing-asia-taiwan-battered-from-above-and-below.html | World Briefing  Asia Taiwan Battered From Above And Below | By Keith Bradsher NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/world/world-briefing-europe-ireland-record-number-of-immigrants.html | World Briefing  Europe Ireland Record Number Of Immigrants | By Brian Lavery NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/world/world-briefing-europe-russia-cooperation-of-sorts-from-georgia.html | World Briefing  Europe Russia Cooperation Of Sorts From Georgia | By Sophia Kishkovsky NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-07 | https://www.nytimes.com/2002/09/07/world/world-briefing-middle-east-iran-missile-test-called-a-success.html | World Briefing  Middle East Iran Missile Test Called A Success | By Nazila Fathi NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/arts-leisure-guide-from-stages-to-screens-remembering-sept-11.html | ARTS  LEISURE GUIDE From Stages to Screens Remembering Sept 11 | Compiled by Anna Bahney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/ballet-theater-will-rock-to-a-beatle-the-quiet-one.html | Ballet Theater Will Rock to a Beatle the Quiet One | By Anna Bahney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/new-season-architecture-here-a-new-museum-there-a-new-museum.html | NEW SEASONARCHITECTURE Here a New Museum There a New Museum | By Herbert Muschamp | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/new-season-music-fine-arts-television-radio-berlioz-problem-nothing-but.html | THE NEW SEASONMUSIC FINE ARTS TELEVISION AND RADIO Berlioz A Problem Nothing But | By Richard Taruskin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/new-season-music-fine-arts-television-radio-singers-present-oddly-absent.html | THE NEW SEASONMUSIC FINE ARTS TELEVISION AND RADIO Singers Present And Oddly Absent | By Anne Midgette | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/new-season-music-fine-arts-television-radio-trickle-urgent-stream.html | THE NEW SEASONMUSIC FINE ARTS TELEVISION AND RADIO From Trickle To Urgent Stream | By Paul Griffiths | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/new-season-television-radio-waiting-finally-ends-but-worrying-never-will.html | THE NEW SEASONTELEVISIONRADIO The Waiting Finally Ends but the Worrying Never Will | By Julie Salamon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-mongols-the-medici-and-iranian-modernism.html | The Mongols the Medici and Iranian Modernism | By Holland Cotter COMPILED WITH THE ASSISTANCE OF ANNA BAHNEY | TX 5-654-174 | 2002-12-05 | | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-architecture-designing-in-the-dark-workshop-of-the-soul.html | THE NEW SEASONARCHITECTURE Designing in the Dark Workshop of the Soul | By Herbert Muschamp | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-art-another-essential-attraction-sojourns-in-queens.html | THE NEW SEASONART Another Essential Attraction Sojourns in Queens | By Holland Cotter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-art-brave-enough-to-be-himself.html | THE NEW SEASONART Brave Enough to Be Himself | By Michael Kimmelman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-art-buddha-in-every-borough.html | THE NEW SEASONART Buddha in Every Borough | By Holland Cotter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-art-the-table-is-set-at-last-in-a-home.html | THE NEW SEASONART The Table Is Set At Last in a Home | By M G Lord | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-artifacts-einstein-s-letters-faberg-fauna-and-prewar-chic.html | THE NEW SEASONARTIFACTS Einstein Letters Faberg Fauna and Prewar Chic | By Mitchell Owens COMPILED WITH THE ASSISTANCE OF ANNA BAHNEY | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-artifacts-when-nomads-paused-to-be-brilliant.html | THE NEW SEASONARTIFACTS When Nomads Paused to Be Brilliant | By Rita Reif | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-dance-an-emphasis-on-illusion.html | THE NEW SEASONDANCE An Emphasis on Illusion | By Jack Anderson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-dance-bearing-gifts-of-the-new.html | THE NEW SEASONDANCE Bearing Gifts of the New | By Anna Kisselgoff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-dance-dancers-who-stand-apart.html | THE NEW SEASONDANCE Dancers Who Stand Apart | By Jennifer Dunning | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-dance-history-lessons-and-fantasy-worlds.html | THE NEW SEASONDANCE History Lessons and Fantasy Worlds | By Jennifer Dunning COMPILED WITH THE ASSISTANCE OF ANNA BAHNEY | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-dance-linking-to-dance-s-future-in-a-21st-century-workshop.html | THE NEW SEASONDANCE Linking to Dances Future in a 21stCentury Workshop | By Jennifer Dunning | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-movies-hannibal-to-hobbits-pinochet-to-pinocchio.html | THE NEW SEASONMOVIES Hannibal to Hobbits Pinochet to Pinocchio | By Dave Kehr COMPILED WITH THE ASSISTANCE OF SUZANNE OCONNOR | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-a-drum-roll-and-a-bow.html | THE NEW SEASONMUSIC A Drum Roll and a Bow | By Ben Ratliff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-a-hybrid-style-equine-modern.html | THE NEW SEASONMUSIC A Hybrid Style Equine Modern | By James R Oestreich | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-fine-arts-television-and-radio-from-the-epic-to-the-jazzy.html | THE NEW SEASONMUSIC FINE ARTS TELEVISION AND RADIO From the Epic to the Jazzy | By Anthony Tommasini | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-fine-arts-television-and-radio-minimalism-with-sweep.html | THE NEW SEASONMUSIC FINE ARTS TELEVISION AND RADIO Minimalism With Sweep | By Allan Kozinn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-fine-arts-television-and-radio-welcoming-the-odd-weed.html | THE NEW SEASONMUSIC FINE ARTS TELEVISION AND RADIO Welcoming the Odd Weed | By Bernard Holland | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-idol-returns-her-image-remade.html | THE NEW SEASONMUSIC Idol Returns Her Image Remade | By Kelefa Sanneh | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-live-horns-english-punk-and-jobim-s-old-piano.html | THE NEW SEASONMUSIC Live Horns English Punk and Jobims Old Piano | By Ben Ratliff COMPILED WITH THE ASSISTANCE OF BEN SISARIO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-oui-the-accent-is-french-for-a-change.html | THE NEW SEASONMUSIC Oui the Accent Is French for a Change | By James R Oestreich COMPILED WITH THE ASSISTANCE OF BEN SISARIO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-protest-makes-a-comeback.html | THE NEW SEASONMUSIC Protest Makes a Comeback | By Jon Pareles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-stravinsky-meets-jazz-for-fun-s-sake.html | THE NEW SEASONMUSIC Stravinsky Meets Jazz for Funs Sake | By Ben Sisario | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-the-adventures-of-loveland.html | THE NEW SEASONMUSIC The Adventures Of Loveland | By Kelefa Sanneh | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-music-who-s-no-1-among-no-1-s.html | THE NEW SEASONMUSIC Whos No 1 Among No 1s | By Neil Strauss | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-television-radio-a-mobster-a-misanthropist-and-an-east-coast-csi.html | THE NEW SEASONTELEVISIONRADIO A Mobster a Misanthropist and an East Coast CSI | By Bill Carter COMPILED WITH THE ASSISTANCE OF ANNA BAHNEY | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-television-radio-on-the-spot-as-the-world-turned.html | THE NEW SEASONTELEVISIONRADIO On the Spot as the World Turned | By Julie Salamon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-television-radio-things-that-go-missing-money-persons-clues.html | THE NEW SEASONTELEVISIONRADIO Things That Go Missing Money Persons Clues | By Caryn James | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/arts/the-new-season-theater-beckett-and-brecht-and-carol-burnett.html | THE NEW SEASONTHEATER Beckett and Brecht And Carol Burnett | By Bruce Weber COMPILED WITH THE ASSISTANCE OF CAROL COBURN | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/automobiles/another-royal-marriage-slowly-comes-unglued.html | Another Royal Marriage Slowly Comes Unglued | By Richard Feast | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/automobiles/behind-the-wheel-2003-nissan-350z-fast-forward-greatest-z-hits-vol-5.html | BEHIND THE WHEEL2003 Nissan 350Z Fast Forward Greatest Z Hits Vol 5 | By Tony Swan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/a-warrior-s-tale.html | A Warriors Tale | By Stephen J Dubner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/articles-of-faith.html | Articles of Faith | By James Carroll | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/books-in-brief-622850.html | BOOKS IN BRIEF | By Bill Sharp | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/books-in-brief-622869.html | BOOKS IN BRIEF | By Eric P Nash | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/books-in-brief-622877.html | BOOKS IN BRIEF | By John D Thomas | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/books-in-brief-622885.html | BOOKS IN BRIEF | By Claire Cain Miller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/books-in-brief-smoke-grief-and-dinosaurs.html | BOOKS IN BRIEF Smoke Grief and Dinosaurs | By Steven Heller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/bowling-alleys-and-big-hair.html | Bowling Alleys and Big Hair | By Jennifer Reese | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/breaking-up.html | Breaking Up | By Noah Isenberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/cops-and-plotters.html | Cops and Plotters | By Jeff Stein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/crime-618896.html | CRIME | By Marilyn Stasio | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/in-mary-s-footsteps.html | In Marys Footsteps | By Janet Burroway | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/lost-in-the-labyrinth-of-oil.html | Lost in the Labyrinth of Oil | By Suzanne Ruta | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/new-noteworthy-paperbacks-638595.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/notes-on-the-darkest-day.html | Notes on the Darkest Day | By Walter Kirn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/saving-rolando.html | Saving Rolando | By John B Judis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/stardom-is-its-own-reward.html | Stardom Is Its Own Reward | By Leo Carey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/staring-at-meyer-lansky.html | Staring at Meyer Lansky | By Clyde Haberman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/the-close-reader-what-would-orwell-do.html | THE CLOSE READER What Would Orwell Do | By Judith Shulevitz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/the-final-days.html | The Final Days | By Carlo DEste | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/the-fourth-target.html | The Fourth Target | By M G Lord | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/the-hang-glider.html | The Hang Glider | By James Gorman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/the-new-season-art-from-600-faces-a-total-portrait.html | THE NEW SEASONART From 600 Faces a Total Portrait | By Sarah Boxer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/the-other-side-of-globalism.html | The Other Side of Globalism | By Geoffrey Wheatcroft | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/books/village-person.html | Village Person | By Stephen Burt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/after-the-darkest-year-a-changed-wall-st.html | After the Darkest Year a Changed Wall St | By Patrick McGeehan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/backslash-it-s-time-to-turn-off-those-bells-and-whistles.html | BACKSLASH Its Time to Turn Off Those Bells and Whistles | By Matt Richtel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/bulletin-board-for-comfort-friends-and-family-dined-out.html | BULLETIN BOARD For Comfort Friends and Family Dined Out | By Seth W Feaster | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/business-bloomberg-without-bloomberg-faces-an-industry-in-retreat.html | Business Bloomberg Without Bloomberg Faces an Industry in Retreat | By Felicity Barringer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/business-diary-passing-up-the-steak-to-save-on-air-fare.html | BUSINESS DIARY Passing Up the Steak To Save on Air Fare | Compiled by Vivian Marino | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/business-diary-wanted-unclaimed-words.html | BUSINESS DIARY Wanted Unclaimed Words | Compiled by Vivian Marino | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/business-how-to-tie-pay-to-goals-instead-of-the-stock-price.html | Business How to Tie Pay to Goals Instead of the Stock Price | By Daniel Altman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/databank-stocks-follow-economy-down-then-up.html | DataBank Stocks Follow Economy Down Then Up | By Jonathan Fuerbringer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/economic-view-whos-next-at-the-fed-a-look-at-the-field.html | ECONOMIC VIEW Whos Next At the Fed A Look At the Field | By Richard W Stevenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/executive-life-can-a-test-gauge-the-value-of-an-mba.html | Executive Life Can a Test Gauge the Value of an MBA | By Maggie Jackson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/executive-life-the-boss-from-ice-to-insurance.html | EXECUTIVE LIFE THE BOSS From Ice to Insurance | By Sy Sternberg Written With Joseph B Treaster | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/five-questions-for-david-j-olson-if-longshoremen-strike-which-businesses-will.html | FIVE QUESTIONS for DAVID J OLSON If Longshoremen Strike Which Businesses Will Suffer | By Steven Greenhouse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/investing-diary-a-forecast-for-uncertainty.html | INVESTING DIARY A Forecast for Uncertainty | Compiled by Jeff Sommer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/investing-diary-a-fund-with-a-fan-club.html | INVESTING DIARY A Fund With a Fan Club | Compiled by Jeff Sommer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/investing-diary-against-the-grain-at-the-vice-fund.html | INVESTING DIARY Against the Grain At the Vice Fund | Compiled by Jeff Sommer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/investing-follow-dividend-yields-with-care.html | Investing Follow Dividend Yields With Care | By J Alex Tarquinio | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/investing-opposite-paths-no-middle-ground.html | Investing Opposite Paths No Middle Ground | By Robert D Hershey Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/investing-with-brian-matthews-payden-core-bond-fund.html | INVESTING WITHBrian Matthews Payden Core Bond Fund | By Carole Gould | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/market-insight-despite-sales-gains-rocky-road-for-durables.html | MARKET INSIGHT Despite Sales Gains Rocky Road For Durables | By Kenneth N Gilpin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/market-watch-rebound-from-ruin-if-not-from-distrust.html | MARKET WATCH Rebound From Ruin if Not From Distrust | By Gretchen Morgenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/my-job-the-homes-tells-the-tale.html | MY JOB The Homes Tells the Tale | By Jacky TeplitzkyDobens | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/off-the-shelf-a-regulator-as-educator-and-entertainer.html | OFF THE SHELF A Regulator as Educator and Entertainer | By Diana B Henriques | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/personal-business-as-portfolios-shrink-retirees-warily-seek-work.html | Personal Business As Portfolios Shrink Retirees Warily Seek Work | By Melinda Ligos | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/personal-business-diary-a-fight-against-junk-e-mail.html | PERSONAL BUSINESS DIARY A Fight Against Junk EMail | By Vivian Marino | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/personal-business-diary-tax-break-for-homes-affected-by-sept-11.html | PERSONAL BUSINESS DIARY Tax Break for Homes Affected by Sept 11 | By Jan M Rosen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/portfolios-etc-numbers-look-better-but-markets-see-the-worst.html | PORTFOLIOS ETC Numbers Look Better but Markets See the Worst | By Jonathan Fuerbringer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/private-sector-knowing-when-to-add-more-wine.html | Private Sector Knowing When to Add More Wine | By John Tagliabue COMPILED BY RICK GLADSTONE | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/private-sector-one-less-jewel-in-his-crown.html | Private Sector One Less Jewel in His Crown | By Tracie Rozhon COMPILED BY RICK GLADSTONE | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/private-sector-revving-up-the-labs-at-pfizer.html | Private Sector Revving Up the Labs at Pfizer | By Melody Petersen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/private-sector-weeding-out-the-bad-apples-before-they-get-to-harvard.html | Private Sector Weeding Out the Bad Apples Before They Get to Harvard | By Lynnley Browning COMPILED BY RICK GLADSTONE | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/responsible-party-brewster-kahle-a-library-of-the-web-on-the-web.html | RESPONSIBLE PARTY  BREWSTER KAHLE A Library Of the Web On the Web | By Judy Tong | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/jobs/home-front-for-unmarried-mothers-a-city-of-jobs.html | HOME FRONT For Unmarried Mothers a City of Jobs | By Leslie Eaton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/dont-rebuild-reimagine.html | Dont Rebuild Reimagine | By Herbert Muschamp | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/food-applause-applause.html | FOOD Applause Applause | By Julia Reed | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/lives-duty-free.html | LIVES Duty Free | By Spike Gillespie | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/the-height-of-ambition.html | The Height of Ambition | By James Glanz and Eric Lipton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/the-way-we-live-now-9-8-02-on-language-bubbling-up.html | THE WAY WE LIVE NOW 9802 ON LANGUAGE Bubbling Up | By William Safire | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/the-way-we-live-now-9-8-02-phenomenon-a-secret-society-of-the-starving.html | THE WAY WE LIVE NOW 9802 PHENOMENON A Secret Society of the Starving | By Mim Udovitch | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/the-way-we-live-now-9-8-02-questions-for-jonathan-santlofer-artful-murders.html | THE WAY WE LIVE NOW 9802 QUESTIONS FOR JONATHAN SANTLOFER Artful Murders | By Marcelle Clements | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/the-way-we-live-now-9-8-02-the-ethicist-volume-control.html | THE WAY WE LIVE NOW 9802 THE ETHICIST Volume Control | By Randy Cohen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/the-way-we-live-now-9-8-02-the-last-color-line.html | THE WAY WE LIVE NOW 9802 The Last Color Line | By James Traub | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/the-way-we-live-now-9-8-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 9802 What They Were Thinking | By Catherine Saint Louis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/magazine/the-way-we-live-now-9-8-02-diagnosis-seizures-that-won-t-stop-102-0-fever-infection.html | THE WAY WE LIVE NOW 9802 DIAGNOSIS Seizures that wont stop A 1020 fever An infection in the blood | By Lisa Sanders Md | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/back-to-the-starship-enterprise-as-the-franchise-goes-where-it-s-gone-before.html | Back to the Starship Enterprise as the Franchise Goes Where Its Gone Before | By Stuart Klawans | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/big-green-monster-hidden-superhero.html | Big Green Monster Hidden Superhero | By Frank Decaro | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/opening-night-reflections-favorites-from-40-years-of-the-new-york-film-festival.html | Opening Night Reflections Favorites From 40 Years of the New York Film Festival | By Andrew Sarris | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/taking-treasure-island-into-space-and-animation-onto-the-imax-screen.html | Taking Treasure Island Into Space And Animation Onto the Imax Screen | By John Canemaker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/tales-of-the-tube-from-tawdry-to-absurd.html | Tales of the Tube From Tawdry to Absurd | By Anita Gates | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-art-mythic-and-radically-new.html | THE NEW SEASONART Mythic and Radically New | By Roberta Smith | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-a-hero-never-out-of-date.html | THE NEW SEASONMOVIES A Hero Never Out of Date | By A O Scott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-a-masterpiece-of-animation.html | THE NEW SEASONMOVIES A Masterpiece Of Animation | By Dave Kehr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-an-icy-night-an-old-book-and-decades-later.html | THE NEW SEASONMOVIES An Icy Night an Old Book and Decades Later | By Polly Shulman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-back-from-a-dark-future-spielberg-lightens-up.html | THE NEW SEASONMOVIES Back From a Dark Future Spielberg Lightens Up | By Lewis Beale | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-californians-in-paris-merchant-ivory-too.html | THE NEW SEASONMOVIES Californians in Paris Merchant Ivory Too | By Kristin Hohenadel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-dawson-breaks-away-from-the-creek.html | THE NEW SEASONMOVIES Dawson Breaks Away From the Creek | By David Hochman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-get-out-your-handkerchiefs.html | THE NEW SEASONMOVIES Get Out Your Handkerchiefs | By Stephen Holden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-it-ought-to-be-a-movie-they-said-and-said.html | THE NEW SEASONMOVIES It Ought to Be a Movie They Said and Said | By Don Shewey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-nothing-like-the-icon-on-the-fridge.html | THE NEW SEASONMOVIES Nothing Like the Icon on the Fridge | By Stephanie Zacharek | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-once-more-into-the-sudan-once-more-the-balderdash.html | THE NEW SEASONMOVIES Once More Into the Sudan Once More the Balderdash | By David Thomson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-she-breaks-the-rule-that-says-actresses-can-t-age.html | THE NEW SEASONMOVIES She Breaks the Rule That Says Actresses Cant Age | By Karen Durbin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-slim-shady-gets-his-close-up.html | THE NEW SEASONMOVIES Slim Shady Gets His CloseUp | By Elvis Mitchell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-the-ritchies-make-a-movie-together-and-yes-stay-married.html | THE NEW SEASONMOVIES The Ritchies Make a Movie Together And Yes Stay Married | By Alan Riding | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-up-and-coming-17-years-old-and-gravely-going-on-40.html | THE NEW SEASONMOVIES  UP AND COMING 17 Years Old And Gravely Going on 40 | By Dana Kennedy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-up-and-coming-learning-the-value-of-being-intimidated.html | THE NEW SEASONMOVIES UP AND COMING Learning the Value Of Being Intimidated | By Margy Rochlin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-valentino-led-now-duvall-follows.html | THE NEW SEASONMOVIES Valentino Led Now Duvall Follows | By Jill Gerston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/movies/the-new-season-movies-wow-i-was-a-director-and-i-wanted-to-say-whoa.html | THE NEW SEASONMOVIES Wow I Was a Director and I Wanted to Say Whoa | By Stephen Gaghan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/a-city-takes-steps-to-get-back-in-touch-with-its-festive-side.html | A City Takes Steps to Get Back in Touch With Its Festive Side | By Frances Chamberlain | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/a-la-carte-italian-favorites-lovingly-rendered.html | A LA CARTE Italian Favorites Lovingly Rendered | By Richard Jay Scholem | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/a-neighborhood-watch-along-the-shoreline.html | A Neighborhood Watch Along the Shoreline | By Kenneth Best | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/a-pivotal-election-in-nassau.html | A Pivotal Election in Nassau | By Stewart Ain | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/ah-the-hamptons-home-of-martinis-models-and-boxing.html | Ah the Hamptons Home of Martinis Models and  Boxing | By David Winzelberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/as-suffolk-sprays-nassau-holds-its-fire.html | As Suffolk Sprays Nassau Holds Its Fire | By John Rather | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/attack-gave-a-devastating-shove-to-the-city-s-teetering-economy.html | Attack Gave a Devastating Shove To the Citys Teetering Economy | By Leslie Eaton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/attacks-highlight-last-days-of-campaign-for-comptroller.html | Attacks Highlight Last Days of Campaign for Comptroller | By Jonathan P Hicks | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/before-barbie-there-was-shirley-temple.html | Before Barbie There Was Shirley Temple | By Hilary S Wolfson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/briefing-car-insurance-unhelpful-companies.html | BRIEFING CAR INSURANCE UNHELPFUL COMPANIES | By John Holl | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/briefing-courts-rabbi-murder-trial.html | BRIEFING COURTS RABBI MURDER TRIAL | By Robert Strauss | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/briefing-development-abbey-development.html | BRIEFING DEVELOPMENT ABBEY DEVELOPMENT | By Jeremy Pearce | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/briefing-environment-beach-replenishment-money.html | BRIEFING ENVIRONMENT BEACH REPLENISHMENT MONEY | By Karen Demasters | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/briefing-environment-new-superfund-sites.html | BRIEFING ENVIRONMENT NEW SUPERFUND SITES | By John Holl | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/briefing-environment-smog-increases.html | BRIEFING ENVIRONMENT SMOG INCREASES | By Karen Demasters | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/briefing-government-rebate-checks-in-mail.html | BRIEFING GOVERNMENT REBATE CHECKS IN MAIL | By Jeremy Pearce | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/businesses-give-summer-mixed-review.html | Businesses Give Summer Mixed Review | By Stacy Albin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/by-the-way-monthly-reader.html | BY THE WAY Monthly Reader | By Maria Newman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/chess-anand-defeats-ponomariov-in-a-quick-play-match.html | CHESS Anand Defeats Ponomariov In a QuickPlay Match | By Robert Byrne | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/clerics-daunting-task-forming-9-11-sermons-messages-may-resonate-for-many.html | Clerics Daunting Task Forming 911 Sermons Messages May Resonate for Many As Secular Leaders Echo the Past | By Daniel J Wakin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/coping-returning-to-the-polls-means-more-than-just-voting.html | COPING Returning to the Polls Means More Than Just Voting | By Anemona Hartocollis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/county-lines-back-to-school-in-a-changed-world.html | COUNTY LINES Back to School in a Changed World | By Kate Stone Lombardi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/cuttings-beauty-and-color-born-of-devastation.html | CUTTINGS Beauty and Color Born of Devastation | By Patricia A Taylor | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/cuttings-beauty-and-color-rise-from-devastation.html | CUTTINGS Beauty and Color Rise From Devastation | By Patricia A Taylor | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/dining-out-closer-to-shinnecock-than-to-bangkok.html | DINING OUT Closer to Shinnecock Than to Bangkok | By Joanne Starkey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/dining-out-reminiscent-of-japan-in-taste-and-setting.html | DINING OUT Reminiscent of Japan in Taste and Setting | By Patricia Brooks | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/dining-out-where-service-is-keen-and-pastas-fresh.html | DINING OUT Where Service Is Keen and Pastas Fresh | By M H Reed | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/dr-david-t-wilkinson-67-a-physicist-who-searched-for-big-bang-s-echoes-is-dead.html | Dr David T Wilkinson 67 a Physicist Who Searched for Big Bangs Echoes Is Dead | By Kenneth Chang | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/essay-a-line-drawn-in-the-sands-of-time.html | ESSAY A Line Drawn in the Sands of Time | By Beverly Swerling | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/from-cuomo-and-mccall-vague-plans-for-unity.html | From Cuomo And McCall Vague Plans For Unity | By Shaila K Dewan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/fyi-749117.html | FYI | By Ed Boland Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/graffiti-as-art-as-a-gang-tag-as-a-mess.html | Graffiti as Art As a Gang Tag As a Mess | By Marc Ferris | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/in-brief-health-care-agreement.html | IN BRIEF HealthCare Agreement | By Stewart Ain | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/in-brief-natural-gas-pipeline-nears-federal-approval.html | IN BRIEF Natural Gas Pipeline Nears Federal Approval | By John Rather | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/in-business-anthropologie-and-others-arrive-at-the-westchester-mall.html | IN BUSINESS Anthropologie and Others Arrive at the Westchester Mall | By Susan Hodara | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/in-business-hotel-conference-center-planned-for-yonkers-site.html | IN BUSINESS Hotel Conference Center Planned for Yonkers Site | By William S Beaver | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/in-business-new-rx-for-independent-drugstores.html | IN BUSINESS New Rx for Independent Drugstores | By Diana Marszalek | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/in-business-permits-and-passports-on-the-move.html | IN BUSINESS Permits and Passports On the Move | By William S Beaver | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/in-business-two-months-of-treats-at-restaurants-on-the-hudson.html | IN BUSINESS Two Months of Treats At Restaurants on the Hudson | By Johanna Jainchill | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/in-person-the-reptile-wrangler.html | IN PERSON The Reptile Wrangler | By Neil Genzlinger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/in-the-schools-police-officers-patrol-the-halls.html | IN THE SCHOOLS Police Officers Patrol the Halls | By Merri Rosenberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/jersey-oh-when-schools-feared-only-nuclear-blasts.html | JERSEY Oh When Schools Feared Only Nuclear Blasts | By Debra Galant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/li-work-when-advertising-mixes-fact-and-fiction.html | LI WORK When Advertising Mixes Fact and Fiction | By Warren Strugatch | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/life-goes-on-a-sense-of-loss-does-too.html | Life Goes On A Sense of Loss Does Too | By Allan Richter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/life-in-the-hamptons-according-to-rivers.html | Life in the Hamptons According to Rivers | By Helen A Harrison | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/long-island-journal-in-the-last-28-bay-houses-the-past-lives-on.html | LONG ISLAND JOURNAL In the Last 28 Bay Houses the Past Lives On | By Marcelle S Fischler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/long-island-vines-for-a-sweet-tooth.html | LONG ISLAND VINES For a Sweet Tooth | By Howard G Goldberg | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/lords-of-the-beach-now-mere-mortals-again.html | Lords of the Beach Now Mere Mortals Again | By Corey Kilgannon | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/medicine-meet-stan-model-patient.html | MEDICINE Meet Stan Model Patient | By Marek Fuchs | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-bronx-river-a-rite-of-summer-that-offers-a-taste-of-danger.html | NEIGHBORHOOD REPORT BRONX RIVER A Rite of Summer That Offers a Taste of Danger | By Seth Kugel | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-bronx-river-hoping-urbanites-will-venture-where-crabs.html | NEIGHBORHOOD REPORT BRONX RIVER Hoping Urbanites Will Venture Where Crabs and Killifish Thrive | By Seth Kugel | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-cambria-heights-citypeople-he-keeps-marching-bands-feet-step.html | NEIGHBORHOOD REPORT CAMBRIA HEIGHTS  CITYPEOPLE He Keeps Marching Bands Feet in Step With the Beat | By Jim OGrady | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-chinatown-lower-east-side-few-kind-words-are-heard-for.html | NEIGHBORHOOD REPORT CHINATOWNLOWER EAST SIDE Few Kind Words Are Heard for a Proposed Economic Zone | By Kelly Crow | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-downtown-brooklyn-buzz-a-school-for-scandal-and-its-patrons.html | NEIGHBORHOOD REPORT DOWNTOWN BROOKLYN  BUZZ A School For Scandal And Its Patrons | By Adam Fifield | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-east-elmhurst-too-quietly-new-shelter-comes-neighborhood.html | NEIGHBORHOOD REPORT EAST ELMHURST Too Quietly a New Shelter Comes to the Neighborhood | By Jim OGrady | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-midwood-in-the-borough-of-kings-an-ivy-league-look-alike.html | NEIGHBORHOOD REPORT MIDWOOD In the Borough of Kings an Ivy League LookAlike | By Tara Bahrampour | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-new-york-underground-deposit-another-50-cents-please.html | NEIGHBORHOOD REPORT NEW YORK UNDERGROUND Deposit Another 50 Cents Please Many Subway Phones Dont Work | By Erika Kinetz | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-new-york-underground-update-path-expansion-plan-commuters.html | NEIGHBORHOOD REPORT NEW YORK UNDERGROUND  UPDATE A PATH Expansion Plan Commuters Might Like but Some Neighbors Dont | By Kelly Crow | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-new-york-up-close-to-bikers-an-open-door-is-no-invitation.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE To Bikers an Open Door Is No Invitation | By Jim OGrady | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-park-slope-a-plan-to-keep-the-towers-from-taking-over.html | NEIGHBORHOOD REPORT PARK SLOPE A Plan to Keep the Towers From Taking Over | By Tara Bahrampour | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/neighborhood-report-upper-east-side-boat-without-paddle-worse-no-parking-place.html | NEIGHBORHOOD REPORT UPPER EAST SIDE A Boat Without a Paddle Worse No Parking Place | By Erika Kinetz | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/new-york-imagined-a-metropolis-as-small-as-a-playing-card.html | NEW YORK IMAGINED A Metropolis as Small As a Playing Card | By Rick Moody | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/old-recordings-make-a-new-mix.html | Old Recordings Make a New Mix | By Thomas Staudter | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/on-politics-a-campaign-to-remember-or-is-it-best-forgotten.html | ON POLITICS A Campaign to Remember Or Is It Best Forgotten | By Iver Peterson | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/on-stage-on-view-comforts-of-the-familiar-zing-of-the-new.html | On Stage on View Comforts of the Familiar Zing of the New | By Barbara Delatiner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/once-mayor-of-a-wounded-city-reflecting-on-the-hard-dark-days.html | Once Mayor of a Wounded City Reflecting on the Hard Dark Days | By Joyce Purnick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/one-small-party-s-primary-could-have-a-big-impact.html | One Small Partys Primary Could Have a Big Impact | By RICHARD PREZPEA | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/opinion-beating-the-weeds-to-the-punch.html | OPINION Beating the Weeds to the Punch | By Roger Mummert | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/our-towns-in-their-gazes-across-the-river-theres-a-huge-void-in-the-view.html | Our Towns In Their Gazes Across the River Theres a Huge Void in the View | By Matthew Purdy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/politics-and-government-a-new-ballgame.html | POLITICS AND GOVERNMENT A New Ballgame | By George James | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/politics-in-the-89th-district-a-party-divided.html | POLITICS In the 89th District a Party Divided | By Corey Kilgannon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/portraits-grief-victims-they-put-fires-delighted-giving-gifts-dared-dream.html | PORTRAITS OF GRIEF THE VICTIMS They Put Out Fires Delighted in Giving Gifts and Dared to Dream | These sketches were written by Tara Bahrampour Carla Baranauckas Ford Burkhart Anthony Depalma Aaron Donovan Kari Haskell Michelle ODonnell Michael Pollak Anthony Ramirez and Melena Z Ryzik | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/quick-bite-lawnside-barbecue-plays-a-double-encore.html | QUICK BITELawnside Barbecue Plays a Double Encore | By Robert Strauss | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/religion-friendship-and-faith-on-view.html | RELIGION Friendship And Faith On View | By Diana Marszalek | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/restaurants-a-dream-in-green.html | RESTAURANTS A Dream in Green | By Karla Cook | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/road-and-rail-merge-ahead.html | ROAD AND RAIL Merge Ahead | By John Sullivan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/rock-music-with-one-little-catch-it-s-sung-in-hebrew.html | Rock Music With One Little Catch Its Sung in Hebrew | By Christine Digrazia | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/schools-make-do-with-less.html | Schools Make Do With Less | By Adam Bowles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/seeking-what-lies-beneath.html | Seeking What Lies Beneath | By Claudia Rowe | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/slings-and-arrows-whispers-and-grumbles.html | Slings and Arrows Whispers and Grumbles | By Barbara Fitzgerald | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/soapbox-directors-cut.html | SOAPBOX Directors Cut | By Dorothy K Light | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/the-guide-710580.html | THE GUIDE | By Barbara Delatiner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/the-guide-730610.html | THE GUIDE | By Eleanor Charles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/the-hole-in-the-skyline.html | The Hole in the Skyline | By Richard Lezin Jones | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/the-new-york-times-cbs-news-poll-for-most-city-grass-is-green-enough.html | THE NEW YORK TIMESCBS NEWS POLL For Most City Grass Is Green Enough | By Marjorie Connelly | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/the-view-from-derby-some-alumni-go-way-back-others-go-way-way-way-back.html | The View FromDerby Some Alumni Go Way Back Others Go Way Way Way Back | By Christine Digrazia | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/top-hats-swinging-harlem-humming-a-joyful-noise-for-a-cat-named-lionel-hampton.html | Top Hats Swinging Harlem Humming a Joyful Noise for a Cat Named Lionel Hampton | By Alan Feuer | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/torricelli-campaign-releases-copy-of-personal-check-to-donor.html | Torricelli Campaign Releases Copy of Personal Check to Donor | By David Kocieniewski | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/treasure-glints-from-old-trash.html | Treasure Glints From Old Trash | By Margo Nash | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/up-front-worth-noting-an-offer-and-a-cucumber-the-state-can-hardly-refuse.html | UP FRONT WORTH NOTING An Offer and a Cucumber The State Can Hardly Refuse | By Robert Strauss | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/up-front-worth-noting-it-took-some-time-to-prepare-for-prime-time.html | UP FRONT WORTH NOTING It Took Some Time To Prepare for Prime Time | By Barbara Fitzgerald | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/up-front-worth-noting-the-dogs-are-ok-if-they-re-carry-out.html | UP FRONT WORTH NOTING The Dogs Are OK   If Theyre CarryOut | By Jeremy Pearce | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/up-front-worth-noting-the-search-is-on-for-a-mind-most-beautiful.html | UP FRONT WORTH NOTING The Search Is On For a Mind Most Beautiful | By Jeremy Pearce | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/waiter-who-lost-job-on-sept-11-struggles-to-get-by.html | Waiter Who Lost Job on Sept 11 Struggles to Get By | By Lydia Polgreen | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/which-way-is-home.html | Which Way Is Home | By Katherine Marsh | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/wine-under-20-sophistication-from-the-saar.html | WINE UNDER 20 Sophistication From the Saar | By Howard G Goldberg | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/nyregion/with-many-candidates-primary-for-west-side-assembly-seat-becomes-a-spirited-race.html | With Many Candidates Primary for West Side Assembly Seat Becomes a Spirited Race | By Jonathan P Hicks | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | | 2009-08-06 | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/editorial-observer-9-11-00-air-congestion-a-hot-enron-and-unhung-chads.html | Editorial Observer 91100 Air Congestion a Hot Enron and Unhung Chads | By ANDRS MARTINEZ | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | | 2009-08-06 | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/realestate/commercial-property-westchester-signs-of-an-upturn-in-downtown-white-plains.html | Commercial PropertyWestchester Signs of an Upturn in Downtown White Plains | By Elsa Brenner | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | | 2009-08-06 | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/realestate/habitats-williamsburg-brooklyn-a-giver-of-parties-now-also-gives-leases.html | HabitatsWilliamsburg Brooklyn A Giver of Parties Now Also Gives Leases | By Trish Hall | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | | 2009-08-06 | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/realestate/if-youre-thinking-of-living-great-neck-great-site-for-schools-parks-trains.html | If Youre Thinking of Living InGreat Neck Great Site for Schools Parks and Trains | By John Rather | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | | 2009-08-06 | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/realestate/in-the-region-long-island-developers-create-offices-from-industrial-sites.html | In the RegionLong Island Developers Create Offices From Industrial Sites | By Carole Paquette | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | | 2009-08-06 | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/realestate/in-the-region-new-jersey-upscale-apartment-communities-for-older-renters.html | In the RegionNew Jersey Upscale Apartment Communities for Older Renters | By Antoinette Martin | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | | 2009-08-06 | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/realestate/postings-new-condo-units-on-sale-in-chelsea-chain-works-is-converted-to-18-lofts.html | POSTINGS New Condo Units on Sale in Chelsea Chain Works Is Converted To 18 Lofts | By Rachelle Garbarine | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | | 2009-08-06 | |

| 2002-09-08 | https://www.nytimes.com/2002/09/08/realest ate/prices-continue-robust-upward-march.html | Prices Continue Robust Upward March | By Edwin McDowell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/realest ate/streetscapes-packer-collegiate-institute-touch-ivy-league-grows-brooklyn-heights.html | StreetscapesPacker Collegiate Institute A Touch of Ivy League Grows in Brooklyn Heights | By Christopher Gray | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/realest ate/your-home-intervening-to-resolve-disputes.html | YOUR HOME Intervening To Resolve Disputes | By Jay Romano | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/ backtalk-fans-are-fans-a-way-for-gay-and-straight-men-to-unite.html | BackTalk Fans Are Fans A Way for Gay and Straight Men to Unite | By Jim Buzinski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/ backtalk-some-confessions-of-a-tennis-addict.html | BackTalk Some Confessions Of a Tennis Addict | By Helen Schary Motro | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/ baseball-after-streak-as-look-back-in-amazement-at-the-angels.html | BASEBALL After Streak As Look Back In Amazement at the Angels | By Mike Wise | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/ baseball-inside-baseball-luxury-tax-on-clubs-less-than-meets-eye.html | BASEBALL INSIDE BASEBALL Luxury Tax on Clubs Less Than Meets Eye | By Murray Chass | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/ baseball-mets-walker-sweats-out-a-victory.html | BASEBALL Mets Walker Sweats Out a Victory | By Dave Caldwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/ baseball-wells-slightly-hurt-in-early-morning-assault-police-say.html | BASEBALL Wells Slightly Hurt in EarlyMorning Assault Police Say | By Jacob H Fries | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/ baseball-who-are-those-guys-yanks-lose-and-wonder.html | BASEBALL Who Are Those Guys Yanks Lose and Wonder | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/ college-football-boston-college-offsets-slow-starts-with-fast-finishes.html | COLLEGE FOOTBALL Boston College Offsets Slow Starts With Fast Finishes | By Bill Pennington | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/ college-football-facing-miami-florida-blinks.html | COLLEGE FOOTBALL Facing Miami Florida Blinks | By Joe Drape | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/ college-football-roundup-confesor-has-327-yard-day-as-holy-cross-beats-army.html | COLLEGE FOOTBALL ROUNDUP Confesor Has 327Yard Day As Holy Cross Beats Army | By Jack Cavanaugh | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/ college-football-sinking-rutgers-takes-on-water.html | COLLEGE FOOTBALL Sinking Rutgers Takes On Water | By Clifton Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/ college-football-sooners-hybl-quiets-alabama-and-his-critics.html | COLLEGE FOOTBALL Sooners Hybl Quiets Alabama and His Critics | By Jay U Upchurch | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/ football-inside-the-nfl-hearst-predicts-davis-will-make-comeback.html | FOOTBALL INSIDE THE NFL Hearst Predicts Davis Will Make Comeback | By Damon Hack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/ football-the-jets-defense-needs-an-introduction.html | FOOTBALL The Jets Defense Needs an Introduction | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/ football-week-1-checklist.html | FOOTBALL Week 1 Checklist | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/ football-world-travel-gives-giants-toomer-perspective-and-purpose.html | FOOTBALL World Travel Gives Giants Toomer Perspective and Purpose | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/ hockey-optimism-for-rangers-and-devils-and-islanders-too.html | HOCKEY Optimism for Rangers and Devils and Islanders Too | By Jason Diamos | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/horse-racing-lido-palace-gets-rolling-in-time-to-win-woodward.html | HORSE RACING Lido Palace Gets Rolling In Time to Win Woodward | By Bill Finley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/outdoors-late-summer-ritual-crabbing-on-the-hudson.html | OUTDOORS LateSummer Ritual Crabbing on the Hudson | By James Gorman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/plus-skiing-austria-s-maier-delays-his-return.html | PLUS SKIING Austrias Maier Delays His Return | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/sports-media-giving-new-meaning-to-special-teams.html | SPORTS MEDIA Giving New Meaning To Special Teams | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/sports-of-the-times-a-game-that-argentina-has-been-waiting-for.html | Sports Of The Times A Game That Argentina Has Been Waiting For | By Harvey Araton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/sports-times-williams-sisters-their-own-world-don-t-need-opening-act.html | Sports Of The Times Williams Sisters in Their Own World Dont Need an Opening Act | By George Vecsey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/tennis-all-american-dream-final-for-agassi-and-sampras.html | TENNIS AllAmerican Dream Final For Agassi and Sampras | By Christopher Clarey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/tennis-classic-sports-excitement-builds-for-men-s-final.html | TENNIS Classic Sports Excitement Builds for Mens Final | By Lynn Zinser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/tennis-notebook-future-of-french-tennis-in-focus.html | TENNIS NOTEBOOK Future of French Tennis in Focus | By Lynn Zinser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/tennis-serena-williams-is-making-sister-rivalry-one-sided.html | TENNIS Serena Williams Is Making Sister Rivalry OneSided | By Selena Roberts | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/sports/the-boating-report-adventure-at-the-city-s-waterfront.html | THE BOATING REPORT Adventure at the Citys Waterfront | By Herb McCormick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/style/a-british-designer-elbows-in.html | A British Designer Elbows In | By Cathy Horyn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/style/a-night-out-with-eva-amurri-glittering-in-mom-s-sky.html | A NIGHT OUT WITH Eva Amurri Glittering in Moms Sky | By Linda Lee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/style/evening-hours-ole-etc.html | EVENING HOURS Ol Etc | By Bill Cunningham | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/style/in-the-soulful-70-s-real-men-played-tennis.html | In the Soulful 70s Real Men Played Tennis | By James Kaplan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/style/noticed-men-who-step-up-to-the-scale-and-crow.html | NOTICED Men Who Step Up to the Scale and Crow | By David Colman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/style/offstage-with-the-newest-star-in-the-firmament.html | Offstage with the newest star in the firmament | By Alex Kuczynski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/style/on-the-street-informality-takes-the-reins-at-the-hampton-classic.html | ON THE STREET Informality Takes the Reins at the Hampton Classic | By Bill Cunningham | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/style/possessed-a-machine-inspires-a-break-with-decor.html | POSSESSED A Machine Inspires A Break With Decor | By Ellen Tien | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/style/pulse-flaunt-them-but-careful-on-the-court.html | PULSE Flaunt Them but Careful on the Court | By Paula Conway | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/style/pulse-pitting-man-against-sweat.html | PULSE Pitting Man Against Sweat | By Ellen Tien | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-08 | https://www.nytimes.com/2002/09/08/style/pulse-ps-baby-what-s-your-sign.html | PULSE PS Baby Whats Your Sign | By Ellen Tien | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/style/pulse-style-for-cowboys-urban-and-otherwise.html | PULSE Style for Cowboys Urban and Otherwise | By Ellen Tien | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/style/pulse-the-old-country-new-again.html | PULSE The Old Country New Again | By Elizabeth Hayt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/style/shaken-and-stirred-free-the-cuba-libre.html | SHAKEN AND STIRRED Free the Cuba Libre | By Jesse McKinley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/style/starting-over.html | Starting Over | By Katherine Rosman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/style/the-importance-of-social-connectedness.html | The Importance of Social Connectedness | By Ruth La Ferla | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/style/tv-fame-is-fleeting-does-anyone-recall-o-town.html | TV fame is fleeting Does anyone recall OTown | By John Leland | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/style/view-cosmetics-without-guilt.html | VIEW Cosmetics Without Guilt | By Jennifer Steinhauer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/style/weddings-celebrations-vows-jennifer-belle-and-andrew-krents.html | WEDDINGSCELEBRATIONS VOWS Jennifer Belle and Andrew Krents | By Elaine Louie | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/theater/a-company-makes-a-noteworthy-return-with-a-resistible-rise.html | A Company Makes a Noteworthy Return With a Resistible Rise | By Bruce Weber | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/theater/the-new-season-theater-hearts-afire-or-broken.html | THE NEW SEASONTHEATER Hearts Afire or Broken | By Ben Brantley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/theater/the-new-season-theater-just-what-is-a-musical-broadway-has-a-new-definition.html | THE NEW SEASONTHEATER Just What Is a Musical Broadway Has a New Definition | By Don Shewey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/theater/the-new-season-theater-that-man-from-la-mancha.html | THE NEW SEASONTHEATER That Man From La Mancha | By Bruce Weber | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/a-nation-of-travelers-hard-to-pin-down.html | A Nation of Travelers Hard to Pin Down | By Glenn Collins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/a-year-later-slipping-anxiety-s-bonds.html | A Year Later Slipping Anxietys Bonds | By Francine Prose | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/above-all-the-fishing-s-the-thing.html | Above All The Fishings The Thing | By Rodes Fishburne | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/along-a-remote-coastal-highway.html | Along a Remote Coastal Highway | By Luba Vangelova | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/historic-house-proud-galena.html | Historic HouseProud Galena | By Stephen Kinzer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/practical-traveler-strategies-for-state-parks.html | PRACTICAL TRAVELER Strategies For State Parks | By Martha Stevenson Olson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/travel-advisory-correspondent-s-report-johannesburg-asks-visitors-to-stay-awhile.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Johannesburg Asks Visitors to Stay Awhile | By Henri E Cauvin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/travel-advisory-eurostar-to-get-faster-but-first-fewer-trains.html | TRAVEL ADVISORY Eurostar to Get Faster But First Fewer Trains | By Kerry Shaw | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/travel-advisory-global-treasure-hunt.html | TRAVEL ADVISORY Global Treasure Hunt | By Marjorie Connelly | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/travel-advisory-mona-lisa-rival-to-start-three-city-tour-of-us.html | TRAVEL ADVISORY Mona Lisa Rival to Start ThreeCity Tour of US | By Judith H Dobrzynski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/travel/what-s-doing-in-asheville.html | WHATS DOING IN Asheville | By Rick Mashburn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/tv/cover-story-9-11-02-not-a-time-for-business-as-usual.html | COVER STORY 91102 Not a Time for Business as Usual | By Kevin McDonough | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/tv/for-young-viewers.html | FOR YOUNG VIEWERS | By Kathryn Shattuck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/us/13-insiders-and-outsiders-seek-los-angeles-police-job.html | 13 Insiders and Outsiders Seek Los Angeles Police Job | By John M Broder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/us/book-contends-chief-of-a-bomb-team-was-once-a-communist.html | Book Contends Chief of ABomb Team Was Once a Communist | By William J Broad | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/us/campaign-season.html | Campaign Season | By Carl Hulse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/us/education-study-finds-hispanics-both-gaining-and-lagging.html | Education Study Finds Hispanics Both Gaining and Lagging | By Diana Jean Schemo | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/us/for-11-states-a-close-eye-on-high-profile-primaries.html | For 11 States a Close Eye on HighProfile Primaries | By Adam Nagourney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/us/no-rest-for-the-hopeful-as-florida-primary-for-governor-nears.html | No Rest for the Hopeful as Florida Primary for Governor Nears | By Dana Canedy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/us/plan-to-raise-medicare-pay-for-providers-draws-anger.html | Plan to Raise Medicare Pay For Providers Draws Anger | By Robert Pear | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/us/threat-to-redwoods-muffles-logging-debate.html | Threat to Redwoods Muffles Logging Debate | By Dean E Murphy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/us/threats-and-responses-the-families-in-bereavement-pioneers-on-a-lonely-trail.html | THREATS AND RESPONSES THE FAMILIES In Bereavement Pioneers on a Lonely Trail | By Kirk Johnson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/us/threats-responses-poll-finds-unease-terror-fight-concerns-about-war-iraq.html | THREATS AND RESPONSES THE POLL Poll Finds Unease on Terror Fight And Concerns About War in Iraq | By Adam Clymer and Janet Elder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/us/treehouse-residents-receive-an-eviction-notice.html | Treehouse Residents Receive an Eviction Notice | By Patricia Leigh Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/sept-1-7-international-earth-summit-plan.html | Sept 17 INTERNATIONAL EARTH SUMMIT PLAN | By Rachel L Swarns | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/sept-1-7-international-karzai-escapes-death.html | Sept 17 INTERNATIONAL KARZAI ESCAPES DEATH | By John F Burns | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/sept-1-7-international-typhoon-lashes-korea.html | Sept 17 INTERNATIONAL TYPHOON LASHES KOREA | By Don Kirk | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/sept-1-7-national-bush-judge-rejected.html | Sept 17 NATIONAL BUSH JUDGE REJECTED | By Neil A Lewis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/weekinreview/sept-1-7-national-cianci-s-last-act.html | Sept 17 NATIONAL CIANCIS LAST ACT | By Pam Belluck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-08 | https://www.nytimes.com/2002/09/08/weekin review/sept-1-7-national-cuomo-withdraws.html | Sept 17 NATIONAL CUOMO WITHDRAWS | By Shaila K Dewan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/weekin review/sept-1-7-national-guns-for-pilots.html | Sept 17 NATIONAL GUNS FOR PILOTS | By Matthew L Wald | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/weekin review/sept-1-7-national-iraq-hearings-in-congress.html | Sept 17 NATIONAL IRAQ HEARINGS IN CONGRESS | By David Firestone | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/weekin review/sept-1-7-national-threat-to-redwoods.html | Sept 17 NATIONAL THREAT TO REDWOODS | By Carol Kaesuk Yoon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/weekin review/trust-no-one-in-new-york-everyone-is-suspect.html | Trust No One In New York Everyone Is Suspect | By Jim Dwyer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/weekin review/war-of-secrets-bin-laden-s-guys-have-cloaks-and-daggers-too.html | War of Secrets Bin Ladens Guys Have Cloaks and Daggers Too | By Dexter Filkins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/weekin review/war-of-secrets-eyes-in-the-sky-ears-to-the-wall-and-still-wanting.html | War of Secrets Eyes in the Sky Ears to the Wall and Still Wanting | By James Bamford | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/weekin review/war-of-secrets-face-it-your-looks-are-revealing.html | War of Secrets Face It Your Looks Are Revealing | By Michael T Kaufman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/weekin review/war-of-secrets-not-much-has-changed-in-a-system-that-failed.html | War of Secrets Not Much Changed in a System That Failed | By James Risen and David Johnston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/weekin review/war-of-secrets-of-hiding-and-seeking.html | War of Secrets Of Hiding And Seeking | By Tom Zeller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/weekin review/war-of-secrets-pearl-harbor-as-prologue.html | War of Secrets Pearl Harbor as Prologue | By Tim Weiner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/weekin review/war-of-secrets-sharing-information-learning-to-spy-with-allies.html | War of Secrets Sharing Information Learning to Spy With Allies | By Douglas Frantz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/weekin review/war-of-secrets-spy-history-101-america-s-intelligence-quotient.html | War of Secrets Spy History 101 Americas Intelligence Quotient | By Sam Roberts | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/weekin review/war-of-secrets-when-playing-the-field-the-game-gets-rough.html | War of Secrets When Playing the Field the Game Gets Rough | By Milton A Bearden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/weekin review/war-secrets-judicial-restraint-imperial-presidency-vs-imperial-judiciary.html | War of Secrets Judicial Restraint The Imperial Presidency vs the Imperial Judiciary | By Linda Greenhouse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/weekin review/war-secrets-word-for-word-redesign-getting-intelligence-services-vulnerable.html | War of Secrets Word for WordRedesign Getting the Intelligence Services a Vulnerable Nation Needs | By Ralph Blumenthal | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/weekin review/wit-s-end-the-real-me-the-online-version.html | WITS END  The Real Me The Online Version | By Harry Shearer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/world/a-brazilian-state-battles-crime-in-high-places.html | A Brazilian State Battles Crime in High Places | By Larry Rohter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/world/australia-casts-net-for-fish-poachers.html | Australia Casts Net for Fish Poachers | By John Shaw | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/world/burdened-colombians-back-tax-to-fight-rebels.html | Burdened Colombians Back Tax to Fight Rebels | By Juan Forero | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-08 | https://www.nytimes.com/2002/09/08/world/engineering-food-for-africans.html | Engineering Food for Africans | By Marc Lacey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/world/ill-americans-seek-marijuanas-relief-in-canada.html | Ill Americans Seek Marijuanas Relief in Canada | By Clifford Krauss | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/world/in-a-russian-governor-s-race-elements-of-farce.html | In a Russian Governors Race Elements of Farce | By Sabrina Tavernise | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/world/people-to-people-diplomacy-on-a-japanese-ship.html | PeopletoPeople Diplomacy on a Japanese Ship | By James Brooke | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/world/russia-punishes-commanders-for-copter-crash-that-killed-119.html | Russia Punishes Commanders for Copter Crash That Killed 119 | By Steven Lee Myers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/world/threats-responses-britain-opposition-is-growing-to-blair-s-stand-on-iraq.html | THREATS AND RESPONSES BRITAIN Opposition Is Growing To Blairs Stand on Iraq | By Sarah Lyall | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/world/threats-responses-perspectives-powell-defends-a-first-strike-as-iraq-option.html | THREATS AND RESPONSES PERSPECTIVES Powell Defends A First Strike As Iraq Option | By James Dao | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/world/threats-responses-afghanistan-karzai-under-heavy-us-guard-travels-honor.html | THREATS AND RESPONSES AFGHANISTAN Karzai Under Heavy US Guard Travels to Honor Assassinated Resistance Leader | By John F Burns With James Brooke | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/world/threats-responses-camp-david-blair-meeting-with-bush-fully-endorses-us-plans-for.html | THREATS AND RESPONSES CAMP DAVID Blair Meeting With Bush Fully Endorses US Plans For Ending Iraqi Threat | By David E Sanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/world/threats-responses-germany-officials-doubt-that-couple-had-links-terror-groups.html | THREATS AND RESPONSES GERMANY Officials Doubt That Couple Had Links to Terror Groups | By Mark Landler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/world/threats-responses-iraqis-us-says-hussein-intensifies-quest-for-bomb-parts.html | THREATS AND RESPONSES THE IRAQIS US SAYS HUSSEIN INTENSIFIES QUEST FOR ABOMB PARTS | By Michael R Gordon and Judith Miller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-08 | https://www.nytimes.com/2002/09/08/world/threats-responses-washington-memo-feeling-secure-us-failed-grasp-bin-laden.html | THREATS AND RESPONSES WASHINGTON MEMO Feeling Secure US Failed to Grasp bin Laden Threat | By Patrick E Tyler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/arts/bridge-didn-t-play-they-can-t-win.html | BRIDGE Didnt Play They Cant Win | By Alan Truscott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/arts/pop-review-anniversary-party-mixes-innovation-and-nostalgia.html | POP REVIEW Anniversary Party Mixes Innovation and Nostalgia | By Jon Pareles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/arts/rock-review-songs-with-dark-themes-but-he-tucks-his-shirt-in.html | ROCK REVIEW Songs With Dark Themes but He Tucks His Shirt In | By Ben Ratliff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/books/books-of-the-times-pop-culture-conjures-a-transracial-american-dream.html | BOOKS OF THE TIMES Pop Culture Conjures a Transracial American Dream | By Michiko Kakutani | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/books/revisions-writers-who-elude-cultural-cliches-and-face-reality.html | REVISIONS Writers Who Elude Cultural Clichs and Face Reality | By Margo Jefferson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/business/bitter-exchange-by-law-firms-over-the-hiring-of-a-lawyer.html | Bitter Exchange by Law Firms Over the Hiring of a Lawyer | By Jonathan D Glater and Andrew Ross Sorkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/business/compressed-data-miss-america-gets-her-own-slot-machine-in-atlantic-city.html | Compressed Data Miss America Gets Her Own Slot Machine in Atlantic City | By Matt Richtel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/business/e-commerce-report-sports-sites-figure-out-the-role-of-webcast-games-as-television-remains.html | ECommerce Report Sports sites figure out the role of Webcast games as television remains the medium of preference | By Bob Tedeschi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-09 | https://www.nytimes.com/2002/09/09/business/ge-perks-raise-issues-about-taxes.html | GE Perks Raise Issues About Taxes | By Geraldine Fabrikant and David Cay Johnston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/business/ibm-to-run-a-venture-to-rent-films-over-the-web.html | IBM to Run A Venture To Rent Films Over the Web | By Barnaby J Feder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/business/justice-dept-starts-inquiry-at-sunbeam.html | Justice Dept Starts Inquiry At Sunbeam | By Floyd Norris | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/business/media-a-reggae-force-in-jamaica-queens-that-is.html | MEDIA A Reggae Force in Jamaica Queens That Is | By Lynette Holloway | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/business/media-adam-sandler-is-wary-of-the-media-but-not-shy-about-the-box-office.html | MEDIA Adam Sandler Is Wary of the Media but Not Shy About the Box Office | By Michael Cieply | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/business/media-business-advertising-departure-campaigns-use-nostalgia-but-add-fresh-twist.html | THE MEDIA BUSINESS ADVERTISING In a departure campaigns use nostalgia but add a fresh twist | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/business/media-for-buchanan-a-new-pulpit-and-target.html | MEDIA For Buchanan A New Pulpit And Target | BY David Carr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/business/most-wanted-drilling-down-internet-software-browser-battle-winds-down.html | MOST WANTED DRILLING DOWNINTERNET SOFTWARE Browser Battle Winds Down | By Susan Stellin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/business/new-economy-problems-within-telecommunications-industry-have-stalled.html | New Economy Problems within the telecommunications industry have stalled the consolidation of wireless companies | By Simon Romero | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/business/patents-mirror-for-boomers-heart-rate-monitor-glasses-new-cellphone-feature.html | Patents A mirror for boomers a heart rate monitor in glasses and a new cellphone feature | By Sabra Chartrand | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/business/researcher-cuts-sales-forecast-for-computers-through-2003.html | Researcher Cuts Sales Forecast For Computers Through 2003 | By John Markoff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/business/short-of-cash-media-giants-are-selling-assets.html | Short of Cash Media Giants Are Selling Assets | By David D Kirkpatrick With Laura M Holson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/business/technology-champion-of-open-source-is-out-hewlett-packard.html | TECHNOLOGY Champion of OpenSource Is Out at HewlettPackard | By Steve Lohr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/business/the-media-business-advertising-addenda-chief-is-leaving-cordiant-in-london.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chief Is Leaving Cordiant in London | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/business/the-media-business-advertising-addenda-drush-agency-to-be-dissolved.html | THE MEDIA BUSINESS ADVERTISING ADDENDA dRush Agency To Be Dissolved | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/business/the-media-business-advertising-addenda-new-estimates-on-ad-spending.html | THE MEDIA BUSINESS ADVERTISING ADDENDA New Estimates On Ad Spending | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/business/year-after-9-11-cyberspace-door-is-still-ajar.html | Year After 911 Cyberspace Door Is Still Ajar | By John Schwartz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/movies/an-american-tragedy-viewed-through-11-foreign-prisms.html | An American Tragedy Viewed Through 11 Foreign Prisms | By Alan Riding | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/movies/story-of-fallen-firefighters-moves-from-stage-to-screen.html | Story of Fallen Firefighters Moves From Stage to Screen | By Celestine Bohlen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-09 | https://www.nytimes.com/2002/09/09/movies/television-review-how-the-twin-towers-fell-and-102-minutes-unfolded.html | TELEVISION REVIEW How the Twin Towers Fell And 102 Minutes Unfolded | By Sreenath Sreenivasan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/a-family-feud-erupts-in-bullets-and-flames-in-a-long-island-home.html | A Family Feud Erupts in Bullets and Flames in a Long Island Home | By Robert D McFadden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/black-police-officers-group-seeks-new-jogger-case-inquiry.html | Black Police Officers Group Seeks New Jogger Case Inquiry | By Marc Santora | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/emerging-cocoon-grief-town-tries-get-back-normal-after-painful-year.html | Emerging From Cocoon of Grief Town Tries to Get Back to Normal After Painful Year | By Andrew Jacobs | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/forget-polls-bronx-candidates-await-results-of-court-rulings.html | Forget Polls Bronx Candidates Await Results of Court Rulings | By Jonathan P Hicks | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/garbage-truck-kills-boy-lying-in-the-grass-at-orchard-beach.html | Garbage Truck Kills Boy Lying in the Grass at Orchard Beach | By Thomas J Lueck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/gunmen-open-fire-in-brooklyn-killing-a-man-and-wounding-3.html | Gunmen Open Fire in Brooklyn Killing a Man and Wounding 3 | By Al Baker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/helen-giuliani-92-mother-of-former-new-york-mayor.html | Helen Giuliani 92 Mother Of Former New York Mayor | By Michael Cooper | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/it-isn-t-love-but-for-rangel-peace-in-political-family-will-do.html | It Isnt Love but for Rangel Peace in Political Family Will Do | By Randal C Archibold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/jury-selection-to-begin-for-trial-in-wendy-s-massacre.html | Jury Selection to Begin for Trial in Wendys Massacre | By Sarah Kershaw | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/metro-briefing-new-york-brooklyn-teenager-arrested-in-stabbing-death.html | Metro Briefing New York Brooklyn Teenager Arrested In Stabbing Death | By Al Baker NYT COMPILED BY YILU ZHAO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/metro-briefing-new-york-manhattan-bloomberg-to-address-un.html | Metro Briefing New York Manhattan Bloomberg To Address UN | By Michael Cooper NYT COMPILED BY YILU ZHAO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/metro-briefing-new-york-manhattan-health-care-union-threatens-to-strike.html | Metro Briefing New York Manhattan Health Care Union Threatens To Strike | By Steven Greenhouse NYT COMPILED BY YILU ZHAO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/metro-matters-human-spirit-is-triumphant-downtown.html | Metro Matters Human Spirit Is Triumphant Downtown | By Joyce Purnick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/metropolitan-diary-794350.html | Metropolitan Diary | By Joe Rogers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/new-york-city-s-local-candidates-revamp-strategies.html | New York Citys Local Candidates Revamp Strategies | By Jonathan P Hicks | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/portraits-grief-victims-fervor-for-karaoke-crosswords-outdoors-church-family.html | PORTRAITS OF GRIEF THE VICTIMS A Fervor for Karaoke Crosswords Outdoors Church and Family | These sketches were written by Ford Burkhart David W Chen Daniel M Gold Constance L Hays Hubert B Herring Jan Hoffman Kirk Johnson Thomas J Lueck and Michelle ODonnell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/rivalry-on-the-waterfront-as-2-cities-vie-to-welcome-a-tv-tower.html | Rivalry on the Waterfront as 2 Cities Vie to Welcome a TV Tower | By Jayson Blair | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/threats-responses-buildings-9-11-prompts-new-caution-design-us-skyscrapers.html | THREATS AND RESPONSES BUILDINGS 911 Prompts New Caution In Design of US Skyscrapers | By Eric Lipton and James Glanz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/threats-responses-response-crisis-new-york-s-emergency-office-was-thwarted-its.html | THREATS AND RESPONSES RESPONSE In Crisis New Yorks Emergency Office Was Thwarted by Its Past | By Al Baker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/nyregion/threats-responses-security-government-ready-fingerprint-keep-track-some-foreign.html | THREATS AND RESPONSES SECURITY Government Ready to Fingerprint and Keep Track of Some Foreign Visitors | By Susan Sachs | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/a-spirit-reborn.html | A Spirit Reborn | By William Safire | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/a-year-too-real.html | A Year Too Real | By Bob Herbert | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/opinion/the-city-and-the-country.html | The City and the Country | By Paul Auster | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/baseball-wells-will-not-miss-a-start.html | BASEBALL Wells Will Not Miss a Start | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/baseball-white-his-finger-bent-hopes-his-bat-is-straight.html | BASEBALL White His Finger Bent Hopes His Bat Is Straight | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/baseball-wilson-powers-the-mets-to-sixth-straight-victory.html | BASEBALL Wilson Powers the Mets To Sixth Straight Victory | By Dave Caldwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/college-football-wrapup-monday-morning-quarterback.html | College Football  Wrapup MONDAY MORNING QUARTERBACK | By Fred Bierman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/frankie-albert-a-pioneering-quarterback-is-dead-at-82.html | Frankie Albert a Pioneering Quarterback Is Dead at 82 | By Richard Goldstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/on-college-football-hurricanes-dorsey-has-the-winning-answer.html | ON COLLEGE FOOTBALL Hurricanes Dorsey Has the Winning Answer | By Joe Drape | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/pro-football-as-denver-takes-control-st-louis-sputters-on-offense.html | PRO FOOTBALL As Denver Takes Control St Louis Sputters on Offense | By Thomas George | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/pro-football-bledsoe-didnt-want-a-dream-debut-to-end.html | PRO FOOTBALL Bledsoe Didnt Want a Dream Debut to End | By Damon Hack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/pro-football-edwards-is-baffled-by-jets-flag-football.html | PRO FOOTBALL Edwards Is Baffled By Jets Flag Football | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/pro-football-extra-points-abraham-gets-his-snaps.html | PRO FOOTBALL EXTRA POINTS Abraham Gets His Snaps | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/pro-football-extra-points-martin-sprains-left-ankle.html | PRO FOOTBALL EXTRA POINTS Martin Sprains Left Ankle | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/pro-football-jets-urge-morton-to-break-one-how-about-two.html | PRO FOOTBALL Jets Urge Morton to Break One How About Two | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/sports-of-the-times-getting-used-to-those-new-successful-jets.html | Sports Of The Times Getting Used to Those New Successful Jets | By William C Rhoden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/sports-of-the-times-sampras-wins-in-a-duel-fit-for-new-york.html | Sports Of The Times Sampras Wins in a Duel Fit for New York | By George Vecsey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/sports-of-the-times-spurrier-is-right-on-the-button-in-debut.html | Sports Of The Times Spurrier Is Right on the Button in Debut | By Dave Anderson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/tennis-notebook-mixed-ratings-on-saturday.html | TENNIS NOTEBOOK Mixed Ratings on Saturday | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/tennis-notebook-new-names-are-added-to-a-doubles-trophy.html | TENNIS NOTEBOOK New Names Are Added To a Doubles Trophy | By Lynn Zinser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/tennis-sampras-wins-the-open-for-old-times-sake.html | TENNIS Sampras Wins the Open for Old Times Sake | By Selena Roberts | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/sports/tennis-serena-williams-shows-confidence-and-flair.html | TENNIS Serena Williams Shows Confidence and Flair | By Selena Roberts | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/theater/theater-review-from-cradle-to-grave-singing-clumsily.html | THEATER REVIEW From Cradle to Grave Singing Clumsily | By Ben Brantley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/theater/theater-review-lovable-and-eccentric-and-living-in-brooklyn.html | THEATER REVIEW Lovable and Eccentric And Living in Brooklyn | By Bruce Weber | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/theater/write-it-stage-it-tweak-it-tony-kushner-continues-to-tinker-with-homebody-kabul.html | Write It Stage It Tweak It Tony Kushner Continues to Tinker With HomebodyKabul | By Mel Gussow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/us/beauty-rivals-of-one-state-add-spice-to-pageant.html | Beauty Rivals Of One State Add Spice To Pageant | By Jeffrey Gettleman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/us/for-arizona-democrats-a-rare-air-of-optimism.html | For Arizona Democrats a Rare Air of Optimism | By Michael Janofsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/us/last-call-may-be-near-for-emergency-phones.html | Last Call May Be Near For Emergency Phones | By Dean E Murphy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/us/long-term-jobless-rose-by-50-percent-over-the-last-year.html | LongTerm Jobless Rose by 50 Percent Over the Last Year | By David Leonhardt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/us/salmon-smith-barney-chief-ousted-in-citigroup-shuffle.html | Salmon Smith Barney Chief Ousted in Citigroup Shuffle | By Patrick McGeehan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/us/santa-monica-journal-on-the-beach-a-subculture-of-lords-of-the-rings.html | Santa Monica Journal On the Beach a Subculture of Lords of the Rings | By Neil Strauss | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/us/threats-and-responses-flight-93-pilgrims-flock-to-site-of-crash-near-rural-hill.html | THREATS AND RESPONSES FLIGHT 93 Pilgrims Flock To Site of Crash Near Rural Hill | By Francis X Clines | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/us/threats-and-responses-the-families-distance-compounds-grief-of-lonely-vigils.html | THREATS AND RESPONSES THE FAMILIES Distance Compounds Grief of Lonely Vigils | By Dan Barry | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/us/threats-responses-bioterrorism-many-worry-that-nation-still-highly-vulnerable.html | THREATS AND RESPONSES BIOTERRORISM Many Worry That Nation Is Still Highly Vulnerable to Germ Attack | By Sheryl Gay Stolberg and Judith Miller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/us/threats-responses-domestic-security-aviation-beyond-screening-people-bags.html | THREATS AND RESPONSES DOMESTIC SECURITY  Aviation Beyond Screening People and Bags | By Matthew L Wald | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/us/threats-responses-domestic-security-immigration-who-s-here-why-for-how-long.html | THREATS AND RESPONSES DOMESTIC SECURITY  Immigration Whos Here Why And for How Long | By Eric Schmitt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-09 | https://www.nytimes.com/2002/09/09/us/threats-responses-domestic-security-infrastructure-national-smorgasbord-for.html | THREATS AND RESPONSES DOMESTIC SECURITY  The Infrastructure National Smorgasbord For Terrorists | By Jodi Wilgoren | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/us/threats-responses-domestic-security-locked-up-patted-down-year-making-us-safer.html | THREATS AND RESPONSES DOMESTIC SECURITY Locked Up and Patted Down A Year of Making US Safer | By Todd S Purdum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/us/threats-responses-domestic-security-nuclear-threat-tracking-goods-guardians.html | THREATS AND RESPONSES DOMESTIC SECURITY  The Nuclear Threat Tracking the Goods And the Guardians | By Dennis Overbye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/world/a-yugoslav-soldier-s-story-poses-challenge-to-milosevic.html | A Yugoslav Soldiers Story Poses Challenge to Milosevic | By Marlise Simons | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/world/basque-march-reflects-gains-in-anti-madrid-separatism.html | Basque March Reflects Gains In AntiMadrid Separatism | By Emma Daly | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/world/guatemala-tries-3-officers-saying-they-instigated-90-killing.html | Guatemala Tries 3 Officers Saying They Instigated 90 Killing | By David Gonzalez | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/world/runoff-in-russian-governor-s-race.html | Runoff in Russian Governors Race | By Sabrina Tavernise | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/world/stance-on-bush-policy-could-swing-election-in-germany.html | Stance on Bush Policy Could Swing Election in Germany | By Steven Erlanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/world/the-perfect-thai-vacation-sun-sea-and-surgery.html | The Perfect Thai Vacation Sun Sea and Surgery | By Seth Mydans | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/world/threats-and-responses-perspectives-french-leader-offers-formula-to-tackle-iraq.html | THREATS AND RESPONSES PERSPECTIVES French Leader Offers Formula To Tackle Iraq | By Elaine Sciolino | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/world/threats-and-responses-strategy-in-bush-s-axis-of-evil-why-iraq-stands-out.html | THREATS AND RESPONSES STRATEGY In Bushs Axis of Evil Why Iraq Stands Out | By Michael R Gordon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/world/threats-responses-administration-bush-officials-say-time-has-come-for-action.html | THREATS AND RESPONSES THE ADMINISTRATION BUSH OFFICIALS SAY THE TIME HAS COME FOR ACTION ON IRAQ | By Todd S Purdum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/world/threats-responses-assassination-afghans-too-mark-day-disaster-hero-was-lost.html | THREATS AND RESPONSES ASSASSINATION Afghans Too Mark a Day of Disaster A Hero Was Lost | By John F Burns | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/world/threats-responses-diplomacy-many-un-seek-evidence-for-us-case-against-iraq.html | THREATS AND RESPONSES DIPLOMACY Many at UN Seek Evidence For US Case Against Iraq | By Julia Preston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/world/threats-responses-heidelberg-one-terror-plot-may-have-been-foiled-but-us-base.html | THREATS AND RESPONSES HEIDELBERG One Terror Plot May Have Been Foiled but a US Base in Germany Is Still Vulnerable | By Mark Landler and Desmond Butler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/world/threats-responses-pakistan-musharraf-harvard-says-he-supports-us-point.html | THREATS AND RESPONSES PAKISTAN Musharraf at Harvard Says He Supports US to a Point | By Pam Belluck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/world/threats-responses-tehran-iranian-disputes-us-claims-that-nation-harbored-al.html | THREATS AND RESPONSES TEHRAN Iranian Disputes US Claims That Nation Harbored Al Qaeda | By Nazila Fathi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/world/venice-journal-chilling-news-for-speeders-traffic-cops-astern.html | Venice Journal Chilling News for Speeders Traffic Cops Astern | By Frank Bruni | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-09 | https://www.nytimes.com/2002/09/09/world/video-hookup-will-give-voice-to-defiant-gaza-deputies.html | Video Hookup Will Give Voice to Defiant Gaza Deputies | By Serge Schmemann | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-10 | https://www.nytimes.com/2002/09/10/arts/arts-abroad-venturing-outside-actors-studio-to-paris.html | ARTS ABROAD Venturing Outside Actors Studio to Paris | By Alan Riding | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/arts/critic-s-notebook-an-audacious-thinker-with-a-passion-for-prints.html | Critics Notebook An Audacious Thinker With a Passion for Prints | By Holland Cotter | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/arts/dance-review-troupe-returns-and-dreams-grow-bigger.html | DANCE REVIEW Troupe Returns And Dreams Grow Bigger | By Jennifer Dunning | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/arts/latin-music-review-a-band-s-40th-birthday-party-as-salsa-festival.html | LATIN MUSIC REVIEW A Bands 40th Birthday Party as Salsa Festival | By Ben Ratliff | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/arts/pop-review-at-sea-with-the-godfathers-of-techno-and-a-hard-steady-pulse.html | POP REVIEW At Sea With the Godfathers of Techno and a Hard Steady Pulse | By Kelefa Sanneh | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/arts/pop-review-gentle-message-from-a-heavenly-empire.html | POP REVIEW Gentle Message From a Heavenly Empire | By Kelefa Sanneh | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/books/books-of-the-times-war-s-outcasts-dream-of-small-pleasures.html | BOOKS OF THE TIMES Wars Outcasts Dream of Small Pleasures | By Michiko Kakutani | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/books/publisher-tries-literary-lightning-rod-to-attract-latino-writers-and-readers.html | Publisher Tries Literary Lightning Rod To Attract Latino Writers and Readers | By Mirta Ojito | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/business/a-tax-break-for-the-rich-who-can-keep-a-secret.html | A Tax Break for the Rich Who Can Keep a Secret | By David Cay Johnston | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/business/aol-expects-internet-ads-to-be-weak.html | AOL Expects Internet Ads To Be Weak | By Saul Hansell | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/business/business-travel-a-new-and-difficult-world-for-frequent-fliers-811386.html | BUSINESS TRAVEL A New and Difficult World for Frequent Fliers | By Tracy Nixon | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/business/business-travel-a-new-and-difficult-world-for-frequent-fliers-811394.html | BUSINESS TRAVEL A New and Difficult World for Frequent Fliers | By Scott Evans | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/business/business-travel-a-new-and-difficult-world-for-frequent-fliers-811408.html | BUSINESS TRAVEL A New and Difficult World for Frequent Fliers | By Steve Kemble | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/business/business-travel-a-new-and-difficult-world-for-frequent-fliers-811416.html | BUSINESS TRAVEL A New and Difficult World for Frequent Fliers | By Andrew Tang | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/business/business-travel-ground-kansas-city-border-hopping-barbecue-rolling-hills.html | BUSINESS TRAVEL ON THE GROUND Kansas City BorderHopping Barbecue and Rolling Hills | By Marci Alboher Nusbaum | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/business/business-travel-on-the-road-flying-as-a-statement-of-defiance-to-terror.html | BUSINESS TRAVEL ON THE ROAD Flying as a Statement of Defiance to Terror | By Joe Sharkey | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/business/cattle-disaster-still-felt-in-britain.html | Cattle Disaster Still Felt in Britain | By Alan Cowell | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/business/citigroup-moves-to-clear-up-troubles-at-investment-unit.html | Citigroup Moves to Clear Up Troubles at Investment Unit | By Riva D Atlas | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/business/fall-in-france-telecom-shares-raises-pressure-for-rescue.html | Fall in France Tlcom Shares Raises Pressure for Rescue | By John Tagliabue | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-10 | https://www.nytimes.com/2002/09/10/busines s/ford-defying-forecasts-says-it-expects-quarterly-profit.html | Ford Defying Forecasts Says It Expects Quarterly Profit | By Danny Hakim | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/busines s/genentech-says-cancer-drug-avastin-failed-clinical-trial.html | Genentech Says Cancer Drug Avastin Failed Clinical Trial | By Andrew Pollack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/busines s/hewlett-takes-a-step-forward-in-the-world-of-tiny-chips.html | Hewlett Takes A Step Forward In the World Of Tiny Chips | By John Markoff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/busines s/india-freezes-sale-of-state-owned-shares.html | India Freezes Sale of StateOwned Shares | By Saritha Rai | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/busines s/market-place-siebel-systems-picks-up-pieces-bubble-salvaging-sunken-options.html | Market Place Siebel Systems picks up the pieces from the bubble by salvaging sunken options | By Floyd Norris | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/busines s/marsh-mclennan-is-maintaining-a-policy-of-silence.html | Marsh  McLennan Is Maintaining a Policy of Silence | By Joseph B Treaster | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/busines s/media-business-advertising-addenda-founder-quits-firm-work-for-coca-cola.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Founder Quits Firm To Work for CocaCola | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/busines s/media-business-advertising-avoid-looking-exploitive-great-many-big-marketers.html | THE MEDIA BUSINESS ADVERTISING To avoid looking exploitive a great many big marketers will not run advertising tomorrow | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/busines s/oil-companies-receive-saudi-ultimatum.html | Oil Companies Receive Saudi Ultimatum | By Neela Banerjee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/busines s/shriveling-of-pensions-after-halliburton-deal.html | Shriveling of Pensions After Halliburton Deal | By Mary Williams Walsh | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/busines s/technology-briefing-deals-british-biotech-merger-talks.html | Technology Briefing  Deals British Biotech Merger Talks | By Suzanne Kapner NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/busines s/the-media-business-advertising-addenda-ad-pages-in-magazines-decreased-in-august.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Pages in Magazines Decreased in August | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/busines s/the-media-business-advertising-addenda-bank-of-america-asks-agencies-to-compete.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bank of America Asks Agencies to Compete | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/busines s/threats-and-responses-the-bond-trader-from-devastation-to-determination.html | THREATS AND RESPONSES THE BOND TRADER From Devastation to Determination | By Diana D Henriques | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/busines s/threats-and-responses-the-boutique-firm-it-isn-t-easy-but-sandler-thrives.html | THREATS AND RESPONSES THE BOUTIQUE FIRM It Isnt Easy but Sandler Thrives | By Leslie Wayne With Claudia H Deutsch | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/busines s/threats-responses-insurers-aon-moving-new-offices-but-will-avoid-tall-buildings.html | THREATS AND RESPONSES THE INSURERS Aon Is Moving to New Offices but Will Avoid Tall Buildings | By Joseph B Treaster | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/busines s/threats-responses-investment-bank-investor-helps-rebuild-research-unit-keefe.html | THREATS AND RESPONSES THE INVESTMENT BANK An Investor Helps Rebuild Research Unit At Keefe | By Riva D Atlas With Claudia H Deutsch | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/busines s/threats-responses-money-manager-firm-adds-staff-woos-veterans-back-into-fold.html | THREATS AND RESPONSES THE MONEY MANAGER A Firm Adds Staff and Woos Veterans Back Into the Fold | By Riva D Atlas | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-10 | https://www.nytimes.com/2002/09/10/business/tokyo-offers-an-aid-plan-for-its-banks.html | Tokyo Offers An Aid Plan For Its Banks | By Ken Belson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/business/world-business-briefing-asia-china-bank-stake-bought.html | World Business Briefing  Asia China Bank Stake Bought | By Bernard Simon NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/business/world-business-briefing-asia-japan-machinery-orders-rise.html | World Business Briefing  Asia Japan Machinery Orders Rise | By Ken Belson NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/business/world-business-briefing-asia-south-korea-false-loan-data.html | World Business Briefing  Asia South Korea False Loan Data | By Don Kirk NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/business/world-business-briefing-europe-britain-british-energy-falls.html | World Business Briefing  Europe Britain British Energy Falls | By Alan Cowell NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/business/world-business-briefing-europe-czech-republic-a-new-brewer.html | World Business Briefing  Europe Czech Republic A New Brewer | By Peter S Green NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/health/5-decades-of-warnings-fail-to-get-americans-moving.html | 5 Decades of Warnings Fail to Get Americans Moving | By Gina Kolata | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/health/a-primer-on-fat-some-of-it-good-for-you.html | A Primer on Fat Some of It Good for You | By Bill Marsh | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/health/cases-when-grief-takes-hold-of-the-body.html | CASES When Grief Takes Hold Of the Body | By Robert Klitzman Md | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/health/hopes-raised-of-using-stem-cells-for-treating-muscular-dystrophy.html | Hopes Raised of Using Stem Cells For Treating Muscular Dystrophy | By Nicholas Wade | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/health/personal-health-high-fat-diet-count-calories-and-think-twice.html | PERSONAL HEALTH HighFat Diet Count Calories and Think Twice | By Jane E Brody | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/health/some-friends-indeed-do-more-harm-than-good.html | Some Friends Indeed Do More Harm Than Good | By Mary Duenwald | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/health/vital-signs-at-risk-linking-deadly-cancer-and-diet.html | VITAL SIGNS AT RISK Linking Deadly Cancer and Diet | By Eric Nagourney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/health/vital-signs-labeling-added-warning-for-malaria-drug.html | VITAL SIGNS LABELING Added Warning for Malaria Drug | By Eric Nagourney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/health/vital-signs-patterns-tandem-effects-of-spouses-health.html | VITAL SIGNS PATTERNS Tandem Effects of Spouses Health | By Eric Nagourney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/health/vital-signs-regimens-looking-for-the-point-of-stretching.html | VITAL SIGNS REGIMENS Looking for the Point of Stretching | By Eric Nagourney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/boldface-names-810703.html | BOLDFACE NAMES | By James Barron With Alison Leigh Cowan and Wendell Jamieson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/critic-s-notebook-revisiting-an-unnerving-collection.html | CRITICS NOTEBOOK Revisiting an Unnerving Collection | By Cathy Horyn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/ground-zero-cantor-fitzgerald-cantor-seeks-to-relocate-to-union-sq.html | GROUND ZERO CANTOR FITZGERALD Cantor Seeks To Relocate To Union Sq | By Charles V Bagli | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/ground-zero-firefighters-eyes-on-future-hearts-in-past.html | GROUND ZERO FIREFIGHTERS Eyes on Future Hearts in Past | By David W Chen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/ground-zero-jitters-post-9-11-coping-from-preparedness-to-fatalism.html | GROUND ZERO JITTERS Post911 Coping From Preparedness to Fatalism | By Lisa W Foderaro | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/ground-zero-notebook-grieving-new-yorkers-witness-changing-face-ground-zero.html | GROUND ZERO NOTEBOOK Grieving New Yorkers Witness the Changing Face of Ground Zero | By Marc Santora | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/ground-zero-the-wall-police-remember-their-own-in-a-quiet-ceremony-of-loss.html | GROUND ZERO THE WALL Police Remember Their Own In a Quiet Ceremony of Loss | By Al Baker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/it-s-primary-day-just-not-the-primary-day-anyone-expected.html | Its Primary Day Just Not the Primary Day Anyone Expected | By SHAILA K DEWAN and RICHARD PREZPEA | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/liberty-bonds-to-finance-new-brooklyn-offices.html | Liberty Bonds to Finance New Brooklyn Offices | By Edward Wyatt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/metro-briefing-new-york-brooklyn-jury-selection-begins-in-louima-trial.html | Metro Briefing  New York Brooklyn Jury Selection Begins In Louima Trial | By William Glaberson NYT COMPILED BY YILU ZHAO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/metro-briefing-new-york-commack-teller-charged-with-stealing-nearly-700000.html | Metro Briefing  New York Commack Teller Charged With Stealing Nearly 700000 | By Tina Kelley NYT COMPILED BY YILU ZHAO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/metro-briefing-new-york-manhattan-senators-seek-more-9-11-aid.html | Metro Briefing  New York Manhattan Senators Seek More 911 Aid | By Jennifer Steinhauer NYT COMPILED BY YILU ZHAO | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/nyc-the-forecast-is-the-usual-but-different.html | NYC The Forecast Is the Usual But Different | By Clyde Haberman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/parents-sue-14-teenagers-over-son-s-death.html | Parents Sue 14 Teenagers Over Sons Death | By Winnie Hu | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/patriotism-can-stand-tall-once-more.html | Patriotism Can Stand Tall Once More | By Bruce Lambert | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/police-say-son-s-wife-was-focus-of-man-s-ire.html | Police Say Sons Wife Was Focus Of Mans Ire | By Bruce Lambert | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/portraits-grief-victims-serene-woman-practical-joker-gentle-uncle-brilliant.html | PORTRAITS OF GRIEF THE VICTIMS Serene Woman Practical Joker Gentle Uncle and Brilliant Niece | These sketches were written by Jessica Bagdorf Carla Baranauckas Tara Bahrampour Anthony Depalma Shaila K Dewan Elissa Gootman Constance L Hays Jan Hoffman Nat Ives Dylan Loeb McClain Mireya Navarro Andy Newman Michelle O Donnell Michael Pollak Melena Z Ryzik Marc Santora Seth Solomonow Barbara Stewart Michael Wilson and Edward Wyatt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/public-lives-using-a-gift-for-giving-to-help-9-11-victims.html | PUBLIC LIVES Using a Gift for Giving to Help 911 Victims | By Robin Finn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/race-for-governor-grows-tighter-drawing-attention.html | Race for Governor Grows Tighter Drawing Attention | By Paul Zielbauer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/rulings-on-primary-s-eve-put-2-on-state-senate-ballot-in-bronx.html | Rulings on Primarys Eve Put 2 On State Senate Ballot in Bronx | By Jonathan P Hicks | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/terror-suspect-says-he-lied-to-his-lawyer-about-escape.html | Terror Suspect Says He Lied to His Lawyer About Escape | By Benjamin Weiser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/tower-at-financial-center-changes-hands-for-a-song.html | Tower at Financial Center Changes Hands for a Song | By Charles V Bagli | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/tunnel-vision-eyes-meet-hearts-flutter-must-be-the-subway.html | Tunnel Vision Eyes Meet Hearts Flutter Must Be the Subway | By Randy Kennedy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/waiting-for-takeoff-designers-offer-a-peek-of-spring-810959.html | Waiting for Takeoff Designers Offer a Peek of Spring | By Guy Trebay | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/waiting-for-takeoff-designers-offer-a-peek-of-spring-810967.html | Waiting for Takeoff Designers Offer a Peek of Spring | By Guy Trebay | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/waiting-for-takeoff-designers-offer-a-peek-of-spring-810975.html | Waiting for Takeoff Designers Offer a Peek of Spring | By Ginia Bellafante | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/waiting-for-takeoff-designers-offer-a-peek-of-spring-810983.html | Waiting for Takeoff Designers Offer a Peek of Spring | By Ginia Bellafante | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/waiting-for-takeoff-designers-offer-a-peek-of-spring-810991.html | Waiting for Takeoff Designers Offer a Peek of Spring | By Cathy Horn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/waiting-for-takeoff-designers-offer-a-peek-of-spring-811009.html | Waiting for Takeoff Designers Offer a Peek of Spring | By Ginia Bellafante | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/waiting-for-takeoff-designers-offer-a-peek-of-spring-834580.html | Waiting for Takeoff Designers Offer a Peek of Spring | By Cathy Horyn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/westchester-votes-against-indian-point.html | Westchester Votes Against Indian Point | By Winnie Hu | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/nyregion/woman-who-sought-us-asylum-is-arrested.html | Woman Who Sought US Asylum Is Arrested | By William Glaberson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/real-battles-and-empty-metaphors.html | Real Battles and Empty Metaphors | By Susan Sontag | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/security-and-freedom.html | Security and Freedom | By Nicholas D Kristof | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/opinion/the-long-haul.html | The Long Haul | By Paul Krugman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/science/at-disease-centers-a-shift-in-mission-and-metabolism.html | At Disease Centers a Shift In Mission and Metabolism | By Lawrence K Altman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/science/can-these-boxes-be-locked-against-terror.html | Can These Boxes Be Locked Against Terror | By Andrew C Revkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/science/environmentalists-hail-the-ranchers-howdy-pardners.html | Environmentalists Hail the Ranchers Howdy Pardners | By Jon Christensen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/science/how-brain-and-spirit-adapt-to-a-9-11-world.html | How Brain and Spirit Adapt to a 911 World | By Natalie Angier | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/science/q-a-powdery-moths.html | Q  A Powdery Moths | By C Claiborne Ray | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/science/veterans-of-secret-unit-celebrate-their-war-hero-radar.html | Veterans of Secret Unit Celebrate Their War Hero Radar | By Anahad OConnor | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-10 | https://www.nytimes.com/2002/09/10/science/what-lowell-really-saw-when-he-watched-venus.html | What Lowell Really Saw When He Watched Venus | By Leon Jaroff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/baseball-grand-slam-is-therapy-for-piazza.html | BASEBALL Grand Slam Is Therapy For Piazza | By Dave Caldwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/baseball-investigators-are-said-to-support-wells-s-account-of-diner-assault.html | BASEBALL Investigators Are Said to Support Wells's Account of Diner Assault | By Al Baker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/baseball-torre-has-4-bases-to-touch-before-the-postseason-arrives.html | BASEBALL Torre Has 4 Bases to Touch Before the Postseason Arrives | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/hernandez-apologizes-to-the-mets.html | Hernandez Apologizes to the Mets | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/hockey-for-coach-burns-and-the-devils-it-s-a-clean-sheet-of-ice.html | HOCKEY For Coach Burns and the Devils Its a Clean Sheet of Ice | By Steve Popper | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/olympics-germans-resurrect-the-east-s-methods.html | OLYMPICS Germans Resurrect the Easts Methods | By Otto Pohl | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/on-pro-football-word-is-out-hit-rams-hard-and-often.html | ON PRO FOOTBALL Word Is Out Hit Rams Hard and Often | By Thomas George | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/on-tennis-a-tournament-filled-with-trial-and-error.html | ON TENNIS A Tournament Filled With Trial and Error | By Selena Roberts | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/pro-basketball-webber-indicted-on-charge-of-lying.html | PRO BASKETBALL Webber Indicted On Charge Of Lying | By Mike Wise | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/pro-football-giants-running-game-getting-nowhere-slow.html | PRO FOOTBALL Giants Running Game Getting Nowhere Slow | By Frank Litsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/pro-football-jets-notebook-morton-laments-catch-that-did-not-count.html | PRO FOOTBALL JETS NOTEBOOK Morton Laments Catch That Did Not Count | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/pro-football-no-rest-for-jets-defense-after-the-bills-run-wild.html | PRO FOOTBALL No Rest for Jets Defense After the Bills Run Wild | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/pro-football-patriots-open-stadium-and-season-impressively.html | PRO FOOTBALL Patriots Open Stadium and Season Impressively | By Thomas George | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/pro-football-the-points-pile-up.html | PRO FOOTBALL THE POINTS PILE UP | By Damon Hack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/soccer-notebook-scotland-is-cut-adrift-by-the-faroe-islands.html | SOCCER NOTEBOOK Scotland Is Cut Adrift By the Faroe Islands | By Jack Bell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/sports-media-last-word-on-finals-for-the-us-open.html | SPORTS MEDIA Last Word on Finals For the US Open | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/sports/sports-of-the-times-jets-coaches-offer-extra-true-loyalty.html | Sports of The Times Jets Coaches Offer Extra True Loyalty | By Mike Freeman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/theater/apollo-postpones-expansion-foundation-s-chief-resigns.html | Apollo Postpones Expansion Foundations Chief Resigns | By Robin Pogrebin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/theater/theater-review-a-mission-with-monkey-and-a-monk.html | THEATER REVIEW A Mission With Monkey And a Monk | By Lawrence Van Gelder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| 2002-09-10 | https://www.nytimes.com/2002/09/10/theater/theater-review-of-mice-and-men-and-the-apocalypse.html | THEATER REVIEW Of Mice and Men and the Apocalypse | By Bruce Weber | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/us/cardinal-lucas-moreira-neves-76-once-a-papal-contender.html | Cardinal Lucas Moreira Neves 76 Once a Papal Contender | By Simon Romero | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/us/democrats-using-finesse-try-to-neutralize-the-gun-lobby-s-muscle.html | Democrats Using Finesse Try to Neutralize the Gun Lobbys Muscle | By Katharine Q Seelye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/us/hmos-for-200000-pulling-out-of-medicare.html | HMOs For 200000 Pulling Out Of Medicare | By Robert Pear | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/us/houston-journal-city-s-hurts-are-eased-by-football.html | Houston Journal Citys Hurts Are Eased By Football | By Jim Yardley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/us/j-p-frank-84-a-lawyer-in-landmark-cases-dies.html | J P Frank 84 a Lawyer In Landmark Cases Dies | By Adam Liptak | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/us/national-briefing-midwest-illinois-inmates-hunger-strikes.html | National Briefing  Midwest Illinois Inmates Hunger Strikes | By Jo Napolitano NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/us/national-briefing-rockies-colorado-cross-dresser-quits-race.html | National Briefing  Rockies Colorado CrossDresser Quits Race | By Mindy Sink NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/us/national-briefing-west-hawaii-contract-agreement.html | National Briefing  West Hawaii Contract Agreement | By Michele Kayal NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/us/penny-in-their-thoughts-2-camps-debate-new-look-for-coins.html | Penny in Their Thoughts 2 Camps Debate New Look for Coins | By Lynette Clemetson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/us/threats-and-responses-slippery-foe-qaeda-fighters-said-to-return-to-afghanistan.html | THREATS AND RESPONSES SLIPPERY FOE QAEDA FIGHTERS SAID TO RETURN TO AFGHANISTAN | By James Risen and Dexter Filkins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/us/threats-and-responses-the-wounded-for-survivor-home-is-still-a-hospital.html | THREATS AND RESPONSES THE WOUNDED For Survivor Home Is Still a Hospital | By Leslie Eaton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/us/threats-responses-perspectives-senate-call-for-answers-warning-future-cia-fbi.html | THREATS AND RESPONSES PERSPECTIVES  In Senate a Call for Answers And a Warning on the Future CIA and FBI Faulted | By Alison Mitchell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/us/threats-responses-perspectives-senate-call-for-answers-warning-future-focus-iraq.html | THREATS AND RESPONSES PERSPECTIVES  In Senate a Call for Answers And a Warning on the Future Focus on Iraq Criticized | By Carl Hulse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/us/threats-responses-rescuer-s-health-lung-ailments-may-force-500-firefighters-off.html | THREATS AND RESPONSES RESCUERS HEALTH Lung Ailments May Force 500 Firefighters Off Job | By Denise Grady and Andrew C Revkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/a-rosy-pink-cloud-packed-with-pollution.html | A Rosy Pink Cloud Packed With Pollution | By Keith Bradsher | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/arafat-covers-old-ground-in-keynote-speech.html | Arafat Covers Old Ground in Keynote Speech | By Serge Schmemann | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/as-the-right-falls-into-disarray-austrians-call-early-elections.html | As the Right Falls Into Disarray Austrians Call Early Elections | By Steven Erlanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/bodies-of-missing-chechens-are-discovered-in-mass-grave.html | Bodies of Missing Chechens Are Discovered in Mass Grave | By Steven Lee Myers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/discovering-amazon-rain-forest-s-silver-lining.html | Discovering Amazon Rain Forests Silver Lining | By Larry Rohter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/joyous-serbs-revel-in-basketball-title.html | Joyous Serbs Revel in Basketball Title | By Daniel Simpson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/key-adviser-to-putin-is-hurt-in-car-crash-6-people-are-killed.html | Key Adviser to Putin Is Hurt in Car Crash 6 People Are Killed | By Michael Wines | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/new-russian-cathedral-stymied-by-interfaith-rift.html | New Russian Cathedral Stymied by Interfaith Rift | By Steven Lee Myers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/threats-and-responses-a-new-alert-fbi-warns-local-agencies-to-be-aware.html | THREATS AND RESPONSES A NEW ALERT FBI Warns Local Agencies To Be Aware | By David Johnston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/threats-and-responses-surveillance-secret-court-weighs-wiretaps.html | THREATS AND RESPONSES SURVEILLANCE Secret Court Weighs Wiretaps | By Philip Shenon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/threats-and-responses-the-plot-leaders-and-lingering-questions.html | THREATS AND RESPONSES The Plot Leaders and Lingering Questions | By Sarah Slobin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/threats-responses-baghdad-s-arsenal-weapons-development-called-iraq-s-priority.html | THREATS AND RESPONSES BAGHDADS ARSENAL Weapons Development Called Iraqs Priority | By Warren Hoge | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/threats-responses-desert-warriors-glimpse-readiness-fight-iraq-us-copter-base.html | THREATS AND RESPONSES DESERT WARRIORS Glimpse of Readiness to Fight Iraq At US Copter Base in Afghanistan | By James Brooke | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/threats-responses-immigration-new-policy-delays-visas-for-specified-muslim-men.html | THREATS AND RESPONSES IMMIGRATION New Policy Delays Visas For Specified Muslim Men | By Raymond Bonner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/threats-responses-lessons-war-service-chiefs-say-afghan-battle-will-help.html | THREATS AND RESPONSES LESSONS OF WAR Service Chiefs Say Afghan Battle Will Help Military Get Smarter Stronger and Faster | By Thom Shanker and Eric Schmitt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/threats-responses-northern-border-bush-chretien-discuss-easing-customs-delays.html | THREATS AND RESPONSES THE NORTHERN BORDER Bush and Chrtien Discuss Easing Customs Delays | By Christopher Marquis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/threats-responses-pieces-puzzle-plotters-path-us-stop-bin-laden-camp.html | THREATS AND RESPONSES PIECES OF A PUZZLE On Plotters Path to US A Stop at bin Laden Camp | This article was reported by Douglas Frantz Don van Natta Jr David Johnston and Richard Bernstein and Was Written By Mr Bernstein | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/threats-responses-qaeda-claims-tapes-show-plans-for-attacks-evolved-over-2-years.html | THREATS AND RESPONSES THE QAEDA CLAIMS Tapes Show Plans for Attacks Evolved Over 2 Years | By Neil MacFarquhar | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/tiberias-journal-israel-waits-for-sea-of-galilee-s-low-tide-to-turn.html | Tiberias Journal Israel Waits for Sea of Galilees Low Tide to Turn | By Serge Schmemann | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/us-citing-better-human-rights-allows-aid-to-colombia-military.html | US Citing Better Human Rights Allows Aid to Colombia Military | By Todd S Purdum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/us-rift-with-allies-on-world-court-widens.html | US Rift With Allies on World Court Widens | By Julia Preston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/uzi-gal-79-israeli-arms-expert-and-inventor-of-submachine-gun.html | Uzi Gal 79 Israeli Arms Expert And Inventor of Submachine Gun | By Eric Pace | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/world-briefing-africa-zambia-food-aid-agreement.html | World Briefing  Africa Zambia Food Aid Agreement | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/world-briefing-asia-nepal-new-maoist-attack.html | World Briefing  Asia Nepal New Maoist Attack | By David Rohde NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-10 | https://www.nytimes.com/2002/09/10/world/world-briefing-russia-destruction-of-sunken-sub.html | World Briefing  Russia Destruction Of Sunken Sub | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/arts/arts-in-america-steel-from-fallen-towers-is-reborn-in-sculptor-s-hands.html | ARTS IN AMERICA Steel From Fallen Towers Is Reborn in Sculptors Hands | By Stephen Kinzer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/arts/dance-review-a-whole-lot-of-choreography-going-on.html | DANCE REVIEW A Whole Lot of Choreography Going On | By Jennifer Dunning | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/arts/katrin-cartlidge-41-known-for-bold-offbeat-roles.html | Katrin Cartlidge 41 Known for Bold Offbeat Roles | By Mel Gussow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/arts/old-days-never-looked-so-good-yesteryear-s-cultural-symbols-are-today-s-hot.html | The Old Days Never Looked So Good Yesteryears Cultural Symbols Are Todays Hot Tickets | By Chris Nelson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/television-review-a-tear-falls-but-president-holds-tightly-to-his-image.html | TELEVISION REVIEW A Tear Falls But President Holds Tightly To His Image | By Caryn James | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/television-review-inside-the-lives-they-lived-and-lost.html | TELEVISION REVIEW Inside the Lives They Lived and Lost | By Nancy Ramsey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/arts/television-review-seeking-urban-resurrection-from-a-hole-in-the-skyline.html | TELEVISION REVIEW Seeking Urban Resurrection From a Hole in the Skyline | By Sreenath Sreenivasan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/books/books-of-the-times-history-lessons-on-tax-policy-strife.html | BOOKS OF THE TIMES History Lessons on TaxPolicy Strife | By Allan Sloan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/commercial-real-estate-regional-market-downtown-manhattan-big-victim-still-empty.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Downtown Manhattan A Big Victim Is Still Empty After a Year | By David W Dunlap | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/europe-lists-hundreds-of-us-exports-that-may-face-tariffs.html | Europe Lists Hundreds of US Exports That May Face Tariffs | By Edmund L Andrews | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/europeans-curbing-their-appetite-for-stocks.html | Europeans Curbing Their Appetite for Stocks | By John Tagliabue | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/gallo-to-acquire-premium-napa-valley-winery.html | Gallo to Acquire Premium Napa Valley Winery | By Frank J Prial | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/hong-kong-company-is-weighing-a-stake-in-the-amex.html | Hong Kong Company Is Weighing a Stake in the Amex | By Keith Bradsher | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/hong-kong-issues-report-on-a-fiasco-in-the-market.html | Hong Kong Issues Report On a Fiasco In the Market | By Keith Bradsher | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/house-panel-defers-to-justice-dept-on-stewart.html | House Panel Defers to Justice Dept on Stewart | By Constance L Hays | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/many-chiefs-are-retaining-extra-benefits-in-retirement.html | Many Chiefs Are Retaining Extra Benefits In Retirement | By David Leonhardt and Geraldine Fabrikant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/media-business-advertising-with-ad-revenue-down-yahoo-tries-win-agencies-favor.html | THE MEDIA BUSINESS ADVERTISING With ad revenue down Yahoo tries to win agencies favor | By Saul Hansell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/nokia-lowers-sales-target-but-is-optimistic-on-profits.html | Nokia Lowers Sales Target But Is Optimistic on Profits | By Alan Cowell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/stores-open-in-vermont-town-but-squabbles-live-on.html | Stores Open in Vermont Town but Squabbles Live On | By Michael Brick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/technology-briefing-hardware-avanex-cuts-140-jobs.html | Technology Briefing  Hardware Avanex Cuts 140 Jobs | By Dow Jones Ap | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/technology-briefing-hardware-hand-held-sales-drop-in-quarter.html | Technology Briefing  Hardware HandHeld Sales Drop In Quarter | By Dow Jones Ap | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/technology-briefing-telecommunications-2-companies-to-share-costs.html | Technology Briefing  Telecommunications 2 Companies To Share Costs | By Paul Meller NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/the-board-of-worldcom-begins-search-for-next-chief.html | The Board Of WorldCom Begins Search For Next Chief | By Simon Romero | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/the-markets-market-place-vivendi-chief-to-discuss-options-for-us-divisions.html | THE MARKETS Market Place Vivendi Chief to Discuss Options for US Divisions | By Suzanne Kapner With Laura M Holson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/the-media-business-advertising-addenda-joint-venture-ends-after-a-brief-life.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Joint Venture Ends After a Brief Life | By Saul Hansell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/the-strains-are-showing-in-air-travel.html | The Strains Are Showing in Air Travel | By Edward Wong | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/two-airlines-recall-those-who-were-lost.html | Two Airlines Recall Those Who Were Lost | By Edward Wong | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/tyco-is-set-to-announce-a-new-financial-chief.html | Tyco Is Set to Announce a New Financial Chief | By Andrew Ross Sorkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/ual-weighs-asking-us-for-more-time-to-seek-loan.html | UAL Weighs Asking US For More Time To Seek Loan | By Edward Wong | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/vivendi-messages-about-audits-seized.html | Vivendi Messages About Audits Seized | By John Tagliabue | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/world-business-briefing-africa-south-africa-mining-company-s-profit-rises.html | World Business Briefing  Africa South Africa Mining Companys Profit Rises | By Henri E Cauvin NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/world-business-briefing-asia-south-korea-daewoo-making-cars-again.html | World Business Briefing  Asia South Korea Daewoo Making Cars Again | By Don Kirk NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/world-business-briefing-asia-thailand-bank-leaves-rate-unchanged.html | World Business Briefing  Asia Thailand Bank Leaves Rate Unchanged | By Wayne Arnold NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/world-business-briefing-europe-britain-insurer-plans-share-offering.html | World Business Briefing  Europe Britain Insurer Plans Share Offering | By Alan Cowell NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/business/world-business-briefing-europe-luxembourg-tobacco-makers-rejected.html | World Business Briefing  Europe Luxembourg Tobacco Makers Rejected | By Paul Meller NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/25-and-under-in-a-red-hook-diner-cheeseburgers-are-not-enough.html | 25 AND UNDER In a Red Hook Diner Cheeseburgers Are Not Enough | By Sam Sifton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/a-meal-with-loved-ones-closes-the-circle-of-life.html | A Meal With Loved Ones Closes the Circle of Life | By Amanda Hesser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/downtown-rising.html | Downtown Rising | By Regina Schrambling | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/eating-well-mcdonald-s-fat-debate-goes-on.html | EATING WELL McDonalds Fat Debate Goes On | By Marian Burros | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/food-stuff-dispensing-spice-to-provide-some-variety-in-life.html | FOOD STUFF Dispensing Spice to Provide Some Variety in Life | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/food-stuff-finding-the-chocolate-shop-and-no-road-map-is-needed.html | FOOD STUFF Finding the Chocolate Shop And No Road Map Is Needed | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/food-stuff-for-the-corn-ice-cream-hold-the-salt-and-pepper.html | FOOD STUFF For the Corn Ice Cream Hold the Salt and Pepper | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/food-stuff-us-says-oui-and-france-sends-sausages-to-these-shores.html | FOOD STUFF US Says Oui and France Sends Sausages to These Shores | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/food-stuff-you-cant-judge-a-loaf-of-bread-by-its-crust.html | FOOD STUFF You Cant Judge A Loaf of Bread By Its Crust | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/for-this-guy-gelato-is-the-answer.html | For This Guy Gelato Is the Answer | By Alex Witchel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/restaurants-what-lies-beneath-serious-mexican-food.html | RESTAURANTS What Lies Beneath Serious Mexican Food | By Eric Asimov | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/the-chef-barbara-lynch-pasta-the-irish-italian-way.html | THE CHEF BARBARA LYNCH Pasta the IrishItalian Way | By Mark Bittman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/the-minimalist-an-indonesian-dish-puts-the-coconut-to-full-use.html | THE MINIMALIST An Indonesian Dish Puts the Coconut to Full Use | By Mark Bittman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/dining/wine-talk-a-dna-match-reveals-zinfandel-s-parent.html | WINE TALK A DNA Match Reveals Zinfandels Parent | By Frank J Prial | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/movies/film-review-morally-accountable-for-the-disappearances-and-the-atrocities.html | FILM REVIEW Morally Accountable for the Disappearances and the Atrocities | By Stephen Holden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/a-group-seeks-to-rescue-endangered-scholars.html | A Group Seeks to Rescue Endangered Scholars | By Karen W Arenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/arbitrator-explains-reasons-behind-police-pay-decision.html | Arbitrator Explains Reasons Behind Police Pay Decision | By Steven Greenhouse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/big-rise-in-ged-test-takers-in-2001.html | Big Rise in GED TestTakers in 2001 | By Karen W Arenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/boldface-names-824070.html | BOLDFACE NAMES | By James Barron | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/bulletin-board-new-york-institute-of-technology-names-dean.html | BULLETIN BOARD New York Institute of Technology Names Dean | By Stephanie Rosenbloom | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/bulletin-board-sailors-enter-degree-program-at-suny-maritime.html | BULLETIN BOARD Sailors Enter Degree Program at SUNY Maritime | By Stephanie Rosenbloom | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/bulletin-board-scholastic-store-to-hold-workshops-for-teachers.html | BULLETIN BOARD Scholastic Store to Hold Workshops for Teachers | By Jennifer Medina | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/con-ed-and-insurers-sue-port-authority-over-7-world-trade.html | Con Ed and Insurers Sue Port Authority Over 7 World Trade | By James Glanz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/democrats-regain-edge-in-nassau.html | Democrats Regain Edge In Nassau | By Bruce Lambert | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/ex-councilman-is-expected-to-plead-guilty-in-funds-inquiry.html | ExCouncilman Is Expected to Plead Guilty in Funds Inquiry | By Sarah Kershaw | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/forrester-denies-backing-increase-in-gasoline-tax.html | Forrester Denies Backing Increase in Gasoline Tax | By David Kocieniewski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/ground-zero-charity-flood-money-then-deluge-scrutiny-for-those-handing-it.html | GROUND ZERO CHARITY A Flood of Money Then a Deluge of Scrutiny for Those Handing It Out | By Stephanie Strom | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/klein-bypasses-local-boards-and-names-3-schools-chiefs.html | Klein Bypasses Local Boards And Names 3 Schools Chiefs | By Abby Goodnough | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/lessons-a-mobile-clinic-delivers-good-health-and-grades.html | LESSONS A Mobile Clinic Delivers Good Health and Grades | By Richard Rothstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/man-is-freed-in-killing-in-which-his-brother-admitted-a-role.html | Man Is Freed in Killing in Which His Brother Admitted a Role | By William Glaberson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/metro-briefing-new-jersey-bloomfield-extra-money-for-waste-cleanup.html | Metro Briefing  New Jersey Bloomfield Extra Money For Waste Cleanup | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/metro-briefing-new-jersey-east-orange-2-die-in-apartment-fire.html | Metro Briefing  New Jersey East Orange 2 Die In Apartment Fire | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/metro-briefing-new-jersey-trenton-state-to-impose-new-water-test.html | Metro Briefing  New Jersey Trenton State To Impose New Water Test | By Iver Peterson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/metro-briefing-new-york-albany-change-in-mammogram-payments.html | Metro Briefing  New York Albany Change In Mammogram Payments | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/metro-briefing-new-york-manhattan-hearing-delayed-in-1989-jogger-rape.html | Metro Briefing  New York Manhattan Hearing Delayed In 1989 Jogger Rape | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/metro-briefing-new-york-many-look-to-911-date-for-luck.html | Metro Briefing  New York Many Look To 911 Date For Luck | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/metro-briefing-new-york-queens-jury-selection-begins-in-wendy-s-murders.html | Metro Briefing  New York Queens Jury Selection Begins In Wendys Murders | By Sarah Kershaw NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/nassau-work-force-to-shrink-but-suozzi-warns-of-layoffs.html | Nassau Work Force to Shrink But Suozzi Warns of Layoffs | By Bruce Lambert | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/new-york-primary-legislature-ex-council-members-fail-bids-for-higher-office.html | THE NEW YORK PRIMARY THE LEGISLATURE ExCouncil Members Fail In Bids for Higher Office | By Jonathan P Hicks | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/new-york-primary-nominees-past-future-preoccupy-rivals-governor-s-race.html | THE NEW YORK PRIMARY THE NOMINEES Past and Future Preoccupy Rivals in Governors Race | By Shaila K Dewan and James C McKinley Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/new-york-primary-overview-golisano-appears-set-defeat-pataki-independence.html | THE NEW YORK PRIMARY OVERVIEW Golisano Appears Set to Defeat Pataki in the Independence Primary | By RICHARD PREZPEA | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/one-hotel-s-fight-finish-marriott-portal-safety-towers-fell.html | One Hotels Fight to the Finish At the Marriott a Portal to Safety as the Towers Fell | By Jim Dwyer and Ford Fessenden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/our-towns-for-better-and-worse-life-goes-on.html | Our Towns For Better And Worse Life Goes On | By Matthew Purdy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/public-lives-angels-get-their-wings-in-loving-memory.html | PUBLIC LIVES Angels Get Their Wings in Loving Memory | By Joyce Wadler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/teenagers-charged-with-assault-in-burning-of-friend.html | Teenagers Charged With Assault in Burning of Friend | By Maria Newman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/terrorism-suspect-expressing-regret-says-he-stabbed-jail-guard-to-seize-his-keys.html | Terrorism Suspect Expressing Regret Says He Stabbed Jail Guard to Seize His Keys | By Benjamin Weiser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/nyregion/woman-guilty-in-sex-abuse-case-involving-ex-mayor-and-2-girls.html | Woman Guilty in SexAbuse Case Involving ExMayor and 2 Girls | By Paul Zielbauer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/a/echo-of-the-bullhorn.html | Echo of the Bullhorn | By Maureen Dowd | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/noah-and-9-11.html | Noah and 911 | By Thomas L Friedman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/opinion/securing-freedom-s-triumph.html | Securing Freedoms Triumph | By George W Bush | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/baseball-braves-another-title-clinched-storm-back-to-bury-mets.html | BASEBALL Braves Another Title Clinched Storm Back to Bury Mets | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/baseball-hernandez-apologies-to-players.html | BASEBALL Hernandez Apologies To Players | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/baseball-in-class-a-yankees-are-still-winners.html | BASEBALL In Class A Yankees Are Still Winners | By Sophia Hollander | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/baseball-notebook-yankees-won-t-punish-wells-for-role-in-after-hours-fight.html | BASEBALL NOTEBOOK Yankees Wont Punish Wells For Role in AfterHours Fight | By Liz Robbins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/baseball-pettitte-keeps-his-focus-as-yankees-beat-orioles.html | BASEBALL Pettitte Keeps His Focus as Yankees Beat Orioles | By Liz Robbins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/boxing-polite-warriors-gird-for-saturday-s-bout.html | BOXING Polite Warriors Gird for Saturdays Bout | By Michael Katz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/college-football-rutgers-seems-stuck-in-a-vortex-of-failure.html | COLLEGE FOOTBALL Rutgers Seems Stuck in a Vortex of Failure | By Bill Finley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/ed-warner-73-college-star-convicted-of-shaving-points.html | Ed Warner 73 College Star Convicted of Shaving Points | By Richard Goldstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/hockey-nhl-planning-to-reduce-obstruction.html | HOCKEY NHL Planning to Reduce Obstruction | By Dave Caldwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/on-baseball-healthy-relationship-some-don-t-want-one.html | ON BASEBALL Healthy Relationship Some Dont Want One | By Murray Chass | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/on-pro-football-team-to-beat-in-the-nfl-the-patriots.html | ON PRO FOOTBALL Team to Beat In the NFL The Patriots | By Thomas George | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/pro-football-impatient-shockey-expects-more.html | PRO FOOTBALL Impatient Shockey Expects More | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/pro-football-westhoff-puts-mark-on-jets-special-teams.html | PRO FOOTBALL Westhoff Puts Mark On Jets Special Teams | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/sports-media-madden-switches-playbook-is-same.html | SPORTS MEDIA Madden Switches Playbook Is Same | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/sports-of-the-times-golf-might-have-been-a-lifesaver.html | Sports of The Times Golf Might Have Been a Lifesaver | By Dave Anderson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/sports/tennis-davis-cup-team-has-3-young-players.html | TENNIS Davis Cup Team Has 3 Young Players | By Frank Litsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/theater/critic-s-notebook-theater-as-solace-in-a-time-of-anguish.html | Critics Notebook Theater As Solace In a Time Of Anguish | By Bruce Weber | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/theater/so-many-plays-so-much-talent-but-so-little-time.html | So Many Plays So Much Talent but So Little Time | By Jesse McKinley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/theater/theater-review-of-course-i-know-which-buttons-to-push-dear-i-installed-them.html | THEATER REVIEW Of Course I Know Which Buttons To Push Dear I Installed Them | By Anita Gates | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/a-year-of-grief-death-as-a-constant-companion.html | A YEAR OF GRIEF Death as a Constant Companion | By Dan Barry | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/american-culture-and-now-back-to-our-regularly-scheduled-programming.html | AMERICAN CULTURE And Now Back to Our Regularly Scheduled Programming | By Michiko Kakutani | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/an-altered-landscape-the-capital-as-3-cities-each-one-now-a-fortress.html | AN ALTERED LANDSCAPE The Capital as 3 Cities Each One Now a Fortress | By Adam Clymer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/botox-commercials-mislead-consumers-government-says.html | Botox Commercials Mislead Consumers Government Says | By Sheryl Gay Stolberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/bush-finds-a-friend-in-carpenters-union-president.html | Bush Finds a Friend in Carpenters Union President | By Steven Greenhouse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/circumstances-citizens-of-the-world-on-time-for-a-meeting-in-harm-s-way.html | CIRCUMSTANCES Citizens of the World on Time for a Meeting in Harms Way | By Leslie Wayne | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/companies-for-towers-refugee-businesses-a-year-of-struggle-and-change.html | COMPANIES For Towers Refugee Businesses a Year of Struggle and Change | Reporting for this article and the related chart was provided by Kevin Flynn Robert F Worth Terry Pristin Elissa Gootman Yilu Zhao Jennifer Bayot and Michelle ODonnell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/death-toll-is-near-3000-but-some-uncertainty-over-the-count-remains.html | Death Toll Is Near 3000 but Some Uncertainty Over the Count Remains | By Eric Lipton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/dee-howard-and-inez-graham-long-after-towers-came-down-two-friends-still-holding.html | DEE HOWARD AND INEZ GRAHAM Long After the Towers Came Down Two Friends Still Holding Hands | By Andrew Jacobs | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/denise-cordivano-delighting-once-more-in-the-joyful-squeals-of-the-preschool-set.html | DENISE CORDIVANO Delighting Once More In the Joyful Squeals Of the Preschool Set | By Susan Saulny | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/duane-and-joanna-anzalone-a-restaurant-survives-the-attack-but-not-the-cleanup.html | DUANE AND JOANNA ANZALONE A Restaurant Survives the Attack but Not the Cleanup | By Shaila K Dewan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/eyewitnesses-one-camera-then-thousands-indelibly-etching-a-day-of-loss.html | EYEWITNESSES One Camera Then Thousands Indelibly Etching a Day of Loss | By Sarah Boxer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/flight-93-refusing-to-give-in-without-a-fight.html | FLIGHT 93 Refusing To Give In Without A Fight | By Jere Longman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/immigrants-going-by-joe-not-yussef-but-still-feeling-like-an-outcast.html | IMMIGRANTS Going by Joe Not Yussef but Still Feeling Like an Outcast | By Jodi Wilgoren | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/jan-demczur-he-is-alive-and-what-s-left-of-his-squeegee-is-in-the-smithsonian.html | JAN DEMCZUR He Is Alive and Whats Left of His Squeegee Is in the Smithsonian | By Anthony Depalma | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/joe-centrone-back-to-normal-the-fulton-fish-market-once-again-near-fulton.html | JOE CENTRONE Back to Normal The Fulton Fish Market Once Again Near Fulton | By Jason Begay | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/kevin-shea-firefighter-asks-why-he-alone-survived-why-he-remembers-so-little.html | KEVIN SHEA A Firefighter Asks Why He Alone Survived and Why He Remembers So Little | By Tina Kelley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/lauren-manning-after-months-in-a-coma-quickly-walking-and-laughing-again.html | LAUREN MANNING After Months in a Coma Quickly Walking and Laughing Again | By Leslie Eaton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/living-space-about-the-survey.html | LIVING SPACE About the Survey | By Greg Winter and Kevin Flynn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/maurice-de-witt-even-santa-s-lap-doesn-t-seem-as-safe-anymore.html | MAURICE DE WITT Even Santas Lap Doesnt Seem as Safe Anymore | By Jason Begay | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/measuring-resilience-for-many-new-yorkers-a-tentative-normality.html | MEASURING RESILIENCE For Many New Yorkers a Tentative Normality | By Janny Scott and Marjorie Connelly | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/melody-belkin-bright-yellow-reminder-of-a-frightful-cloud-americans-who-became-her.html | MELODY BELKIN A Bright Yellow Reminder of a Frightful Cloud and of Americans Who Became Her Heroes | By Anthony Depalma | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/muslim-held-after-bags-failed-check-is-denied-bail.html | Muslim Held After Bags Failed Check Is Denied Bail | By Timothy Egan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/national-briefing-midwest-illinois-siding-with-witnesses.html | National Briefing  Midwest Illinois Siding With Witnesses | By Jo Napolitano NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/national-briefing-new-england-massachusetts-upholding-grandparents-law.html | National Briefing  New England Massachusetts Upholding Grandparents Law | By Katherine Zezima NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/national-briefing-washington-privacy-bill-passes-hurdle.html | National Briefing  Washington Privacy Bill Passes Hurdle | By Adam Clymer NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/next-generation-space-telescope-chosen-to-peer-into-past.html | NextGeneration Space Telescope Chosen to Peer Into Past | By Warren E Leary | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/nick-chirls-wings-sparrow-comfort-celebrity-came-down-teenager.html | NICK CHIRLS On the Wings of a Sparrow Comfort and Celebrity Came Down on a Teenager | By Jane Gross | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/one-miss-north-carolina-pleads-her-case.html | One Miss North Carolina Pleads Her Case | By Jeffrey Gettleman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/one-year-later-still-new-york-in-all-its-pain-and-glory.html | ONE YEAR LATER Still New York in All Its Pain and Glory | By N R Kleinfield | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/perry-flicker-after-countless-hours-handing-supplies-stopping-smell-roses.html | PERRY FLICKER After Countless Hours Of Handing Out Supplies Stopping to Smell the Roses | By Dan Barry | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/reactions-from-afar-in-a-stricken-big-city-a-small-town-sees-itself.html | REACTIONS FROM AFAR In a Stricken Big City a Small Town Sees Itself | By Blaine Harden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/resurrecting-afghanistan-a-country-starting-to-rebuild-a-step-at-a-time.html | RESURRECTING AFGHANISTAN A Country Starting to Rebuild A Step at a Time | By John F Burns | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/senate-rejects-bush-call-and-approves-farm-aid.html | Senate Rejects Bush Call And Approves Farm Aid | By Elizabeth Becker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/senator-loses-nomination-after-changing-party-twice.html | Senator Loses Nomination After Changing Party Twice | By Adam Nagourney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/senator-smith-ousted-in-republican-primary-in-new-hampshire.html | Senator Smith Ousted in Republican Primary in New Hampshire | By Pam Belluck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/survivor-friendship-and-faith-born-out-of-the-pentagon-inferno.html | SURVIVOR Friendship and Faith Born Out of the Pentagon Inferno | By Elizabeth Becker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/the-battlefront-gratitude-and-doubt-in-new-life-of-afghans.html | THE BATTLEFRONT Gratitude And Doubt In New Life Of Afghans | By John F Burns | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/the-battlefront-pakistan-joins-us-cautiously.html | THE BATTLEFRONT Pakistan Joins US Cause Cautiously | By David Rohde | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/the-battlefront-the-burkas-come-off-but-equality-falters-at-the-edge-of-kabul.html | THE BATTLEFRONT The Burkas Come Off But Equality Falters At the Edge of Kabul | By Amy Waldman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/the-country-moving-beyond-fatalism-in-the-heartland.html | THE COUNTRY Moving Beyond Fatalism in the Heartland | By Francis X Clines | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/the-rookie-a-new-job-altered-by-grief-from-day-1.html | THE ROOKIE A New Job Altered By Grief From Day 1 | By Alan Feuer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/the-toll-real-solace-in-a-virtual-world-memorials-take-root-on-the-web.html | THE TOLL Real Solace in a Virtual World Memorials Take Root on the Web | By Amy Harmon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-and-responses-the-alert-us-steps-up-alert-as-solemn-day-arrives.html | THREATS AND RESPONSES THE ALERT US Steps Up Alert as Solemn Day Arrives | By David E Sanger and David Johnston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-and-responses-the-anniversary-many-observances.html | THREATS AND RESPONSES THE ANNIVERSARY MANY OBSERVANCES | By Janny Scott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-and-responses-the-doctors-mental-health-the-profession-tests-its-limits.html | THREATS AND RESPONSES THE DOCTORS Mental Health The Profession Tests Its Limits | By Erica Goode and Emily Eakin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-and-responses-the-jitters-the-nation-carries-on-jumpy-but-still-resolute.html | THREATS AND RESPONSES THE JITTERS The Nation Carries on Jumpy but Still Resolute | By Dean E Murphy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-responses-advisers-agency-chiefs-readjusting-new-imperatives.html | THREATS AND RESPONSES THE ADVISERS Agency Chiefs Readjusting To the New Imperatives | By David E Rosenbaum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/threats-responses-analysis-investigating-9-11-unimaginable-calamity-still.html | THREATS AND RESPONSES NEWS ANALYSIS Investigating 911 An Unimaginable Calamity Still Largely Unexamined | By Jim Dwyer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/thre ats-responses-context-intelligence-politics-ratchet-up-color-wheel.html | THREATS AND RESPONSES THE CONTEXT Intelligence and Politics Ratchet Up Color Wheel | By Patrick E Tyler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/thre ats-responses-firefighters-its-ranks-depleted-weary-fire-dept-trying-regroup.html | THREATS AND RESPONSES THE FIREFIGHTERS Its Ranks Depleted A Weary Fire Dept Is Trying to Regroup | By Alan Feuer and Michael Wilson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/thre ats-responses-inner-circle-job-home-influential-hawks-30-year-friendship.html | THREATS AND RESPONSES THE INNER CIRCLE On the Job and at Home Influential Hawks 30Year Friendship Evolves | By Elisabeth Bumiller and Eric Schmitt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/thre ats-responses-judiciary-congress-criticizes-fbi-justice-department-over.html | THREATS AND RESPONSES THE JUDICIARY Congress Criticizes FBI and Justice Department Over Actions Before Secret Wiretap Court | By Philip Shenon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/thre ats-responses-lawmakers-stars-terror-drama-congress-have-yet-emerge-but-cast.html | THREATS AND RESPONSES THE LAWMAKERS Stars of Terror Drama in Congress Have Yet to Emerge but Cast of Characters Grows | By Alison Mitchell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/thre ats-responses-response-heightened-us-alert-bring-little-change-across.html | THREATS AND RESPONSES THE RESPONSE Heightened US Alert to Bring Little Change Across Country | By John M Broder and Jim Yardley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/thre ats-responses-television-sudden-warning-statement-adds-drama-anxious-day.html | THREATS AND RESPONSES ON TELEVISION Sudden Warning Statement Adds Drama to Anxious Day | By Celestine Bohlen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/thre ats-responses-white-house-threat-terrorism-shaping-focus-bush-presidency.html | THREATS AND RESPONSES THE WHITE HOUSE Threat of Terrorism Is Shaping the Focus Of Bush Presidency | By Elisabeth Bumiller and David E Sanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/time line-a-familiar-call-to-war-but-a-new-kind-of-fight-unclear-and-unbounded.html | TIMELINE A Familiar Call to War But a New Kind of Fight Unclear and Unbounded | By Patrick E Tyler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/vote-system-chaos-triumphs-again-in-florida-election.html | Vote System Chaos Triumphs Again in Florida Election | By Dana Canedy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/whe re-they-were-frozen-memory-first-moments-transformed-world-al-leiter-pitcher.html | WHERE THEY WERE Frozen in Memory the First Moments of a Transformed World Al Leiter Pitcher for the New York Mets | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/whe re-they-were-frozen-memory-first-moments-transformed-world-alan-greenspan.html | WHERE THEY WERE Frozen in Memory the First Moments of a Transformed World Alan Greenspan Chairman of the Federal Reserve | By Richard W Stevenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/whe re-they-were-frozen-memory-first-moments-transformed-world-cardinal-edward-m.html | WHERE THEY WERE Frozen in Memory the First Moments of a Transformed World Cardinal Edward M Egan Archbishop of New York | By Daniel J Wakin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/whe re-they-were-frozen-memory-first-moments-transformed-world-condoleezza-rice.html | WHERE THEY WERE Frozen in Memory the First Moments of a Transformed World Condoleezza Rice National security adviser | By David E Sanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/whe re-they-were-frozen-memory-first-moments-transformed-world-dr-james-zogby.html | WHERE THEY WERE Frozen in Memory the First Moments of a Transformed World Dr James Zogby President and chief executive of the Arab American Institute in Washington | By Lynette Clemetson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/whe re-they-were-frozen-memory-first-moments-transformed-world-george-e-pataki.html | WHERE THEY WERE Frozen in Memory the First Moments of a Transformed World George E Pataki Governor of New York | By Richard PerezPena | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/whe re-they-were-frozen-memory-first-moments-transformed-world-lt-col-victor.html | WHERE THEY WERE Frozen in Memory the First Moments of a Transformed World Lt Col Victor Correa Office of the deputy chief of staff for personnel United States Army | By Allison North Jones | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/where-they-were-frozen-memory-first-moments-transformed-world-michael-r.html | WHERE THEY WERE Frozen in Memory the First Moments of a Transformed World Michael R Bloomberg Mayor of New York City | By Jennifer Steinhauer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/where-they-were-frozen-memory-first-moments-transformed-world-representative.html | WHERE THEY WERE Frozen in Memory the First Moments of a Transformed World Representative Jerrold L Nadler United States congressman | By Carl Hulse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/where-they-were-frozen-memory-first-moments-transformed-world-thomas-w-jones.html | WHERE THEY WERE Frozen in Memory the First Moments of a Transformed World Thomas W Jones Chairman and chief executive of Citigroups Global Investment Management Division | By Patrick McGeehan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/us/young-cope-fears-child-reflected-clouds-above-any-us-city.html | HOW THE YOUNG COPE The Fears of a Child Reflected in the Clouds Above Any US City | By Jacques Steinberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/world/chinese-to-see-visiting-envoys-of-dalai-lama.html | Chinese to See Visiting Envoys Of Dalai Lama | By Erik Eckholm | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/world/henri-rol-tanguy-french-resistance-figure-dies-at-94.html | Henri RolTanguy French Resistance Figure Dies at 94 | By Alan Riding | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/world/hunger-in-zimbabwe-takes-toll-on-education.html | Hunger in Zimbabwe Takes Toll on Education | By Rachel L Swarns | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/world/iran-s-airlines-suffer-from-us-embargo-that-includes-planes.html | Irans Airlines Suffer From US Embargo That Includes Planes | By Nazila Fathi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/world/palestinian-council-debates-arafat-s-cabinet-and-leadership.html | Palestinian Council Debates Arafats Cabinet and Leadership | By Serge Schmemann | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/world/ramallah-journal-moonlight-and-mendelssohn-in-the-west-bank.html | Ramallah Journal Moonlight and Mendelssohn in the West Bank | By Serge Schmemann | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/world/threats-responses-afghanistan-qaeda-remnants-hunted-along-pakistan-border.html | THREATS AND RESPONSES AFGHANISTAN Qaeda Remnants Hunted Along Pakistan Border | By John F Burns | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/world/threats-responses-baghdad-arsenal-us-lacks-up-to-date-review-of-iraqi-arms.html | THREATS AND RESPONSES BAGHDAD ARSENAL US Lacks UptoDate Review of Iraqi Arms | By Eric Schmitt and Alison Mitchell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/world/threats-responses-embassies-plan-to-attack-embassies-cited.html | THREATS AND RESPONSES EMBASSIES PLAN TO ATTACK EMBASSIES CITED | By Raymond Bonner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/world/threats-responses-germany-hamburg-police-raid-2-import-export-firms.html | THREATS AND RESPONSES GERMANY Hamburg Police Raid 2 ImportExport Firms | By Steven Erlanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/world/threats-responses-the-arab-world-anger-at-us-said-to-be-at-new-high.html | THREATS AND RESPONSES THE ARAB WORLD Anger at US Said to Be at New High | By Jane Perlez | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/world/threats-responses-britain-blair-speech-mutes-protests-union-leaders-iraq.html | THREATS AND RESPONSES BRITAIN Blair Speech Mutes Protests By Union Leaders on Iraq | By Warren Hoge | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/world/threats-responses-diplomacy-un-delegates-wait-for-bush-make-case-against-iraq.html | THREATS AND RESPONSES DIPLOMACY UN Delegates Wait for Bush To Make Case Against Iraq | By Julia Preston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/world/threats-responses-perspectives-grieve-today-mayor-says-then-grasp-tomorrow.html | THREATS AND RESPONSES PERSPECTIVES Grieve Today Mayor Says And Then Grasp Tomorrow | By Jennifer Steinhauer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-11 | https://www.nytimes.com/2002/09/11/world/threats-responses-shutdowns-embassies-southeast-asia-elsewhere-close-after-alert.html | THREATS AND RESPONSES SHUTDOWNS Embassies in Southeast Asia and Elsewhere Close After Alert | By Seth Mydans | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/world/world-briefing-africa-south-africa-adoptions-by-gay-couples-approved.html | World Briefing  Africa South Africa Adoptions By Gay Couples Approved | By Henri E Cauvin NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/world/world-briefing-asia-india-pre-election-violence-in-kashmir.html | World Briefing  Asia India PreElection Violence In Kashmir | By Amy Waldman NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/world/world-briefing-asia-japan-new-rocket-aimed-at-satellite-business.html | World Briefing  Asia Japan New Rocket Aimed At Satellite Business | By Howard W French NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/world/world-briefing-europe-britain-suspect-in-girls-killing-goes-to-court.html | World Briefing  Europe Britain Suspect In Girls Killing Goes To Court | By Alan Cowell NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-11 | https://www.nytimes.com/2002/09/11/world/world-briefing-europe-russia-mass-desertion-by-soldiers.html | World Briefing  Europe Russia Mass Desertion By Soldiers | By Steven Lee Myers NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/arts/country-review-expectations-hey-he-calls-himself-ugly.html | COUNTRY REVIEW Expectations Hey He Calls Himself Ugly | By Kelefa Sanneh | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/arts/critic-s-notebook-poet-turned-antic-architect-keeps-exploring-inner-space.html | CRITIC'S NOTEBOOK Poet Turned Antic Architect Keeps Exploring Inner Space | By Sarah Boxer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/arts/kim-hunter-79-an-actress-lauded-as-stella-in-streetcar.html | Kim Hunter 79 an Actress Lauded as Stella in Streetcar | By Rick Lyman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/arts/opera-review-thwarting-love-and-greed-in-puccini-s-three-one-acts.html | OPERA REVIEW Thwarting Love and Greed In Puccinis Three OneActs | By Anthony Tommasini | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/arts/television-review-again-domesticity-hits-a-bachelor-and-his-butler.html | TELEVISION REVIEW Again Domesticity Hits A Bachelor and His Butler | By Ron Wertheimer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/arts/the-pop-life-giving-peace-a-chance-again.html | THE POP LIFE Giving Peace A Chance Again | By Neil Strauss | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/books/books-of-the-times-a-seller-of-unreal-estate-creepy-is-as-creepy-does.html | BOOKS OF THE TIMES A Seller of Unreal Estate Creepy Is as Creepy Does | By Janet Maslin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/books/making-books-black-magazine-tries-book-club.html | MAKING BOOKS Black Magazine Tries Book Club | By Martin Arnold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/cheap-seats-in-private-jets-for-executives-on-vacation.html | Cheap Seats In Private Jets For Executives On Vacation | By David Cay Johnston and Geraldine Fabrikant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/company-news-hollinger-international-will-cut-dividend-in-half.html | COMPANY NEWS HOLLINGER INTERNATIONAL WILL CUT DIVIDEND IN HALF | By Bernard Simon NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/e-mail-spam-startles-some-anti-spammers.html | EMail Spam Startles Some AntiSpammers | By Matt Richtel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/economic-scene-value-different-football-strategies-fourth-down-analyzed.html | Economic Scene The value of different football strategies on fourth down analyzed from a mathematical point of view | By Virginia Postrel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/fed-official-wants-executives-pay-cut.html | Fed Official Wants Executives Pay Cut | By Dow Jones Ap | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/hershey-trust-asks-court-to-lift-ban-on-sale-of-company.html | Hershey Trust Asks Court to Lift Ban on Sale of Company | By Andrew Ross Sorkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/insurers-reluctant-to-pay-claims-far-afield-from-ground-zero.html | Insurers Reluctant to Pay Claims Far Afield From Ground Zero | By Joseph B Treaster | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/market-place-regulators-find-more-red-flags-in-another-analyst-s-optimism.html | Market Place Regulators Find More Red Flags In Another Analysts Optimism | By Gretchen Morgenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/media-advertising-campaigns-are-scaled-back-sales-special-new-malt.html | THE MEDIA BUSINESS ADVERTISING Campaigns are scaled back as sales of special new malt beverages show an early peak | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/mobilcom-s-fate-is-in-the-hands-of-the-french-cabinet.html | MobilComs Fate Is in the Hands of the French Cabinet | By John Tagliabue | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/skandia-weighing-what-to-do-with-its-us-unit.html | Skandia Weighing What to Do With Its US Unit | By Suzanne Kapner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/south-korea-ponders-a-five-day-workweek.html | South Korea Ponders A FiveDay Workweek | By Don Kirk | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/sweeping-charges-expected-for-tyco-s-ex-chief-and-2-others.html | Sweeping Charges Expected for Tycos ExChief and 2 Others | By Andrew Ross Sorkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/the-markets-stocks-bonds-restrained-end-to-volatile-year-in-stock-markets.html | THE MARKETS STOCKS  BONDS Restrained End To Volatile Year In Stock Markets | By Floyd Norris | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/the-media-business-advertising-addenda-2-restaurant-chains-are-making-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Restaurant Chains Are Making Changes | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/the-media-business-advertising-addenda-accounts-852848.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/the-media-business-advertising-agency-added-for-army-recruiting.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agency Added For Army Recruiting | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/the-timing-of-the-opening-of-nasdaq-stirs-some-protest.html | The Timing of the Opening of Nasdaq Stirs Some Protest | By Patrick McGeehan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/us-said-to-be-investigating-another-enron-merrill-deal.html | US Said to Be Investigating Another EnronMerrill Deal | By David Barboza | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/world-business-briefing-americas-canada-bond-payment-withheld.html | World Business Briefing  Americas Canada Bond Payment Withheld | By Bernard Simon NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/world-business-briefing-asia-japan-economic-growth.html | World Business Briefing  Asia Japan Economic Growth | By Ken Belson NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/world-business-briefing-asia-japan-electronics-maker-lowers-outlook.html | World Business Briefing  Asia Japan Electronics Maker Lowers Outlook | By Ken Belson NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/world-business-briefing-asia-south-korea-bank-rating-raised.html | World Business Briefing  Asia South Korea Bank Rating Raised | By Don Kirk NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/world-business-briefing-europe-britain-jobless-rate-steady.html | World Business Briefing  Europe Britain Jobless Rate Steady | By Alan Cowell NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| 2002-09-12 | https://www.nytimes.com/2002/09/12/business/world-business-briefing-europe-russia-oil-for-the-united-states.html | World Business Briefing  Europe Russia Oil For the United States | By Sabrina Tavernise NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/a-welcome-home-for-fall-antiques-shows.html | A Welcome Home For Fall Antiques Shows | By Marianne Rohrlich | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/currents-architecture-a-little-bit-of-taliesin-closer-to-lake-tahoe.html | CURRENTS ARCHITECTURE A Little Bit of Taliesin Closer to Lake Tahoe | By Craig Kellogg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/currents-arrangements-they-may-be-stemless-but-they-re-all-flower.html | CURRENTS ARRANGEMENTS They May Be Stemless But Theyre All Flower | By Craig Kellogg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/currents-decoration-for-the-florist-who-seeks-variation-in-a-vase.html | CURRENTS DECORATION For the Florist Who Seeks Variation in a Vase | By Craig Kellogg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/currents-flatware-vintage-russel-wright-circa-2002-coming-soon.html | CURRENTS FLATWARE Vintage Russel Wright Circa 2002 Coming Soon | By Craig Kellogg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/currents-furnishings-flexible-enough-for-a-picnic-elegant-enough-for-the-salon.html | CURRENTS FURNISHINGS Flexible Enough for a Picnic Elegant Enough for the Salon | By Craig Kellogg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/currents-lighting-for-shadow-play-put-out-a-beanbag-or-two.html | CURRENTS LIGHTING For Shadow Play Put Out a Beanbag or Two | By Craig Kellogg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/currents-who-knew-a-cozy-corner-good-for-art-or-dining.html | CURRENTS WHO KNEW A Cozy Corner Good For Art or Dining | By Marianne Rohrlich | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/gadgets-and-gizmos.html | Gadgets and Gizmos | By Cathy Lang Ho | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/most-any-climate-can-grow-a-grape.html | Most Any Climate Can Grow a Grape | By Anne Raver | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/nature-summers-last-gift-buckets-of-purple.html | NATURE Summers Last Gift Buckets of Purple | By Anne Raver | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/personal-shopper-storage-space-just-a-seat-away.html | PERSONAL SHOPPER Storage Space Just a Seat Away | By Marianne Rohrlich | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/teh-new-east-village-to-the-rise-of-techno-decor.html | TEH NEW EAST VILLAGE   To the Rise of TechnoDeor | By Cathy Lang Ho | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/the-new-east-village-from-the-remains-of-the-day.html | THE NEW EAST VILLAGE From The Remains Of the Day | By William L Hamilton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/garden/trade-secrets-saving-sprung-seats.html | TRADE SECRETS Saving Sprung Seats | By David Handelman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/movies/arts-abroad-journey-back-from-the-abyss-in-beijing.html | ARTS ABROAD Journey Back From the Abyss in Beijing | By Erik Eckholm | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/blocks-part-of-post-9-11-planning-that-is-most-promising.html | BLOCKS Part of Post911 Planning That is Most Promising | By David W Dunlap | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/boldface-names-845981.html | BOLDFACE NAMES | By James Barron | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/candidates-are-bracing-for-an-ad-blitz.html | Candidates Are Bracing For an Ad Blitz | By Randal C Archibold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/debris-flies-and-a-boater-is-drowned-in-high-wind.html | Debris Flies And a Boater Is Drowned In High Wind | By Thomas J Lueck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/in-the-bronx-totals-are-close-and-real-close.html | In the Bronx Totals Are Close and Real Close | By Jonathan P Hicks | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/leak-at-indian-point-2-plant-leads-it-to-curtail-operations.html | Leak at Indian Point 2 Plant Leads It to Curtail Operations | By Winnie Hu | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/love-divorce-hague-treaty-new-jersey-custody-case-really-international-dispute.html | Love Divorce and the Hague Treaty New Jersey Custody Case Is Really an International Dispute | By Richard Lezin Jones | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/man-leaps-from-fire-to-death-after-killing-woman-police-say.html | Man Leaps From Fire to Death After Killing Woman Police Say | By Maria Newman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/metro-matters-a-modern-rite-of-mourning-must-see-tv.html | Metro Matters A Modern Rite Of Mourning MustSee TV | By Joyce Purnick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/nyregion/public-lives-a-man-of-words-and-an-event-that-defies-them.html | PUBLIC LIVES A Man of Words and an Event That Defies Them | By Chris Hedges | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/afghanistan-s-faltering-reconstruction.html | Afghanistans Faltering Reconstruction | By James Dobbins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/the-invisible-women.html | The Invisible Women | By Bob Herbert | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/the-split-in-the-saudi-royal-family.html | The Split in the Saudi Royal Family | By William Safire | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/opinion/the-wisdom-of-imagining-the-worst-case-scenario.html | The Wisdom of Imagining The WorstCase Scenario | By Milton Viorst | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/baseball-angels-inching-closer-to-the-first-place-a-s.html | BASEBALL Angels Inching Closer To the FirstPlace As | By Michael Arkush | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/baseball-at-yankee-stadium-tributes-and-a-monument-to-heroism.html | BASEBALL At Yankee Stadium Tributes and a Monument to Heroism | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/baseball-fans-wear-their-emotions.html | BASEBALL Fans Wear Their Emotions | By Joe Lapointe | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/baseball-long-day-and-year-take-a-toll-on-the-mets.html | BASEBALL Long Day And Year Take a Toll On the Mets | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/baseball-the-major-leagues-remember-and-play.html | BASEBALL The Major Leagues Remember and Play | By Frank Litsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/football-nc-state-inching-closer-to-top-shelf.html | FOOTBALL NC State Inching Closer to Top Shelf | By Viv Bernstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/football-rams-need-to-do-something-to-contain-strahan.html | FOOTBALL Rams Need to Do Something to Contain Strahan | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/hockey-islanders-peca-is-eager-but-milbury-s-in-no-rush.html | HOCKEY Islanders Peca Is Eager But Milburys in No Rush | By Dave Caldwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/hockey-messier-will-stay-on-a-one-year-deal.html | HOCKEY Messier Will Stay On a OneYear Deal | By Jason Diamos | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/johnny-unitas-nfl-s-genius-of-the-huddle-dies-at-69.html | Johnny Unitas NFLs Genius of the Huddle Dies at 69 | By Frank Litsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/plus-horse-racing-war-emblem-sold-will-stand-at-stud.html | PLUS HORSE RACING War Emblem Sold Will Stand at Stud | By Bill Finley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/plus-tv-sports-yes-network-picks-nets-broadcast-team.html | PLUS TV SPORTS YES Network Picks Nets Broadcast Team | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/pro-football-durable-martin-isn-t-sure-he-ll-be-able-to-face-patriots.html | PRO FOOTBALL Durable Martin Isnt Sure Hell Be Able to Face Patriots | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/pro-football-jets-notebook-coach-proud-his-team-took-a-stand.html | PRO FOOTBALL JETS NOTEBOOK Coach Proud His Team Took a Stand | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/sports-of-the-times-when-you-know-what-you-re-doing.html | Sports of The Times When You Know What Youre Doing | By Dave Anderson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/sports/sports-times-reflections-making-proper-decision-over-postponing-game.html | Sports of The Times Reflections on Making the Proper Decision Over Postponing a Game | By Ira Berkow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/a-new-arena-for-the-game-console.html | A New Arena for the Game Console | By Michel Marriott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/for-an-irregular-lens-an-optical-blueprint.html | For an Irregular Lens An Optical Blueprint | By Marc Weingarten | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/from-games-to-gateways-boxes-that-would-deliver-the-web.html | From Games to Gateways Boxes That Would Deliver the Web | By Michel Marriott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/how-it-works-so-that-a-disaster-isn-t-a-communications-disaster.html | HOW IT WORKS So That a Disaster Isnt a Communications Disaster | By Jay Dixit | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/news-watch-personals-online-dating-site-s-new-twist-offline-partying-for-25-fee.html | NEWS WATCH PERSONALS Online Dating Sites New Twist Offline Partying for 25 Fee | By Noah Shachtman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/news-watch-security-from-symantec-a-hybrid-of-firewall-and-spam-buster.html | NEWS WATCH SECURITY From Symantec a Hybrid Of Firewall and Spam Buster | By Howard Millman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/news-watch-storage-it-s-a-pack-of-gum-a-lighter-nope-an-mp3-player.html | NEWS WATCH STORAGE Its a Pack of Gum A Lighter Nope an MP3 Player | By Sarah Milstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/news-watch-video-my-train-pass-oh-sorry-my-favorite-show-is-just-starting.html | NEWS WATCH VIDEO My Train Pass Oh Sorry My Favorite Show Is Just Starting | By J D Biersdorfer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/online-shopper-from-lava-to-sconces-a-lamp-for-every-taste.html | ONLINE SHOPPER From Lava to Sconces a Lamp for Every Taste | By Joyce Cohen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/project-seeks-to-link-commercial-software-and-realm-of-the-free.html | Project Seeks to Link Commercial Software and Realm of the Free | By John Biggs | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/q-a-how-mac-and-windows-can-talk-to-each-other.html | Q A How Mac and Windows Can Talk to Each Other | By J D Biersdorfer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/state-of-the-art-talking-heads-by-e-mail.html | STATE OF THE ART Talking Heads By EMail | By David Pogue | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/the-big-picture-on-digital-tv-it-s-still-fuzzy.html | The Big Picture On Digital TV Its Still Fuzzy | By Eric A Taub | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/to-landlords-vexation-cities-embrace-the-dish.html | To Landlords Vexation Cities Embrace the Dish | By Jeffrey Selingo | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/watch-portable-computing-for-price-hand-held-lightweight-laptop-with-juice.html | NEWS WATCH PORTABLE COMPUTING For the Price of a HandHeld A Lightweight Laptop With Juice | By Neil McManus | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/technology/what-s-next-a-gaze-that-dictates-with-intuitive-software-as-the-scribe.html | WHATS NEXT A Gaze That Dictates With Intuitive Software as the Scribe | By Anne Eisenberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/theater/theater-review-every-inch-a-king-every-moment-a-revelation.html | THEATER REVIEW Every Inch A King Every Moment A Revelation | By Ben Brantley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/theater/zurich-theater-director-becomes-a-public-issue.html | Zurich Theater Director Becomes a Public Issue | By Alan Riding | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/50-senators-ask-daschle-for-debate-on-renewing-welfare-law.html | 50 Senators Ask Daschle for Debate on Renewing Welfare Law | By Robert Pear | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/actor-regains-some-movement-doctor-says.html | Actor Regains Some Movement Doctor Says | By Sandra Blakeslee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/again-sunshine-state-is-in-dark-a-day-after-the-vote.html | Again Sunshine State Is in Dark a Day After the Vote | By Dana Canedy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/campaign-season-any-publicity-is-good-publicity.html | Campaign Season Any Publicity Is Good Publicity | By Carl Hulse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/campaign-season-back-to-the-races-on-to-the-next-round.html | Campaign Season Back to the Races On to the Next Round | By Carl Hulse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/campaign-season-family-matters-but-it-s-not-enough.html | Campaign Season Family Matters But Its Not Enough | By Carl Hulse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/campaign-season-gop-is-relieved-at-republican-s-loss.html | Campaign Season GOP Is Relieved At Republicans Loss | By Carl Hulse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/campaign-season-hip-hop-the-vote-for-black-candidates.html | Campaign Season HipHop the Vote For Black Candidates | By Carl Hulse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/campaign-season-it-ain-t-over-till-it-s-over.html | Campaign Season It Aint Over Till Its Over | By Carl Hulse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/globe-looking-back-9-11-attacks-nations-show-world-emotions-afghanistan-ruin.html | THE GLOBE In Looking Back on 911 Attacks Nations Show a World of Emotions Afghanistan Ruin Rebuilding And Reflections | By John F Burns | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/globe-looking-back-9-11-attacks-nations-show-world-emotions-egypt-lingering.html | THE GLOBE In Looking Back on 911 Attacks Nations Show a World of Emotions Egypt Lingering Skepticism Of US Accusations | By Jane Perlez | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/globe-looking-back-9-11-attacks-nations-show-world-emotions-germany-mindful-its.html | THE GLOBE In Looking Back on 911 Attacks Nations Show a World of Emotions Germany Mindful of Its Role City Walks the Edge | By Steven Erlanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/globe-looking-back-9-11-attacks-nations-show-world-emotions-israel-sympathy.html | THE GLOBE In Looking Back on 911 Attacks Nations Show a World of Emotions Israel In Sympathy a Sense Of Common Struggle | By Joel Greenberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/globe-looking-back-9-11-attacks-nations-show-world-emotions-pakistan-true.html | THE GLOBE In Looking Back on 911 Attacks Nations Show a World of Emotions Pakistan True Believers Of False Rumors | By David Rohde | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/mayor-s-control-of-schools-is-to-be-tested-in-cleveland.html | Mayors Control of Schools Is to Be Tested in Cleveland | By Tamar Lewin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/military-stays-popular-for-travel-and-school.html | Military Stays Popular for Travel and School | By John W Fountain | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/pakistani-wants-no-part-in-an-attack-on-iraq.html | Pakistani Wants No Part in an Attack on Iraq | By Patrick E Tyler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/prostate-cancer-surgery-found-to-cut-death-risk.html | Prostate Cancer Surgery Found to Cut Death Risk | By Gina Kolata | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/splatters-for-gov-bush-in-another-mucky-vote.html | Splatters for Gov Bush In Another Mucky Vote | By Adam Nagourney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/surveyed-reactor-guards-feel-vulnerable.html | Surveyed Reactor Guards Feel Vulnerable | By Matthew L Wald | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-belle-harbor-keeping-it-quiet.html | VIGILANCE AND MEMORY BELLE HARBOR Keeping It Quiet | By Sarah Kershaw | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-critic-s-notebook-rituals-improvised-or-traditional.html | VIGILANCE AND MEMORY CRITICS NOTEBOOK Rituals Improvised or Traditional | By Michiko Kakutani | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-empire-state-building-tourist-paradox.html | VIGILANCE AND MEMORY EMPIRE STATE BUILDING Tourist Paradox | By Michael Wilson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-at-home-a-personal-memorial.html | VIGILANCE AND MEMORY MOMENTS AT HOME A Personal Memorial | By Anthony Depalma | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-avenue-of-the-americas-the-same-feelings.html | VIGILANCE AND MEMORY MOMENTS AVENUE OF THE AMERICAS The Same Feelings | By Susan Sachs | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-birthday-celebration-happy-birthday.html | VIGILANCE AND MEMORY MOMENTS BIRTHDAY CELEBRATION Happy Birthday | By David Kocieniewski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-brooklyn-bridge-a-return-visit.html | VIGILANCE AND MEMORY MOMENTS BROOKLYN BRIDGE A Return Visit | By Somini Sengupta | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-central-park-a-place-for-solace.html | VIGILANCE AND MEMORY MOMENTS CENTRAL PARK A Place for Solace | By Peter Khoury | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-century-21-shopping-as-therapy.html | VIGILANCE AND MEMORY MOMENTS CENTURY 21 Shopping as Therapy | By Terry Pristin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-church-the-glow-of-devotion.html | VIGILANCE AND MEMORY MOMENTS CHURCH The Glow of Devotion | By Daniel J Wakin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-emergency-management-listening-closely.html | VIGILANCE AND MEMORY MOMENTS EMERGENCY MANAGEMENT Listening Closely | By Al Baker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-federal-hall-a-fortunate-delay.html | VIGILANCE AND MEMORY MOMENTS FEDERAL HALL A Fortunate Delay | By Glenn Collins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-ground-zero-painful-to-hear.html | VIGILANCE AND MEMORY MOMENTS GROUND ZERO Painful to Hear | By Constance L Hays | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-hospital-a-life-begins.html | VIGILANCE AND MEMORY MOMENTS HOSPITAL A Life Begins | By Elissa Gootman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-human-services-calls-for-help.html | VIGILANCE AND MEMORY MOMENTS HUMAN SERVICES Calls for Help | By Lydia Polgreen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-laundry-a-bit-of-normalcy.html | VIGILANCE AND MEMORY MOMENTS LAUNDRY A Bit of Normalcy | By Mireya Navarro | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-newark-airport-celebrating-life.html | VIGILANCE AND MEMORY MOMENTS NEWARK AIRPORT Celebrating Life | By Andrew Jacobs | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-rose-warehouse-a-tribute-in-flowers.html | VIGILANCE AND MEMORY MOMENTS ROSE WAREHOUSE A Tribute in Flowers | By Robert F Worth | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-subway-a-borrowed-tear.html | VIGILANCE AND MEMORY MOMENTS SUBWAY A Borrowed Tear | By Randy Kennedy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-the-bar-somehow-having-fun.html | VIGILANCE AND MEMORY MOMENTS THE BAR Somehow Having Fun | By Michael Wilson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-moments-wall-street-journal-no-need-for-reminders.html | VIGILANCE AND MEMORY MOMENTS WALL STREET JOURNAL No Need for Reminders | By Felicity Barringer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-new-yorkers-carry-on-but-a-void-hangs-in-air.html | VIGILANCE AND MEMORY New Yorkers Carry On But a Void Hangs in Air | By Jim Dwyer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-offering-messages-of-love-to-the-parents-they-lost.html | VIGILANCE AND MEMORY Offering Messages of Love To the Parents They Lost | By Kirk Johnson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-some-moments-laurel-md-where-hijacker-stayed-remorse.html | VIGILANCE AND MEMORY SOME MOMENTS  Laurel Md Where Hijacker Stayed Remorse | By Lynette Clemetson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-some-moments-san-diego-flight-instructor-defends-his-name.html | VIGILANCE AND MEMORY SOME MOMENTS  San Diego Flight Instructor Defends His Name | By Charlie Leduff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-the-alert-a-day-of-high-security-proves-mostly-uneventful.html | VIGILANCE AND MEMORY THE ALERT A Day of High Security Proves Mostly Uneventful | By David Johnston With John Broder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-the-context-lamenting-death-and-vulnerability.html | VIGILANCE AND MEMORY THE CONTEXT Lamenting Death and Vulnerability | By Michael Oreskes | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-the-count-all-names-read-even-if-some-may-be-alive.html | VIGILANCE AND MEMORY THE COUNT All Names Read Even if Some May Be Alive | By Eric Lipton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-the-mayor-bloomberg-is-by-turns-pensive-and-peripatetic.html | VIGILANCE AND MEMORY THE MAYOR Bloomberg Is by Turns Pensive and Peripatetic | By Jennifer Steinhauer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-the-mosque-a-plea-for-healing.html | VIGILANCE AND MEMORY THE MOSQUE A Plea for Healing | By Lisa W Foderaro | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-the-music-consoling-hopeful-spiritual.html | VIGILANCE AND MEMORY THE MUSIC Consoling Hopeful Spiritual | By Janny Scott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-the-schools-for-some-students-attacks-lose-their-grip.html | VIGILANCE AND MEMORY THE SCHOOLS For Some Students Attacks Lose Their Grip | By Diana Jean Schemo | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-the-workplace-as-people-try-to-work-memories-and-a-hush.html | VIGILANCE AND MEMORY THE WORKPLACE As People Try to Work Memories and a Hush | By Pam Belluck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-and-memory-united-nations-departing-rights-commissioner-faults-us.html | VIGILANCE AND MEMORY UNITED NATIONS Departing Rights Commissioner Faults US | By Julia Preston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-ceremonies-day-tributes-tears-litany-lost.html | VIGILANCE AND MEMORY CEREMONIES A Day of Tributes Tears And the Litany of the Lost | By Dan Barry | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-continent-europe-pauses-grieves-but-takes-issue-with-us.html | VIGILANCE AND MEMORY THE CONTINENT Europe Pauses and Grieves But Takes Issue With US | By Frank Bruni | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-financial-services-industry-hardest-hit-pauses-for-rituals.html | VIGILANCE AND MEMORY FINANCIAL SERVICES The Industry Hardest Hit Pauses for Rituals of Remembrance Big and Small | By Diana B Henriques | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-kandahar-pentagon-tells-troops-afghanistan-shape-up-dress-right.html | VIGILANCE AND MEMORY KANDAHAR Pentagon Tells Troops in Afghanistan Shape Up and Dress Right | By James Brooke | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-mexico-family-mourns-breadwinner-dream-that-perished.html | VIGILANCE AND MEMORY MEXICO Family Mourns a Breadwinner And a Dream That Perished | By Ginger Thompson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-military-move-gulf-key-unit-could-set-staff-for-iraq-war.html | VIGILANCE AND MEMORY THE MILITARY Move to Gulf By Key Unit Could Set Staff For Iraq War | By Michael R Gordon and Eric Schmitt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-moments-pew-barstool-new-yorkers-take-poignant-look-back.html | VIGILANCE AND MEMORY MOMENTS From Pew to Barstool New Yorkers Take a Poignant Look Back | By Alan Feuer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-new-jersey-container-ship-held-offshore-after-search-discovers.html | VIGILANCE AND MEMORY NEW JERSEY Container Ship Is Held Offshore After Search Discovers Radiation | By Ronald Smothers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-new-york-region-suburban-gatherings-pain-unsoothed-time.html | VIGILANCE AND MEMORY NEW YORK REGION In Suburban Gatherings Pain Is Unsoothed by Time | By Richard Lezin Jones | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-notebook-for-families-long-year-s-journey-into-grief-back-again.html | VIGILANCE AND MEMORY NOTEBOOK For the Families a Long Years Journey Into Grief and Back Again | By Jan Hoffman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-observances-single-grief-knits-together-vast-country.html | VIGILANCE AND MEMORY OBSERVANCES A Single Grief Knits Together A Vast Country | By Dean E Murphy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-pentagon-ceremony-honoring-those-lost-celebrating-new-symbol.html | VIGILANCE AND MEMORY THE PENTAGON CEREMONY Honoring Those Lost and Celebrating a New Symbol of Resilience | By John Tierney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-president-bush-s-pilgrimage-ends-with-vow-prevail-over.html | VIGILANCE AND MEMORY THE PRESIDENT Bushs Pilgrimage Ends With Vow to Prevail Over Terrorist or Tyrant | By Elisabeth Bumiller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-president-bush-warn-un-act-on-iraq-us-will-he-leads-nation.html | VIGILANCE AND MEMORY THE PRESIDENT Bush to Warn UN Act on Iraq or US Will He Leads Nation in Mourning at Terror Sites | By David E Sanger and Julia Preston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-rival-factions-3-groups-already-squabbling-over-oil-flush-north.html | VIGILANCE AND MEMORY RIVAL FACTIONS 3 Groups Already Squabbling Over OilFlush North Iraq Should Hussein Be Toppled | By Craig S Smith | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-russia-putin-warns-georgia-root-chechen-rebels-within-its.html | VIGILANCE AND MEMORY RUSSIA Putin Warns Georgia to Root Out Chechen Rebels Within Its Borders or Face Attacks | By Steven Lee Myers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigilance-memory-schools-young-students-get-early-taste-commemoration-ceremony.html | VIGILANCE AND MEMORY SCHOOLS Young Students Get an Early Taste of Commemoration and Ceremony | By Abby Goodnough and Jane Gross | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigil ance-memory-shanksville-ceremony-president-wife-draw-warm-response-meeting.html | VIGILANCE AND MEMORY THE SHANKSVILLE CEREMONY President and Wife Draw Warm Response in Meeting With Families | By Francis X Clines | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigil ance-memory-small-town-america-s-heartland-children-with-stars-stripes.html | VIGILANCE AND MEMORY THE SMALL TOWN In Americas Heartland Children With Stars and Stripes in Their Eyes | By Jodi Wilgoren | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigil ance-memory-some-moments-children-realize-01-bush-visit-their-school-was.html | VIGILANCE AND MEMORY SOME MOMENTS Children Realize 01 Bush Visit to Their School Was Unique | By Sara Kennedy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigil ance-memory-some-moments-guantanamo-bay-taps-air-inmates-cells.html | VIGILANCE AND MEMORY SOME MOMENTS Guantanamo Bay Taps Is in the Air Inmates in the Cells | By Katharine Q Seelye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigil ance-memory-television-for-change-commentators-let-coverage-unfold-without.html | VIGILANCE AND MEMORY ON TELEVISION For a Change Commentators Let Coverage Unfold Without Too Much Talk | By Caryn James | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/us/vigil ance-memory-travelers-year-later-air-passengers-are-few-but-determined.html | VIGILANCE AND MEMORY THE TRAVELERS A Year Later Air Passengers Are Few but Determined | By Michael Janofsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/world/ china-toughens-obstacles-to-internet-searches.html | China Toughens Obstacles to Internet Searches | By Joseph Kahn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/world/ council-deals-arafat-a-blow-by-forcing-cabinet-to-quit.html | Council Deals Arafat a Blow by Forcing Cabinet to Quit | By Serge Schmemann | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/world/ floods-in-france-leave-brown-lakes-and-ruined-vineyards.html | Floods in France Leave Brown Lakes and Ruined Vineyards | By Marlise Simons | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/world/ kashmir-violence-increases-as-election-nears.html | Kashmir Violence Increases as Election Nears | By Amy Waldman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/world/ moscow-journal-the-kick-in-the-fruit-punch-could-be-atomic.html | Moscow Journal The Kick in the Fruit Punch Could Be Atomic | By Michael Wines | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/world/ world-briefing-asia-hong-kong-battered-by-storm.html | World Briefing  Asia Hong Kong Battered By Storm | By Keith Bradsher NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/world/ world-briefing-asia-india-train-wreck-death-toll-at-106.html | World Briefing  Asia India Train Wreck Death Toll At 106 | By Amy Waldman NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/world/ world-briefing-asia-japan-suspected-spy-ship-salvaged.html | World Briefing  Asia Japan Suspected Spy Ship Salvaged | By Howard W French NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/world/ world-briefing-asia-south-korea-trying-yet-again-for-a-premier.html | World Briefing  Asia South Korea Trying Yet Again For A Premier | By Don Kirk NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/world/ world-briefing-europe-france-billions-more-for-the-military.html | World Briefing  Europe France Billions More For The Military | By John Tagliabue NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/world/ world-briefing-europe-russia-accusation-against-kremlin-critic.html | World Briefing  Europe Russia Accusation Against Kremlin Critic | By Sabrina Tavernise NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-12 | https://www.nytimes.com/2002/09/12/world/ world-briefing-europe-russia-another-catholic-priest-barred.html | World Briefing  Europe Russia Another Catholic Priest Barred | By Sophia Kishkovsky NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/ant iques.html | ANTIQUES | By Wendy Moonan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-in-review-ivan-witenstein-dan-fischer.html | ART IN REVIEW Ivan Witenstein  Dan Fischer | By Holland Cotter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-in-review-matt-marello-the-pollock-project.html | ART IN REVIEW Matt Marello  The Pollock Project | By Ken Johnson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-in-review-michael-hurson-recent-works-on-paper.html | ART IN REVIEW Michael Hurson  Recent Works on Paper | By Roberta Smith | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-in-review-mimi-gross-charm-of-the-many.html | ART IN REVIEW Mimi Gross  Charm of the Many | By Grace Glueck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-in-review-owen-gray-paintings-from-the-southwest-and-tropics.html | ART IN REVIEW Owen Gray  Paintings From the Southwest and Tropics | By Ken Johnson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-in-review-rowena-dring.html | ART IN REVIEW Rowena Dring | By Ken Johnson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-in-review-sol-lewitt-new-wall-drawings.html | ART IN REVIEW Sol LeWitt  New Wall Drawings | By Grace Glueck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-in-review-toland-grinnell-a-mobile-home-and-other-necessities.html | ART IN REVIEW Toland Grinnell  A Mobile Home and Other Necessities | By Roberta Smith | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-in-review-youre-just-a-summer-love-but-ill-remember-you-when-winter-comes.html | ART IN REVIEW Youre Just a Summer Love But Ill Remember You When Winter Comes | By Holland Cotter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-review-family-tensions-and-joy-played-but-not-spoken.html | ART REVIEW Family Tensions and Joy Played but Not Spoken | By Roberta Smith | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-review-hymning-a-mountain-in-many-views.html | ART REVIEW Hymning a Mountain in Many Views | By Grace Glueck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/art-review-in-old-china-s-stormiest-times-nature-was-the-eye.html | ART REVIEW In Old Chinas Stormiest Times Nature Was the Eye | By Holland Cotter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/diners-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/photography-review-snapping-america-on-the-cusp.html | PHOTOGRAPHY REVIEW Snapping America on the Cusp | By Michael Kimmelman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/arts/wesley-naylor-composer-is-dead-at-44.html | Wesley Naylor Composer Is Dead at 44 | By Jesse McKinley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/books/books-of-the-times-from-speeches-to-a-meditation-on-the-wizard-of-oz.html | BOOKS OF THE TIMES From Speeches to a Meditation on The Wizard of Oz | By Michiko Kakutani | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/books/the-tall-green-new-yorkers.html | The Tall Green New Yorkers | By Sandee Brawarsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/business/2-top-tyco-executives-charged-with-600-million-fraud-scheme.html | 2 Top Tyco Executives Charged With 600 Million Fraud Scheme | By Andrew Ross Sorkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/business/a-bank-deal-is-weighed-in-france.html | A Bank Deal Is Weighed In France | By Suzanne Kapner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/business/ex-ge-chief-challenges-his-wife-s-report-of-lavish-perks.html | ExGE Chief Challenges His Wifes Report of Lavish Perks | By Geraldine Fabrikant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-13 | https://www.nytimes.com/2002/09/13/businesss/france-telecom-chief-under-pressure-resigns.html | France Tlcom Chief Under Pressure Resigns | By John Tagliabue | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/businesss/greenspan-backs-budget-control-and-the-tax-cuts.html | Greenspan Backs Budget Control and the Tax Cuts | By Richard W Stevenson | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/businesss/hunting-tax-cheats-irs-vows-to-focus-more-effort-on-the-rich.html | Hunting Tax Cheats IRS Vows To Focus More Effort on the Rich | By David Cay Johnston | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/businesss/is-a-looted-tyco-really-worth-36-billion.html | Is a Looted Tyco Really Worth 36 Billion | By Floyd Norris | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/businesss/media-business-advertising-p-g-s-national-campaign-aimed-making-its-clairol.html | THE MEDIA BUSINESS ADVERTISING P Gs national campaign is aimed at making its Clairol brand vibrant again | By Sherri Day | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/businesss/new-focus-in-filling-audit-watchdog-post.html | New Focus in Filling Audit Watchdog Post | By Stephen Labaton | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/businesss/officer-of-russian-oil-giant-kidnapped-on-way-to-work.html | Officer of Russian Oil Giant Kidnapped on Way to Work | By Sabrina Tavernise | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/businesss/peter-barton-51-a-founder-of-a-cable-television-giant.html | Peter Barton 51 a Founder Of a Cable Television Giant | By Geraldine Fabrikant | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/businesss/philips-lowers-estimates-for-chip-sales.html | Philips Lowers Estimates for Chip Sales | By Alan Cowell | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/businesss/study-says-chevrontexaco-evaded-taxes-in-price-scheme.html | Study Says ChevronTexaco Evaded Taxes In Price Scheme | By Neela Banerjee and David Cay Johnston | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/businesss/technology-qwest-deals-are-added-to-inquiry.html | TECHNOLGOY Qwest Deals Are Added To Inquiry | By Simon Romero | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/businesss/technology-america-online-is-making-more-changes-at-the-top.html | TECHNOLOGY America Online Is Making More Changes at the Top | By David D Kirkpatrick and Saul Hansell | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/businesss/technology-briefing-telecommunications-antitrust-penalty-upheld.html | Technology Briefing  Telecommunications Antitrust Penalty Upheld | By Andrew Zipern NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/businesss/the-euro-did-it.html | The Euro Did It | By Mark Landler | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/businesss/the-media-business-advertising-addenda-accounts-871354.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Sherri Day | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/businesss/the-media-business-advertising-addenda-ogilvy-unit-buys-ben-marketing-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ogilvy Unit Buys BEN Marketing Group | By Sherri Day | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/businesss/the-media-business-advertising-addenda-people-871370.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Sherri Day | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/businesss/world-business-briefing-asia-india-industrial-output-grows.html | World Business Briefing  Asia India Industrial Output Grows | By Saritha Rai NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/businesss/world-business-briefing-europe-britain-insurer-dismisses-executive.html | World Business Briefing  Europe Britain Insurer Dismisses Executive | By Alan Cowell NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/businesss/world-business-briefing-europe-britain-loss-at-arms-concern.html | World Business Briefing  Europe Britain Loss At Arms Concern | By Alan Cowell NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/critic-s-notebook-mountains-of-mourning-vistas-of-better-days.html | CRITIC'S NOTEBOOK Mountains of Mourning Vistas of Better Days | By Bruce Weber | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/film-review-a-father-and-son-reaching-across-the-generations.html | FILM REVIEW A Father and Son Reaching Across the Generations | By A O Scott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/film-review-an-odd-kidnapping-widens-a-mother-daughter-rift.html | FILM REVIEW An Odd Kidnapping Widens a MotherDaughter Rift | By Stephen Holden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/film-review-attuned-to-the-interplay-of-adolescents.html | FILM REVIEW Attuned to the Interplay of Adolescents | By Dave Kehr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/film-review-on-the-outs-with-almost-everything.html | FILM REVIEW On the Outs With Almost Everything | By Stephen Holden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/film-review-the-life-and-violent-times-of-a-1970s-serial-killer.html | FILM REVIEW The Life and Violent Times Of a 1970s Serial Killer | By Dave Kehr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/film-review-turning-music-into-math-and-math-into-images.html | FILM REVIEW Turning Music Into Math And Math Into Images | By Dave Kehr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/film-review-when-cutting-hair-loses-its-luster-barber-has-too-much-extra-time.html | FILM REVIEW When Cutting Hair Loses Its Luster and the Barber Has Too Much Extra Time | By A O Scott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/film-review-when-not-making-love-they-dress-fabulously.html | FILM REVIEW When Not Making Love They Dress Fabulously | By A O Scott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/home-video-big-shrieks-bigger-profits.html | HOME VIDEO Big Shrieks Bigger Profits | By Peter M Nichols | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/taking-the-children-a-shark-in-the-pool-and-other-hazards.html | TAKING THE CHILDREN A Shark in the Pool And Other Hazards | By Peter M Nichols | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/theater-review-love-at-first-sight-and-after-decades.html | THEATER REVIEW Love at First Sight and After Decades | By Neil Genzlinger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/theater-review-muslims-feeling-dagger-eyes.html | THEATER REVIEW Muslims Feeling Dagger Eyes | By Bruce Weber | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/theater-review-that-potent-hormone-brings-lots-of-trouble.html | THEATER REVIEW That Potent Hormone Brings Lots of Trouble | By Anita Gates | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/tragedy-kindles-dance-of-hope.html | Tragedy Kindles Dance of Hope | By Jennifer Dunning | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/movies/tv-weekend-mob-life-resumes-darker-by-the-day.html | TV WEEKEND Mob Life Resumes Darker by the Day | By Caryn James | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/a-neighborhood-mourns-a-pharmacist-it-knew-for-40-years.html | A Neighborhood Mourns a Pharmacist It Knew for 40 Years | By Robert F Worth | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/at-least-4-die-in-violent-winds-thousands-lose-power.html | At Least 4 Die in Violent Winds Thousands Lose Power | By Michael Wilson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/boldface-names-864269.html | BOLDFACE NAMES | By James Barron | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/both-parties-talk-of-moving-primary-date.html | Both Parties Talk of Moving Primary Date | By Shaila K Dewan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/captain-is-fired-after-verdict-in-police-trial.html | Captain Is Fired After Verdict In Police Trial | By Tina Kelley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/city-agrees-spend-218-million-make-sidewalks-accessible-wheelchair-users.html | City Agrees to Spend 218 Million to Make Sidewalks Accessible to Wheelchair Users | By Randy Kennedy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/county-executives-request-a-cap-on-medicaid-contributions.html | County Executives Request a Cap on Medicaid Contributions | By Elissa Gootman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/couple-charged-with-faking-reports-on-asbestos-in-homes.html | Couple Charged With Faking Reports on Asbestos in Homes | By Lisa W Foderaro | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/cuny-reports-a-5-jump-in-enrollment-for-fall-term.html | CUNY Reports a 5 Jump In Enrollment for Fall Term | By Karen W Arenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/feast-hopes-to-recover-from-its-famine.html | Feast Hopes to Recover From Its Famine | By Lydia Polgreen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/for-torricelli-and-forrester-all-talk-leads-to-ethics.html | For Torricelli and Forrester All Talk Leads to Ethics | By David Kocieniewski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/golisano-favors-curbs-on-campaign-contributions.html | Golisano Favors Curbs on Campaign Contributions | By Randal C Archibold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/jail-warden-is-summoned-on-treatment-of-peter-gotti.html | Jail Warden Is Summoned On Treatment Of Peter Gotti | By William Glaberson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/judge-sets-us-court-as-venue-in-international-custody-case.html | Judge Sets US Court as Venue In International Custody Case | By Richard Lezin Jones | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/metro-briefing-new-jersey-delran-catholic-school-strike-ends.html | Metro Briefing  New Jersey Delran Catholic School Strike Ends | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/metro-briefing-new-jersey-newark-another-extension-in-fatal-fire-inquiry.html | Metro Briefing  New Jersey Newark Another Extension In Fatal Fire Inquiry | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/metro-briefing-new-jersey-north-bergen-gas-main-leak-disrupts-commuting.html | Metro Briefing  New Jersey North Bergen Gas Main Leak Disrupts Commuting | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/metro-briefing-new-york-buchanan-gun-missing-at-nuclear-plant.html | Metro Briefing  New York Buchanan Gun Missing At Nuclear Plant | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/metro-briefing-new-york-manhattan-jordanian-sues-us-in-false-arrest.html | Metro Briefing  New York Manhattan Jordanian Sues US In False Arrest | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/metro-briefing-new-york-manhattan-murder-victim-is-identified.html | Metro Briefing  New York Manhattan Murder Victim Is Identified | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/metro-briefing-new-york-manhattan-raising-business-district-assessments.html | Metro Briefing  New York Manhattan Raising Business District Assessments | By Terry Pristin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/metro-briefing-new-york-seven-more-west-nile-cases-in-region.html | Metro Briefing  New York Seven More West Nile Cases In Region | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/nyc-in-life-ahead-death-is-still-a-constant.html | NYC In Life Ahead Death Is Still A Constant | By Clyde Haberman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/pataki-attacks-june-ruling-that-8th-grade-education-is-enough.html | Pataki Attacks June Ruling That 8th Grade Education Is Enough | By Shaila K Dewan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/president-of-zimbabwe-visits-city-hall.html | President of Zimbabwe Visits City Hall | By Diane Cardwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/public-lives-a-sailor-with-a-dream-awaits-a-gathering-of-boats.html | PUBLIC LIVES A Sailor With a Dream Awaits a Gathering of Boats | By Lynda Richardson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/residential-real-estate-on-east-side-new-option-for-elderly.html | Residential Real Estate On East Side New Option for Elderly | By Nadine Brozan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/romancing-the-loons-a-certain-red-eyed-charisma-brings-chivalry-to-the-wild.html | Romancing the Loons A Certain RedEyed Charisma Brings Chivalry to the Wild | By Winnie Hu | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/teachers-union-publishes-guide-for-classroom-and-stirs-debate.html | Teachers Union Publishes Guide For Classroom And Stirs Debate | By Abby Goodnough | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/nyregion/threats-and-responses-new-jersey-navy-seals-join-federal-search-of-cargo-ship.html | THREATS AND RESPONSES NEW JERSEY Navy Seals Join Federal Search Of Cargo Ship | By Ronald Smothers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/good-charisma-bad-business.html | Good Charisma Bad Business | By Rakesh Khurana | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/stocks-and-bombs.html | Stocks and Bombs | By Paul Krugman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/the-guns-of-september.html | The Guns of September | By Nicholas D Kristof | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/opinion/where-iraq-fits-in-the-war-on-terror.html | Where Iraq Fits in the War on Terror | By Madeleine K Albright | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/baseball-prospect-makes-most-of-his-chance.html | BASEBALL Prospect Makes Most of His Chance | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/baseball-staten-island-wins-championship-of-class-a-league-again.html | BASEBALL Staten Island Wins Championship of Class A League Again | By Sophia Hollander | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/baseball-wells-continues-to-thrive-on-the-field.html | BASEBALL Wells Continues To Thrive On the Field | By Joe Lapointe | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/boxing-routine-steroid-testing-for-fighters-in-new-york.html | BOXING Routine Steroid Testing For Fighters in New York | By Mike Freeman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/college-football-marshall-s-leftwich-trawling-for-votes.html | COLLEGE FOOTBALL Marshalls Leftwich Trawling for Votes | By Robert Lipsyte | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/golf-roundup-bolling-wins-met-pga.html | GOLF ROUNDUP BOLLING WINS MET PGA | By Bernie Beglane | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/marathon-runners-get-second-shot-at-new-york-marathon.html | MARATHON Runners Get Second Shot At New York Marathon | By Dave Caldwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/nfl-matchups-week-2.html | NFL Matchups Week 2 | By Damon Hack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/plus-hockey-dvorak-signs-two-year-contract.html | PLUS HOCKEY Dvorak Signs TwoYear Contract | By Jason Diamos | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/plus-soccer-metrostars-blanked-by-dc-united.html | PLUS SOCCER MetroStars Blanked By DC United | By Brandon Lilly | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/pro-basketball-kidney-ailment-has-mourning-out-indefinitely.html | PRO BASKETBALL Kidney Ailment Has Mourning Out Indefinitely | By Mike Wise | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/pro-football-belichick-the-coach-of-a-thousand-defenses.html | PRO FOOTBALL Belichick The Coach of a Thousand Defenses | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/pro-football-giants-need-to-find-a-balance-on-offense.html | PRO FOOTBALL Giants Need to Find A Balance on Offense | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/pro-football-reality-of-fantasy-football-root-root-root-for-no-team.html | PRO FOOTBALL Reality of Fantasy Football Root Root Root for No Team | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/sports/sports-of-the-times-living-large-while-losing-your-teeth.html | Sports Of The Times Living Large While Losing Your Teeth | By Mike Wise | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/theater/rolf-fjelde-76-a-translator-and-champion-of-ibsen-plays.html | Rolf Fjelde 76 a Translator And Champion of Ibsen Plays | By Mel Gussow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/driving-a-long-and-winding-road-to-the-perfect-clunker.html | DRIVING A Long and Winding Road To the Perfect Clunker | By Sara Ivry | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/driving-a-role-for-solar-but-it-s-a-cameo.html | DRIVING A Role For Solar But Its A Cameo | By Phil Patton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/driving-back-row-specials-for-sale-by-owner-what-1000-or-less-will-buy.html | DRIVING BACKROW SPECIALS For Sale by Owner What 1000 or Less Will Buy | By George Gene Gustines | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/driving-bells-whistles-really-cool-new-seats.html | DRIVING BELLS  WHISTLES Really Cool New Seats | By Michelle Krebs | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/havens-living-here-post-beam-houses-rustic-blueprint-for-graceful-lifestyle.html | HAVENS LIVING HERE PostandBeam Houses A Rustic Blueprint for a Graceful Lifestyle | Interview by George Gene Gustines | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/havens-weekender-sergeantsville-nj.html | HAVENS Weekender  Sergeantsville NJ | By Joyce Cohen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/havens-when-where-is-home-is-a-multiple-choice-answer.html | HAVENS When Where Is Home Is a MultipleChoice Answer | By Joanne Kaufman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/journeys-36-hours-irvington-va.html | JOURNEYS 36 Hours  Irvington Va | By Nicole Sprinkle | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/journeys-in-alabama-battling-the-ghost-of-a-golf-legend.html | JOURNEYS In Alabama Battling the Ghost Of a Golf Legend | By Michael Oneal | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/journeys-quick-escapes.html | JOURNEYS Quick Escapes | By J R Romanko | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/rituals-50-ways-to-leave-your-fajitas-combo-plate.html | RITUALS 50 Ways to Leave Your Fajitas Combo Plate | By Robert Siegel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/travel/shopping-list-just-dont-let-the-dog-drive.html | SHOPPING LIST Just Dont Let the Dog Drive | By Suzanne Hamlin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/us/14-migrant-workers-drown-as-van-plunges-into-maine-waterway-on-way-to-a-job.html | 14 Migrant Workers Drown as Van Plunges Into Maine Waterway on Way to a Job | By Pam Belluck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/us/a-miss-north-carolina-loses-her-court-bid.html | A Miss North Carolina Loses Her Court Bid | By Jeffrey Gettleman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/us/a-simple-click-stirs-a-lot-of-outrage.html | A Simple Click Stirs a Lot of Outrage | By Raymond Hernandez | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/us/complaints-on-boston-priests-dated-to-79-documents-say.html | Complaints on Boston Priests Dated to 79 Documents Say | By Pam Belluck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/us/democrats-gain-symbolic-victory-on-schools-bill.html | Democrats Gain Symbolic Victory on Schools Bill | By David E Rosenbaum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-13 | https://www.nytimes.com/2002/09/13/us/lawyer-claims-victory-over-reno-in-florida-primary.html | Lawyer Claims Victory Over Reno in Florida Primary | By Dana Canedy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/us/national-briefing-labor-us-sues-plumbers-union-over-hotel.html | National Briefing  Labor US Sues Plumbers Union Over Hotel | By Steven Greenhouse NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/us/national-briefing-midwest-illinois-ciceros-new-president.html | National Briefing  Midwest Illinois Ciceros New President | By Jo Napolitano NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/us/national-briefing-washington-a-checkup-for-cheney.html | National Briefing  Washington A Checkup For Cheney | By Robert Pear NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/us/national-briefing-washington-action-on-foundation-fraud.html | National Briefing  Washington Action On Foundation Fraud | By Stephanie Strom NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/us/national-briefing-washington-black-caucus-honors-anthrax-victims.html | National Briefing  Washington Black Caucus Honors Anthrax Victims | By Elizabeth Becker NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/us/parties-criticized-for-ads-citing-social-security.html | Parties Criticized for Ads Citing Social Security | By Christopher Marquis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/us/plaids-out-again-as-schools-give-up-requiring-uniforms.html | Plaids Out Again As Schools Give Up Requiring Uniforms | By Kate Zernike | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/us/ruling-buoys-challenger-for-california-governor.html | Ruling Buoys Challenger For California Governor | By John M Broder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/us/threats-and-responses-the-senate-homeland-security-bill-gains-if-only-a-bit.html | THREATS AND RESPONSES THE SENATE Homeland Security Bill Gains if Only a Bit | By David Firestone | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/us/threats-responses-judiciary-secretive-court-give-senate-wiretap-ruling.html | THREATS AND RESPONSES THE JUDICIARY Secretive Court To Give Senate Wiretap Ruling | By Philip Shenon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/us/threats-responses-reaction-washington-bush-s-address-draws-praise-congress-but.html | THREATS AND RESPONSES THE REACTION IN WASHINGTON Bushs Address Draws Praise In Congress but Doubts Linger | By Alison Mitchell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/us/threats-responses-television-extensive-coverage-brings-strong-ratings-for-day.html | THREATS AND RESPONSES ON TELEVISION Extensive Coverage Brings Strong Ratings For the Day | By Bill Carter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/us/us-weighs-ending-an-election-spending-limit.html | US Weighs Ending an Election Spending Limit | By Richard A Oppel Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/us/vermont-senator-wants-study-of-terror-link-to-west-nile-virus.html | Vermont Senator Wants Study Of Terror Link to West Nile Virus | By Christopher Marquis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/us/warning-on-equipment-is-issued-after-5-dialysis-patient-deaths.html | Warning on Equipment Is Issued After 5 Dialysis Patient Deaths | By Sheryl Gay Stolberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/as-bavaria-droops-so-does-its-favorite-son.html | As Bavaria Droops So Does Its Favorite Son | By Mark Landler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/corruption-protest-in-china-leads-to-charges-top-and-bottom.html | Corruption Protest in China Leads to Charges Top and Bottom | By Erik Eckholm | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/delhi-journal-where-the-mighty-mogul-ruled-it-s-mighty-unruly.html | Delhi Journal Where the Mighty Mogul Ruled Its Mighty Unruly | By Amy Waldman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/echoing-bush-putin-asks-un-to-back-georgia-attack.html | Echoing Bush Putin Asks UN to Back Georgia Attack | By Steven Lee Myers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/indonesias-forests-go-under-the-ax-for-flooring.html | Indonesias Forests Go Under the Ax for Flooring | By Raymond Bonner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-and-responses-afghan-war-2-face-charges-in-bombing-error.html | THREATS AND RESPONSES AFGHAN WAR 2 Face Charges in Bombing Error | By Eric Schmitt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-and-responses-after-9-11-fox-still-waits-for-us-moves-on-mexico.html | THREATS AND RESPONSES After 911 Fox Still Waits For US Moves on Mexico | By Ginger Thompson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-and-responses-arab-ally-qatar-of-2-minds-about-a-war-envoy-says.html | THREATS AND RESPONSES ARAB ALLY Qatar of 2 Minds About a War Envoy Says | By James Dao | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-and-responses-news-analysis-a-new-face-in-the-sights.html | THREATS AND RESPONSES NEWS ANALYSIS A New Face In the Sights | By Patrick E Tyler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-responses-baghdad-s-arsenal-white-house-lists-iraq-steps-build-banned.html | THREATS AND RESPONSES BAGHDADS ARSENAL White House Lists Iraq Steps To Build Banned Weapons | By Judith Miller and Michael R Gordon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-responses-britain-mosque-london-bin-laden-hailed-hero.html | THREATS AND RESPONSES BRITAIN At a Mosque in London bin Laden Is Hailed as a Hero | By Alan Cowell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-responses-britain-must-reverse-european-nations-drift-from-us-tory-says.html | THREATS AND RESPONSES Britain Must Reverse European Nations Drift From US Tory Says | By Warren Hoge | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-responses-capitol-hill-white-house-drags-its-feet-testifying-9-11-panel.html | THREATS AND RESPONSES CAPITOL HILL White House Drags Its Feet On Testifying At 911 Panel | By James Risen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-responses-feeling-frustration-makes-arab-world-explosive-region.html | THREATS AND RESPONSES Feeling of Frustration Makes Arab World an Explosive Region | By Neil MacFarquhar | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-responses-international-reaction-bush-s-step-toward-un-met-warm-welcome.html | THREATS AND RESPONSES INTERNATIONAL REACTION Bushs Step Toward UN Is Met by Warm Welcome Council Seems Ready to Act | By Julia Preston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-responses-investigation-15-suspected-qaeda-members-are-being-held.html | THREATS AND RESPONSES THE INVESTIGATION 15 Suspected Qaeda Members Are Being Held by Italian Police | By Frank Bruni | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-responses-need-for-cooperation-remains-old-truth-changed-world.html | THREATS AND RESPONSES The Need for Cooperation Remains an Old Truth In a Changed World | By Steven Erlanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/threats-responses-president-bush-presses-un-act-quickly-disarming-iraq.html | THREATS AND RESPONSES THE PRESIDENT Bush Presses UN to Act Quickly on Disarming Iraq | By David E Sanger and Elisabeth Bumiller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/us-cites-russian-firms-in-arms-sales-to-lands-tied-to-terror.html | US Cites Russian Firms in Arms Sales to Lands Tied to Terror | By James Dao | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/us-labeling-of-group-in-china-as-terrorist-is-criticized.html | US Labeling of Group in China as Terrorist Is Criticized | By Erik Eckholm | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/world-briefing-africa-zimbabwe-getting-tougher-with-whites.html | World Briefing  Africa Zimbabwe Getting Tougher With Whites | By Rachel L Swarns NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/world-briefing-asia-pacific-indonesia-trial-for-islamic-leader.html | World Briefing  AsiaPacific Indonesia Trial For Islamic Leader | By Dian Saputra NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/world-briefing-asia-pacific-koreas-transportation-links-approved.html | World Briefing  AsiaPacific Koreas Transportation Links Approved | By Don Kirk NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/world-briefing-europe-belarus-european-official-expelled.html | World Briefing  Europe Belarus European Official Expelled | By Sophia Kishkovsky NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/world-briefing-europe-britain-crime-down-government-says.html | World Briefing  Europe Britain Crime Down Government Says | By Sarah Lyall NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-13 | https://www.nytimes.com/2002/09/13/world/world-briefing-europe-russia-archbishop-appeals-to-rights-groups.html | World Briefing  Europe Russia Archbishop Appeals To Rights Groups | By Sophia Kishkovsky NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/arts/bridge-still-on-the-road-to-bali-but-9-11-postponed-the-trip.html | BRIDGE Still on the Road to Bali But 911 Postponed the Trip | By Alan Truscott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/arts/connections-a-philosopher-with-new-disciples-in-music-not-philosophy.html | CONNECTIONS A Philosopher With New Disciples in Music Not Philosophy | By Edward Rothstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/arts/dance-review-where-a-doctor-s-office-is-a-comic-scene.html | DANCE REVIEW Where a Doctors Office Is a Comic Scene | By Jennifer Dunning | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/arts/latin-music-review-bossa-nova-boiled-down-into-a-classical-sound.html | LATIN MUSIC REVIEW Bossa Nova Boiled Down Into a Classical Sound | By Ben Ratliff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/arts/music-review-battleground-of-sounds-whizzing-by.html | MUSIC REVIEW Battleground Of Sounds Whizzing By | By Jon Pareles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/arts/pop-review-more-proof-if-needed-that-funk-still-works.html | POP REVIEW More Proof If Needed That Funk Still Works | By Jon Pareles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/arts/was-old-map-faked-to-tweak-the-nazis.html | Was Old Map Faked To Tweak the Nazis | By Emily Eakin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/arts/william-phillips-co-founder-and-soul-of-partisan-review-dies-at-94.html | William Phillips CoFounder and Soul of Partisan Review Dies at 94 | By Joseph Berger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/books/shaping-nature-s-unnatural-homes.html | Shaping Natures Unnatural Homes | By Felicia R Lee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/business/against-all-odds-a-couple-of-bulls.html | Against All Odds A Couple of Bulls | By Daniel Altman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/business/europe-lists-us-goods-facing-retaliation.html | Europe Lists US Goods Facing Retaliation | By Paul Meller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/business/executives-ordered-shredders-as-imclone-inquiries-began.html | Executives Ordered Shredders as ImClone Inquiries Began | By Andrew Pollack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/business/international-business-feeling-its-own-pain.html | INTERNATIONAL BUSINESS Feeling Its Own Pain | By John Tagliabue | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/business/lawyer-says-ex-merrill-analyst-traded-gifts-with-tyco-chief.html | Lawyer Says ExMerrill Analyst Traded Gifts With Tyco Chief | By Patrick McGeehan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/business/lucent-plans-to-eliminate-more-positions.html | Lucent Plans To Eliminate More Positions | By Simon Romero | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/business/suit-says-us-long-had-doubt-about-billings-by-healthsouth.html | Suit Says US Long Had Doubt About Billings By HealthSouth | By Milt Freudenheim | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-14 | https://www.nytimes.com/2002/09/14/business/the-markets-stocks-and-bonds-shares-mixed-on-varied-economic-news-and-iraq-talk.html | THE MARKETS STOCKS AND BONDS Shares Mixed on Varied Economic News and Iraq Talk | By Jonathan Fuerbringer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/business/united-airlines-unions-are-set-to-offer-concessions-proposal.html | United Airlines Unions Are Set To Offer Concessions Proposal | By Edward Wong | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/business/vivendi-s-latest-spin-campaign-no-sale-option-is-left-unspun.html | Vivendis Latest Spin Campaign No Sale Option Is Left Unspun | By Suzanne Kapner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/business/world-business-briefing-americas-canada-bce-sells-phone-directory-unit.html | World Business Briefing  Americas Canada BCE Sells Phone Directory Unit | By Bernard Simon NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/business/world-business-briefing-asia-south-korea-bank-deal-is-approved.html | World Business Briefing  Asia South Korea Bank Deal Is Approved | By Don Kirk NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/business/world-business-briefing-europe-britain-easyjet-founder-to-resign-sooner.html | World Business Briefing  Europe Britain Easyjet Founder To Resign Sooner | By Alan Cowell NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/movies/film-review-looking-for-some-laughs-on-the-way-to-harvard.html | FILM REVIEW Looking for Some Laughs On the Way to Harvard | By A O Scott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/8th-grade-math-test-scores-rise-but-most-fall-short-of-the-mark.html | 8thGrade Math Test Scores Rise But Most Fall Short of the Mark | By Yilu Zhao | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/beliefs-two-books-paint-portraits-of-todays-rabbis-that-go-enthusiastically-beyond-the-black-and-white.html | Beliefs Two books paint portraits of todays rabbis that go enthusiastically beyond the black and white | By Peter Steinfels | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/brooklyn-inventor-eases-african-headache-an-inexpensive-handcart-catches-inexpensive-handcart-catches-malawi.html | A Brooklyn Inventor Eases an African Headache An Inexpensive Handcart Catches On in Malawi Where Women Have Long Used Their Heads | By Robert F Worth | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/challenger-says-senator-took-donations-from-supporters-of-a-terrorist-group.html | Challenger Says Senator Took Donations From Supporters of a Terrorist Group | By David Kocieniewski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/golden-quits-post-in-brooklyn-prosecutor-s-office.html | Golden Quits Post in Brooklyn Prosecutors Office | By William Glaberson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/in-the-race-for-governor-still-debating-over-debating.html | In the Race for Governor Still Debating Over Debating | By Randal C Archibold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/it-s-either-me-or-the-gop-torricelli-tells-democrats.html | Its Either Me Or the GOP Torricelli Tells Democrats | By Laura Mansnerus | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/judge-rules-against-rowland-in-2001-nursing-home-strike.html | Judge Rules Against Rowland In 2001 Nursing Home Strike | By Michael Wilson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/no-decision-in-contempt-case-against-a-gotti-jail-warden.html | No Decision in Contempt Case Against a Gotti Jail Warden | By William Glaberson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/prosecutors-say-drug-gang-has-been-routed-in-camden.html | Prosecutors Say Drug Gang Has Been Routed in Camden | By Robert Hanley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/ship-s-radiation-is-traced-to-harmless-tiles.html | Ships Radiation Is Traced to Harmless Tiles | By Ronald Smothers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/suits-by-950-families-allege-safety-lapses-at-the-towers.html | Suits by 950 Families Allege Safety Lapses at the Towers | By David W Chen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/the-ad-campaign-pataki-s-democratic-support.html | THE AD CAMPAIGN Patakis Democratic Support | By Randal C Archibold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/threats-and-responses-arrests-agents-arrest-terror-suspects-outside-buffalo.html | THREATS AND RESPONSES ARRESTS Agents Arrest Terror Suspects Outside Buffalo | By Don van Natta Jr and Philip Shenon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/threats-responses-mayor-s-address-bloomberg-seconds-bush-defending-use-arms.html | THREATS AND RESPONSES A MAYORS ADDRESS Bloomberg Seconds Bush In Defending Use of Arms | By Diane Cardwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/top-officials-in-connecticut-seek-a-ban-on-new-casinos.html | Top Officials in Connecticut Seek a Ban on New Casinos | By Paul Zielbauer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/verizon-sues-over-underground-phone-lines-at-trade-center.html | Verizon Sues Over Underground Phone Lines at Trade Center | By Charles V Bagli | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/nyregion/yonkers-police-seeking-man-who-tried-to-abduct-girl-11.html | Yonkers Police Seeking Man Who Tried to Abduct Girl 11 | By Lisa W Foderaro | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/fighting-the-menace-of-unwanted-e-mail.html | Fighting the Menace of Unwanted EMail | By Oren Etzioni | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/never-forget-what.html | Never Forget What | By Frank Rich | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/terror-s-trojan-horse.html | Terrors Trojan Horse | By Charles E Schumer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/opinion/the-governor-doesn-t-need-a-lieutenant.html | The Governor Doesnt Need a Lieutenant | By Betsy McCaughey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/baseball-at-least-mets-manage-more-runs-than-errors.html | BASEBALL At Least Mets Manage More Runs Than Errors | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/baseball-yankees-notebook-bullpen-s-success-allows-rivera-to-take-his-time.html | BASEBALL YANKEES NOTEBOOK Bullpens Success Allows Rivera to Take His Time | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/baseball-yankees-struggle-to-stay-close-before-faltering-late.html | BASEBALL Yankees Struggle to Stay Close Before Faltering Late | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/big-game-campus-swagger-back-south-bend-notre-dame-irish-regain-their-fight.html | BIG GAME ON CAMPUS Swagger Is Back in South Bend At Notre Dame Irish Regain Their Fight | By Joe Drape | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/boxing-de-la-hoya-and-vargas-to-settle-feud.html | BOXING De La Hoya and Vargas to Settle Feud | By Clifton Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/college-football-alone-a-twin-plays-on-with-a-singular-purpose.html | COLLEGE FOOTBALL Alone a Twin Plays On With a Singular Purpose | By Steve Popper | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/college-football-kickoff.html | COLLEGE FOOTBALL Kickoff | By Joe Drape | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/hockey-isles-already-working-to-develop-yashin-line.html | HOCKEY Isles Already Working To Develop Yashin Line | By Dave Caldwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/hockey-new-teammates-new-coach-and-a-new-position-for-elias.html | HOCKEY New Teammates New Coach and a New Position for Elias | By Lynn Zinser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/hockey-trottier-starts-right-in-on-ranger-turnaround.html | HOCKEY Trottier Starts Right In On Ranger Turnaround | By Jason Diamos | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/plus-sports-media-cablevision-lawyer-attends-hearing.html | PLUS SPORTS MEDIA Cablevision Lawyer Attends Hearing | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/pro-basketball-riley-is-forced-to-face-reality-of-rebuilding.html | PRO BASKETBALL Riley Is Forced to Face Reality of Rebuilding | By Charlie Nobles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/pro-football-giants-fined-for-taunts-with-chatty-rams-next.html | PRO FOOTBALL Giants Fined for Taunts With Chatty Rams Next | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/pro-football-hobbled-martin-practices-and-is-probable-for-patriots.html | PRO FOOTBALL Hobbled Martin Practices And Is Probable for Patriots | By Gerald Eskenazi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/sports/sports-of-the-times-a-mugging-by-definition-is-a-mugging.html | Sports Of The Times A Mugging By Definition Is a Mugging | By Ira Berkow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/theater/brusteins-successor-takes-experimental-path.html | Brusteins Successor Takes Experimental Path | By William H Honan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/us/air-pollution-regulations-extended-to-snowmobiles.html | Air Pollution Regulations Extended to Snowmobiles | By Douglas Jehl | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/us/hearts-heavy-hunters-stalk-ailing-deer.html | Hearts Heavy Hunters Stalk Ailing Deer | By Jodi Wilgoren | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/us/national-briefing-washington-thumbs-up-for-cheneys-heart.html | National Briefing Washington ThumbsUp For Cheneys Heart | By David Stout NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/us/plan-on-abuse-is-said-to-face-vatican-pitfalls.html | Plan on Abuse Is Said to Face Vatican Pitfalls | By Laurie Goodstein With Frank Bruni | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/us/political-memo-primary-day-in-florida-goes-on-and-on-and-on.html | Political Memo Primary Day in Florida Goes On and On and On | By Adam Nagourney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/us/tears-for-migrant-workers-killed-in-van-crash-in-maine.html | Tears for Migrant Workers Killed in Van Crash in Maine | By Robert F Worth | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/us/terror-scare-in-florida-false-alarm-but-televised.html | Terror Scare In Florida False Alarm But Televised | By David M Halbfinger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/us/threats-and-responses-the-tapes-judge-questions-bid-to-use-911-tapes-in-trial.html | THREATS AND RESPONSES THE TAPES Judge Questions Bid to Use 911 Tapes in Trial | By Philip Shenon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/us/threats-responses-charity-federal-judge-drops-charges-perjury-chicago.html | THREATS AND RESPONSES THE CHARITY Federal Judge Drops Charges Of Perjury In Chicago | By Neil A Lewis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/us/threats-responses-democrats-democrats-wary-war-iraq-also-worry-about-battling.html | THREATS AND RESPONSES THE DEMOCRATS Democrats Wary of War in Iraq Also Worry About Battling Bush | By Alison Mitchell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/us/washington-talk-the-specter-of-the-lame-duck-waddles-into-view.html | Washington Talk The Specter of the Lame Duck Waddles Into View | By David Firestone | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/world/2-germans-tinge-the-political-debate-with-personal-attacks.html | 2 Germans Tinge the Political Debate With Personal Attacks | By Steven Erlanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/world/arafat-s-last-hurrah.html | Arafats Last Hurrah | By Serge Schmemann | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/world/baltic-soil-yields-evidence-of-a-bitter-end-to-napoleon-s-army.html | Baltic Soil Yields Evidence of a Bitter End to Napoleons Army | By Michael Wines | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-14 | https://www.nytimes.com/2002/09/14/world/china-seems-to-refine-bid-to-restrict-web-access.html | China Seems To Refine Bid To Restrict Web Access | By Joseph Kahn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/world/georgia-seeks-to-ease-tensions-with-russia-over-chechens.html | Georgia Seeks to Ease Tensions With Russia Over Chechens | By Steven Lee Myers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/world/new-instability-feared-after-macedonia-election-sunday.html | New Instability Feared After Macedonia Election Sunday | By Daniel Simpson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/world/p-wamba-31-wrote-of-life-as-african-and-american.html | P Wamba 31 Wrote of Life As African And American | By Randy Kennedy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/world/pakistan-court-bars-former-prime-minister-from-election.html | Pakistan Court Bars Former Prime Minister From Election | By David Rohde | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/world/the-saturday-profile-crashing-and-saving-the-old-lads-front-office.html | THE SATURDAY PROFILE Crashing and Saving the Old Lads Front Office | By Warren Hoge | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/world/threats-responses-allies-britain-plans-army-exercises-parliament-debate-iraq.html | THREATS AND RESPONSES ALLIES Britain Plans Army Exercises Parliament Is to Debate Iraq | By Alan Cowell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/world/threats-responses-amsterdam-tip-dutch-border-police-detain-iraqi-kurdish.html | THREATS AND RESPONSES AMSTERDAM On Tip Dutch Border Police Detain Iraqi Kurdish Militant | By Walter Gibbs | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/world/threats-responses-detainee-canadian-teenager-held-us-afghanistan-killing.html | THREATS AND RESPONSES DETAINEE Canadian Teenager Held by US in Afghanistan in Killing of American Medic | By Clifford Krauss | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/world/threats-responses-front-lines-us-tasks-afghan-desert-hunt-taliban-tote-plywood.html | THREATS AND RESPONSES FRONT LINES US Tasks in Afghan Desert Hunt Taliban Tote Plywood | By James Brooke | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/world/threats-responses-investigation-us-says-suspect-tied-9-11-qaeda-captured-raid.html | THREATS AND RESPONSES INVESTIGATION US Says Suspect Tied to 911 And Qaeda Is Captured in Raid | By James Risen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/world/threats-responses-president-bush-doubtful-iraq-will-comply-with-un-demands.html | THREATS AND RESPONSES THE PRESIDENT BUSH IS DOUBTFUL IRAQ WILL COMPLY WITH UN DEMANDS | By David E Sanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/world/threats-responses-refugees-flood-afghans-returning-home-prompts-un-request-more.html | THREATS AND RESPONSES REFUGEES Flood of Afghans Returning Home Prompts UN to Request More Aid | By James Dao | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/world/threats-responses-terrorist-weapons-lab-suggests-qaeda-planned-build-arms.html | THREATS AND RESPONSES TERRORIST WEAPONS Lab Suggests Qaeda Planned To Build Arms Officials Say | By Judith Miller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/world/threats-responses-united-nations-us-moves-persuade-security-council-confront.html | THREATS AND RESPONSES UNITED NATIONS US Moves to Persuade Security Council to Confront Iraq on Arms Inspections | By Julia Preston and Todd S Purdum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/world/world-briefing-africa-tanzania-crew-blamed-in-rail-crash.html | World Briefing  Africa Tanzania Crew Blamed In Rail Crash | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/world/world-briefing-asia-south-korea-us-soldiers-face-court-martial.html | World Briefing  Asia South Korea US Soldiers Face CourtMartial | By Don Kirk NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/world/world-briefing-europe-germany-kohl-bows-out.html | World Briefing  Europe Germany Kohl Bows Out | By Victor Homola NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-14 | https://www.nytimes.com/2002/09/14/world/world-briefing-europe-russia-a-call-to-restore-a-soviet-knight.html | World Briefing  Europe Russia A Call To Restore A Soviet Knight | By Steven Lee Myers NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-14 | https://www.nytimes.com/2002/09/14/world/world-briefing-europe-ukraine-court-bans-protests.html | World Briefing  Europe Ukraine Court Bans Protests | By Sabrina Tavernise NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/a-playwright-at-home-with-life-s-outsiders.html | A Playwright at Home With Lifes Outsiders | By Mel Gussow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/art-architecture-a-resume-of-surfing-and-philosophy-as-well-as-art.html | ArtArchitecture A Rsum of Surfing and Philosophy as Well as Art | By Michael Rush | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/art-architecture-an-architect-who-reaches-up-to-paint-the-stars.html | ArtArchitecture An Architect Who Reaches Up to Paint the Stars | By Brook S Mason | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/art-architecture-for-faces-almost-lost-to-history-a-chance-to-speak.html | ArtArchitecture For Faces Almost Lost to History a Chance to Speak | By Vicki Goldberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/dance-putting-a-label-on-him-doesn-t-get-any-easier.html | Dance Putting a Label on Him Doesnt Get Any Easier | By Susan Reiter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/dance-swing-your-partner-and-try-to-remember-all-those-steps.html | Dance Swing Your Partner and Try to Remember All Those Steps | By Shayna Samuels | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/film-1962-when-the-silver-screen-never-looked-so-golden.html | Film 1962 When the Silver Screen Never Looked So Golden | By Stephen Farber | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/film-a-family-s-legacy-pain-and-humor-and-a-movie.html | Film A Familys Legacy Pain and Humor and a Movie | By Karen Durbin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/film-an-experiment-goes-very-awry.html | Film An Experiment Goes Very Awry | By Karen Durbin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/film-sometimes-the-spanking-brought-tears.html | Film Sometimes the Spanking Brought Tears | By Dana Kennedy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/for-a-restless-maazel-the-ultimate-trophy.html | For a Restless Maazel The Ultimate Trophy | By James R Oestreich | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/going-hunting-in-seinfeld-country-just-for-laughs.html | Going Hunting in Seinfeld Country Just for Laughs | By Rick Lyman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/music-a-sincere-approach-to-western-swing.html | Music A Sincere Approach To Western Swing | By Neil Strauss | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/music-anybody-listening-a-hapless-history.html | Music Anybody Listening A Hapless History | By Joseph Horowitz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/music-around-the-world-in-92-discs.html | Music Around The World In 92 Discs | By Jon Pareles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/music-from-sweden-rock-of-ages-past.html | Music From Sweden Rock of Ages Past | By Hugo Lindgren | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/music-this-week-a-cool-display-of-vocal-fireworks.html | Music This Week A Cool Display Of Vocal Fireworks | By Anne Midgette | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/music-this-week-the-mekons-mark-their-first-25-years.html | Music This Week The Mekons Mark Their First 25 Years | By Ben Sisario | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/music-walton-at-100-is-winning-the-race.html | Music Walton At 100 Is Winning the Race | By Michael White | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/television-radio-a-wunderkind-tries-to-bring-some-wonder-to-wb.html | TelevisionRadio A Wunderkind Tries to Bring Some Wonder to WB | By Alan James Frutkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/television-radio-filming-beckett-for-education-or-excitement.html | TelevisionRadio Filming Beckett For Education Or Excitement | By Caryn James | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/television-radio-on-the-other-side-of-the-sex-farce.html | TelevisionRadio On the Other Side of the Sex Farce | By Hugh Hart | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/theater-a-new-hester-prynne-who-takes-on-the-patriarchy.html | Theater A New Hester Prynne Who Takes on the Patriarchy | By Celia Wren | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/arts/theater-what-euripides-knew-about-refugees-everything.html | Theater What Euripides Knew About Refugees Everything | By Ron Jenkins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/automobiles/around-the-block-a-suave-smooth-operator.html | AROUND THE BLOCK A Suave Smooth Operator | By James G Cobb | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/automobiles/like-the-song-love-the-car.html | Like the Song Love the Car | By Phil Patton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/a-design-for-living.html | A Design for Living | By Gary Rosen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/a-sister-s-shadow.html | A Sisters Shadow | By Elissa Schappell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/a-textbook-case.html | A Textbook Case | By Sylvia Nasar | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/books-in-brief-fiction-749583.html | BOOKS IN BRIEF FICTION | By John Hartl | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/books-in-brief-fiction-749591.html | BOOKS IN BRIEF FICTION | By Chris Colin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/books-in-brief-fiction-749605.html | BOOKS IN BRIEF FICTION | By Taylor Antrim | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/books-in-brief-fiction-749613.html | BOOKS IN BRIEF FICTION | By David Kirby | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/books-in-brief-fiction-749621.html | BOOKS IN BRIEF FICTION | By Sally Eckhoff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/books-in-brief-fiction-dances-with-hens.html | BOOKS IN BRIEF FICTION Dances With Hens | By Emily Gordon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/critical-mass.html | Critical Mass | By Nicholas A Basbanes | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/deconstruct-this.html | Deconstruct This | By David Kelly | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/dining-in.html | Dining In | By Evelyn Toynton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/first-in-war.html | First in War | By David C Unger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/love-and-death-for-fools.html | Love and Death for Fools | By James J Uebbing | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/mom-married-a-shaman.html | Mom Married a Shaman | By Bruce Bawer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/my-big-fat-greek-gender-identity-crisis.html | My Big Fat Greek Gender Identity Crisis | By Laura Miller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/new-age-firefighting.html | New Age Firefighting | By Stewart ONan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/new-noteworthy-paperbacks-751081.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/poetry-in-the-suburbs.html | Poetry in the Suburbs | By Brian Henry | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/problem-children.html | Problem Children | By Reeve Lindbergh | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/proneck-is-illuminated.html | Proneck Is Illuminated | By Gary Shteyngart | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/ales-from-may-seventh-cadre-school.html | Tales From May Seventh Cadre School | By Barbara Crossette | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/he-hunt-for-oppenheimer.html | The Hunt for Oppenheimer | By David A Hollinger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/he-last-great-white-hope.html | The Last Great White Hope | By Dave Anderson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/he-nanny-diaries.html | The Nanny Diaries | By James R Kincaid | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/he-stucco-is-real.html | The Stucco Is Real | By David Thomson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/hinking-the-unthinkable.html | Thinking the Unthinkable | By Barry Gewen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/books/where-modern-life-began.html | Where Modern Life Began | By Lindsay Duguid | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/busines/bulletin-board-zap-pow-let-superheroes-rescue-your-finances.html | BULLETIN BOARD Zap Pow Let Superheroes Rescue Your Finances | By MacAulay Campbell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/busines/business-diary-americans-don-t-go-for-the-gold.html | BUSINESS DIARY Americans Dont Go for the Gold | Compiled by Vivian Marino | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/busines/business-diary-in-france-the-boss-is-fashionably-late.html | BUSINESS DIARY In France the Boss Is Fashionably Late | Compiled by Vivian Marino | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/busines/business-mba-programs-now-screen-for-integrity-too.html | Business MBA Programs Now Screen for Integrity Too | By Lynnley Browning | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/busines/business-whos-that-upstart-in-the-ice-cream-case.html | Business Whos That Upstart In the Ice Cream Case | By Bernard Simon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/busines/databank-a-small-decline-for-a-distracted-market.html | DataBank A Small Decline for a Distracted Market | By Jonathan Fuerbringer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/busines/economic-view-ensuring-competition-for-military-contracts.html | ECONOMIC VIEW Ensuring Competition For Military Contracts | By Daniel Altman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/busines/executive-life-fending-off-babel-in-a-global-village.html | Executive Life Fending Off Babel In a Global Village | By Jonathan B Levine | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/busines/executive-life-the-boss-a-cowboy-at-last.html | Executive Life The Boss A Cowboy at Last | By Hal F Rosenbluth | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/busines/from-investor-fury-a-legal-bandwagon.html | From Investor Fury A Legal Bandwagon | By Jonathan D Glater | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/busines/n-this-superman-story-the-executives-do-the-fighting.html | In This Superman Story the Executives Do the Fighting | By Laura M Holson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/busines/investing-diary-nyse-wants-end-to-cozy-enforcement.html | INVESTING DIARY NYSE Wants End To Cozy Enforcement | By Jeff Sommer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/busines/investing-sales-of-municipal-bonds-soar-but-risks-loom.html | Investing Sales of Municipal Bonds Soar but Risks Loom | By John Kimelman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| 2002-09-15 | https://www.nytimes.com/2002/09/15/business/investing-with-g-paul-matthews-matthews-asian-growth-and-income-fund.html | INVESTING WITHG Paul Matthews Matthews Asian Growth and Income Fund | By Carole Gould | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/business/investing-worried-about-corporate-numbers-how-about-the-charts.html | Investing Worried About Corporate Numbers How About the Charts | By Donna Rosato | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/business/market-insight-oil-prices-and-the-drums-of-war.html | MARKET INSIGHT Oil Prices And the Drums Of War | By Kenneth N Gilpin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/business/market-watch-analyze-this-what-those-analysts-said-in-private.html | MARKET WATCH Analyze This What Those Analysts Said in Private | By Gretchen Morgenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/business/money-medicine-an-insurance-door-opens-but-only-by-a-crack.html | MONEY MEDICINE An Insurance Door Opens but Only by a Crack | By Michelle Andrews | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/business/perks-from-tuition-to-bodyguards.html | Perks From Tuition to Bodyguards | By Geraldine Fabrikant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/business/personal-business-diary-investing-in-violin-futures.html | PERSONAL BUSINESS DIARY Investing in Violin Futures | Compiled by Vivian Marino | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/business/personal-business-diary-more-women-enjoy-shopping-for-cars.html | PERSONAL BUSINESS DIARY More Women Enjoy Shopping for Cars | Compiled by Vivian Marino | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/business/personal-business-mortgage-rates-may-be-low-but-beware-the-fees.html | Personal Business Mortgage Rates May Be Low but Beware the Fees | By Leah Beth Ward | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/business/preludes-stock-options-try-union-dues.html | PRELUDES Stock Options Try Union Dues | By Abby Ellin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/business/private-sector-a-new-york-accent-at-rothschild.html | Private Sector A New York Accent at Rothschild | By Riva D Atlas | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/business/private-sector-breaking-all-kinds-of-barriers.html | Private Sector Breaking All Kinds of Barriers | COMPILED BY Rick Gladstone | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/business/private-sector-giving-a-new-meaning-to-clip-art.html | Private Sector Giving a New Meaning to Clip Art | By Jennifer Bayot COMPILED BY RICK GLADSTONE | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/business/private-sector-putting-a-financial-crisis-aside-for-a-shared-moment-of-grief.html | Private Sector Putting a Financial Crisis Aside For a Shared Moment of Grief | By Edward Wong COMPILED BY RICK GLADSTONE | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/business/private-sector-the-emperor-s-new-trees.html | Private Sector The Emperors New Trees | By Ken Belson COMPILED BY RICK GLADSTONE | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/business/reining-in-the-imperial-ceo.html | Reining In the Imperial CEO | By David Leonhardt With Andrew Ross Sorkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/business/responsible-party-bernard-lacroute-doing-the-stomp-with-steel.html | RESPONSIBLE PARTYBERNARD LACROUTE Doing The Stomp With Steel | By Julie Dunn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/business/strategies-when-those-one-time-expenses-have-a-refrain.html | STRATEGIES When Those OneTime Expenses Have a Refrain | By Mark Hulbert | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/business/the-right-thing-why-the-rush-to-find-fault-in-women.html | THE RIGHT THING Why the Rush to Find Fault in Women | By Jeffrey L Seglin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/jobs/life-s-work-commuting-home-in-time-for-labor-day.html | LIFES WORK Commuting Home in Time for   Labor Day | By Lisa Belkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| 2002-09-15 | https://www.nytimes.com/2002/09/15/jobs/the-gloves-are-definitely-gone-at-the-katharine-gibbs-schools.html | The Gloves Are Definitely Gone At the Katharine Gibbs Schools | By Abby Ellin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/a-woman-s-work.html | A Womans Work | By Peter Landesman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/lives-dude-where-s-my-car.html | LIVES Dude Wheres My Car | By Miriam Toews | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/nascar-lovin.html | NascarLovin | By Matt Bai | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/style-entertaining-beauty-and-the-feast.html | STYLE  ENTERTAINING Beauty and the Feast | By Mary Tannen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/the-stranger.html | The Stranger | By Chuck Klosterman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/the-way-we-live-now-9-15-02-a-whole-new-ballgame.html | THE WAY WE LIVE NOW 91502 A Whole New Ballgame | By Charles McGrath | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/the-way-we-live-now-9-15-02-on-language-perp-walk.html | THE WAY WE LIVE NOW 91502 ON LANGUAGE Perp Walk | By William Safire | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/the-way-we-live-now-9-15-02-page-turner.html | THE WAY WE LIVE NOW 91502 Page Turner | By Frank Rich | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/the-way-we-live-now-9-15-02-questions-for-steven-pinker-brain-work.html | THE WAY WE LIVE NOW 91502 QUESTIONS FOR STEVEN PINKER Brain Work | By David Rakoff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/the-way-we-live-now-9-15-02-testimony-segregation-revisited.html | THE WAY WE LIVE NOW 91502 TESTIMONY Segregation Revisited | By Pamela Grundy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/the-way-we-live-now-9-15-02-the-ethicist-espousing-confidence.html | THE WAY WE LIVE NOW 91502 THE ETHICIST Espousing Confidence | By Randy Cohen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/the-way-we-live-now-9-15-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 91502 What They Were Thinking | By Catherine Saint Louis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/magazine/when-politics-is-personal.html | When Politics Is Personal | By Deborah Sontag | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/a-la-carte-in-greenport-a-contemporary-bistro.html | A LA CARTE In Greenport a Contemporary Bistro | By Richard Jay Scholem | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/a-mystery-in-harlem.html | A Mystery in Harlem | By Kelly Crow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/another-big-night-for-stanley-tucci.html | Another Big Night for Stanley Tucci | By Christopher West Davis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/art-review-how-rutgers-women-s-collection-grows.html | ART REVIEW How Rutgers Womens Collection Grows | By William Zimmer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/art-reviews-curious-sculptures-wired-to-the-wall.html | ART REVIEWS Curious Sculptures Wired to the Wall | By D Dominick Lombardi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/art-reviews-when-native-heritage-meets-colonialism.html | ART REVIEWS When Native Heritage Meets Colonialism | By Helen A Harrison | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/art-setting-out-on-journeys-and-yearning-for-home.html | ART Setting Out on Journeys And Yearning for Home | By William Zimmer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/as-summer-wanes-a-virus-emerges.html | As Summer Wanes A Virus Emerges | By Christine Woodside | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/briefing-environment-bear-warnings.html | BRIEFING ENVIRONMENT Bear Warnings | By Karen Demasters | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/briefing-environment-radium-cleanup.html | BRIEFING ENVIRONMENT Radium Cleanup | By John Holl | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/briefing-environment-requiring-well-testing.html | BRIEFING ENVIRONMENT Requiring Well Testing | By John Holl | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/briefing-law-enforcement-police-shooting-victims.html | BRIEFING LAW ENFORCEMENT Police Shooting Victims | By Karen Demasters | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/briefing-transportation-banning-drivers-cellphones.html | BRIEFING TRANSPORTATION Banning Drivers Cellphones | By George James | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/by-the-way-two-lane-tour-guide.html | BY THE WAY TwoLane Tour Guide | By Melissa Bannon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/chess-newly-minted-grandmaster-is-only-12-and-still-growing.html | CHESS Newly Minted Grandmaster Is Only 12 and Still Growing | By Robert Byrne | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/cinema-lacks-verite-long-beach-grumbles.html | Cinma Lacks Vrit Long Beach Grumbles | By Linda Saslow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/city-to-settle-over-removal-of-children.html | City to Settle Over Removal Of Children | By William Glaberson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/coping-true-legacies-two-dreams-built-a-brick-at-a-time.html | COPING True Legacies Two Dreams Built A Brick at a Time | By Anemona Hartocollis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/county-lines-indian-point-in-an-age-of-worry.html | COUNTY LINES Indian Point in an Age of Worry | By Lisa W Foderaro | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/cuttings-a-test-garden-that-does-burpee-proud.html | CUTTINGS A Test Garden That Does Burpee Proud | By Anne Raver | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/despite-inspections-by-state-violations-at-home-continued.html | Despite Inspections by State Violations at Home Continued | By Clifford J Levy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/dining-out-a-taste-of-hong-kong-in-yes-new-haven.html | DINING OUT A Taste of Hong Kong in Yes New Haven | By Mark Bittman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/dining-out-comfort-food-northern-italian-style.html | DINING OUT Comfort Food Northern Italian Style | By Alice Gabriel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/dining-out-southern-stalwarts-but-no-corn-bread.html | DINING OUT Southern Stalwarts but No Corn Bread | By Joanne Starkey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/dispute-continues-over-paying-for-land.html | Dispute Continues Over Paying for Land | By David Winzelberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/east-hampton-gays-declare-a-victory.html | East Hampton Gays Declare a Victory | By Julia C Mead | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/environment-bittersweet-harvest.html | ENVIRONMENT Bittersweet Harvest | By Jeremy Pearce | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/following-up.html | FOLLOWING UP | Joseph P Fried | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/for-the-record-new-on-the-gridiron-and-with-the-big-guys.html | FOR THE RECORD New on the Gridiron And With the Big Guys | By Chuck Slater | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/fourth-grade-state-math-test-results.html | Fourth Grade State Math Test Results | By Yilu Zhao | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/fyi-859940.html | FYI | By Ed Boland Jr | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/gritty-city-by-the-sea.html | Gritty City by the Sea | By Linda Saslow | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/guns-and-roses-into-the-fray.html | Guns and Roses Into the Fray | By Vivian S Toy | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/in-business-a-family-business-in-formaldehyde-free-paint.html | IN BUSINESS A Family Business In FormaldehydeFree Paint | By Kate Stone Lombardi | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/in-business-neighbors-for-gourmet-garage-at-scarsdale-shopping-center.html | IN BUSINESS Neighbors for Gourmet Garage At Scarsdale Shopping Center | By Marc Ferris | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/in-business-photo-shoots-and-house-calls-from-a-croton-veterinarian.html | IN BUSINESS Photo Shoots and House Calls From a Croton Veterinarian | By Susan Hodara | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/in-business-toward-that-single-screen-feeling.html | IN BUSINESS Toward That SingleScreen Feeling | By William S Beaver | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/in-case-of-emergency-a-map-for-long-beach.html | In Case of Emergency A Map for Long Beach | By Adina Genn | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/in-new-jersey-the-newest-pot-of-gold.html | In New Jersey The Newest Pot of Gold | By Susan Warner | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/in-person-prisoner-of-conscience.html | IN PERSON Prisoner of Conscience | By George James | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/indian-ritual-taken-to-a-wider-audience.html | Indian Ritual Taken to a Wider Audience | By Karen J Bannan | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/jersey-on-death-life-s-cruelest-lesson.html | JERSEY On Death Lifes Cruelest Lesson | By Neil Genzlinger | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/li-work-when-the-news-serves-as-a-business-textbook.html | LI  WORK When the News Serves as a Business Textbook | By Warren Strugatch | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/long-island-journal-with-lots-of-help-a-special-school-opens.html | LONG ISLAND JOURNAL With Lots of Help a Special School Opens | By Marcelle S Fischler | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/long-island-vines-not-a-napa-clone.html | LONG ISLAND VINES Not a Napa Clone | By Howard G Goldberg | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/looking-for-votes-when-politics-are-topsy-turvy-candidates-for-governor-find.html | Looking for Votes When Politics Are TopsyTurvy Candidates for Governor Find Favor in Untraditional Places | By RICHARD PREZPEA | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/love-of-firefighters-evolves-into-books.html | Love of Firefighters Evolves Into Books | By Cynthia Magriel Wetzler | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/many-tongues-few-dollars.html | Many Tongues Few Dollars | By Suzanne Sataline | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/memorial-service-with-arabic-prayers-draws-many-faiths.html | MEMORIAL Service With Arabic Prayers Draws Many Faiths | By Corey Kilgannon | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/meriden-takes-another-shot-at-revival.html | Meriden Takes Another Shot at Revival | By Mark Peters | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/nassau-democrats-hope-to-retain-edge-for-years-by-redrawing-district-lines-now.html | Nassau Democrats Hope to Retain Edge For Years by Redrawing District Lines Now | By Bruce Lambert | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/nassau-democrats-regain-legislature.html | Nassau Democrats Regain Legislature | By Stewart Ain | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/neighborhood-report-bayside-the-butchered-bull-could-it-be-vegetarians.html | NEIGHBORHOOD REPORT BAYSIDE The Butchered Bull Could It Be Vegetarians | By Jim OGrady | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/neighborhood-report-canarsie-apartments-too-good-to-be-true.html | NEIGHBORHOOD REPORT CANARSIE Apartments Too Good to Be True | By Tara Bahrampour | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/neighborhood-report-fordham-gentlemen-songsters-off-spree-just-some-rowdy.html | NEIGHBORHOOD REPORT FORDHAM Gentlemen Songsters Off on a Spree Or Just Some Rowdy College Kids | By Seth Kugel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/neighborhood-report-hunts-point-a-home-for-fulton-market-tips-its-cap-to-the-sea.html | NEIGHBORHOOD REPORT HUNTS POINT A Home for Fulton Market Tips Its Cap to the Sea | By Seth Kugel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/neighborhood-report-new-york-up-close-voices-stilled-gray-line-guides-battle.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Voices Stilled Gray Line Guides Battle Their Former Employer | By Denny Lee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/neighborhood-report-new-york-up-close-when-the-city-says-show-me-it-means.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE When the City Says Show Me It Means It | By Kelly Crow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/neighborhood-report-turtle-bay-can-a-landmark-be-by-invitation-only.html | NEIGHBORHOOD REPORT TURTLE BAY Can a Landmark Be By Invitation Only | By Erika Kinetz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/neighborhood-report-upper-west-side-backpackers-leave-homeless-arrive-neighbors.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Backpackers Leave Homeless Arrive Neighbors Fret and Fume | By Denny Lee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/neighborhood-report-urban-studies-basking-magic-carpets-to-sunny-california.html | NEIGHBORHOOD REPORT URBAN STUDIESBASKING Magic Carpets to Sunny California | By David Carr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/new-director-plots-theater-threes-future.html | New Director Plots Theater Threes Future | By Barbara Delatiner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/new-rabbi-heralds-fresh-start-at-temple.html | New Rabbi Heralds Fresh Start at Temple | By Lynne Ames | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/new-york-observed-greetings-from-brooklyn-ala.html | NEW YORK OBSERVED Greetings From Brooklyn Ala | By Roy Hoffman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/obstacles-still-hinder-camden-s-new-chief.html | Obstacles Still Hinder Camdens New Chief | By Jill P Capuzzo | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/old-service-old-stops-restored-on-west-side.html | Old Service Old Stops Restored on West Side | By Thomas J Lueck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/on-politics-mcgreevey-s-plan-on-security-would-baffle-most-terrorists.html | ON POLITICS McGreeveys Plan on Security Would Baffle Most Terrorists | By David Kocieniewski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/our-towns-looking-for-the-elusive-two-thirds-who-want-war-with-iraq.html | Our Towns Looking for the Elusive TwoThirds Who Want War With Iraq | By Matthew Purdy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/out-of-order-time-to-pull-the-plug.html | OUT OF ORDER Time to Pull the Plug | By David Bouchier | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/pataki-challenges-mccall-on-schools.html | Pataki Challenges McCall on Schools | By RICHARD PREZPEA | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/politics-assembly-races-remain-tense.html | POLITICS Assembly Races Remain Tense | By Corey Kilgannon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/quick-bite-highland-park-forget-the-spelling-and-scoop-the-ice-cream.html | QUICK BITEHighland Park Forget the Spelling and Scoop the Ice Cream | By Norm Oshrin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/restaurants-cafe-life.html | RESTAURANTS Cafe Life | By David Corcoran | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/salvator-altchek-the-5-doctor-of-brooklyn-dies-at-92.html | Salvator Altchek the 5 Doctor of Brooklyn Dies at 92 | By Douglas Martin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/signs-say-what-bush-won-t.html | Signs Say What Bush Wont | By Dick Ahles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/soapbox-the-un-sopranos.html | SOAPBOX The UnSopranos | By Richard Muti | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/soapbox-woke-up-this-morning-in-connecticut.html | SOAPBOX Woke Up This Morning   in Connecticut | By Gina Barreca | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/sopranos-memo-talk-about-family-redefined-move-them-to-connecticut.html | SOPRANOS MEMO Talk About Family Redefined Move Them to Connecticut | By Gina Barreca | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/state-is-failing-mentally-ill-study-says.html | State Is Failing Mentally Ill Study Says | By Clifford J Levy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/taming-wildfires-near-and-mostly-far.html | Taming Wildfires Near and Mostly Far | By Alan Bisbort | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/the-arts-take-a-hit-and-regroup.html | THE Arts Take a Hit and Regroup | By Katherine Zoepf | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/the-guide-855030.html | THE GUIDE | By Eleanor Charles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/theater-review-enrico-is-deluded-or-is-he.html | THEATER REVIEW Enrico Is Deluded Or Is He | By Alvin Klein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/theater-review-the-helicopter-has-landed-in-millburn.html | THEATER REVIEW The Helicopter Has Landed In Millburn | By Alvin Klein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/theater-words-from-lives-not-lectures.html | THEATER Words From Lives Not Lectures | By Alvin Klein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/threats-and-responses-suspects-families-and-neighbors-defend-5-linked-to-terror.html | THREATS AND RESPONSES SUSPECTS Families and Neighbors Defend 5 Linked to Terror | By Marc Santora | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/torricelli-changes-mind-on-supporting-iranian-group.html | Torricelli Changes Mind On Supporting Iranian Group | By Lydia Polgreen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/urban-tactics-this-quest-makes-diogenes-task-look-easy.html | URBAN TACTICS This Quest Makes Diogenes Task Look Easy | By Tara Bahrampour | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/view-milford-rolling-right-along-community-fights-keep-its-identity.html | The View FromMilford Rolling Right Along A Community Fights to Keep Its Identity | By Kenneth Best | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/where-a-republican-turns-democrat-to-take-on-a-republican.html | Where a Republican Turns Democrat to Take On a Republican | By Iver Peterson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/wine-under-20-a-rustic-red-for-the-fall.html | WINE UNDER 20 A Rustic Red For the Fall | By Howard G Goldberg | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/workplace-athletes-in-the-sky-wrestle-high-steel.html | WORKPLACE Athletes In the Sky Wrestle High Steel | By Corey Kilgannon | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/worth-noting-reading-writing-and-especially-arithmetic.html | WORTH NOTING Reading Writing And Especially Arithmetic | By Debra Nussbaum | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/worth-noting-republicans-in-camden-it-must-be-the-water.html | WORTH NOTING Republicans in Camden It Must Be the Water | By Barbara Fitzgerald | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/worth-noting-stretching-the-season-one-frame-at-a-time.html | WORTH NOTING Stretching the Season One Frame at a Time | By Robert Strauss | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/nyregion/worth-noting-the-next-capital-offense-may-be-hair-in-the-inkwell.html | WORTH NOTING The Next Capital Offense May Be Hair in the Inkwell | By John Sullivan | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/editorial-observer-history-lessons-for-wartime-presidents-and-their-generals.html | Editorial Observer History Lessons for Wartime Presidents and Their Generals | By Steven R Weisman | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/going-our-way.html | Going Our Way | By Thomas L Friedman | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/good-students-and-good-citizens.html | Good Students and Good Citizens | By James Bernard Murphy | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/opinion/the-stalling-of-election-reform.html | The Stalling of Election Reform | By Warren Christopher | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/w-w-s-conflicts-of-interest.html | Ws Conflicts Of Interest | By Maureen Dowd | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/city-teachers-union-gives-a-lesson-in-real-estate.html | City Teachers Union Gives a Lesson in Real Estate | By Rachelle Garbarine | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/habitats-upper-east-side-life-without-roommates.html | HabitatsUpper East Side Life Without Roommates | By Trish Hall | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/if-youre-thinking-of-living-in-katonah-a-hamlet-with-a-long-cultural-shadow.html | If Youre Thinking of Living InKatonah A Hamlet With a Long Cultural Shadow | By Elsa Brenner | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/in-the-region-connecticut-middletown-armory-to-become-a-hotel.html | In the RegionConnecticut Middletown Armory To Become a Hotel | By Robert A Hamilton | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/in-the-region-long-island-otb-and-storage-operators-bet-on-classier-looks.html | In the RegionLong Island OTB and Storage Operators Bet on Classier Looks | By Carole Paquette | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/in-the-region-new-jersey-post-attack-spike-in-commercial-demand-fades.html | In the RegionNew Jersey PostAttack Spike in Commercial Demand Fades | By Antoinette Martin | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/office-vacancies-rise-as-do-building-prices.html | Office Vacancies Rise As Do Building Prices | By John Holusha | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/postings-at-freeman-and-simpson-streets-new-rental-building-in-the-south-bronx.html | POSTINGS At Freeman and Simpson Streets New Rental Building In the South Bronx | By Edwin McDowell | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/streetscapes-ardea-31-33-west-12th-street-apartment-house-that-was-built-two.html | StreetscapesThe Ardea at 3133 West 12th Street An Apartment House That Was Built in Two Parts | By Christopher Gray | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| 2002-09-15 | https://www.nytimes.com/2002/09/15/realestate/your-home-making-estimates-add-up.html | YOUR HOME Making Estimates Add Up | By Jay Romano | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/baseball-expos-and-minaya-face-uncertain-future.html | BASEBALL Expos and Minaya Face Uncertain Future | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/baseball-inside-baseball-smoltz-nears-record-in-role-as-the-braves-closer.html | BASEBALL INSIDE BASEBALL Smoltz Nears Record in Role as the Braves Closer | By Murray Chass | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/baseball-yankees-are-humbled-for-second-straight-game.html | BASEBALL Yankees Are Humbled for Second Straight Game | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/boxing-de-la-hoya-s-furious-pace-wears-down-vargas-in-the-11th.html | BOXING De La Hoyas Furious Pace Wears Down Vargas in the 11th | By Clifton Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/college-football-penn-state-moves-toward-turnaround-with-upset.html | COLLEGE FOOTBALL Penn State Moves Toward Turnaround With Upset | By Joe Lapointe | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/college-football-return-to-glory-for-notre-dame-the-answer-just-might-be-yes.html | COLLEGE FOOTBALL Return to Glory For Notre Dame the Answer Just Might Be Yes | By Joe Drape | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/college-football-roundup-fordham-shows-colgate-it-has-come-a-long-way-from-0-11.html | COLLEGE FOOTBALL ROUNDUP Fordham Shows Colgate It Has Come A Long Way From 011 | By Brandon Lilly | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/college-football-roundup-yesterday-s-results-lightning-only-thing-that-slows.html | COLLEGE FOOTBALL  ROUNDUP YESTERDAYS RESULTS Lightning Is Only Thing That Slows Down Rutgers | By Frank Litsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/college-football-seminoles-re-establish-order-over-terrapins-in-the-acc.html | COLLEGE FOOTBALL Seminoles Reestablish Order Over Terrapins in the ACC | By Cate Doty | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/figure-skating-multifaced-life-of-figure-skater-ends-in-mystery.html | FIGURE SKATING Multifacted Life Of Figure Skater Ends in Mystery | By Jere Longman With Amy Rosewater | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/hockey-devils-heart-is-transplanted-to-rangers.html | HOCKEY Devils Heart Is Transplanted to Rangers | By Jason Diamos | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/hockey-finding-room-for-dipietro-won-t-be-easy-for-islanders.html | HOCKEY Finding Room for DiPietro Wont Be Easy for Islanders | By Dave Caldwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/horse-racing-roundup-mandy-s-gold-learns-lesson-well.html | HORSE RACING ROUNDUP Mandys Gold Learns Lesson Well | By Bill Finley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/jerry-boyd-72-a-writer-who-lived-the-boxing-life.html | Jerry Boyd 72 a Writer Who Lived the Boxing Life | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/outdoors-bountiful-run-of-albacore-brings-summer-to-an-end.html | OUTDOORS Bountiful Run of Albacore Brings Summer to an End | By Peter Kaminsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/pro-football-a-changed-dr-doom-returns.html | PRO FOOTBALL A Changed Dr Doom Returns | By Thomas George | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/pro-football-inside-the-nfl-first-victory-lifts-outlook-in-houston.html | PRO FOOTBALL INSIDE THE NFL First Victory Lifts Outlook in Houston | By Damon Hack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/pro-football-jets-defense-facing-a-multiple-choice-test.html | PRO FOOTBALL Jets Defense Facing A MultipleChoice Test | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/pro-football-to-stop-faulk-giants-put-their-plan-in-motion.html | PRO FOOTBALL To Stop Faulk Giants Put Their Plan in Motion | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/sports-of-the-times-in-scorebook-the-double-play-reaches-100.html | Sports Of The Times In Scorebook the Double Play Reaches 100 | By Dave Anderson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/the-boating-report-around-alone-offers-plenty-of-characters.html | THE BOATING REPORT Around Alone Offers Plenty of Characters | By Herb McCormick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/sports/track-and-field-montgomery-s-9.78-sets-new-standard-for-the-100-meters.html | TRACK AND FIELD Montgomerys 978 Sets New Standard For the 100 Meters | By Christopher Clarey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/style/a-lone-pea-in-a-futuristic-pod.html | A Lone Pea in a Futuristic Pod | By Elaine Louie | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/style/a-mafia-film-party-you-just-can-t-refuse.html | A MafiaFilm Party You Just Cant Refuse | By Ginia Bellafante | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/style/a-night-out-with-zooey-deschanel-now-life-is-a-cabaret.html | A NIGHT OUT WITH  Zooey Deschanel Now Life Is a Cabaret | By Hilary De Vries | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/style/a-walk-on-the-wobbly-side.html | A Walk on the Wobbly Side | By Penelope Green | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/style/good-company-a-night-at-the-lake-perfect-for-the-30-year-tango.html | GOOD COMPANY A Night at the Lake Perfect for the 30Year Tango | By Jennifer Tung | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/style/mr-not-so-nice-guy-in-dc.html | Mr NotSoNice Guy in DC | By Warren St John | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/style/noticed-the-beverly-hills-mobile.html | NOTICED The Beverly HillsMobile | By Michael Walker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/style/on-the-party-whirl-in-tinseltown-north.html | On the Party Whirl in Tinseltown North | By Linda Lee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/style/on-the-street-day-of-memories.html | ON THE STREET Day of Memories | By Bill Cunningham | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/style/pulse-between-seasons-saying-summer-one-day-and-fall-the-next.html | PULSE BETWEEN SEASONS Saying Summer One Day And Fall the Next | By Ellen Tien | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/style/shaken-and-stirred-the-logic-of-a-gimlet-preferably-vodka.html | SHAKEN AND STIRRED The Logic of a Gimlet Preferably Vodka | By William L Hamilton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/style/sweetie-who-s-slimming-you-this-season.html | Sweetie Whos Slimming You This Season | By Kate Betts | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/style/tie-me-up-tie-me-down-shoes-get-naughty.html | Tie Me Up Tie Me Down Shoes Get Naughty | By Ruth La Ferla | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/style/weddings-celebrations-vows-georgia-hobaica-and-ronald-frasch.html | WEDDINGSCELEBRATIONS VOWS Georgia Hobaica and Ronald Frasch | By Stephen Henderson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/choice-tables-in-amsterdam-a-mediterranean-style-holds-sway.html | CHOICE TABLES In Amsterdam A Mediterranean Style Holds Sway | By Mark Bittman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/europe-fall-winter-a-season-for-celebrities.html | EUROPE FALLWINTER A Season for Celebrities | By Benedict Nightingale | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/europe-fall-winter-the-chambers-of-england-s-heart.html | EUROPE FALLWINTER The Chambers of Englands Heart | By R W Apple Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/glorious-recycling-amsterdam-waiting-for-a-flight-with-a-rembrandt.html | Glorious Recycling Amsterdam Waiting for a flight with a Rembrandt | By Marlise Simons | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/glorious-recycling-barcelona-art-in-an-old-mill-and-gaudi-by-bus.html | Glorious Recycling Barcelona Art in an old mill and Gaud by bus | By Emma Daly | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/glorious-recycling-berlin-giving-birth-to-a-giraffe-and-a-railroad-station.html | Glorious Recycling Berlin Giving birth to a giraffe and a railroad station | By Steven Erlanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/glorious-recycling-london-a-whimsical-museum-and-a-boutique-hotel-in-the-city.html | Glorious Recycling London A whimsical museum and a boutique hotel in the City | By Alan Cowell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/glorious-recycling-paris-cheese-bars-make-scene-diana-s-flame-shines-anew.html | Glorious Recycling Paris Cheese bars make the scene and Dianas flame shines anew | By Alan Riding | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/glorious-recycling-rome-prime-time-for-a-theater-from-michelangelo-s-pen.html | Glorious Recycling Rome Prime time for a theater from Michelangelos pen | By Frank Bruni | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/holding-the-bag-in-italy.html | Holding the Bag in Italy | By Madeline Drexler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/practical-traveler-package-deals-in-tough-times.html | PRACTICAL TRAVELER Package Deals In Tough Times | By Martha Stevenson Olson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/travel-advisory-a-new-garden-at-windsor.html | TRAVEL ADVISORY A New Garden at Windsor | By Pamela Kent | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/travel-advisory-buddhist-treasures-on-display-in-honolulu.html | TRAVEL ADVISORY Buddhist Treasures On Display in Honolulu | By Michele Kayal | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/travel-advisory-correspondent-s-report-americans-in-europe-find-dollars-weaker.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Americans in Europe Find Dollars Weaker | By Mark Landler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/travel-advisory-lisbon-to-algarve-road-is-now-complete.html | TRAVEL ADVISORY LisbontoAlgarve Road Is Now Complete | By Benjamin Jones | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/travel-advisory-prague-emerges-from-the-floods.html | TRAVEL ADVISORY Prague Emerges From the Floods | By Peter S Green | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/travel/what-s-doing-in-vienna.html | WHATS DOING IN Vienna | By Eric Pfanner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/tv/cover-story-when-push-comes-to-shove-it-s-the-story-that-counts.html | COVER STORY When Push Comes to Shove Its the Story That Counts | By Bill Carter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/tv/for-young-viewers-when-bugs-and-pals-were-wee-little-wisecrackers.html | FOR YOUNG VIEWERS When Bugs and Pals Were Wee Little Wisecrackers | By Ted Loos | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/tv/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/us/apparent-nominee-breaks-florida-s-election-paralysis.html | Apparent Nominee Breaks Floridas Election Paralysis | By Katharine Q Seelye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/us/boeing-strike-vote-fails-company-offer-is-in-effect.html | Boeing Strike Vote Fails Company Offer Is in Effect | By Steven Greenhouse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/us/burning-of-chemical-arms-puts-fear-in-wind.html | Burning of Chemical Arms Puts Fear in Wind | By Rick Bragg With Glynn Wilson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | https://www.nytimes.com/2002/09/15/us/campaign-season-farm-state-drought-can-dry-up-votes-too.html | Campaign Season FarmState Drought Can Dry Up Votes Too | By Carl Hulse | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/us/campaign-season-friends-of-bill-but-not-of-ballot-box.html | Campaign Season Friends of Bill But Not of Ballot Box | By Carl Hulse | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/us/campaign-season-leading-the-majority-leading-the-minority.html | Campaign Season Leading the Majority Leading the Minority | By Carl Hulse | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/us/campaign-season-pondering-a-prairie-presidency.html | Campaign Season Pondering A Prairie Presidency | By Carl Hulse | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/us/campaign-season-the-great-unknown.html | Campaign Season The Great Unknown | By Carl Hulse | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/us/campaign-season-tis-the-wind-and-nothing-more.html | Campaign Season Tis the Wind And Nothing More | By Carl Hulse | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/us/dropping-logos-that-shout-luxury-sellers-try-whispers.html | Dropping Logos That Shout Luxury Sellers Try Whispers | By Tracie Rozhon | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/us/in-maryland-a-blowout-becomes-a-nail-biter.html | In Maryland a Blowout Becomes a NailBiter | By Francis X Clines | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/us/mormon-leader-is-survived-by-33-sons-and-a-void.html | Mormon Leader Is Survived by 33 Sons and a Void | By Michael Janofsky | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/us/religious-and-public-stations-battle-for-share-of-radio-dial.html | Religious and Public Stations Battle for Share of Radio Dial | By Blaine Harden | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/us/singer-keeps-focus-on-farmers-plight.html | Singer Keeps Focus on Farmers Plight | By Elizabeth Becker | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/us/threats-responses-indictment-us-says-suspects-awaited-order-for-terror-strike.html | THREATS AND RESPONSES INDICTMENT US SAYS SUSPECTS AWAITED AN ORDER FOR TERROR STRIKE | By Philip Shenon | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/us/with-white-house-approval-epa-pollution-report-omits-global-warming-section.html | With White House Approval EPA Pollution Report Omits Global Warming Section | By Andrew C Revkin | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/ideas-trends-is-tony-soprano-today-s-ward-cleaver.html | Ideas  Trends Is Tony Soprano Todays Ward Cleaver | By Terry Teachout | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/ideas-trends-theology-and-history-catholics-jews-and-the-work-of-reconciliation.html | Ideas  Trends Theology and History Catholics Jews and the Work of Reconciliation | By Daniel J Wakin | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/ideas-trends-words-of-warning-dont-shoot.html | Ideas  Trends Words of Warning Dont Shoot | By Jayson Blair | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/primary-winners-and-losers.html | Primary Winners And Losers | By Adam Nagourney | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14-economy-accused-executives.html | Sept 814 ECONOMY ACCUSED EXECUTIVES | By Andrew Ross Sorkin | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14-economy-chainsaw-s-troubles.html | Sept 814 ECONOMY CHAINSAWS TROUBLES | By Floyd Norris | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14-economy-follow-the-money.html | Sept 814 ECONOMY FOLLOW THE MONEY | By David Cay Johnston | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14-economy-where-are-the-jobs.html | Sept 814 ECONOMY WHERE ARE THE JOBS | By David Leonhardt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14-international-al-qaeda-creeps-back.html | Sept 814 INTERNATIONAL AL QAEDA CREEPS BACK | By Dexter Filkins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14-international-palestinian-politics.html | Sept 814 INTERNATIONAL PALESTINIAN POLITICS | By Serge Schmemann | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14-national-hope-on-a-painful-subject.html | Sept 814 NATIONAL HOPE ON A PAINFUL SUBJECT | By Gina Kolata | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14-national-no-subpoena-for-stewart.html | Sept 814 NATIONAL NO SUBPOENA FOR STEWART | By Constance L Hays | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14-national-one-for-the-old-guys.html | Sept 814 NATIONAL ONE FOR THE OLD GUYS | By Selena Roberts | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/sept-8-14-national-one-year-later.html | Sept 814 NATIONAL ONE YEAR LATER | By Dean E Murphy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/the-curse-of-the-dubya.html | The Curse of the Dubya | By David E Sanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/the-nation-in-airport-security-think-low-tech.html | The Nation In Airport Security Think Low Tech | By Edward Wong | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/the-nation-mourning-in-america-a-whiff-of-dread-for-the-land-of-hope.html | The Nation Mourning in America A Whiff of Dread for the Land of Hope | By Simon Schama | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/the-world-a-matter-of-debate-building-national-resolve-by-talking-about-it.html | The World A Matter of Debate Building National Resolve by Talking About It | By Bruce J Schulman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/the-world-changing-places-war-talk-hits-its-first-target-the-pivotal-ally.html | The World Changing Places War Talk Hits Its First Target The Pivotal Ally | By Elaine Sciolino | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/the-world-could-striking-first-mean-striking-out.html | The World Could Striking First Mean Striking Out | By Todd S Purdum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/the-world-indulgences-madison-avenue-never-rests.html | The World Indulgences Madison Avenue Never Rests | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/the-world-pssst-can-i-get-a-bomb-trigger.html | The World Pssst   Can I Get A Bomb Trigger | By Tom Zeller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/weekinreview/wit-s-end-come-back-we-ve-changed-really.html | WITS END Come Back Weve Changed Really | By John Schwartz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/world/beijing-in-a-rear-guard-battle-against-a-newly-spirited-press.html | Beijing in a RearGuard Battle Against a Newly Spirited Press | By Elisabeth Rosenthal | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/world/conservatives-mount-challenge-in-sweden.html | Conservatives Mount Challenge in Sweden | By Warren Hoge | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/world/for-now-trading-allies-for-votes.html | For Now Trading Allies for Votes | By Steven Erlanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/world/hong-kong-plan-for-sedition-law-alarms-democracy-advocates.html | Hong Kong Plan for Sedition Law Alarms Democracy Advocates | By Keith Bradsher | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-15 | https://www.nytimes.com/2002/09/15/world/hopes-and-uncertainties-high-for-north-korea-japan-talks.html | Hopes and Uncertainties High for North Korea Japan Talks | By Howard W French | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/world/protesters-in-rome-accuse-berlusconi-of-exploiting-his-power.html | Protesters in Rome Accuse Berlusconi of Exploiting His Power | By Frank Bruni | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/world/relishing-beautiful-new-freedoms-in-kabul.html | Relishing Beautiful New Freedoms in Kabul | By John F Burns | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/world/researchers-put-together-story-of-the-khmer-rouge.html | Researchers Put Together Story of the Khmer Rouge | By Seth Mydans | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/world/taxes-are-helping-right-some-of-apartheid-s-old-wrongs.html | Taxes Are Helping Right Some of Apartheid s Old Wrongs | By Henri E Cauvin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/world/threats-and-responses-arab-allies-jordan-could-suffer-from-us-assault-on-iraq.html | THREATS AND RESPONSES ARAB ALLIES Jordan Could Suffer From US Assault on Iraq | By Jane Perlez | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/world/threats-responses-envoys-un-debate-over-bush-s-stance-iraq-draws-fresh.html | THREATS AND RESPONSES ENVOYS UN Debate Over Bushs Stance on Iraq Draws Fresh Skepticism and Some Support | By Julia Preston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/world/threats-responses-investigation-arrests-raising-hopes-hunt-for-al-qaeda.html | THREATS AND RESPONSES THE INVESTIGATION Arrests Raising Hopes in Hunt For Al Qaeda | By David Johnston With Douglas Frantz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-15 | https://www.nytimes.com/2002/09/15/world/threats-responses-karachi-karachi-raid-provides-hint-qaeda-s-rise-pakistan.html | THREATS AND RESPONSES KARACHI Karachi Raid Provides Hint Of Qaedas Rise in Pakistan | By David Rohde | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/arts/arts-online-secrets-of-digital-creativity-revealed-in-miniatures.html | ARTS ONLINE Secrets of Digital Creativity Revealed in Miniatures | By Matthew Mirapaul | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/arts/bridge-instincts-acquired-with-age-take-over-at-a-critical-point.html | BRIDGE Instincts Acquired With Age Take Over at a Critical Point | By Alan Truscott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/arts/city-opera-review-mozart-s-amoral-don-and-his-fate.html | CITY OPERA REVIEW Mozarts Amoral Don and His Fate | By Anne Midgette | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/arts/dance-review-improvising-takes-off-to-the-envy-of-sparrows.html | DANCE REVIEW Improvising Takes Off To the Envy of Sparrows | By Jennifer Dunning | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/arts/opera-review-advice-and-songs-on-death-row-but-no-easy-answers.html | OPERA REVIEW Advice and Songs on Death Row but No Easy Answers | By Anthony Tommasini | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/arts/pearlee-toliver-who-filled-radio-show-with-quirky-ads.html | Pearlee Toliver Who Filled Radio Show With Quirky Ads | By Neil Strauss | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/arts/television-review-for-lovers-of-the-pleasantly-nutty.html | TELEVISION REVIEW For Lovers of the Pleasantly Nutty | By Neil Genzlinger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/arts/world-music-review-from-niger-sounds-reflecting-all-sides-of-the-sahara.html | WORLD MUSIC REVIEW From Niger Sounds Reflecting All Sides of the Sahara | By Jon Pareles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/books/a-cairo-storyteller-with-time-to-dream.html | A Cairo Storyteller With Time to Dream | By Neil MacFarquhar | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/books/books-of-the-times-in-tolkien-territory-but-with-baseball-and-a-saab.html | BOOKS OF THE TIMES In Tolkien Territory but With Baseball and a Saab | By Janet Maslin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/business/adelphia-gives-some-results-for-2-months.html | Adelphia Gives Some Results For 2 Months | By Geraldine Fabrikant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-16 | https://www.nytimes.com/2002/09/16/business/cablevision-s-tv-systems-could-go-on-the-block.html | Cablevisions TV Systems Could Go On the Block | By Seth Schiesel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/business/cbs-once-again-plans-changes-as-morning-host-is-leaving-show.html | CBS Once Again Plans Changes As Morning Host Is Leaving Show | By Bill Carter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/business/citigroup-makes-changes-at-lending-division.html | Citigroup Makes Changes at Lending Division | By Riva D Atlas | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/business/compressed-data-getting-information-from-state-web-sites-at-a-price.html | Compressed Data Getting Information From State Web Sites at a Price | By Rebecca Fairley Raney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/business/compressed-data-in-that-place-where-tv-and-the-net-almost-meet.html | Compressed Data In That Place Where TV And the Net Almost Meet | By Matt Richtel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/business/e-commerce-report-world-wide-web-web-emerging-powerful-force-car-sales-with-benefits.html | ECommerce Report The World Wide Web is emerging as a powerful force in car sales with benefits for manufacturers and buyers | By Bob Tedeschi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/business/ibm-agrees-to-expand-its-use-of-the-linux-operating-system.html | IBM Agrees to Expand Its Use Of the Linux Operating System | By Barnaby J Feder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/business/magazine-imitates-a-catalog-and-has-a-charmed-life-so-far.html | Magazine Imitates a Catalog And Has a Charmed Life So Far | By David Carr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/business/media-a-contrite-and-gentler-brand-of-shock-radio-for-now.html | MEDIA A Contrite and Gentler Brand of Shock Radio for Now | By Lynette Holloway | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/business/media-business-advertising-ikea-challenges-attachment-old-stuff-favor-brighter.html | THE MEDIA BUSINESS ADVERTISING Ikea challenges the attachment to old stuff in favor of brighter new stuff | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/business/media-if-it-s-al-qaeda-s-favorite-station-it-television-reporter-with-9-11-scoop.html | Media If its on Al Qaedas favorite station is it news A television reporter with a 911 scoop finds that nobody seems to care | By Felicity Barringer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/business/media-shock-waves.html | MEDIA Shock Waves | By MacAulay Campbell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/business/mediatalk-epic-records-takes-steps-to-seal-its-newest-music.html | MediaTalk Epic Records Takes Steps To Seal Its Newest Music | By Chris Nelson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/business/mediatalk-lou-dobbs-to-weigh-in-as-regular-in-us-news.html | MediaTalk Lou Dobbs to Weigh In As Regular in US News | By David Carr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/business/most-wanted-drilling-down-online-advertising-controversial-pop-ups.html | MOST WANTED DRILLING DOWNONLINE ADVERTISING Controversial PopUps | By Susan Stellin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/business/new-economy-battle-lines-are-drawn-struggle-for-uniform-standard-software.html | New Economy The battle lines are drawn in the struggle for a uniform standard in software licensing for all 50 states | By Laurie J Flynn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/business/on-a-single-chip-intel-joins-realms-of-analog-and-digital.html | On a Single Chip Intel Joins Realms of Analog And Digital | By John Markoff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/business/student-skill-is-expected-to-bolster-technology.html | Student Skill Is Expected To Bolster Technology | By John Schwartz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/business/tarnished-image-places-welch-in-unlikely-company.html | Tarnished Image Places Welch in Unlikely Company | By Leslie Wayne and Alex Kuczynski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-16 | https://www.nytimes.com/2002/09/16/business/technology-new-approach-for-aol-broadband-unit.html | TECHNOLOGY New Approach for AOL Broadband Unit | By Saul Hansell | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/business/tyco-planning-to-disclose-making-loans-to-employees.html | Tyco Planning To Disclose Making Loans To Employees | By Andrew Ross Sorkin and Jonathan D Glater | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/movies/critic-s-notebook-the-glow-of-youth-at-toronto-film-festival.html | CRITICS NOTEBOOK The Glow Of Youth At Toronto Film Festival | By Elvis Mitchell | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/movies/imaxing-hollywood-hits-for-a-big-seat-shaking-second-helping-of-thrills.html | Imaxing Hollywood Hits for a Big SeatShaking Second Helping of Thrills | By Rick Lyman | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/as-companies-scatter-doubts-on-return-of-financial-district.html | As Companies Scatter Doubts on Return of Financial District | By Charles V Bagli | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/dr-robert-apfel-59-studied-physics-of-liquids.html | Dr Robert Apfel 59 Studied Physics of Liquids | By Anahad OConnor | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/east-side-iraqi-border-gossip-suspicion-but-no-gunfire-loud-parties.html | On the East SideIraqi Border Gossip and Suspicion but No Gunfire or Loud Parties | By Marc Santora | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/for-officers-4-cases-of-gunfire-in-5-hours.html | For Officers 4 Cases of Gunfire in 5 Hours | By Al Baker | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/health-company-ads-attack-union-chief.html | Health Company Ads Attack Union Chief | By Steven Greenhouse | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/hot-ticket-in-washington-h-carl-mccall.html | Hot Ticket in Washington H Carl McCall | By Shaila K Dewan | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/metro-briefing-new-york-manhattan-support-for-energy-efficiency.html | Metro Briefing  New York Manhattan Support For Energy Efficiency | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/metro-briefing-new-york-queens-home-health-aide-is-found-dead.html | Metro Briefing  New York Queens Home Health Aide Is Found Dead | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/metro-matters-mugabe-s-visit-has-council-speechless.html | Metro Matters Mugabes Visit Has Council Speechless | By Joyce Purnick | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/metropolitan-diary-903655.html | Metropolitan Diary | By Joe Rogers | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/pataki-visits-black-church-to-seek-votes-of-democrats.html | Pataki Visits Black Church To Seek Votes Of Democrats | By Randal C Archibold | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/planning-a-homecoming-for-indians-remains.html | Planning a Homecoming For Indians Remains | By Michael Wilson | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/race-for-comptroller-takes-gritty-turn-as-hevesi-puts-faso-on-the-defensive.html | Race for Comptroller Takes Gritty Turn as Hevesi Puts Faso on the Defensive | By Jonathan P Hicks | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/shelters-seek-to-oust-families-who-keep-rejecting-housing.html | Shelters Seek to Oust Families Who Keep Rejecting Housing | By Leslie Kaufman | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/nyregion/suozzi-warns-of-cuts-in-services-if-police-unions-refuse-to-yield.html | Suozzi Warns of Cuts in Services If Police Unions Refuse to Yield | By Bruce Lambert | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/editorial-observer-south-carolina-politics-barbecue-battle-piggie-park.html | Editorial Observer South Carolina The Politics of Barbecue and the Battle of Piggie Park | By Brent Staples | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/immigration-reform-and-national-security.html | Immigration Reform and National Security | By Tamar Jacoby | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/paying-people-to-work-but-not-enough-to-live.html | Paying People to Work but Not Enough to Live | By Bob Herbert | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/relying-on-saddam.html | Relying On Saddam | By William Safire | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/opinion/why-iraq-will-defeat-arms-inspectors.html | Why Iraq Will Defeat Arms Inspectors | By Gary Milhollin and Kelly Motz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/baseball-after-two-days-of-sloppiness-on-and-off-field-yanks-win-in-rain.html | BASEBALL After Two Days of Sloppiness On and Off Field Yanks Win in Rain | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/baseball-astacio-falls-short-on-several-counts.html | BASEBALL Astacio Falls Short On Several Counts | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/baseball-bernandez-and-posada-smooth-over-differences.html | BASEBALL Hernndez and Posada Smooth Over Differences | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/boxing-de-la-hoya-uses-his-guile-and-gloves-to-silence-vargas.html | BOXING De La Hoya Uses His Guile and Gloves to Silence Vargas | By Clifton Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/college-football-twitches-in-happy-valley-replaced-by-broad-smiles.html | COLLEGE FOOTBALL Twitches in Happy Valley Replaced by Broad Smiles | By Joe Lapointe | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/extra-points-martin-stuck-in-neutral.html | EXTRA POINTS Martin Stuck In Neutral | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/extra-points-shockey-stirs-up-fans.html | EXTRA POINTS Shockey Stirs Up Fans | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/hockey-rangers-lundmark-emerges-as-one-to-watch-in-camp.html | HOCKEY Rangers Lundmark Emerges As One to Watch in Camp | By Jason Diamos | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/on-college-football-familiar-names-take-unfamiliar-paths-to-top.html | ON COLLEGE FOOTBALL Familiar Names Take Unfamiliar Paths to Top | By Joe Drape | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/on-pro-football-collins-makes-accorsi-look-like-a-genius.html | ON PRO FOOTBALL Collins Makes Accorsi Look Like a Genius | By Mike Freeman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/on-pro-football-offense-catching-up-to-patriots-defense.html | ON PRO FOOTBALL Offense Catching Up To Patriots Defense | By Thomas George | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/plus-equestrian-second-gold-cup-for-new-jersey-man.html | PLUS EQUESTRIAN Second Gold Cup For New Jersey Man | By Alex Orr Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/plus-hockey-isles-scrimmage-gets-a-little-testy.html | PLUS HOCKEY Isles Scrimmage Gets a Little Testy | By Dave Caldwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/plus-pro-football-jimmy-johnson-rejoins-tv-program.html | PLUS PRO FOOTBALL Jimmy Johnson Rejoins TV Program | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/plus-yachting-13-skippers-set-sail-in-around-alone-race.html | PLUS YACHTING 13 Skippers Set Sail In Around Alone Race | By Herb McCormick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/pro-football-patriots-leave-jets-high-dry-and-helpless.html | PRO FOOTBALL Patriots Leave Jets High Dry And Helpless | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/pro-football-poor-reception-plagues-colts-manning.html | PRO FOOTBALL Poor Reception Plagues Colts Manning | By Damon Hack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/pro-football-this-time-the-giants-finish-off-the-rams.html | PRO FOOTBALL This Time the Giants Finish Off the Rams | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/sports/sports-of-the-times-jets-dont-live-up-to-their-brochure.html | Sports Of The Times Jets Dont Live Up to Their Brochure | By Dave Anderson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/us/a-60s-style-retreat-faces-modern-day-challenges.html | A 60sStyle Retreat Faces ModernDay Challenges | By Nick Madigan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/us/a-supreme-court-ruling-roils-death-penalty-cases.html | A Supreme Court Ruling Roils Death Penalty Cases | By Adam Liptak | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/us/a-tough-race-for-a-moderate-of-the-gop.html | A Tough Race For a Moderate Of the GOP | By Robin Toner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/us/columnist-bob-greene-resigns-after-sexual-misconduct-inquiry.html | Columnist Bob Greene Resigns After Sexual Misconduct Inquiry | By Felicity Barringer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/us/dr-orvan-w-hess-96-dies-developed-fetal-heart-monitor.html | Dr Orvan W Hess 96 Dies Developed Fetal Heart Monitor | By Carla Baranauckas | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/us/john-c-harper-78-minister-who-preached-to-8-presidents.html | John C Harper 78 Minister Who Preached to 8 Presidents | By John Files | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/us/pta-tries-to-get-more-hispanic-parents-involved-in-schools.html | PTA Tries to Get More Hispanic Parents Involved in Schools | By Jennifer Medina | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/us/threats-responses-victims-science-slow-ponder-ills-that-linger-anthrax-victims.html | THREATS AND RESPONSES THE VICTIMS Science Slow to Ponder the Ills That Linger in Anthrax Victims | By William J Broad and Denise Grady | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/us/white-house-letter-did-president-43-say-to-41-you-be-dad-i-ll-be-son.html | White House Letter Did President 43 Say to 41 You Be Dad Ill Be Son | By Elisabeth Bumiller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/world/a-softer-line-by-separatists-enlivens-kashmir-elections.html | A Softer Line by Separatists Enlivens Kashmir Elections | By Amy Waldman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/world/korean-mob-briefly-detains-us-soldier-after-subway-fight.html | Korean Mob Briefly Detains US Soldier After Subway Fight | By Don Kirk | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/world/opec-feels-pressure-to-produce-more-oil.html | OPEC Feels Pressure to Produce More Oil | By Neela Banerjee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/world/paris-journal-for-french-girls-playing-soccer-is-a-tough-goal.html | Paris Journal For French Girls Playing Soccer Is a Tough Goal | By Elaine Sciolino | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/world/safety-problems-at-japanese-reactors-begin-to-erode-public-s-faith-nuclear-power.html | Safety Problems at Japanese Reactors Begin to Erode Publics Faith in Nuclear Power | By Howard W French | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/world/social-democrats-keep-hold-of-reins-in-swedish-election.html | Social Democrats Keep Hold of Reins in Swedish Election | By Warren Hoge | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/world/step-aside-la-and-bombay-for-nollywood.html | Step Aside LA and Bombay for Nollywood | By Norimitsu Onishi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/world/talks-open-in-sri-lanka-today-to-end-19-year-war.html | Talks Open In Sri Lanka Today to End 19Year War | By Amy Waldman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-16 | https://www.nytimes.com/2002/09/16/world/threats-responses-arab-shift-saudis-indicating-us-can-use-bases-if-un-backs-war.html | THREATS AND RESPONSES ARAB SHIFT SAUDIS INDICATING US CAN USE BASES IF UN BACKS WAR | By Todd S Purdum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/world/threats-responses-captive-us-pressing-get-suspect-tied-qaeda-pakistan.html | THREATS AND RESPONSES THE CAPTIVE US Pressing To Get Suspect Tied to Qaeda From Pakistan | By David Rohde | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/world/threats-responses-detainees-guantanamo-bay-faces-sentence-life-permanent-us.html | THREATS AND RESPONSES THE DETAINEES Guantanamo Bay Faces Sentence Of Life as Permanent US Prison | By Katharine Q Seelye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/world/threats-responses-media-us-satellite-channel-offers-unfiltered-views-middle-east.html | THREATS AND RESPONSES MEDIA US Satellite Channel Offers Unfiltered Views From the Middle East | By Dean E Murphy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/world/threats-responses-precautions-israel-prepares-for-attack-discusses-response.html | THREATS AND RESPONSES PRECAUTIONS Israel Prepares for Attack and Discusses a Response | By Serge Schmemann | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/world/threats-responses-public-relations-us-trying-market-itself-young-suspicious.html | THREATS AND RESPONSES PUBLIC RELATIONS US Is Trying to Market Itself To Young Suspicious Arabs | By Jane Perlez | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-16 | https://www.nytimes.com/2002/09/16/world/threats-responses-suspects-fbi-makes-6th-arrest-buffalo-inquiry-community-says.html | THREATS AND RESPONSES SUSPECTS FBI Makes 6th Arrest in Buffalo Inquiry Community Says Its Sons Arent Terrorists | By John Kifner and Marc Santora | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/arts/arts-abroad-out-of-sheba-came-a-queen-maybe-not.html | ARTS ABROAD Out of Sheba Came a Queen Maybe Not | By Alan Riding | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/arts/challenge-of-the-unthinkable-john-adams-delivers-a-commissioned-work-on-9-11.html | Challenge of the Unthinkable John Adams Delivers a Commissioned Work on 911 | By John Rockwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/arts/dance-review-a-need-to-back-off-from-emotion.html | DANCE REVIEW A Need to Back Off From Emotion | By Jennifer Dunning | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/arts/david-grene-colorful-expert-on-the-classics-is-dead-at-89.html | David Grene Colorful Expert On the Classics Is Dead at 89 | By Douglas Martin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/arts/music-review-czechs-in-new-york-debut-play-an-americans-piece.html | MUSIC REVIEW Czechs in New York Debut Play an Americans Piece | By Allan Kozinn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/arts/survey-finds-artists-since-9-11-have-less-work-and-more-debt.html | Survey Finds Artists Since 911 Have Less Work and More Debt | By Jesse McKinley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/arts/television-review-sex-in-unison-just-one-quirk-among-many.html | TELEVISION REVIEW Sex in Unison Just One Quirk Among Many | By Caryn James | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/arts/television-reviews-life-with-father-not-to-mention-mom-and-the-kids.html | TELEVISION REVIEWS Life With Father Not to Mention Mom and the Kids | By Ron Wertheimer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/arts/television-reviews-wisecracks-at-home-goofiness-at-work.html | TELEVISION REVIEWS Wisecracks at Home Goofiness at Work | By Neil Genzlinger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/books/books-of-the-times-a-debut-novel-born-of-homer-conrad-and-malaria.html | BOOKS OF THE TIMES A Debut Novel Born of Homer Conrad and Malaria | By Michiko Kakutani | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/books/one-to-go-on-johnson-but-no-rush.html | One to Go On Johnson But No Rush | By Frank J Prial | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/business-travel-learning-to-avoid-a-deal-killing-faux-pas-in-japan.html | BUSINESS TRAVEL Learning to Avoid a DealKilling Faux Pas in Japan | By James Brooke | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/company-news-big-los-angeles-law-firm-acquires-new-york-operation.html | COMPANY NEWS BIG LOS ANGELES LAW FIRM ACQUIRES NEW YORK OPERATION | By Jonathan Glater NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/ge-s-ex-chief-to-pay-for-perks-but-the-question-is-how-much.html | GEs ExChief to Pay for Perks But the Question Is How Much | By David Cay Johnston With Reed Abelson | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/global-crossing-files-its-plan-to-reorganize.html | Global Crossing Files Its Plan To Reorganize | By Simon Romero | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/market-place-goldman-sachs-a-bowling-bust-takes-up-golf.html | Market Place Goldman Sachs A Bowling Bust Takes Up Golf | By Patrick McGeehan | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/media-business-advertising-dozen-new-tv-shows-are-starting-early-try-draw.html | THE MEDIA BUSINESS ADVERTISING A dozen new TV shows are starting early to try to draw viewers before the competition heats up | By Bill Carter | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/new-challenge-for-china-s-shaky-banks.html | New Challenge for Chinas Shaky Banks | By Keith Bradsher | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/on-the-ground-san-francisco-a-good-time-for-bay-area-bargains.html | ON THE GROUND San Francisco A Good Time for Bay Area Bargains | By Drew Limsky | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/on-the-road-what-s-in-a-name-a-good-bit-really.html | ON THE ROAD Whats in a Name A Good Bit Really | By Joe Sharkey | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/product-placements-go-interactive-in-video-games.html | Product Placements Go Interactive in Video Games | By Matt Richtel | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/samsung-sees-strong-earnings-even-as-chip-prices-decline.html | Samsung Sees Strong Earnings Even as Chip Prices Decline | By Don Kirk | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/some-directors-said-to-seek-ouster-at-aol.html | Some Directors Said to Seek Ouster at AOL | By David D Kirkpatrick | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/spending-by-consumers-is-surging-in-thailand.html | Spending by Consumers Is Surging in Thailand | By Wayne Arnold | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/technology-a-microsoft-pioneer-leaves-to-strike-out-on-his-own.html | TECHNOLOGY A Microsoft Pioneer Leaves to Strike Out on His Own | By Steve Lohr | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/technology-briefing-hardware-singapore-exchange-to-trade-chip-futures.html | Technology Briefing  Hardware Singapore Exchange To Trade Chip Futures | By Wayne Arnold NYT COMPILED BY GARY BRADFORD | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/technology-briefing-hardware-texas-instruments-to-produce-new-chip.html | Technology Briefing  Hardware Texas Instruments To Produce New Chip | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/technology-briefing-telecommunications-qwest-director-resigns.html | Technology Briefing  Telecommunications Qwest Director Resigns | By Barnaby Feder NYT COMPILED BY GARY BRADFORD | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/technology-briefing-telecommunications-worldcom-plans-to-cut-2000-overseas-jobs.html | Technology Briefing  Telecommunications Worldcom Plans To Cut 2000 Overseas Jobs | By Simon Romero NYT COMPILED BY GARY BRADFORD | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/the-media-business-advertising-addenda-3-units-of-interpublic-get-bausch-lomb.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Units of Interpublic Get Bausch  Lomb | By Bill Carter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/the-media-business-advertising-addenda-accounts-922420.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bill Carter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Bill Carter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/the-media-business-advertising-addenda-publicis-consolidates-some-us-offices.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis Consolidates Some US Offices | By Bill Carter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/why-japan-steps-gingerly-in-the-middle-east.html | Why Japan Steps Gingerly in the Middle East | By Ken Belson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/world-business-briefing-europe-belgium-bid-for-retail-group.html | World Business Briefing  Europe Belgium Bid For Retail Group | By Paul Meller NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/world-business-briefing-europe-britain-cloning-research-unit-for-sale.html | World Business Briefing  Europe Britain Cloning Research Unit For Sale | By Suzanne Kapner NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/world-business-briefing-europe-france-satellite-venture-talks.html | World Business Briefing  Europe France Satellite Venture Talks | By John Tagliabue NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/world-business-briefing-europe-germany-mobilcom-rescue-scrutinized.html | World Business Briefing  Europe Germany Mobilcom Rescue Scrutinized | By Paul Meller NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/business/world-business-briefing-europe-russia-beer-ads-restricted.html | World Business Briefing  Europe Russia Beer Ads Restricted | By Sabrina Tavernise NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/health/caution-that-dose-may-be-too-high.html | Caution That Dose May Be Too High | By Abigail Zuger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/health/essay-when-health-supplements-may-do-harm.html | ESSAY When Health Supplements May Do Harm | By Benjamin J Ansell Md | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/health/personal-health-sleep-apnea-a-noisy-but-often-invisible-threat.html | PERSONAL HEALTH Sleep Apnea a Noisy but Often Invisible Threat | By Jane E Brody | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/health/perspectives-dilemma-on-prostate-cancer-treatment-splits-experts.html | PERSPECTIVES Dilemma on Prostate Cancer Treatment Splits Experts | By Gina Kolata | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/health/students-find-another-staple-of-campus-life-stress.html | Students Find Another Staple of Campus Life Stress | By Mary Duenwald | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/health/vital-signs-child-care-helping-babies-sleep-more-safely.html | VITAL SIGNS CHILD CARE Helping Babies Sleep More Safely | By John ONeil | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/health/vital-signs-patterns-a-clue-to-lou-gehrigs-disease.html | VITAL SIGNS PATTERNS A Clue to Lou Gehrigs Disease | By John ONeil | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/health/vital-signs-reactions-an-allergy-that-s-on-the-money.html | VITAL SIGNS REACTIONS An Allergy Thats on the Money | By John ONeil | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/health/vital-signs-standards-staying-vigilant-for-weak-bones.html | VITAL SIGNS STANDARDS Staying Vigilant for Weak Bones | By John ONeil | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/health/war-horrors-take-a-toll-on-reporters-at-the-front.html | War Horrors Take a Toll On Reporters At the Front | By Erica Goode | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-17 | https://www.nytimes.com/2002/09/17/movies/critic-s-notebook-toasting-the-new-but-thinking-about-scarface.html | CRITICS NOTEBOOK Toasting the New But Thinking About Scarface | By Elvis Mitchell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/movies/lolita-torres-72-argentine-actress-and-singer.html | Lolita Torres 72 Argentine Actress and Singer | By Simon Romero | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/6-in-metropolitan-region-die-of-food-borne-illness.html | 6 in Metropolitan Region Die of FoodBorne Illness | By DAISY HERNNDEZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/boldface-names-914320.html | BOLDFACE NAMES | By James Barron | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/challenger-to-torricelli-attacks-curbs-on-the-cia.html | Challenger To Torricelli Attacks Curbs On the CIA | By David Kocieniewski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/front-row.html | Front Row | By Ginia Bellafante | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/hospitals-to-get-140-million-for-losses-in-9-11-response.html | Hospitals to Get 140 Million For Losses in 911 Response | By Thomas J Lueck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/metro-briefing-calendar-today-hearing-on-herbal-product.html | Metro Briefing  Calendar Today Hearing On Herbal Product | Compiled by Anthony Ramirez | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/metro-briefing-new-jersey-trenton-sharp-drop-in-parkway-toll-summonses.html | Metro Briefing  New Jersey Trenton Sharp Drop In Parkway Toll Summonses | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/metro-briefing-new-york-central-islip-bias-lawsuit-dismissed.html | Metro Briefing  New York Central Islip Bias Lawsuit Dismissed | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/metro-briefing-new-york-manhattan-flaws-found-in-spousal-abuse-program.html | Metro Briefing  New York Manhattan Flaws Found In SpousalAbuse Program | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/metro-briefing-new-york-manhattan-mayor-to-make-european-trip.html | Metro Briefing  New York Manhattan Mayor To Make European Trip | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/metro-briefing-new-york-manhattan-off-duty-officer-fatally-shoots-man.html | Metro Briefing  New York Manhattan OffDuty Officer Fatally Shoots Man | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/metro-briefing-new-york-queens-egyptian-deported-in-document-fraud.html | Metro Briefing  New York Queens Egyptian Deported In Document Fraud | By Sarah Kershaw NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/metro-briefing-new-york-two-more-west-nile-cases.html | Metro Briefing  New York Two More West Nile Cases | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/nyc-brother-can-we-spare-the-penny.html | NYC Brother Can We Spare The Penny | By Clyde Haberman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/police-seek-suspects-in-killing-of-health-care-aide-in-queens.html | Police Seek Suspects in Killing Of Health Care Aide in Queens | By Sarah Kershaw | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/public-lives-good-with-a-knife-but-can-he-clean-up-a-mess.html | PUBLIC LIVES Good With a Knife but Can He Clean Up a Mess | By Robin Finn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/residents-evicted-from-a-building-in-debt.html | Residents Evicted From a Building in Debt | By Richard Lezin Jones | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/review-fashion-in-london-it-seems-the-unknowns-are-most-knowing.html | ReviewFashion In London It Seems the Unknowns Are Most Knowing | By By Cathy Horyn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/ruling-favors-phone-providers-in-white-plains-fee-dispute.html | Ruling Favors Phone Providers In White Plains Fee Dispute | By Jayson Blair | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/shooting-at-midtown-company-leaves-3-co-workers-dead.html | Shooting at Midtown Company Leaves 3 CoWorkers Dead | By Al Baker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/the-ad-campaign-mccall-uses-others-praise-to-make-his-point.html | THE AD CAMPAIGN McCall Uses Others Praise to Make His Point | By Shaila K Dewan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/threats-and-responses-the-law-6-suspects-charged-under-broadly-worded-act.html | THREATS AND RESPONSES THE LAW 6 Suspects Charged Under Broadly Worded Act | By Philip Shenon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/threats-responses-suspects-6th-man-arraigned-member-qaeda-cell-near-buffalo.html | THREATS AND RESPONSES SUSPECTS 6th Man Arraigned as Member of Qaeda Cell Near Buffalo | By John Kifner and Marc Santora | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/tunnel-vision-with-station-s-reopening-even-commuters-smile.html | Tunnel Vision With Stations Reopening Even Commuters Smile | By Randy Kennedy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/well-ices-are-still-italian-immigration-patterns-shift-altering-old-neighborhood.html | Well the Ices Are Still Italian Immigration Patterns Shift Altering the Old Neighborhood | By Joseph Berger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/nyregion/worst-hit-firm-faults-fairness-of-sept-11-aid.html | WorstHit Firm Faults Fairness Of Sept 11 Aid | By David W Chen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/cronies-in-arms.html | Cronies in Arms | By Paul Krugman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/learning-beyond-measure.html | Learning Beyond Measure | By Richard R Beeman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/no-guns-in-flight.html | No Guns in Flight | By Dave Barger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/no-headline-914932.html | No Headline | By Nicholas D Kristof | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/opinion/recipes-for-death.html | Recipes For Death | By Nicholas D Kristof | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/science/how-africa-landed-mother-lode-of-gold.html | How Africa Landed Mother Lode Of Gold | By Kenneth Chang | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/science/nasa-starts-planning-hubble-s-going-away-party.html | NASA Starts Planning Hubbles GoingAway Party | By Warren E Leary | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/science/new-eyes-in-space-even-sharper-than-hubbles.html | New Eyes in Space Even Sharper Than Hubbles | By Warren E Leary | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/science/physical-effects-of-sept-11-scrutinized-from-on-high.html | Physical Effects of Sept 11 Scrutinized From on High | By Andrew C Revkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/science/q-a-kaleidoscope-eyes.html | Q  A Kaleidoscope Eyes | By C Claiborne Ray | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/science/research-brings-a-new-dimension-to-a-candidate-s-voice.html | Research Brings a New Dimension to a Candidates Voice | By John Schwartz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/science/scientist-at-work-steven-pinker-in-nature-vs-nurture-a-voice-for-nature.html | SCIENTIST AT WORKSteven Pinker In Nature vs Nurture a Voice for Nature | By Nicholas Wade | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/science/the-physics-of-the-wave-in-stadiums-not-oceans.html | The Physics Of the Wave In Stadiums Not Oceans | By Henry Fountain | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/baseball-alfonzo-and-mets-play-waiting-game-on-his-future.html | BASEBALL Alfonzo and Mets Play Waiting Game on His Future | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/baseball-redesigned-yankees-to-face-an-october-of-uncertainties.html | BASEBALL Redesigned Yankees to Face An October of Uncertainties | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/baseball-steinbrenner-motivated-to-win-east.html | BASEBALL Steinbrenner Motivated To Win East | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/hockey-islanders-give-milbury-a-contract-extension.html | HOCKEY Islanders Give Milbury A Contract Extension | By Dave Caldwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/hockey-rangers-dont-see-50-as-limit-for-bure.html | HOCKEY Rangers Dont See 50 as Limit for Bure | By Jason Diamos | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/hockey-two-devils-defying-the-clock.html | HOCKEY Two Devils Defying The Clock | By Steve Popper | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/pro-basketball-ewing-forever-linked-to-knicks-will-retire-with-all-but-a-title.html | PRO BASKETBALL Ewing Forever Linked to Knicks Will Retire With All but a Title | By Mike Wise | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/pro-football-fassel-continues-to-stand-by-dayne.html | PRO FOOTBALL Fassel Continues to Stand by Dayne | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/pro-football-holmes-is-finding-his-way-on-giants.html | PRO FOOTBALL Holmes Is Finding His Way On Giants | By Steve Popper | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/pro-football-humbling-loss-has-edwards-searching-for-answers.html | PRO FOOTBALL Humbling Loss Has Edwards Searching for Answers | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/pro-football-jets-notebook-a-rivalry-reflected-in-coaches-words.html | PRO FOOTBALL JETS NOTEBOOK A Rivalry Reflected In Coaches Words | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/pro-football-mcnabb-and-eagles-take-the-initiative.html | PRO FOOTBALL McNabb and Eagles Take the Initiative | By Thomas George | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/pro-football-something-is-in-the-air-passing-increases.html | PRO FOOTBALL Something Is in the Air Passing Increases | By Damon Hack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/pro-football-the-giants-defense-is-a-study-in-teamwork.html | PRO FOOTBALL The Giants Defense Is a Study in Teamwork | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/soccer-notebook-st-john-s-long-wait-for-stadium-is-over.html | SOCCER NOTEBOOK St Johns Long Wait For Stadium Is Over | By Jack Bell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/sports-of-the-times-the-giants-aren-t-out-when-down.html | Sports of The Times The Giants Arent Out When Down | By Bill Pennington | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/sports/womens-s-basketball-no-urgency-in-starting-talks-for-wnba-and-players.html | WOMENS BASKETBALL No Urgency in Starting Talks For WNBA and Players | By Lena Williams | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/us/aaron-danzig-89-who-argued-landmark-case-on-court-power.html | Aaron Danzig 89 Who Argued Landmark Case on Court Power | By Stuart Lavietes | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/us/amid-talk-of-war-spending-bush-urges-fiscal-restraint.html | Amid Talk of War Spending Bush Urges Fiscal Restraint | By Elisabeth Bumiller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/us/california-republican-party-finds-itself-deep-in-pit.html | California Republican Party Finds Itself Deep in Pit | By John M Broder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-17 | https://www.nytimes.com/2002/09/17/us/ex-fbi-agent-sentenced-for-helping-mob-leaders.html | ExFBI Agent Sentenced For Helping Mob Leaders | By Fox Butterfield | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/us/governors-races-reach-new-highs-in-expenditures.html | GOVERNORS RACES REACH NEW HIGHS IN EXPENDITURES | By Richard A Oppel Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/us/jury-urges-death-for-neighbor-who-killed-girl-7.html | Jury Urges Death for Neighbor Who Killed Girl 7 | By Barbara Whitaker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/us/military-sales-of-sex-materials-can-be-banned.html | Military Sales Of Sex Materials Can Be Banned | By Adam Liptak | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/us/national-briefing-new-england-rhode-island-ex-mayor-has-his-say.html | National Briefing  New England Rhode Island ExMayor Has His Say | By Katherine Zezima NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/us/national-briefing-rockies-colorado-bail-for-woman-in-fire-case.html | National Briefing  Rockies Colorado Bail For Woman In Fire Case | By Mindy Sink NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/us/states-ration-low-supplies-of-5-vaccines-for-children.html | States Ration Low Supplies Of 5 Vaccines for Children | By Robert Pear | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/us/threats-and-responses-news-groups-seek-9-11-suspect-s-filings.html | THREATS AND RESPONSES News Groups Seek 911 Suspects Filings | By Philip Shenon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/us/up-down-in-and-out-in-beverly-hills-rats.html | Up Down In and Out in Beverly Hills Rats | By Charlie Leduff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/world/a-new-political-era-in-macedonia-faces-an-old-ethnic-divide.html | A New Political Era in Macedonia Faces an Old Ethnic Divide | By Daniel Simpson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/world/german-rival-in-hard-race-raises-specter-of-immigrants.html | German Rival in Hard Race Raises Specter of Immigrants | By Steven Erlanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/world/hyundai-heir-declares-candidacy-for-south-korea-s-presidency.html | Hyundai Heir Declares Candidacy for South Koreas Presidency | By Don Kirk | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/world/leader-of-austria-s-right-cites-threats-as-reason-for-quitting.html | Leader of Austrias Right Cites Threats as Reason for Quitting | By Mark Landler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/world/moscow-journal-father-of-kgb-might-return-to-headquarters.html | Moscow Journal Father of KGB Might Return to Headquarters | By Steven Lee Myers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/world/pressed-from-two-sides-kashmiris-turn-out-to-vote.html | Pressed From Two Sides Kashmiris Turn Out to Vote | By Amy Waldman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/world/threats-and-responses-lawmaker-on-iraq-visit-insisted-on-inspectors.html | THREATS AND RESPONSES Lawmaker on Iraq Visit Insisted on Inspectors | By Carl Hulse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/world/threats-responses-airstrikes-air-patrols-shift-targets-iraq-clearing-way-for-any.html | THREATS AND RESPONSES AIRSTRIKES Air Patrols Shift Targets in Iraq Clearing the Way for Any Attack | By Eric Schmitt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/world/threats-responses-captives-terrorism-suspect-taken-to-us-base-for-interrogation.html | THREATS AND RESPONSES CAPTIVES TERRORISM SUSPECT TAKEN TO US BASE FOR INTERROGATION | By David Johnston With David Rohde | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/world/threats-responses-detainees-singapore-announces-arrests-21-men-linked-planned.html | THREATS AND RESPONSES DETAINEES Singapore Announces Arrests of 21 Men Linked to Planned Attacks on US Targets | By Raymond Bonner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| 2002-09-17 | https://www.nytimes.com/2002/09/17/world/threats-responses-diplomacy-un-inspectors-can-return-unconditionally-iraq-says.html | THREATS AND RESPONSES DIPLOMACY UN INSPECTORS CAN RETURN UNCONDITIONALLY IRAQ SAYS | By Julia Preston and Todd S Purdum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/world/threats-responses-refugees-food-hope-are-scarce-for-returning-afghans.html | THREATS AND RESPONSES THE REFUGEES Food and Hope Are Scarce for Returning Afghans | By Carlotta Gall | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/world/throngs-rally-against-ukraine-s-scandal-scarred-leader.html | Throngs Rally Against Ukraines ScandalScarred Leader | By Michael Wines | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/world/us-will-get-power-and-pollution-from-mexico.html | US Will Get Power and Pollution From Mexico | By Tim Weiner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/world/world-briefing-americas-mexico-indian-foes-arrested.html | World Briefing  Americas Mexico Indian Foes Arrested | By Tim Weiner NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/world/world-briefing-asia-china-dalai-lama-s-envoy-visits-tibet.html | World Briefing  Asia China Dalai Lamas Envoy Visits Tibet | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/world/world-briefing-asia-china-deaths-from-spoiled-food.html | World Briefing  Asia China Deaths From Spoiled Food | By Erik Eckholm NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/world/world-briefing-asia-south-korea-a-rare-flag-sighting.html | World Briefing  Asia South Korea A Rare Flag Sighting | By Don Kirk NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/world/world-briefing-europe-france-basque-rebel-arrested.html | World Briefing  Europe France Basque Rebel Arrested | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/world/world-briefing-europe-italy-immigrants-deaths-prompt-inquiry.html | World Briefing  Europe Italy Immigrants Deaths Prompt Inquiry | By Frank Bruni NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-17 | https://www.nytimes.com/2002/09/17/world/world-briefing-europe-sweden-more-time-needed-in-hijacking-case.html | World Briefing  Europe Sweden More Time Needed In Hijacking Case | By Warren Hoge NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/arts/arts-in-america-going-to-the-opera-in-houston-but-watching-it-on-tv.html | ARTS IN AMERICA Going to the Opera in Houston but Watching It on TV | By Cynthia Greenwood | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/arts/cabaret-review-decades-after-their-pop-hits-2-singers-show-what-else-they-have.html | CABARET REVIEW Decades After Their Pop Hits 2 Singers Show What Else They Have | By Stephen Holden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/arts/lawanda-page-81-the-aunt-on-tv-s-sanford-and-son.html | LaWanda Page 81 the Aunt On TVs Sanford and Son | By Mel Watkins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/arts/not-all-sunshine-for-teensy-sets-troubadour.html | Not All Sunshine for Teensy Sets Troubadour | By Robin Pogrebin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/arts/television-review-gumshoes-with-a-racy-style-its-seized-goods-of-course.html | TELEVISION REVIEW Gumshoes With a Racy Style Its Seized Goods of Course | By Caryn James | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/arts/television-review-if-death-takes-a-holiday-where-does-he-go-the-twilight-zone.html | TELEVISION REVIEW If Death Takes a Holiday Where Does He Go The Twilight Zone | By Ron Wertheimer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/arts/the-pop-life-an-uphill-effort-for-world-harmony.html | THE POP LIFE An Uphill Effort For World Harmony | By Neil Strauss | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/books/books-of-the-times-a-quest-for-a-people-who-may-no-longer-exist.html | BOOKS OF THE TIMES A Quest for a People Who May No Longer Exist | By Richard Bernstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/business/a-dismal-retail-season.html | A Dismal Retail Season | By Tracie Rozhon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-18 | https://www.nytimes.com/2002/09/18/business/american-adds-a-shuttle-to-the-east-coast-s-busy-skies.html | American Adds a Shuttle to the East Coasts Busy Skies | By Edward Wong | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/business/barrick-to-cut-gold-hedging-and-build-4-more-mines.html | Barrick to Cut Gold Hedging and Build 4 More Mines | By Bernard Simon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/business/commercial-real-estate-industrial-complex-available-for-1.html | COMMERCIAL REAL ESTATE Industrial Complex Available for 1 | By Michael Brick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/business/commercial-real-estate-regional-market-kennedy-airport-2-large-cargo-buildings.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Kennedy Airport 2 Large Cargo Buildings In Hands of a New Owner | By Sana Siwolop | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/business/company-news-two-unions-at-us-airways-agree-to-concessions.html | COMPANY NEWS TWO UNIONS AT US AIRWAYS AGREE TO CONCESSIONS | By Edward Wong NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/business/czechs-learning-just-how-bad-the-floods-were.html | Czechs Learning Just How Bad the Floods Were | By Peter S Green | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/business/editor-from-fortune-gets-entertainment-weekly-post.html | Editor From Fortune Gets Entertainment Weekly Post | By David Carr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/business/expert-business-panel-puts-stock-options-on-a-list-of-reforms.html | Expert Business Panel Puts Stock Options on a List of Reforms | By Kenneth N Gilpin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/business/gm-and-canadian-workers-reach-pact-averting-strike.html | GM and Canadian Workers Reach Pact Averting Strike | By Bernard Simon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/business/hershey-trust-halts-auction-despite-offer-of-12-billion.html | Hershey Trust Halts Auction Despite Offer Of 12 Billion | By Andrew Ross Sorkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/business/markets-market-place-bad-loans-weak-trading-will-reduce-jp-morgan-chase-s.html | THE MARKETS Market Place Bad loans and weak trading will reduce JP Morgan Chases earnings more than expected | By Riva D Atlas | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/business/media-business-advertising-pediatric-book-breast-feeding-stirs-controversy-with.html | THE MEDIA BUSINESS ADVERTISING Pediatric Book on BreastFeeding Stirs Controversy With Its Cover | By Melody Petersen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/business/media-business-vivendi-expected-receive-new-loans-it-tries-pay-debt.html | THE MEDIA BUSINESS Vivendi Is Expected to Receive New Loans as It Tries to Pay Debt | By Suzanne Kapner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/business/schwab-sets-new-round-of-job-cuts.html | Schwab Sets New Round Of Job Cuts | By Patrick McGeehan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/business/technology-briefing-e-commerce-cable-deal-moves-closer-to-approval.html | Technology Briefing  ECommerce Cable Deal Moves Closer To Approval | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/business/technology-briefing-e-commerce-hewlett-signs-pact-with-canadian-bank.html | Technology Briefing  ECommerce Hewlett Signs Pact With Canadian Bank | By Matt Richtel NYT COMPILED BY GARY BRADFORD | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/business/technology-drop-in-overseas-sales-hurts-oracle.html | TECHNOLOGY Drop in Overseas Sales Hurts Oracle | By Matt Richtel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/business/technology-rebel-wants-japan-s-inventors-to-get-some-us-style-rewards.html | TECHNOLOGY Rebel Wants Japans Inventors To Get Some USStyle Rewards | By John Markoff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/business/technology-sun-is-ready-to-push-linux-as-alternative-to-microsoft.html | TECHNOLOGY Sun Is Ready To Push Linux As Alternative To Microsoft | By John Markoff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-18 | https://www.nytimes.com/2002/09/18/busines s/the-markets-stocks-bonds-2-key-indexes-drop-to-lowest-levels-since-early-august.html | THE MARKETS STOCKS  BONDS 2 Key Indexes Drop to Lowest Levels Since Early August | By Jonathan Fuerbringer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/busines s/the-media-business-advertising-addenda-edelman-acquires-headline-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Edelman Acquires Headline Group | By Melody Petersen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/busines s/the-media-business-sopranos-draws-record-viewers-to-hbo.html | THE MEDIA BUSINESS Sopranos Draws Record Viewers to HBO | By Bill Carter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/busines s/toshiba-and-nec-join-forces-to-develop-magnetic-chip.html | Toshiba and NEC Join Forces To Develop Magnetic Chip | By Ken Belson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/busines s/tyco-details-lavish-lives-of-executives.html | Tyco Details Lavish Lives Of Executives | By Andrew Ross Sorkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/busines s/world-business-briefing-asia-hong-kong-jobless-rate-falls.html | World Business Briefing  Asia Hong Kong Jobless Rate Falls | By Keith Bradsher NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/busines s/world-business-briefing-europe-britain-grocer-s-profit-up.html | World Business Briefing  Europe Britain Grocers Profit Up | By Alan Cowell NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/busines s/world-business-briefing-europe-france-telecom-job-cuts.html | World Business Briefing  Europe France Telecom Job Cuts | By John Tagliabue NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/busines s/world-business-briefing-europe-russia-ransom-sought-for-lukoil-executive.html | World Business Briefing  Europe Russia Ransom Sought For Lukoil Executive | By Sabrina Tavernise NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/busines s/world-business-briefing-south-africa-south-africa-brewer-s-profit-is-up.html | World Business Briefing  South Africa South Africa Brewers Profit Is Up | By Suzanne Kapner NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/ 25-and-under-beneath-those-frogs-legs-beats-the-heart-of-a-bistro.html | 25 AND UNDER Beneath Those Frogs Legs Beats the Heart of a Bistro | By Sam Sifton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/ astonish-the-crowd-cook-a-cucumber.html | Astonish the Crowd Cook a Cucumber | By Kay Rentschler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/ at-my-table-tuscany-101-simplicity-perfected.html | AT MY TABLE Tuscany 101 Simplicity Perfected | By Nigella Lawson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/ by-the-book-global-street-fare-is-alive-with-flavor.html | BY THE BOOK Global Street Fare Is Alive With Flavor | By Amanda Hesser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/ chefs-join-campaign-against-altered-fish.html | Chefs Join Campaign Against Altered Fish | By Marian Burros | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/ food-stuff-a-contrarian-from-istanbul-arrives-bearing-non-turkish-delights.html | FOOD STUFF A Contrarian From Istanbul Arrives Bearing NonTurkish Delights | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/ food-stuff-bread-crumbs-leave-a-tasty-trail-at-the-grand-central-market.html | FOOD STUFF Bread Crumbs Leave a Tasty Trail At the Grand Central Market | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/ food-stuff-not-just-crunchy-this-sea-salt.html | FOOD STUFF Not Just Crunchy This Sea Salt | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/ food-stuff-to-these-pestos-basil-is-just-a-beginning.html | FOOD STUFF To These Pestos Basil Is Just a Beginning | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/ food-stuff-where-there-s-smoke-but-no-fire.html | FOOD STUFF Where Theres Smoke but No Fire | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/in-a-glass-a-swashbuckler-called-armagnac.html | In a Glass A Swashbuckler Called Armagnac | By R W Apple Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/pairings-a-versatile-accompanist-for-lamb-and-many-other-foods.html | Pairings A Versatile Accompanist for Lamb and Many Other Foods | By Eric Asimov | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/restaurants-classical-elegance-with-food-au-courant.html | RESTAURANTS Classical Elegance With Food au Courant | By Eric Asimov | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/temptation-just-in-time-pastry.html | TEMPTATION JustinTime Pastry | By Melissa Clark | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/the-minimalist-the-mangos-s-saucier-side.html | THE MINIMALIST The Mangos Saucier Side | By Mark Bittman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/dining/wines-of-the-times-getting-it-right-in-the-rhone.html | WINES OF THE TIMES Getting It Right in the Rhone | By Frank J Prial | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/movies/china-is-warming-to-hollywood-s-glow-before-big-profits-hurdles-remain.html | China Is Warming To Hollywoods Glow Before Big Profits Hurdles Remain | By Rick Lyman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/movies/film-review-that-full-cruel-mouth-just-gives-the-game-away.html | FILM REVIEW That Full Cruel Mouth Just Gives the Game Away | By Elvis Mitchell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/movies/television-review-reeve-in-the-reality-superman.html | TELEVISION REVIEW Reeve in the Reality Superman | By Anita Gates | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/300-firms-competing-to-help-remake-downtown.html | 300 Firms Competing to Help Remake Downtown | By Edward Wyatt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/a-fierce-battle-over-cats-in-a-township-named-morris.html | A Fierce Battle Over Cats   in a Township Named Morris | By Robert Hanley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/boldface-names-939137.html | BOLDFACE NAMES | By James Barron | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/bronx-boy-5-is-hurt-in-fall-from-bus.html | Bronx Boy 5 Is Hurt in Fall From Bus | By Al Baker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/bulletin-board-columbia-and-london-school-team-up.html | BULLETIN BOARD Columbia and London School Team Up | By Karen W Arenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/bulletin-board-graduate-school-opens-in-queens.html | BULLETIN BOARD Graduate School Opens in Queens | By Stephanie Rosenbloom | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/bulletin-board-manhattanville-college-rises-in-ratings.html | BULLETIN BOARD Manhattanville College Rises in Ratings | By Merri Rosenberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/bulletin-board-nyu-bolsters-economics-faculty.html | BULLETIN BOARD NYU Bolsters Economics Faculty | By Karen W Arenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/bulletin-board-school-reform-initiative-names-director.html | BULLETIN BOARD School Reform Initiative Names Director | By Abby Goodnough | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/fashion-diary-the-rise-and-rise-of-a-prodigy.html | FASHION DIARY The Rise and Rise Of a Prodigy | By Guy Trebay | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/gotti-brother-must-stay-in-solitary-for-now.html | Gotti Brother Must Stay In Solitary For Now | By Susan Saulny | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/house-backs-federal-panel-to-study-building-disasters.html | House Backs Federal Panel To Study Building Disasters | By Raymond Hernandez | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/in-nassau-a-warning-about-taxes-rising-in-2006.html | In Nassau A Warning About Taxes Rising in 2006 | By Bruce Lambert | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/korean-grocers-agree-to-double-pay-and-improve-workplace-conditions.html | Korean Grocers Agree To Double Pay And Improve Workplace Conditions | By Steven Greenhouse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/lessons-how-us-punishes-states-that-set-higher-standards.html | LESSONS How US Punishes States That Set Higher Standards | By Richard Rothstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/louima-case-returns-but-memories-are-hazy.html | Louima Case Returns But Memories Are Hazy | By William Glaberson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/metro-briefing-connecticut-bristol-escaped-prisoner-captured.html | Metro Briefing  Connecticut Bristol Escaped Prisoner Captured | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/metro-briefing-new-york-albany-power-board-chairman-named.html | Metro Briefing  New York Albany Power Board Chairman Named | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/metro-briefing-new-york-brooklyn-11-charged-with-selling-heroin.html | Metro Briefing  New York Brooklyn 11 Charged With Selling Heroin | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/metro-briefing-new-york-hauppauge-wide-smoking-ban-is-urged.html | Metro Briefing  New York Hauppauge Wide Smoking Ban Is Urged | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/metro-briefing-new-york-manhattan-3-to-run-for-council-seat.html | Metro Briefing  New York Manhattan 3 To Run For Council Seat | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/metro-briefing-new-york-manhattan-fire-kills-woman-in-wheelchair.html | Metro Briefing  New York Manhattan Fire Kills Woman In Wheelchair | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/metro-briefing-new-york-manhattan-food-warehouse-plan-in-east-harlem.html | Metro Briefing  New York Manhattan Food Warehouse Plan In East Harlem | By Terry Pristin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/metro-briefing-new-york-manhattan-life-sentence-sought-in-stabbing.html | Metro Briefing  New York Manhattan Life Sentence Sought In Stabbing | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/new-jersey-intends-to-end-incentive-plan-on-pollution.html | New Jersey Intends to End Incentive Plan On Pollution | By Laura Mansnerus | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/on-edge-of-a-void-an-oasis-reopens.html | On Edge Of a Void An Oasis Reopens | By Glenn Collins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/priest-pleads-guilty-to-stealing-nearly-100000-from-queens-parish.html | Priest Pleads Guilty to Stealing Nearly 100000 From Queens Parish | By Anthony Depalma | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/public-lives-a-minister-s-star-struck-path-to-ground-zero.html | PUBLIC LIVES A Ministers StarStruck Path to Ground Zero | By Chris Hedges | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/radio-problem-could-last-years-fire-dept-says.html | Radio Problem Could Last Years Fire Dept Says | By Jim Dwyer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/review-fashion-candy-visions-of-spring-a-little-blurred-at-the-edges.html | ReviewFashion Candy Visions of Spring A Little Blurred at the Edges | By Ginia Bellafante | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/schools-adapt-old-lesson-share-and-share-alike.html | Schools Adapt Old Lesson Share and Share Alike | By Marek Fuchs | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/the-ad-campaign-bilingual-pataki-on-education.html | THE AD CAMPAIGN Bilingual Pataki on Education | By Randal C Archibold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/the-ad-campaign-no-mere-election-time-amigo.html | THE AD CAMPAIGN No Mere ElectionTime Amigo | By Shaila K Dewan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/the-transfer-at-secaucus-edges-closer-to-reality.html | The Transfer At Secaucus Edges Closer To Reality | By Ronald Smothers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/threats-responses-suspects-us-names-7th-man-qaeda-cell-near-buffalo-calls-his.html | THREATS AND RESPONSES SUSPECTS US Names 7th Man in Qaeda Cell Near Buffalo and Calls His Role Pivotal | By John Kifner and Marc Santora | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/waiters-celebrate-a-judge-s-decision-on-tips.html | Waiters Celebrate a Judges Decision on Tips | By Lydia Polgreen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/nyregion/when-it-comes-to-school-discipline-bloomberg-s-motto-is-safety-first.html | When It Comes to School Discipline Bloombergs Motto Is Safety First | By Jennifer Steinhauer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/forging-ideological-compromise.html | Forging Ideological Compromise | By Douglas Laycock | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/iraq-upside-down.html | Iraq Upside Down | By Thomas L Friedman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/lemon-fizzes-on-the-banks-of-the-euphrates.html | Lemon Fizzes on the Banks of the Euphrates | By Maureen Dowd | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/notes-from-tallahassee-two-strikes-and-youre-in-congress.html | Notes From Tallahassee Two Strikes and Youre in Congress | By Diane Roberts | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/opinion/the-city-life-stolen-glimpses.html | The City Life Stolen Glimpses | By Verlyn Klinkenborg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/baseball-burnitz-upstages-sosa-with-a-homer-in-the-ninth.html | BASEBALL Burnitz Upstages Sosa With a Homer in the Ninth | By Joe Lapointe | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/baseball-devil-rays-get-the-best-of-the-yanks-relief-corps.html | BASEBALL Devil Rays Get The Best Of the Yanks Relief Corps | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/baseball-yankees-notebook-rivera-s-return-is-set-for-weekend.html | BASEBALL YANKEES NOTEBOOK Riveras Return Is Set for Weekend | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/college-football-notebook-penalties-upheld-for-alabama-and-kentucky.html | COLLEGE FOOTBALL NOTEBOOK Penalties Upheld For Alabama And Kentucky | By Joe Drape | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/hockey-rangers-notebook-players-please-trottier-by-adjusting-to-pace.html | HOCKEY RANGERS NOTEBOOK Players Please Trottier By Adjusting to Pace | By Jason Diamos | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/hockey-weinhandl-s-bid-with-the-isles-gains-speed.html | HOCKEY Weinhandls Bid With the Isles Gains Speed | By Dave Caldwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/marathon-runyan-says-there-s-nothing-left-to-prove-except-to-herself.html | MARATHON Runyan Says Theres Nothing Left to Prove Except to Herself | By Lena Williams | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/on-pro-football-the-eagles-commandeered-spurrier-s-spotlight.html | ON PRO FOOTBALL The Eagles Commandeered Spurriers Spotlight | By Thomas George | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/plus-sports-media-bornstein-named-adviser-to-nfl.html | PLUS SPORTS MEDIA Bornstein Named Adviser to NFL | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/pro-basketball-checketts-is-sorry-ewing-left.html | PRO BASKETBALL Checketts Is Sorry Ewing Left | By Steve Popper | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/pro-basketball-only-smiles-no-scowls-as-ewing-says-goodbye.html | PRO BASKETBALL Only Smiles No Scowls As Ewing Says Goodbye | By Frank Litsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/pro-football-defensive-breakdown-bewilders-the-jets.html | PRO FOOTBALL Defensive Breakdown Bewilders The Jets | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/pro-football-giants-buoyed-by-hope-and-powered-by-passing.html | PRO FOOTBALL Giants Buoyed by Hope And Powered by Passing | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/pro-football-irregular-season-begins-dolphins-face-nemesis-jets.html | PRO FOOTBALL Irregular Season Begins Dolphins Face Nemesis Jets | By Damon Hack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/sports/sports-of-the-times-a-man-who-listened-to-his-mom.html | Sports of The Times A Man Who Listened to His Mom | By George Vecsey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/us/a-rush-to-get-it-right-in-florida-produces-more-election-wrongs.html | A Rush to Get It Right in Florida Produces More Election Wrongs | By Katharine Q Seelye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/us/bush-takes-his-clay-feet-back-to-tennessee.html | Bush Takes His Clay Feet Back to Tennessee | By David E Sanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/us/california-power-failures-linked-to-energy-companies.html | California Power Failures Linked to Energy Companies | By John M Broder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/us/conservative-churches-grew-fastest-in-1990-s-report-says.html | Conservative Churches Grew Fastest in 1990s Report Says | By Laurie Goodstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/us/defiant-california-city-hands-out-marijuana.html | Defiant California City Hands Out Marijuana | By Charlie Leduff With Adam Liptak | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/us/group-may-estimate-effects-of-tax-cuts.html | Group May Estimate Effects of Tax Cuts | By Richard W Stevenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/us/latest-bush-judicial-nominee-is-a-test-for-senate-democrats.html | Latest Bush Judicial Nominee Is a Test for Senate Democrats | By Neil A Lewis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/us/massachusetts-democrats-pick-nominee-for-governor.html | Massachusetts Democrats Pick Nominee For Governor | By Pam Belluck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/us/national-briefing-consumers-2-bobble-head-dolls-are-benched.html | National Briefing  Consumers 2 Bobble Head Dolls Are Benched | By Daniel J Dorfman NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/us/new-type-of-black-hole-may-offer-galactic-insight.html | New Type of Black Hole May Offer Galactic Insight | By John Noble Wilford | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/us/reno-concedes-defeat-and-endorses-her-rival.html | Reno Concedes Defeat And Endorses Her Rival | By Dana Canedy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/us/republicans-wielding-iraq-as-an-issue-in-senate-races-in-conservative-states.html | Republicans Wielding Iraq as an Issue in Senate Races in Conservative States | By Alison Mitchell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/us/robert-h-kirschner-61-dies-medical-sleuth-on-massacres.html | Robert H Kirschner 61 Dies Medical Sleuth on Massacres | By Paul Lewis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-18 | https://www.nytimes.com/2002/09/18/us/thre ats-responses-airports-big-price-screening-machines-are-said-get-little-use.html | THREATS AND RESPONSES AIRPORTS BigPrice Screening Machines Are Said to Get Little Use | By Matthew L Wald | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/us/thre ats-responses-internet-revamped-proposal-suggests-strategies-tighten-online.html | THREATS AND RESPONSES THE INTERNET Revamped Proposal Suggests Strategies to Tighten Online Security | By John Schwartz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/us/thre ats-responses-senate-democrats-try-compromise-domestic-security-bill.html | THREATS AND RESPONSES THE SENATE Democrats Try Compromise On Domestic Security Bill | By David Firestone | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/ bomb-explodes-at-palestinian-school-hurting-5-children.html | Bomb Explodes at Palestinian School Hurting 5 Children | By Serge Schmemann | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/ burundi-gunmen-reportedly-kill-183-people-mainly-civilians.html | Burundi Gunmen Reportedly Kill 183 People Mainly Civilians | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/f loods-in-europe-leave-behind-a-muddied-political-landscape.html | Floods in Europe Leave Behind a Muddied Political Landscape | By Mark Landler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/i n-angola-seeking-a-generation-uprooted.html | In Angola Seeking a Generation Uprooted | By Henri E Cauvin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/ man-admits-poisoning-food-in-rival-s-shop-killing-38-in-china.html | Man Admits Poisoning Food in Rivals Shop Killing 38 in China | By Erik Eckholm | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/ north-koreans-sign-agreement-with-japanese.html | NORTH KOREANS SIGN AGREEMENT WITH JAPANESE | By Howard W French | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/s hanghai-journal-the-brothers-are-in-the-deconstruction-business.html | Shanghai Journal The Brothers Are in the Deconstruction Business | By Joseph Kahn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/s pain-sees-arrests-of-basque-separatists-as-group-s-unraveling.html | Spain Sees Arrests of Basque Separatists as Groups Unraveling | By Emma Daly | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/t hreats-and-responses-congress-foreign-threat-was-focus-before-9-11-panel-finds.html | THREATS AND RESPONSES CONGRESS Foreign Threat Was Focus Before 911 Panel Finds | By James Risen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/t hreats-and-responses-news-analysis-us-hurries-world-waits.html | THREATS AND RESPONSES NEWS ANALYSIS US Hurries World Waits | By Todd S Purdum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/t hreats-and-responses-nuts-and-bolts-inspectors-63-experts-from-27-countries.html | THREATS AND RESPONSES NUTS AND BOLTS Inspectors 63 Experts from 27 Countries | By Daniel B Schneider | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/t hreats-and-responses-the-hunt-us-moves-commandos-to-base-in-east-africa.html | THREATS AND RESPONSES THE HUNT US Moves Commandos to Base in East Africa | By Thom Shanker and Eric Schmitt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/t hreats-responses-afghan-security-doubts-now-raised-over-extending-force-beyond.html | THREATS AND RESPONSES AFGHAN SECURITY Doubts Now Raised Over Extending Force Beyond Kabul | By James Dao | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/t hreats-responses-assassin-tangled-history-karzai-s-would-be-killer.html | THREATS AND RESPONSES AN ASSASSIN The Tangled History of Karzais WouldBe Killer | By James Brooke | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/t hreats-responses-bomb-threat-afghans-intercept-fuel-truck-aimed-us-run-air-base.html | THREATS AND RESPONSES BOMB THREAT Afghans Intercept Fuel Truck Aimed at USRun Air Base | By John F Burns | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/t hreats-responses-gulf-region-commander-s-visit-part-growing-role-for-qatar.html | THREATS AND RESPONSES THE GULF REGION Commanders Visit Part of Growing Role for Qatar | By Jane Perlez | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/threats-responses-hemisphere-us-accuses-cuba-trying-disrupt-antiterrorism-effort.html | THREATS AND RESPONSES THE HEMISPHERE US Accuses Cuba of Trying to Disrupt Antiterrorism Effort | By Christopher Marquis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/threats-responses-inspections-verification-difficult-best-say-experts-maybe.html | THREATS AND RESPONSES INSPECTIONS Verification Is Difficult at Best Say the Experts and Maybe Impossible | By Judith Miller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/threats-responses-overview-rift-seen-un-over-next-steps-deal-with-iraq.html | THREATS AND RESPONSES THE OVERVIEW RIFT SEEN AT UN OVER NEXT STEPS TO DEAL WITH IRAQ | By Julia Preston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/us-diplomats-seek-immunity-from-london-driving-fee.html | US Diplomats Seek Immunity From London Driving Fee | By Sarah Lyall | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/us-pressing-nato-for-rapid-reaction-force.html | US Pressing NATO for Rapid Reaction Force | By Elaine Sciolino | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/world-briefing-americas-paraguay-protest-against-president.html | World Briefing  Americas Paraguay Protest Against President | By Larry Rohter NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/world-briefing-asia-kashmir-pro-indian-editor-shot.html | World Briefing  Asia Kashmir ProIndian Editor Shot | By Amy Waldman NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/world-briefing-europe-britain-archbishop-s-farewell.html | World Briefing  Europe Britain Archbishops Farewell | By Sarah Lyall NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/world-briefing-europe-france-novelist-tried-for-anti-islam-remark.html | World Briefing  Europe France Novelist Tried For AntiIslam Remark | By Alan Riding NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/world-briefing-europe-russia-putin-s-pressure-on-georgia.html | World Briefing  Europe Russia Putins Pressure On Georgia | By Sabrina Tavernise NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/world-briefing-europe-russia-treason-conviction-upheld.html | World Briefing  Europe Russia Treason Conviction Upheld | By Steven Lee Myers NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-18 | https://www.nytimes.com/2002/09/18/world/world-briefing-europe-ukraine-protesters-detained.html | World Briefing  Europe Ukraine Protesters Detained | By Michael Wines NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/arts/arts-abroad-a-titian-is-no-longer-at-large-its-thief-is.html | ARTS ABROAD A Titian Is No Longer at Large Its Thief Is | By Sarah Lyall | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/arts/bridge-little-known-team-wins-a-title.html | BRIDGE LittleKnown Team Wins a Title | By Alan Truscott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/arts/critic-s-notebook-festival-mishaps-can-t-dim-lyon-s-latin-american-spirit.html | CRITICS NOTEBOOK Festival Mishaps Cant Dim Lyons Latin American Spirit | By Anna Kisselgoff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/arts/dance-review-alluding-obliquely-to-that-tragic-day.html | DANCE REVIEW Alluding Obliquely to That Tragic Day | By Jennifer Dunning | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/arts/determined-irishman-carnegie-bound.html | Determined Irishman CarnegieBound | By Celestine Bohlen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/arts/mystery-music-stops-paris-opera.html | Mystery Music Stops Paris Opera | By Alan Riding | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/arts/new-tv-season-in-review-do-over.html | NEW TV SEASON IN REVIEW DO OVER | By Caryn James | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/arts/new-tv-season-in-review-greetings-from-tucson.html | NEW TV SEASON IN REVIEW GREETINGS FROM TUCSON | By Anita Gates | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-19 | https://www.nytimes.com/2002/09/19/arts/new-tv-season-in-review-what-i-like-about-you.html | NEW TV SEASON IN REVIEW WHAT I LIKE ABOUT YOU | By Anita Gates | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | x-museum-says-it-is-here-to-educate.html | Sex Museum Says It Is Here to Educate | By Ralph Blumenthal | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/books/books-of-the-times-a-prostitute-in-the-day-of-dickens.html | BOOKS OF THE TIMES A Prostitute In the Day Of Dickens | By Janet Maslin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/books/making-books-book-publicity-party-animals.html | MAKING BOOKS Book Publicity Party Animals | By Martin Arnold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/a-p-reports-more-problems-with-its-books.html | AP Reports More Problems With Its Books | By Floyd Norris | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/aol-chairman-expected-to-survive-challenge.html | AOL Chairman Expected to Survive Challenge | By David D Kirkpatrick and Saul Hansell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/candy-giants-both-show-new-faces-in-failed-deal.html | Candy Giants Both Show New Faces In Failed Deal | By Sherri Day and Andrew Ross Sorkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/company-news-deutsche-bank-in-talks-to-sell-equities-services-units.html | COMPANY NEWS DEUTSCHE BANK IN TALKS TO SELL EQUITIES SERVICES UNITS | By Victor Homola NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/company-news-yukos-to-continue-oil-shipments-to-united-states.html | COMPANY NEWS YUKOS TO CONTINUE OIL SHIPMENTS TO UNITED STATES | By Sabrina Tavernise NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/donald-l-campbell-98-dies-helped-open-fuel-floodgates.html | Donald L Campbell 98 Dies Helped Open Fuel Floodgates | By Douglas Martin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/economic-scene-lobbying-by-businesses-overwhelms-their-campaign-contributions.html | Economic Scene Lobbying by businesses overwhelms their campaign contributions | By Alan B Krueger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/eds-says-quarterly-profit-will-fall-short-and-shares-plunge.html | EDS Says Quarterly Profit Will Fall Short and Shares Plunge | By John Schwartz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/german-loan-to-mobilcom-is-matter-of-jobs-and-votes.html | German Loan to MobilCom Is Matter of Jobs and Votes | By Mark Landler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/japan-will-buy-shares-from-its-troubled-banks.html | Japan Will Buy Shares From Its Troubled Banks | By Ken Belson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/media-business-advertising-new-campaign-fox-tv-guarantees-push-envelope.html | THE MEDIA BUSINESS ADVERTISING A new campaign on Fox TV guarantees to push the envelope | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/merrill-fires-2-for-avoiding-enron-inquiry.html | Merrill Fires 2 For Avoiding Enron Inquiry | By Patrick McGeehan and David Barboza | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/peter-w-stroh-74-ex-chairman-of-brewery.html | Peter W Stroh 74 ExChairman of Brewery | By Seth Schiesel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/rosie-the-star-pulls-plug-on-rosie-the-magazine.html | Rosie the Star Pulls Plug On Rosie the Magazine | By David Carr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/steady-output-faction-is-expecting-victory-in-opec.html | SteadyOutput Faction Is Expecting Victory in OPEC | By Keith Bradsher | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/study-says-middle-class-to-lose-much-of-bush-tax-cut-s-benefit.html | Study Says Middle Class to Lose Much of Bush Tax Cuts Benefit | By David Cay Johnston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/technology-briefing-software-general-magic-to-shut-its-operations.html | Technology Briefing  Software General Magic To Shut Its Operations | By Laurie J Flynn NYT COMPILED BY GARY BRADFORD | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/technology-house-panel-secures-help-in-britain-for-inquiry.html | TECHNOLOGY House Panel Secures Help In Britain For Inquiry | By Simon Romero | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/the-markets-market-place-growing-concerns-on-the-health-of-healthsouth.html | THE MARKETS Market Place Growing Concerns on the Health of HealthSouth | By Milt Freudenheim and Reed Abelson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/the-media-business-advertising-addenda-president-leaving-thompson-unit.html | THE MEDIA BUSINESS ADVERTISING ADDENDA President Leaving Thompson Unit | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/whiff-of-chocolate-and-the-sweet-smell-of-success.html | Whiff of Chocolate and the Sweet Smell of Success | By Francis X Clines | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/work-begins-on-oil-pipeline-bypassing-russia-and-iran.html | Work Begins on Oil Pipeline Bypassing Russia and Iran | By Richard Allen Greene | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/world-business-briefing-asia-japan-bridgestone-investigation.html | World Business Briefing  Asia Japan Bridgestone Investigation | By Ken Belson NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/world-business-briefing-asia-japan-nissan-us-china-deal.html | World Business Briefing  Asia Japan Nissan In China Deal | By Ken Belson NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/world-business-briefing-australia-slowdown-projected.html | World Business Briefing  Australia Slowdown Projected | By Wayne Arnold NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/world-business-briefing-australia-stricter-accounting-rules.html | World Business Briefing  Australia Stricter Accounting Rules | By Dow Jones | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/world-business-briefing-europe-britain-telecom-shortfall.html | World Business Briefing  Europe Britain Telecom Shortfall | By Alan Cowell NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/business/world-business-briefing-europe-france-vivendi-executive-leaving.html | World Business Briefing  Europe France Vivendi Executive Leaving | By Suzanne Kapner NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/at-home-with-frederic-schwartz-the-man-who-dared-the-city-to-think-again.html | AT HOME WITH Frederic Schwartz The Man Who Dared the City To Think Again | By Alastair Gordon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/close-to-home-giving-separation-that-old-college-try.html | CLOSE TO HOME Giving Separation That Old College Try | By Alex Witchel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/currents-architecture-let-us-now-praise-famous-housing-for-the-rural-poor.html | CURRENTS ARCHITECTURE Let Us Now Praise Famous Housing for the Rural Poor | By Christopher Hawthorne | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/currents-design-imported-from-vienna-a-rebel-among-rebels.html | CURRENTS DESIGN Imported From Vienna A Rebel Among Rebels | By Eve M Kahn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/currents-diversions-a-nightclub-yearning-to-be-a-video-game.html | CURRENTS DIVERSIONS A Nightclub Yearning to Be A Video Game | By PILAR GUZMN | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/currents-interiors-williamsburg-with-a-birch-ceiling-and-voltairean-wallpaper.html | CURRENTS INTERIORS Williamsburg With a Birch Ceiling And Voltairean Wallpaper | By Stephen Treffinger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/currents-outfitting-what-the-well-dressed-traveler-will-slip-on-lug-and-pop.html | CURRENTS OUTFITTING What the WellDressed Traveler Will Slip On Lug and Pop | By Stephen Treffinger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/currents-who-knew-antique-furnishings-at-the-click-of-a-mouse.html | CURRENTS WHO KNEW Antique Furnishings At the Click of a Mouse | By Marianne Rohrlich | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/house-proud-four-experiments-in-little-living.html | HOUSE PROUD Four Experiments in Little Living | By David Colman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/personal-shopper-plates-aplenty-to-feed-a-crowd.html | PERSONAL SHOPPER Plates Aplenty To Feed A Crowd | By Marianne Rohrlich | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/garden/uptown-settlers-unsettled.html | Uptown Settlers Unsettled | By John Leland | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/movies/hollywood-balks-high-tech-sanitizers-some-video-customers-want-tamer-films.html | Hollywood Balks at HighTech Sanitizers Some Video Customers Want Tamer Films and Entrepreneurs Rush to Comply | By Rick Lyman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/7-charged-with-bribery-in-cabs-cutting-line-at-airports.html | 7 Charged With Bribery in Cabs Cutting Line at Airports | By Randy Kennedy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/a-tribute-gone-awry-on-the-wings-of-pigeons.html | A Tribute Gone Awry On the Wings of Pigeons | By Richard Lezin Jones | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/battling-on-2-fronts-on-li-over-immigrant-job-centers.html | Battling on 2 Fronts on LI Over Immigrant Job Centers | By Elissa Gootman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/boldface-names-955973.html | BOLDFACE NAMES | By James Barron With Alison Leigh Cowan and Glenn Collins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/bronx-councilman-wins-primary-for-state-senate.html | Bronx Councilman Wins Primary for State Senate | By Jonathan P Hicks | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/cash-diverted-from-research-on-the-spine.html | Cash Diverted From Research On the Spine | By RICHARD PREZPEA | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/city-ends-talks-for-developers-to-build-si-movie-studios.html | City Ends Talks for Developers To Build SI Movie Studios | By David W Dunlap | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/city-to-seek-power-to-evict-some-families-from-shelters.html | City to Seek Power to Evict Some Families From Shelters | By Leslie Kaufman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/council-wants-liberty-bonds-to-build-more-homes-for-poor.html | Council Wants Liberty Bonds To Build More Homes For Poor | By Diane Cardwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/ending-a-long-battle-new-york-lets-housing-and-gardens-grow.html | Ending a Long Battle New York Lets Housing and Gardens Grow | By Jennifer Steinhauer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/fashion-diary-a-sideshow-worth-the-price-of-admission.html | FASHION DIARY A Sideshow Worth the Price Of Admission | By Guy Trebay | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/for-mccall-it-takes-time-to-travel-money-trail.html | For McCall It Takes Time To Travel Money Trail | By Shaila K Dewan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/hello-mommy-hola-nanny-immigrant-baby-sitters-double-as-language-teachers.html | Hello Mommy Hola Nanny Immigrant Baby Sitters Double as Language Teachers | By Mireya Navarro | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/leading-benefactor-s-late-checks-fray-the-nerves-of-arts-groups.html | Leading Benefactors Late Checks Fray the Nerves of Arts Groups | By Robin Pogrebin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/metro-briefing-connecticut-waterbury-plea-in-giordano-sex-case.html | Metro Briefing  Connecticut Waterbury Plea In Giordano Sex Case | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/metro-briefing-new-york-brooklyn-26-accused-of-drug-smuggling.html | Metro Briefing  New York Brooklyn 26 Accused Of Drug Smuggling | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/metro-briefing-new-york-garden-city-arbitration-likely-on-police-pay.html | Metro Briefing  New York Garden City Arbitration Likely On Police Pay | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/metro-briefing-new-york-manhattan-counterterrorism-officials.html | Metro Briefing  New York Manhattan Counterterrorism Officials | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/metro-briefing-new-york-manhattan-hotel-worker-to-get-back-pay.html | Metro Briefing  New York Manhattan Hotel Worker To Get Back Pay | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/metro-briefing-new-york-manhattan-man-sentenced-in-murder-plot.html | Metro Briefing  New York Manhattan Man Sentenced In Murder Plot | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/metro-briefing-new-york-manhattan-panel-moves-to-override-veto.html | Metro Briefing  New York Manhattan Panel Moves To Override Veto | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/metro-briefing-new-york-mineola-review-for-murder-suspect.html | Metro Briefing  New York Mineola Review For Murder Suspect | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/metro-matters-getting-there-is-half-the-battle.html | Metro Matters Getting There Is Half The Battle | By Joyce Purnick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/new-jersey-space-in-new-york-s-penn-station.html | New Jersey Space in New Yorks Penn Station | By Ronald Smothers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/outlawing-roaming-gangs-of-um-cats.html | Outlawing Roaming Gangs Of Um Cats | By Robert Hanley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/pataki-s-debate-questions-how-many-who-s-there.html | Patakis Debate Questions How Many Whos There | By Randal C Archibold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/prompt-hearings-are-ordered-for-owners-of-seized-cars.html | Prompt Hearings Are Ordered For Owners of Seized Cars | By Robert F Worth | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/public-lives-enhancing-the-brand-name-of-the-revered-apollo.html | PUBLIC LIVES Enhancing the Brand Name of the Revered Apollo | By Lynda Richardson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/review-fashion-kors-and-de-la-renta-sing-the-old-familiar-tunes.html | ReviewFashion Kors and de la Renta Sing the Old Familiar Tunes | By Cathy Horyn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/senate-candidates-go-on-attack-over-social-security.html | Senate Candidates Go on Attack Over Social Security | By David Kocieniewski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/settlement-averts-strike-by-home-health-aides.html | Settlement Averts Strike by Home Health Aides | By Steven Greenhouse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/suffolk-county-police-arrest-4-officers-in-drug-investigation.html | Suffolk County Police Arrest 4 Officers in Drug Investigation | By Tina Kelley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/threats-and-responses-sentencing-ex-suspect-expects-deportation.html | THREATS AND RESPONSES SENTENCING ExSuspect Expects Deportation | By Benjamin Weiser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/nyregion/transit-links-called-vital-to-a-revival-of-downtown.html | Transit Links Called Vital to a Revival of Downtown | By Charles V Bagli | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/am-i-dad-or-a-tutor.html | Am I Dad or a Tutor | By William Sorensen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/appreciations-greek-wedding-made-in-america.html | APPRECIATIONS Greek Wedding Made in America | By Carolyn Curiel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/arming-the-arms-inspectors.html | Arming the Arms Inspectors | By Jessica T Mathews and Charles G Boyd | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/sorrow-and-liberties.html | Sorrow and Liberties | By Bob Herbert | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/opinion/the-german-problem.html | The German Problem | By William Safire | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/baseball-burnitz-tries-to-climb-out-of-a-hole.html | BASEBALL Burnitz Tries to Climb Out of a Hole | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/baseball-product-company-with-checkered-past-monitors-umpires-ball-strike-calls.html | BASEBALL Product From Company With Checkered Past Monitors Umpires BallStrike Calls | By Murray Chass and Patrick McGeehan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/baseball-weaver-stars-as-starter-but-it-s-back-to-bullpen.html | BASEBALL Weaver Stars as Starter but Its Back to Bullpen | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/college-football-the-eagles-were-ever-so-close.html | COLLEGE FOOTBALL The Eagles Were Ever So Close | By Jack Cavanaugh | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/golf-pga-s-female-qualifier-is-not-sure-she-ll-play.html | GOLF PGAs Female Qualifier Is Not Sure Shell Play | By Clifton Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/hockey-coast-to-coast-friesen-settles-in.html | HOCKEY Coast to Coast Friesen Settles In | By Lynn Zinser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/on-college-football-ncaa-sanctions-its-nyuk-nyuk.html | ON COLLEGE FOOTBALL NCAA Sanctions Its Nyuk Nyuk Nyuk | By Joe Drape | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/pro-football-it-s-hotter-in-new-york-than-in-miami.html | PRO FOOTBALL Its Hotter in New York Than in Miami | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/pro-football-it-s-out-with-the-new-in-with-the-old.html | PRO FOOTBALL Its Out With the New In With the Old | By Viv Bernstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/pro-football-turner-has-the-dolphins-thinking-about-offense.html | PRO FOOTBALL Turner Has the Dolphins Thinking About Offense | By Charlie Nobles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/pro-football-zeigler-s-comeback-nearly-complete.html | PRO FOOTBALL Zeiglers Comeback Nearly Complete | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/sports-of-the-times-tee-it-up-be-the-first-suzy-whaley.html | Sports of The Times Tee It Up Be the First Suzy Whaley | By Dave Anderson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/sports/sports-of-the-times-the-once-bitter-rivalry-that-is-no-more.html | Sports of The Times The OnceBitter Rivalry That Is No More | By Ira Berkow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/a-stab-at-celebrity-glamour-fails-to-save-tv-s-battlebots.html | A Stab at Celebrity Glamour Fails to Save TVs BattleBots | By Noah Shachtman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/basics-as-cellphone-options-grow-sites-help-sort-them-out.html | BASICS As Cellphone Options Grow Sites Help Sort Them Out | By Thomas J Fitzgerald | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/game-theory-more-than-one-way-to-kill-a-vampire.html | GAME THEORY More Than One Way to Kill a Vampire | By Charles Herold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/i-think-therefore-im.html | I Think Therefore IM | By Jennifer 8 Lee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/making-images-dance-to-a-rock-beat.html | Making Images Dance to a Rock Beat | By Mark Glaser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/news-watch-audio-internet-stereo-pushes-limits-of-a-wake-up-to-the-world.html | NEWS WATCH AUDIO Internet Stereo Pushes Limits Of a WakeUp To the World | By J D Biersdorfer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/news-watch-calling-videophone-redux-dreams-die-hard.html | NEWS WATCH CALLING Videophone Redux Dreams Die Hard | By Andrew Zipern | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/news-watch-hand-helds-on-the-go-stalked-all-the-while-by-a-bland-corporate-voice.html | NEWS WATCH HANDHELDS On the Go Stalked All the While By a Bland Corporate Voice | By Mark Glassman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/news-watch-storage-all-it-takes-is-a-fingerprint-unlocking-portable-data.html | NEWS WATCH STORAGE All It Takes Is a Fingerprint Unlocking Portable Data | By Rebecca Fairley Raney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/no-keys-just-soft-light-and-you.html | No Keys Just Soft Light and You | By Michel Marriott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/online-shopper-after-a-move-still-more-devilish-details.html | ONLINE SHOPPER After a Move Still More Devilish Details | By Michelle Slatalla | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/q-a-new-generation-of-dvd-is-a-boon-to-multimedia.html | Q  A New Generation of DVD Is a Boon to Multimedia | By J D Biersdorfer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/state-of-the-art-data-swells-as-do-ways-to-store-it.html | STATE OF THE ART Data Swells As Do Ways To Store It | By J D Biersdorfer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/the-dorm-desktop-as-portal-to-cable-tv.html | The Dorm Desktop as Portal to Cable TV | By David J Wallace | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/typographic-milestones-happy-birthday-to-you-a-smiley-face-turns-20.html | TYPOGRAPHIC MILESTONES Happy Birthday  to You A Smiley Face Turns 20 | By Katie Hafner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/watch-photography-moving-digital-pictures-tv-screen-for-editing-works.html | NEWS WATCH PHOTOGRAPHY Moving Digital Pictures to a TV Screen for Editing and the Works | By Stephen C Miller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/technology/what-s-next-cable-s-ultimate-endurance-test-wiring-the-south-pole.html | WHATS NEXT Cables Ultimate Endurance Test Wiring the South Pole | By Ian Austen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/us/10-million-accord-backed-by-plaintiffs-in-boston-case.html | 10 Million Accord Backed By Plaintiffs in Boston Case | By Pam Belluck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/us/after-promise-of-purity-a-cruise-ship-calls-on-monterey.html | After Promise of Purity a Cruise Ship Calls On Monterey | By Nick Madigan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/us/bush-orders-faster-track-for-approval-of-projects.html | Bush Orders Faster Track For Approval Of Projects | By Christopher Marquis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/us/cabinet-member-has-cancer.html | Cabinet Member Has Cancer | By Elizabeth Becker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/us/campaign-season-barbra-streisand-to-step-up-for-democrats.html | Campaign Season Barbra Streisand to Step Up for Democrats | By Adam Nagourney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/us/campaign-season-former-friends-on-dueling-talk-shows.html | Campaign Season Former Friends on Dueling Talk Shows | By Adam Nagourney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-19 | https://www.nytimes.com/2002/09/19/us/campaign-season-on-the-gore-watch-signals-are-mixed.html | Campaign Season On the Gore Watch Signals Are Mixed | By Adam Nagourney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/us/campaign-season-the-ambitions-of-administration-aides.html | Campaign Season The Ambitions of Administration Aides | By Adam Nagourney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/us/children-s-use-of-prescription-drugs-is-surging-study-shows.html | Children Use of Prescription Drugs Is Surging Study Shows | By Sheryl Gay Stolberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/us/daschle-sharply-attacks-bush-s-economic-policies.html | Daschle Sharply Attacks Bushs Economic Policies | By Alison Mitchell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/us/democrats-start-petition-to-force-vote-on-drug-bill.html | Democrats Start Petition To Force Vote on Drug Bill | By Robert Pear | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/us/dense-breasts-may-need-sonograms-to-detect-cancer.html | Dense Breasts May Need Sonograms to Detect Cancer | By Sandeep Jauhar | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/us/environment-rich-in-germs-may-reduce-risk-of-asthma.html | Environment Rich in Germs May Reduce Risk of Asthma | By Denise Grady | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/us/florida-seeks-federal-help-in-its-voting.html | Florida Seeks Federal Help In Its Voting | By Katharine Q Seelye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/us/judicial-nominee-says-his-views-will-not-sway-him-on-the-bench.html | Judicial Nominee Says His Views Will Not Sway Him on the Bench | By Neil A Lewis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/us/latin-grammys-return-with-the-focus-on-the-music.html | Latin Grammys Return With the Focus on the Music | By Neil Strauss | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/us/national-briefing-education-communications-grants.html | National Briefing  Education  Communications Grants | By Lia Miller NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/us/physicists-antimatter-recipe-is-more-sci-than-fi.html | Physicists Antimatter Recipe Is More Sci Than Fi | By Dennis Overbye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/us/politics-returns-in-forest-fire-debate.html | Politics Returns in Forest Fire Debate | By Timothy Egan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/us/ports-labor-dispute-intensifies-in-west-lockout-is-possible.html | Ports Labor Dispute Intensifies in West Lockout Is Possible | By Steven Greenhouse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/us/threats-and-responses-the-buffalo-case-us-seeks-to-deny-bail-to-accused.html | THREATS AND RESPONSES THE BUFFALO CASE US Seeks To Deny Bail To Accused | By John Kifner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/us/threats-responses-federal-reorganization-unlikely-power-broker-homeland-plan-s.html | THREATS AND RESPONSES FEDERAL REORGANIZATION Unlikely Power Broker On Homeland Plans Fate | By David Firestone | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/us/threats-responses-investigation-us-failed-act-warnings-98-plane-attack.html | THREATS AND RESPONSES THE INVESTIGATION US FAILED TO ACT ON WARNINGS IN 98 OF A PLANE ATTACK | By James Risen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/2-koreas-celebrate-decision-to-reconnect-a-railway.html | 2 Koreas Celebrate Decision to Reconnect a Railway | By Don Kirk | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/2-political-party-workers-shot-dead-as-kashmir-election-nears.html | 2 Political Party Workers Shot Dead as Kashmir Election Nears | By Amy Waldman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/europe-offers-eased-travel-to-russians-from-kaliningrad.html | Europe Offers Eased Travel To Russians From Kaliningrad | By Sabrina Tavernise | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/french-free-top-civilian-official-jailed-for-war-crimes.html | French Free Top Civilian Official Jailed for War Crimes | By Elaine Sciolino | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/in-quietly-courting-africa-white-house-likes-dowry.html | In Quietly Courting Africa White House Likes Dowry | By James Dao | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/low-prices-threaten-coffee-farmers-livelihood-report-says.html | Low Prices Threaten Coffee Farmers Livelihood Report Says | By Tim Weiner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/maya-carvings-tell-of-a-war-of-2-superpowers.html | Maya Carvings Tell of a War of 2 Superpowers | By John Noble Wilford | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/needing-each-other.html | Needing Each Other | By Howard W French | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/sri-lankan-rebels-yield-on-state-demand.html | Sri Lankan Rebels Yield on State Demand | By Seth Mydans | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/suicide-bomber-kills-israeli-soldier-ending-6-weeks-of-quiet.html | Suicide Bomber Kills Israeli Soldier Ending 6 Weeks of Quiet | By Michael R Gordon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/threats-and-responses-commerce-europeans-strive-to-tighten-trade-ties-with-iraq.html | THREATS AND RESPONSES COMMERCE Europeans Strive to Tighten Trade Ties With Iraq | By John Tagliabue | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/threats-and-responses-development-afghan-dream-a-smooth-road-to-anywhere.html | THREATS AND RESPONSES DEVELOPMENT Afghan Dream A Smooth Road To Anywhere | By John F Burns | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/threats-and-responses-diplomacy-cuba-says-us-lied-on-terror.html | THREATS AND RESPONSES DIPLOMACY Cuba Says US Lied on Terror | By Christopher Marquis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/threats-and-responses-security-us-company-to-take-over-karzai-safety.html | THREATS AND RESPONSES SECURITY US Company To Take Over Karzai Safety | By James Dao | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/threats-and-responses-the-fugitive-taliban-s-founder-still-eludes-search.html | THREATS AND RESPONSES THE FUGITIVE Talibans Founder Still Eludes Search | By James Brooke | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/threats-and-responses-us-holds-reporter-arab-station-says.html | THREATS AND RESPONSES US Holds Reporter Arab Station Says | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/threats-responses-investigation-pakistan-arrests-least-7-militants-including.html | THREATS AND RESPONSES THE INVESTIGATION Pakistan Arrests at Least 7 Militants Including Suspect in Bombing | By David Rohde | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/threats-responses-money-trail-us-proposes-hedge-fund-rules-prevent-terrorist.html | THREATS AND RESPONSES MONEY TRAIL US Proposes Hedge Fund Rules To Prevent Terrorist Financing | By Edmund L Andrews | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/threats-responses-qaeda-s-bankrolls-front-companies-said-keep-financing.html | THREATS AND RESPONSES QAEDAS BANKROLLS Front Companies Said to Keep Financing Terrorists | By Douglas Frantz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/threats-responses-strategy-rumsfeld-says-other-nations-promise-aid-attack-iraq.html | THREATS AND RESPONSES STRATEGY Rumsfeld Says Other Nations Promise to Aid Attack on Iraq | By Thom Shanker and David E Sanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/threats-responses-united-nations-annan-tells-iraq-it-must-allow-unfettered.html | THREATS AND RESPONSES UNITED NATIONS Annan Tells Iraq It Must Allow Unfettered Weapons Inspections | By Julia Preston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/vilnius-journal-is-big-brother-being-replaced-by-big-oil-company.html | Vilnius Journal Is Big Brother Being Replaced by Big Oil Company | By Michael Wines | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/world-briefing-africa-nigeria-a-higher-christian-muslim-toll.html | World Briefing  Africa Nigeria A Higher ChristianMuslim Toll | By Norimitsu Onishi NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/world-briefing-americas-mexico-priest-arrested-on-sex-charges.html | World Briefing  Americas Mexico Priest Arrested On Sex Charges | By Tim Weiner NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/world-briefing-asia-china-falun-gong-members-go-on-trial.html | World Briefing  Asia China Falun Gong Members Go On Trial | By Elisabeth Rosenthal NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/world-briefing-asia-vietnam-actor-faces-punishment.html | World Briefing  Asia Vietnam Actor Faces Punishment | By Seth Mydans NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/world-briefing-europe-austria-new-leader-for-right-wing-party.html | World Briefing  Europe Austria New Leader For RightWing Party | By Mark Landler NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/world-briefing-europe-greece-nazi-era-claims-rejected.html | World Briefing  Europe Greece NaziEra Claims Rejected | By Anthee Carassava NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/world-briefing-europe-ireland-confusion-over-europe-treaty.html | World Briefing  Europe Ireland Confusion Over Europe Treaty | By Brian Lavery NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-19 | https://www.nytimes.com/2002/09/19/world/world-briefing-europe-italy-who-will-be-the-godfather.html | World Briefing  Europe Italy Who Will Be The Godfather | By Frank Bruni NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/antiques-browsing-in-splendor.html | ANTIQUES Browsing In Splendor | By Wendy Moonan | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/art-in-review-ann-craven.html | ART IN REVIEW Ann Craven | By Grace Glueck | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/art-in-review-ferus.html | ART IN REVIEW Ferus | By Roberta Smith | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/art-in-review-julia-scher-security-by-julia-xlv-security-landscapes.html | ART IN REVIEW Julia Scher  Security by Julia XLV Security Landscapes | By Ken Johnson | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/art-in-review-missy-stevens-a-year-of-change.html | ART IN REVIEW Missy Stevens  A Year of Change | By Ken Johnson | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/art-in-review-robert-melee-you-me-and-her.html | ART IN REVIEW Robert Melee  You Me and Her | By Holland Cotter | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/art-in-review-scott-richter.html | ART IN REVIEW Scott Richter | By Grace Glueck | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/art-review-a-timid-academician-tempted-by-modernism.html | ART REVIEW A Timid Academician Tempted by Modernism | By Ken Johnson | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/art-review-for-a-paean-to-heroic-women-a-place-at-history-s-table.html | ART REVIEW For a Paean to Heroic Women a Place at Historys Table | By Roberta Smith | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/art-review-heavenly-tree-grows-downward-selected-works-harry-smith-philip-taaffe.html | ART IN REVIEW The Heavenly Tree Grows Downward  Selected Works by Harry Smith Philip Taaffe and Fred Tomaselli | By Holland Cotter | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/art-review-order-clarity-and-balance-in-poussin-and-claude.html | ART REVIEW Order Clarity and Balance in Poussin and Claude | By Grace Glueck | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/art-review-the-face-and-soul-of-africa.html | ART REVIEW The Face And Soul Of Africa | By Holland Cotter | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/diners-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/arts/my-brooklyn-a-tower-of-dentists-wears-a-golden-crown.html | MY BROOKLYN A Tower of Dentists Wears a Golden Crown | By Andy Newman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/books/books-of-the-times-new-detail-about-the-bickering-builders-of-the-bomb.html | BOOKS OF THE TIMES New Detail About the Bickering Builders of the Bomb | By Michiko Kakutani | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/2-former-executives-of-tyco-get-extra-day-to-raise-bail.html | 2 Former Executives of Tyco Get Extra Day to Raise Bail | By Susan Saulny | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/a-civil-war-within-a-trade-dispute.html | A Civil War Within a Trade Dispute | By Edmund L Andrews | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/a-deal-on-fuel-economy-rules-could-increase-oil-consumption.html | A Deal on Fuel Economy Rules Could Increase Oil Consumption | By Danny Hakim | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/chief-executive-to-step-down-at-credit-suisse-group.html | Chief Executive to Step Down at Credit Suisse Group | By Suzanne Kapner With Patrick McGeehan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/divorce-judge-wants-new-filing-from-wife-of-former-ge-chief.html | Divorce Judge Wants New Filing From Wife of Former GE Chief | By Geraldine Fabrikant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/editor-of-atlantic-monthly-is-shifting-to-another-post.html | Editor of Atlantic Monthly Is Shifting to Another Post | By David Carr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/healthsouth-tries-to-allay-uneasiness-of-investors.html | HealthSouth Tries to Allay Uneasiness Of Investors | By Reed Abelson With Milt Freudenheim | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/higher-home-heating-bills-expected-this-winter.html | Higher Home Heating Bills Expected This Winter | By Neela Banerjee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/japan-court-says-company-not-inventor-controls-patent.html | Japan Court Says Company Not Inventor Controls Patent | By Ken Belson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/knight-ridder-cuts-estimate-for-earnings-in-third-quarter.html | Knight Ridder Cuts Estimate For Earnings in Third Quarter | By Felicity Barringer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/media-business-advertising-encouraging-ratings-for-3-networks-that-tried-early.html | THE MEDIA BUSINESS ADVERTISING Encouraging ratings for 3 networks that tried early debuts | By Jim Rutenberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/morgan-stanley-reports-decline-that-is-worse-than-expected.html | Morgan Stanley Reports Decline That Is Worse Than Expected | By Kenneth N Gilpin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/opec-leaves-quotas-intact-but-says-it-can-pump-more.html | OPEC Leaves Quotas Intact but Says It Can Pump More | By Keith Bradsher | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/regulator-voices-suspicion-on-first-boston-analysts.html | Regulator Voices Suspicion On First Boston Analysts | By Gretchen Morgenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/technology-briefing-e-commerce-vivendi-gets-license-to-develop-marvel-comics-games.html | Technology Briefing  ECommerce Vivendi Gets License To Develop Marvel Comics Games | By Matt Richtel NYT COMPILED BY GARY BRADFORD | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/technology-briefing-hardware-microsoft-enters-wireless-home-networking.html | Technology Briefing  Hardware Microsoft Enters Wireless Home Networking | By Andrew Zipern NYT COMPILED BY GARY BRADFORD | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/technology-silicon-valley-concern-says-it-thwarted-software-theft.html | TECHNOLOGY Silicon Valley Concern Says It Thwarted Software Theft | By John Markoff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/the-markets-stocks-bonds-stocks-dive-nearing-lows-hit-in-july.html | THE MARKETS STOCKS BONDS Stocks Dive Nearing Lows Hit in July | By Jonathan Fuerbringer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/the-media-business-advertising-addenda-accounts-979180.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Jim Rutenberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/the-media-business-advertising-addenda-cordiant-chairman-will-resign-soon.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cordiant Chairman Will Resign Soon | By Jim Rutenberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/the-media-business-advertising-addenda-creative-partners-completes-buyout.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Creative Partners Completes Buyout | By Jim Rutenberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/the-media-business-advertising-addenda-nike-spot-wins-an-emmy-award.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nike Spot Wins An Emmy Award | By Jim Rutenberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/the-media-business-advertising-addenda-stanley-steemer-selects-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Stanley Steemer Selects Agency | By Jim Rutenberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/time-to-change-the-way-options-are-taxed.html | Time to Change the Way Options Are Taxed | By Floyd Norris | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/world-business-briefing-asia-japan-economy-seen-stabilizing.html | World Business Briefing  Asia Japan Economy Seen Stabilizing | By Dow Jones | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/business/worldcom-creditors-said-to-be-restless.html | WorldCom Creditors Said to Be Restless | By Seth Schiesel and Simon Romero | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/critic-s-choice-world-music-from-the-mediterranean-a-sea-of-ethnic-sounds.html | CRITICS CHOICEWorld Music From the Mediterranean A Sea of Ethnic Sounds | By Jon Pareles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/critic-s-notebook-maazel-shows-his-firm-hand-from-the-start.html | CRITICS NOTEBOOK Maazel Shows His Firm Hand From the Start | By Anthony Tommasini | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/film-review-a-dead-husband-s-mistress-turns-out-to-be-a-mister.html | FILM REVIEW A Dead Husbands Mistress Turns Out to Be a Mister | By A O Scott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/film-review-a-stellar-gathering-of-femmes-proves-a-bit-fatale.html | FILM REVIEW A Stellar Gathering of Femmes Proves a Bit Fatale | By A O Scott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/film-review-an-aging-groupie-saving-souls-with-rock-n-roll.html | FILM REVIEW An Aging Groupie Saving Souls With Rock n Roll | By Stephen Holden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/film-review-an-office-disciplinarian-gets-his-way-in-the-end.html | FILM REVIEW An Office Disciplinarian Gets His Way in the End | By Stephen Holden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/film-review-cold-master-of-trickery-political-and-otherwise.html | FILM REVIEW Cold Master of Trickery Political and Otherwise | BY Stephen Holden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/film-review-conjuring-up-atmosphere-only-anime-can-deliver.html | FILM REVIEW Conjuring Up Atmosphere Only Anime Can Deliver | By Elvis Mitchell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/film-review-friends-of-dorothy-from-over-the-rainbow.html | FILM REVIEW Friends of Dorothy From Over the Rainbow | By Dave Kehr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/film-review-going-undercover-in-the-service-of-her-majesty.html | FILM REVIEW Going Undercover in the Service of Her Majesty | By Elvis Mitchell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/film-review-spies-and-assassins-pack-plenty-of-pow.html | FILM REVIEW Spies and Assassins Pack Plenty of Pow | By Elvis Mitchell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/film-review-violence-and-sentiment-waging-a-hip-hop-war.html | FILM REVIEW Violence and Sentiment Waging a HipHop War | By A O Scott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/home-video-all-of-a-sudden-it-s-dvd-season.html | HOME VIDEO All of a Sudden Its DVD Season | By Peter M Nichols | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/on-stage-and-off-question-marks-and-astral-signs.html | ON STAGE AND OFF Question Marks And Astral Signs | By Jesse McKinley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/theater-review-revival-works-a-transformation.html | THEATER REVIEW Revival Works A Transformation | By Ben Brantley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/movies/tv-weekend-fantasy-of-future-and-the-here-and-now.html | TV WEEKEND Fantasy of Future and the Here and Now | By Caryn James | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/a-daughter-campaigns-to-show-pataki-s-gentler-side.html | A Daughter Campaigns to Show Patakis Gentler Side | By Shaila K Dewan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/at-site-of-ancient-olympics-bloomberg-pitches-for-2012-s.html | At Site of Ancient Olympics Bloomberg Pitches for 2012s | By Michael Cooper | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/boldface-names-971502.html | BOLDFACE NAMES | By James Barron With Jayson Blair | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/city-to-pay-millions-to-homeless-forced-to-sleep-in-an-office.html | City to Pay Millions To Homeless Forced To Sleep in an Office | By Leslie Kaufman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/drive-to-tie-up-legal-loose-ends.html | Drive to Tie Up Legal Loose Ends | By Jennifer Steinhauer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/fashion-diary-now-opening-for-business-mccartney.html | FASHION DIARY Now Opening For Business McCartney | By Guy Trebay | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/fire-unions-call-for-inquiry-on-radio-failures.html | Fire Unions Call for Inquiry on Radio Failures | By Kevin Flynn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/hell-on-wheels-and-nerves-if-ever-there-was-a-mean-street-it-s-the-cross-bronx.html | Hell on Wheels and Nerves If Ever There Was a Mean Street Its the Cross Bronx | By Alan Feuer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/in-jury-pool-a-racial-divide-over-memories-of-louima-case.html | In Jury Pool A Racial Divide Over Memories Of Louima Case | By William Glaberson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/mayor-for-the-moment-but-not-much-to-say.html | Mayor for the Moment But Not Much to Say | By Jennifer Steinhauer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/metro-briefing-connecticut-hartford-report-faults-juvenile-training-school.html | Metro Briefing  Connecticut Hartford Report Faults Juvenile Training School | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/metro-briefing-new-york-albany-city-unemployment-remains-high.html | Metro Briefing  New York Albany City Unemployment Remains High | By Leslie Eaton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/metro-briefing-new-york-albany-personal-income-tax-revenue-falls.html | Metro Briefing  New York Albany Personal Income Tax Revenue Falls | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/metro-briefing-new-york-brooklyn-worker-crushed-in-accident.html | Metro Briefing  New York Brooklyn Worker Crushed In Accident | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/metro-briefing-new-york-hearings-set-on-queens-plane-crash.html | Metro Briefing  New York Hearings Set On Queens Plane Crash | By Matthew L Wald NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/metro-briefing-new-york-manhattan-40-million-study-of-extended-no-7-line.html | Metro Briefing  New York Manhattan 40 Million Study Of Extended No 7 Line | By Randy Kennedy NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/metro-briefing-new-york-manhattan-priest-accused-of-abuse.html | Metro Briefing  New York Manhattan Priest Accused Of Abuse | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/metro-briefing-new-york-orient-point-union-details-objections.html | Metro Briefing  New York Orient Point Union Details Objections | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/metro-briefing-new-york-uniondale-record-power-demand-reported.html | Metro Briefing  New York Uniondale Record Power Demand Reported | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/murder-charges-are-dropped-in-motorcycle-gang-fight.html | Murder Charges Are Dropped In Motorcycle Gang Fight | By Elissa Gootman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/new-ideas-unveiled-for-site-of-meadowlands-arena.html | New Ideas Unveiled for Site of Meadowlands Arena | By Ronald Smothers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/nyc-circling-their-stogies-against-mayor.html | NYC Circling Their Stogies Against Mayor | By Clyde Haberman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/pataki-goes-on-the-attack-in-ads-but-mccall-is-unfazed.html | Pataki Goes on the Attack in Ads but McCall Is Unfazed | By Randal C Archibold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/public-lives-woody-allen-s-ex-best-friend-on-the-record-sort-of.html | PUBLIC LIVES Woody Allens ExBest Friend on the Record Sort Of | By Joyce Wadler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/report-finds-drop-in-average-city-class-size.html | Report Finds Drop in Average City Class Size | By Jennifer Medina | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/residential-real-estate-rare-condo-conversion-for-central-park-west.html | Residential Real Estate Rare Condo Conversion For Central Park West | By Dennis Hevesi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/review-fashion-at-blass-dramatic-clothes-minus-the-drama.html | ReviewFashion At Blass Dramatic Clothes Minus the Drama | By Ginia Bellafante | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/review-fashion-dressing-up-the-50-s-wife-with-a-naughty-kick.html | ReviewFashion Dressing Up the 50s Wife With a Naughty Kick | By Cathy Horyn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/security-cited-in-proposals-on-lawsuits-from-sept-11.html | Security Cited In Proposals On Lawsuits From Sept 11 | By Benjamin Weiser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/suffolk-leader-unveils-plan-to-close-111-million-gap.html | Suffolk Leader Unveils Plan to Close 111 Million Gap | By Elissa Gootman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/suffolk-says-drug-ring-involving-police-officers-was-informal-but-lucrative.html | Suffolk Says Drug Ring Involving Police Officers Was Informal but Lucrative | By Bruce Lambert | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/the-ad-campaign-pataki-faults-mccall-on-taxes.html | THE AD CAMPAIGN Pataki Faults McCall on Taxes | By Randal C Archibold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/threats-responses-buffalo-case-murky-lives-fateful-trip-buffalo-terrorism-case.html | THREATS AND RESPONSES THE BUFFALO CASE Murky Lives Fateful Trip In Buffalo Terrorism Case | This article was reported by John Kifner Marc Santora and Susan Sachs and Was Written By Ms Sachs | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/tuition-is-frozen-but-state-colleges-cost-more.html | Tuition Is Frozen but State Colleges Cost More | By RICHARD PREZPEA | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/nyregion/un-planning-new-tower-in-nearby-park.html | UN Planning New Tower In Nearby Park | By Charles V Bagli | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/helping-the-jobless.html | Helping the Jobless | By Hillary Rodham Clinton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/inspections-with-teeth.html | Inspections With Teeth | By Nicholas D Kristof | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/notes-from-boston-big-dig-bluster.html | Notes From Boston Big Dig Bluster | By Jane Holtz Kay | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/opinion/the-vision-thing.html | The Vision Thing | By Paul Krugman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/baseball-a-s-win-and-lead-by-a-game.html | BASEBALL As Win And Lead By a Game | By Leonard Koppett | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/baseball-alomar-is-planning-to-return-to-mets.html | BASEBALL Alomar Is Planning to Return to Mets | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/baseball-dress-code-gets-sleek.html | BASEBALL Dress Code Gets Sleek | By Murray Chass | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/baseball-juan-rivera-makes-case-for-playoff-roster-spot.html | BASEBALL Juan Rivera Makes Case For Playoff Roster Spot | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/baseball-umpires-want-ball-strike-monitor-gone.html | BASEBALL Umpires Want BallStrike Monitor Gone | By Murray Chass | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/bob-hayes-stellar-sprinter-and-receiver-is-dead-at-59.html | Bob Hayes Stellar Sprinter and Receiver Is Dead at 59 | By Frank Litsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/college-football-miami-running-back-works-with-new-focus.html | COLLEGE FOOTBALL Miami Running Back Works With New Focus | By Charlie Nobles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/golf-cbs-refuses-request-not-to-show-the-masters.html | GOLF CBS Refuses Request Not to Show The Masters | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/golf-solheim-cup-doesnt-look-like-a-friendly-matchup.html | GOLF Solheim Cup Doesnt Look Like a Friendly Matchup | By Clifton Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/hockey-the-rangers-unveil-a-spacious-practice-paradise-and-say-goodbye-to-rye.html | HOCKEY The Rangers Unveil a Spacious Practice Paradise and Say Goodbye to Rye | By Jason Diamos | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/nfl-matchups-week-3.html | NFL MATCHUPS  WEEK 3 | By Thomas George | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/plus-mens-basketball-king-and-mullin-join-city-hall-of-fame.html | PLUS MENS BASKETBALL King and Mullin Join City Hall of Fame | By Vincent M Mallozzi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/plus-pro-football-memorial-service-held-for-rote.html | PLUS PRO FOOTBALL Memorial Service Held for Rote | By Frank Litsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/plus-soccer-metrostars-to-have-a-home-for-playoffs.html | PLUS SOCCER MetroStars to Have A Home for Playoffs | By Jack Bell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/pro-basketball-brother-of-bison-dele-found-in-coma.html | PRO BASKETBALL Brother Of Bison Dele Found in Coma | By Mike Wise | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/pro-football-appreciation-hayes-fastest-runner-ever-also-revolutionized-pro.html | PRO FOOTBALL An Appreciation Hayes the Fastest Runner Ever Also Revolutionized Pro Football | By Neil Amdur | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/pro-football-jets-seek-improvement-on-the-defensive-line.html | PRO FOOTBALL Jets Seek Improvement On the Defensive Line | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/pro-football-refining-his-motion-pays-off-for-collins.html | PRO FOOTBALL Refining His Motion Pays Off For Collins | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/sports-of-the-times-notre-dame-s-gain-is-now-soccer-s-loss.html | Sports Of The Times Notre Dames Gain Is Now Soccer s Loss | By George Vecsey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/tennis-cup-rivalry-renewed-in-shadows-of-past-glories.html | TENNIS Cup Rivalry Renewed in Shadows of Past Glories | By Christopher Clarey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/sports/tv-sports-nfl-has-ally-in-madden-game.html | TV SPORTS NFL Has Ally in Madden Game | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/driving-as-seen-on-tv-the-coveted-highways-of-madison-avenue.html | DRIVING AS SEEN ON TV The Coveted Highways of Madison Avenue | By Aaron Donovan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/driving-bells-whistles-gliding-by-on-4-wheels.html | DRIVING BELLS  WHISTLES Gliding By On 4 Wheels | By Michelle Krebs | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/driving-drive-in-near-death-arise-from-the-weeds.html | DRIVING DriveIns Near Death Arise From The Weeds | By George P Blumberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/driving-living-the-fantasy-at-full-throttle.html | DRIVING Living the Fantasy At Full Throttle | By Bruce Weber | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/havens-how-the-west-was-overrun-cowboy-chic-finds-a-following.html | HAVENS How the West Was Overrun Cowboy Chic Finds a Following | BY Janelle Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/havens-living-here-mansions-taking-comfort-in-a-lot-of-room-and-a-lot-of-rooms.html | HAVENS LIVING HERE Mansions Taking Comfort in a Lot of Room and a Lot of Rooms | Interview by Brennan Kearney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/havens-weekender-candlewood-isle-conn.html | HAVENS Weekender  Candlewood Isle Conn | By Walecia Konrad | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/journeys-36-hours-burlington-vt.html | JOURNEYS 36 Hours  Burlington Vt | By Wendy Knight | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/journeys-deals-fast-getaways-from-a-desert-spa-to-a-hawaiian-resort.html | JOURNEYS DEALS Fast Getaways From a Desert Spa to a Hawaiian Resort | By J R Romanko | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/journeys-the-lap-of-luxury-round-the-corner.html | JOURNEYS The Lap of Luxury Round the Corner | By Joanne Kaufman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/quick-escapes.html | QUICK ESCAPES | By J R Romanko | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/rituals-a-slice-of-paradise-at-the-razor-s-edge.html | RITUALS A Slice of Paradise at the Razors Edge | BY George Gene Gustines | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/travel/shopping-list-ergonomics-backpack-to-the-future.html | SHOPPING LIST Ergonomics Backpack To the Future | By Suzanne Hamlin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/us/3-finalists-in-los-angeles-for-job-as-chief-of-police.html | 3 Finalists in Los Angeles For Job as Chief of Police | By Barbara Whitaker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/us/752-million-in-aid-is-due-for-farmers-hit-by-drought.html | 752 Million In Aid Is Due For Farmers Hit by Drought | By Carl Hulse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/us/bound-for-las-vegas-2-men-take-a-9-11-detour-to-jail.html | Bound for Las Vegas 2 Men Take a 911 Detour to Jail | By Edward Wong | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-20 | https://www.nytimes.com/2002/09/20/us/cuts-lessen-space-station-s-value-to-science-report-says.html | Cuts Lessen Space Stations Value to Science Report Says | By Warren E Leary | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/us/in-arizona-a-race-fueled-by-fiscal-fumes.html | In Arizona a Race Fueled by Fiscal Fumes | By Michael Janofsky | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/us/los-angeles-archdiocese-trims-jobs-and-ministries.html | Los Angeles Archdiocese Trims Jobs and Ministries | By Barbara Whitaker | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/us/national-briefing-south-florida-secrecy-in-litigation.html | National Briefing  South Florida Secrecy In Litigation | By Adam Liptak NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/us/national-briefing-west-alaska-group-tracks-oil-and-gas-spills.html | National Briefing  West Alaska Group Tracks Oil And Gas Spills | By Douglas Jehl NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/us/officials-warn-that-transfusions-carry-the-risk-of-west-nile-virus.html | Officials Warn That Transfusions Carry the Risk of West Nile Virus | By Lawrence K Altman | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/us/port-operators-on-west-coast-cancel-threat-of-a-lockout.html | Port Operators On West Coast Cancel Threat Of a Lockout | By John M Broder | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/us/radio-telescope-proves-a-big-bang-prediction.html | Radio Telescope Proves A Big Bang Prediction | By Dennis Overbye | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/us/republicans-delay-plan-for-new-tax-cuts.html | Republicans Delay Plan for New Tax Cuts | By Richard W Stevenson | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/us/threats-responses-9-11-defendant-court-filings-hold-messages-for-al-qaeda.html | THREATS AND RESPONSES THE 911 DEFENDANT Court Filings Hold Messages For Al Qaeda Officials Say | By Philip Shenon | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/us/threats-responses-investigation-intelligence-officials-discount-98-report.html | THREATS AND RESPONSES THE INVESTIGATION Intelligence Officials Discount 98 Report From Caribbean of Plot to Hit Trade Center | By James Risen | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/us/threats-responses-reactor-vulnerability-experts-say-nuclear-plants-can-survive.html | THREATS AND RESPONSES REACTOR VULNERABILITY Experts Say Nuclear Plants Can Survive Jetliner Crash | By Matthew L Wald | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/us/warnings-sought-for-popular-painkiller.html | Warnings Sought for Popular Painkiller | By Sheryl Gay Stolberg | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/world/agreement-sets-up-rules-for-holocaust-claims.html | Agreement Sets Up Rules for Holocaust Claims | By Neil A Lewis | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/world/bush-hitler-remark-shows-us-as-issue-in-german-election.html | BushHitler Remark Shows US as Issue In German Election | By Steven Erlanger | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/world/derek-davies-71-top-editor-of-influential-asian-review.html | Derek Davies 71 Top Editor Of Influential Asian Review | By Paul Lewis | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/world/france-to-appeal-for-the-return-of-vichy-war-criminal-to-prison.html | France to Appeal for the Return of Vichy War Criminal to Prison | By Elaine Sciolino | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/world/guatemala-journal-fried-chicken-takes-flight-happily-nesting-in-us.html | Guatemala Journal Fried Chicken Takes Flight Happily Nesting in US | By David Gonzalez | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/world/pakistan-allows-kashmir-raids-militants-say.html | Pakistan Allows Kashmir Raids Militants Say | By David Rohde | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/world/raul-chibas-86-castro-ally-who-fled-to-miami-in-motorboat.html | Ral Chibas 86 Castro Ally Who Fled to Miami in Motorboat | By Eric Pace | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-20 | https://www.nytimes.com/2002/09/20/world/slovaks-casting-ballots-seem-likely-to-choose-change.html | Slovaks Casting Ballots Seem Likely to Choose Change | By Peter Green | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/world/suicide-bomber-kills-5-on-a-bus-in-tel-aviv.html | Suicide Bomber Kills 5 on a Bus in Tel Aviv | By Serge Schmemann | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/world/threats-and-responses-in-bush-s-words-use-all-means-on-iraq.html | THREATS AND RESPONSES In Bushs Words Use All Means on Iraq | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/world/threats-and-responses-security-bush-to-outline-doctrine-of-striking-foes-first.html | THREATS AND RESPONSES SECURITY Bush to Outline Doctrine of Striking Foes First | By David E Sanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/world/threats-responses-adviser-still-very-much-player-scowcroft-straddles-worlds.html | THREATS AND RESPONSES THE ADVISER Still Very Much a Player Scowcroft Straddles the Worlds of Business and Government | By Jeff Gerth and Don van Natta Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/world/threats-responses-baghdad-hussein-letter-general-assembly-says-bush-wants.html | THREATS AND RESPONSES BAGHDAD Hussein in a Letter to General Assembly Says Bush Wants to Control Mideast Oil | By Julia Preston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/world/threats-responses-congress-powell-urges-strong-stand-fast-for-move-against-iraq.html | THREATS AND RESPONSES CONGRESS Powell Urges Strong Stand Fast for Move Against Iraq | By James Dao | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/world/threats-responses-white-house-bush-seeks-power-use-all-means-oust-hussein.html | THREATS AND RESPONSES WHITE HOUSE BUSH SEEKS POWER TO USE ALL MEANS TO OUST HUSSEIN | By Todd S Purdum and Elisabeth Bumiller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/world/world-briefing-africa-burundi-army-says-it-killed-civilians.html | World Briefing  Africa Burundi Army Says It Killed Civilians | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/world/world-briefing-americas-brazil-arrest-in-reporter-s-killing.html | World Briefing  Americas Brazil Arrest In Reporters Killing | By Larry Rohter NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/world/world-briefing-europe-bosnia-mosque-blown-up.html | World Briefing  Europe Bosnia Mosque Blown Up | By Daniel Simpson NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/world/world-briefing-europe-croatia-tribunal-indicts-ex-general.html | World Briefing  Europe Croatia Tribunal Indicts ExGeneral | By Daniel Simpson NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/world/world-briefing-europe-ireland-date-set-for-europe-referendum.html | World Briefing  Europe Ireland Date Set For Europe Referendum | By Brian Lavery NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/world/world-briefing-europe-russia-kremlin-opposes-kgb-statue.html | World Briefing  Europe Russia Kremlin Opposes KGB Statue | By Sophia Kishkovsky NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-20 | https://www.nytimes.com/2002/09/20/world/world-briefing-middle-east-iran-judge-fears-elderly-may-be-too-spry.html | World Briefing  Middle East Iran Judge Fears Elderly May Be Too Spry | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/arts/belgium-confronts-its-heart-darkness-unsavory-colonial-behavior-congo-will-be.html | Belgium Confronts Its Heart of Darkness Unsavory Colonial Behavior in the Congo Will Be Tackled by a New Study | By Alan Riding | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/arts/bridge-zia-defender-gives-credit-where-it-s-due-to-declarer.html | BRIDGE Zia Defender Gives Credit Where Its Due To Declarer | By Alan Truscott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/arts/builder-in-line-for-lincoln-center-renewal-post.html | Builder in Line for Lincoln Center Renewal Post | By Robin Pogrebin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/arts/david-wisniewski-49-artist-and-childrens-s-book-author.html | David Wisniewski 49 Artist and Childrens Book Author | By Eden Ross Lipson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-21 | https://www.nytimes.com/2002/09/21/arts/listen-up-you-geniuses-this-jackpot-may-be-yours.html | Listen Up You Geniuses This Jackpot May Be Yours | By Felicia R Lee | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/arts/music-review-a-relaxed-tony-bennett-is-a-master-of-surprise.html | MUSIC REVIEW A Relaxed Tony Bennett Is a Master of Surprise | By Stephen Holden | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/arts/on-the-air-again-still-contrary.html | On the Air Again Still Contrary | By Ralph Blumenthal | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/arts/philharmonic-review-washed-in-the-sound-of-souls-in-transit.html | PHILHARMONIC REVIEW Washed in the Sound of Souls in Transit | By Anthony Tommasini | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/arts/pop-review-screaming-the-lyrics-and-watching-out-for-windmillers.html | POP REVIEW Screaming the Lyrics and Watching Out for Windmillers | By Kelefa Sanneh | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/books/havana-to-unlock-hemingway-papers.html | Havana To Unlock Hemingway Papers | By Kate Zernike | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/business/court-overturns-award-of-164-million-to-a-bear-stearns-investor.html | Court Overturns Award of 164 Million to a Bear Stearns Investor | By Dow Jones Ap | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/business/domain-name-regulator-is-given-a-year-to-improve.html | DomainName Regulator Is Given a Year to Improve | By Susan Stellin | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/business/eli-lilly-in-deal-for-the-rights-to-a-new-drug-for-diabetes.html | Eli Lilly in Deal For the Rights To a New Drug For Diabetes | By Andrew Pollack | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/business/fx-channel-hopes-to-run-joe-six-pack-for-president.html | FX Channel Hopes to Run Joe SixPack For President | By Lynette Holloway | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/business/international-business-gm-takes-a-leap-of-faith-into-the-russian-car-market.html | INTERNATIONAL BUSINESS GM Takes a Leap of Faith Into the Russian Car Market | By Sabrina Tavernise | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/business/international-business-hyundai-predicts-a-tripling-of-sales-in-the-us-by-2010.html | INTERNATIONAL BUSINESS Hyundai Predicts a Tripling Of Sales in the US by 2010 | By Micheline Maynard With Don Kirk | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/business/lawyer-proves-a-thorn-for-enrons-partners.html | Lawyer Proves a Thorn for Enrons Partners | By David Barboza | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/business/life-insurers-feel-the-strain-of-shaky-markets.html | Life Insurers Feel the Strain of Shaky Markets | By Joseph B Treaster | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/business/lizard-linked-therapy-has-roots-in-the-bronx.html | LizardLinked Therapy Has Roots in the Bronx | By Andrew Pollack | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/business/not-enough-bidders-for-bond-auction-in-japan.html | Not Enough Bidders for Bond Auction in Japan | By Ken Belson | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/business/world-business-briefing-americas-canada-inflation-rate-rises.html | World Business Briefing  Americas Canada Inflation Rate Rises | By Bernard Simon NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/business/world-business-briefing-europe-france-10000-more-layoffs-at-alcatel.html | World Business Briefing  Europe France 10000 More Layoffs At Alcatel | By John Tagliabue NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/movies/film-review-when-a-perfect-scheme-doesnt-work-perfectly.html | FILM REVIEW When a Perfect Scheme Doesnt Work Perfectly | By Stephen Holden | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/9-11-contractors-near-agreement-on-insurance.html | 911 Contractors Near Agreement On Insurance | By Steven Greenhouse | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/appeals-court-orders-letter-on-torricelli-released.html | Appeals Court Orders Letter On Torricelli Released | By David Kocieniewski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/bergen-county-officials-praise-plans-to-redevelop-meadowlands-arena-site.html | Bergen County Officials Praise Plans to Redevelop Meadowlands Arena Site | By Ronald Smothers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/bronx-man-is-second-in-city-this-year-to-die-of-west-nile.html | Bronx Man Is Second in City This Year to Die Of West Nile | By Robert F Worth | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/change-air-city-hall-bill-would-require-diapering-stations-public-places.html | Change Is in the Air at City Hall Bill Would Require Diapering Stations in Public Places | By Diane Cardwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/clinton-rallies-mccall-s-supporters-stressing-the-need-to-raise-money.html | Clinton Rallies McCalls Supporters Stressing The Need to Raise Money | By Lydia Polgreen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/governor-s-race-is-expected-to-set-a-record-for-spending.html | Governors Race Is Expected To Set a Record for Spending | By RICHARD PREZPEA | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/hearings-closed-in-death-of-teenager-in-fight.html | Hearings Closed in Death of Teenager in Fight | By Lisa W Foderaro | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/in-greece-bloomberg-seeks-mayors-help-on-terrorism.html | In Greece Bloomberg Seeks Mayors Help on Terrorism | By Michael Cooper | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/incumbent-appears-unseated-in-westchester-assembly-race.html | Incumbent Appears Unseated in Westchester Assembly Race | By Lisa W Foderaro | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/more-arts-groups-say-donor-s-pledges-are-late.html | More Arts Groups Say Donors Pledges Are Late | By Robin Pogrebin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/old-comrades-mccain-sings-pataki-s-praises.html | Old Comrades McCain Sings Patakis Praises | By Randal C Archibold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/on-tape-convict-insists-that-only-he-raped-jogger.html | On Tape Convict Insists That Only He Raped Jogger | By Tina Kelley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/plan-chosen-for-redesign-of-a-plaza-at-55-water-st.html | Plan Chosen for Redesign of a Plaza at 55 Water St | By David W Dunlap | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/review-fashion-fuel-for-fantasies-of-misspent-youth.html | ReviewFashion Fuel for Fantasies Of Misspent Youth | By Ginia Bellafante | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/review-fashion-giving-the-body-a-frank-embrace.html | ReviewFashion Giving the Body A Frank Embrace | By Cathy Horyn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/rulings-pose-hurdles-for-schwarz-s-defense-jury-is-picked-but-plea-talks-go-on.html | Rulings Pose Hurdles for Schwarzs Defense Jury Is Picked but Plea Talks Go On | By William Glaberson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/school-district-blocks-5-children-of-illegal-immigrants-from-classes.html | School District Blocks 5 Children of Illegal Immigrants From Classes | By Maria Newman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/teachers-dig-deeper-to-fill-gap-in-supplies.html | Teachers Dig Deeper to Fill Gap in Supplies | By Abby Goodnough | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/the-sandwiches-stay-but-one-of-these-brothers-may-have-to-go.html | The Sandwiches Stay but One of These Brothers May Have to Go | By Glenn Collins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/threats-responses-suspects-visit-qaeda-camp-makes-6-suspects-dangerous-us.html | THREATS AND RESPONSES THE SUSPECTS Visit to Qaeda Camp Makes 6 Suspects Dangerous US Insists | By Marc Santora | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/nyregion/transit-union-opens-talks-with-long-list-of-grievances.html | Transit Union Opens Talks With Long List of Grievances | By Steven Greenhouse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/facing-the-limits-of-law-and-of-lawsuits.html | Facing the Limits of Law and of Lawsuits | By Philip K Howard | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/the-legality-of-using-force.html | The Legality Of Using Force | By Bruce Ackerman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/the-new-jersey-ethicist.html | The New Jersey Ethicist | By Bill Keller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/opinion/why-i-m-fighting-federal-drug-laws-from-city-hall.html | Why Im Fighting Federal Drug Laws From City Hall | By Christopher Krohn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/baseball-after-incident-baseball-seeks-to-correct-stadium-security.html | BASEBALL After Incident Baseball Seeks to Correct Stadium Security | By Murray Chass | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/baseball-cause-needed-to-test-for-drugs-in-baseball.html | BASEBALL Cause Needed to Test For Drugs in Baseball | By Murray Chass | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/baseball-mets-deny-team-is-plagued-by-marijuana-use.html | BASEBALL Mets Deny Team Is Plagued by Marijuana Use | By Rafael Hermoso With Murray Chass | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/baseball-yanks-clinch-tie-for-division-title.html | BASEBALL Yanks Clinch Tie For Division Title | By Joe Lapointe | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/college-football-it-may-be-a-late-start-but-it-s-right-on-time-for-ivy-teams.html | COLLEGE FOOTBALL It May Be a Late Start but Its Right on Time for Ivy Teams | By Brandon Lilly | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/college-football-kickoff.html | COLLEGE FOOTBALL Kickoff | By Joe Drape | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/college-football-vols-are-superior-in-modest-way.html | COLLEGE FOOTBALL Vols Are Superior in Modest Way | By Joe Drape | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/golf-daniel-s-short-shot-winds-up-going-a-long-way.html | GOLF Daniels Short Shot Winds Up Going a Long Way | By Clifton Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/plus-figure-skating-with-more-ice-time-cohen-looks-ahead.html | PLUS FIGURE SKATING With More Ice Time Cohen Looks Ahead | By Sophia Hollander | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/plus-track-and-field-lassiter-s-strategy-upsets-us-officials.html | PLUS TRACK AND FIELD Lassiters Strategy Upsets US Officials | By James Dunaway | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/pro-football-bryant-proves-to-be-a-surprise-for-the-giants.html | PRO FOOTBALL Bryant Proves to Be a Surprise for the Giants | By Frank Litsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/pro-football-with-no-other-choice-jets-rookie-is-ready.html | PRO FOOTBALL With No Other Choice Jets Rookie Is Ready | By Gerald Eskenazi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/sports-of-the-times-drug-testing-is-baseball-s-biggest-joke.html | Sports Of The Times Drug Testing Is Baseballs Biggest Joke | By Mike Freeman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/tennis-roddick-and-blake-fall-to-the-french.html | TENNIS Roddick and Blake Fall to the French | By Christopher Clarey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/sports/tv-sports-tyson-as-baby-sitter-ad-went-over-the-line.html | TV SPORTS TysonasBabySitter Ad Went Over the Line | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-09-21 | https://www.nytimes.com/2002/09/21/us/a-l-turkevich-is-dead-at-86-ascertained-moon-s-makeup.html | A L Turkevich Is Dead at 86 Ascertained Moons Makeup | By Carmel McCoubrey | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/us/democrats-are-fined-243000-for-fund-raising-violations.html | Democrats Are Fined 243000 for FundRaising Violations | By Richard A Oppel Jr | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/us/fda-panel-calls-for-stronger-warnings-on-aspirin-and-related-painkillers.html | FDA Panel Calls for Stronger Warnings on Aspirin and Related Painkillers | By Sheryl Gay Stolberg | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/us/harvard-president-sees-rise-in-anti-semitism-on-campus.html | Harvard President Sees Rise in AntiSemitism on Campus | By Karen W Arenson | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/us/karl-l-brown-76-developer-of-accelerators-that-treat-cancer.html | Karl L Brown 76 Developer of Accelerators That Treat Cancer | By Anahad OConnor | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/us/kentucky-governor-admits-inappropriate-relationship.html | Kentucky Governor Admits Inappropriate Relationship | By Francis X Clines | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/us/lead-paint-suits-echo-approach-to-tobacco.html | Lead Paint Suits Echo Approach to Tobacco | By Pam Belluck | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/us/many-bishops-say-theyre-obeying-new-sexual-abuse-policy.html | Many Bishops Say Theyre Obeying New Sexual Abuse Policy | By Laurie Goodstein | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/us/national-briefing-midwest-wisconsin-infected-deer-found-outside-eradication-zone.html | National Briefing  Midwest Wisconsin Infected Deer Found Outside Eradication Zone | By Jo Napolitano NYT | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/us/next-theyll-be-claiming-that-their-wine-is-better.html | Next Theyll Be Claiming That Their Wine Is Better | By John M Broder | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/us/outdoor-therapy-camp-workers-charged-in-hiking-death-of-boy.html | Outdoor Therapy Camp Workers Charged in Hiking Death of Boy | By Michael Janofsky | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/us/religion-journal-after-9-11-inmates-search-for-true-nature-of-islam.html | Religion Journal After 911 Inmates Search for True Nature of Islam | By Marek Fuchs | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/us/threats-and-responses-the-dissent-some-in-congress-recalling-vietnam-oppose-war.html | THREATS AND RESPONSES THE DISSENT Some in Congress Recalling Vietnam Oppose War | By Carl Hulse | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/us/threats-and-responses-the-hearing-white-house-in-shift-backs-inquiry-on-9-11.html | THREATS AND RESPONSES THE HEARING White House In Shift Backs Inquiry on 911 | By David Firestone and James Risen | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/us/threats-and-responses-politics-gop-gains-war-talk-but-does-not-talk-about-it.html | THREATS AND RESPONSES THE POLITICS GOP Gains From War Talk But Does Not Talk About It | By Alison Mitchell and Adam Nagourney | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/us/washington-united-way-names-an-interim-chief.html | Washington United Way Names an Interim Chief | By Stephanie Strom | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/world/anger-as-policy-a-debate-over-ignoring-arafat.html | Anger as Policy A Debate Over Ignoring Arafat | By Serge Schmemann | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/world/apology-aside-germany-vote-has-us-hinge.html | Apology Aside Germany Vote Has US Hinge | By Steven Erlanger | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/world/bhopal-seethes-pained-and-poor-18-years-later.html | Bhopal Seethes Pained and Poor 18 Years Later | By Amy Waldman | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/world/china-frees-aids-activist-after-month-of-outcry.html | China Frees AIDS Activist After Month of Outcry | By Elisabeth Rosenthal | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-21 | https://www.nytimes.com/2002/09/21/world/japanese-leader-faces-questions-over-north-korea-meeting.html | Japanese Leader Faces Questions Over North Korea Meeting | By Howard W French | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/world/robert-wilson-astrophysicist-and-satellite-s-advocate-75.html | Robert Wilson Astrophysicist And Satellites Advocate 75 | By Eric Nagourney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/world/tanks-and-trench-bottle-up-arafat-in-his-compound.html | TANKS AND TRENCH BOTTLE UP ARAFAT IN HIS COMPOUND | By Serge Schmemann | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/world/the-saturday-profile-finding-despair-then-faith-in-a-sister-s-murder.html | THE SATURDAY PROFILE Finding Despair Then Faith in a Sisters Murder | By David Gonzalez | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/world/threats-responses-indonesia-us-embassy-jakarta-reports-credible-threat-area.html | THREATS AND RESPONSES INDONESIA US Embassy in Jakarta Reports a Credible Threat in an Area of Islamic Militancy | By Raymond Bonner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/world/threats-responses-saudi-connection-al-qaeda-money-trail-runs-saudi-arabia-spain.html | THREATS AND RESPONSES THE SAUDI CONNECTION Al Qaeda Money Trail Runs From Saudi Arabia to Spain | By Tim Golden and Judith Miller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/world/threats-responses-seeking-support-bush-lobbies-putin-back-us-action-against-iraq.html | THREATS AND RESPONSES SEEKING SUPPORT Bush Lobbies Putin to Back US Action Against Iraq But Still Meets Resistance | By Elisabeth Bumiller and James Dao | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/world/threats-responses-white-house-bush-has-received-pentagon-options-attacking-iraq.html | THREATS AND RESPONSES THE WHITE HOUSE BUSH HAS RECEIVED PENTAGON OPTIONS ON ATTACKING IRAQ | By Eric Schmitt and David E Sanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/world/top-turkish-candidate-barred-from-election.html | Top Turkish Candidate Barred From Election | By Douglas Frantz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/world/world-briefing-asia-india-bombing-suspect-captured.html | World Briefing  Asia India Bombing Suspect Captured | By Amy Waldman NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/world/world-briefing-asia-japan-nuclear-power-scandal-grows.html | World Briefing  Asia Japan Nuclear Power Scandal Grows | By Howard W French NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/world/world-briefing-asia-myanmar-burmese-to-join-us-in-search.html | World Briefing  Asia Myanmar Burmese To Join US In Search | By Seth Mydans NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/world/world-briefing-europe-croatia-war-crimes-indictment-sent-back.html | World Briefing  Europe Croatia War Crimes Indictment Sent Back | By Daniel Simpson NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/world/world-briefing-europe-france-appeal-filed-against-papon-release.html | World Briefing  Europe France Appeal Filed Against Papon Release | By Elaine Sciolino NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/world/world-briefing-europe-russia-more-troops-to-chechnya.html | World Briefing  Europe Russia More Troops To Chechnya | By Michael Wines NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-21 | https://www.nytimes.com/2002/09/21/world/world-briefing-europe-russia-population-still-shrinking.html | World Briefing  Europe Russia Population Still Shrinking | By Sophia Kishkovsky NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/a-soul-singer-with-a-vision-of-beauty.html | A Soul Singer With a Vision Of Beauty | By Anthony Decurtis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/architecture-from-glass-dreams-a-dazzling-reality.html | ARTARCHITECTURE From Glass Dreams A Dazzling Reality | By Rita Reif | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/architecture-new-yorkers-now-their-gifts-were-nurtured-in-texas.html | ARTARCHITECTURE New Yorkers Now Their Gifts Were Nurtured in Texas | By Edward M Gomez | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/dance-like-rock-stars-abroad-like-hmm-yes-at-home.html | Dance Like Rock Stars Abroad Like Hmm Yes at Home | By Kathryn Shattuck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/dance-this-week-the-play-of-dance-and-its-surroundings.html | DANCE THIS WEEK The Play of Dance and Its Surroundings | By Iris Fanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/music-a-composer-s-inspiration-long-dormant-surges-anew.html | MUSIC A Composers Inspiration Long Dormant Surges Anew | By Anne Midgette | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/music-from-headstrong-heroines-to-sly-vixens.html | MUSIC From Headstrong Heroines to Sly Vixens | By Matthew Gurewitsch | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/music-high-notes-this-virtuoso-has-returned-no-question.html | MUSIC HIGH NOTES This Virtuoso Has Returned No Question | By Anthony Tommasini | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/music-spins-beck-is-back-and-feeling-very-blue.html | MUSIC SPINS Beck Is Back And Feeling Very Blue | By Jon Pareles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/music-the-rush-to-opera-on-dvd-let-s-not-get-carried-away.html | MUSIC The Rush to Opera on DVD Lets Not Get Carried Away | By Anthony Tommasini | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/television-radio-a-few-brave-husbands-have-sex-on-their-minds.html | TELEVISIONRADIO A Few Brave Husbands Have Sex on Their Minds | By Craig Tomashoff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/arts/television-radio-another-series-sees-what-it-needs-in-kim-delaney.html | TELEVISIONRADIO Another Series Sees What It Needs in Kim Delaney | By Bernard Weinraub | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/automobiles/automakers-look-beyond-electric.html | Automakers Look Beyond Electric | By Danny Hakim | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/automobiles/behind-the-wheel-ford-think-city-illuminating-high-voltage-commute.html | BEHIND THE WHEELFord Think City Illuminating HighVoltage Commute | By Leonard M Apcar | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/books/a-never-ending-hospital.html | A NeverEnding Hospital | By Edward Hirsch | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/books/birth-death-and-the-other-one.html | Birth Death and the Other One | By Robert J Samuelson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/books/books-in-brief-nonfiction-873748.html | BOOKS IN BRIEF NONFICTION | By Richard E Nicholls | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/books/books-in-brief-nonfiction-873756.html | BOOKS IN BRIEF NONFICTION | By Margaret van Dagens | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/books/books-in-brief-nonfiction-873764.html | BOOKS IN BRIEF NONFICTION | By Diane Scharper | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/books/books-in-brief-nonfiction-873772.html | BOOKS IN BRIEF NONFICTION | By Wilborn Hampton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/books/books-in-brief-nonfiction-873780.html | BOOKS IN BRIEF NONFICTION | By Carol Peace Robins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/books/books-in-brief-nonfiction-dotillism.html | BOOKS IN BRIEF NONFICTION Dotillism | By Elissa Meyers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/books/cook-s-tour.html | Cooks Tour | By Robert R Harris | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/books/crime-857203.html | CRIME | By Marilyn Stasio | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/books/crueler-by-the-dozen.html | Crueler by the Dozen | By Sarah Payne Stuart | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/books/curiosity-and-catastrophe.html | Curiosity and Catastrophe | By Eva Hoffman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/books/a-famiglia.html | La Famiglia | By Sarah Ferguson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | https://www.nytimes.com/2002/09/22/books/new-noteworthy-paperbacks-873004.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | palladian-window.html | Palladian Window | By Patricia Fortini Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/books/rage-rage.html | Rage Rage | By Laura Ciolkowski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/books/schizophrenia-lite.html | Schizophrenia Lite | By Sandra Tsing Loh | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/books/erpsichore-thalia-and-yoko.html | Terpsichore Thalia and Yoko | By Stacy Schiff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/books/he-close-reader-no-callers-please-we-re-poets.html | THE CLOSE READER No Callers Please Were Poets | By Judith Shulevitz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | he-hired-man.html | The Hired Man | By Hilma Wolitzer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | he-last-roundup.html | The Last Roundup | By Michael Upchurch | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/books/he-life-of-monkeyboy.html | The Life of Monkeyboy | By Adam Cohen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | he-world-cries-uncle.html | The World Cries Uncle | By Patrick E Tyler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/books/when-london-started-over.html | When London Started Over | By Simon Winchester | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/books/where-is-the-ham-of-yesteryear.html | Where Is the Ham of Yesteryear | By Claire Dederer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | s/biggest-hurdle-uncertainty.html | Biggest Hurdle Uncertainty | By Richard W Stevenson and David Leonhardt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/business/book-value-beware-white-knights-who-wreck-the-castle.html | BOOK VALUE Beware White Knights Who Wreck the Castle | By William J Holstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/business/bulletin-board-stretching-catalogs-reach-with-the-internet.html | BULLETIN BOARD Stretching Catalogs Reach With the Internet | By Kathleen OBrien | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/business/business-diary-red-square-s-pinkish-tinge.html | BUSINESS DIARY Red Squares Pinkish Tinge | By Sabrina Tavernise | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/business/business-diary-the-company-song-sour-notes-and-all.html | BUSINESS DIARY The Company Song Sour Notes and All | By Hubert B Herring | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/business/business-often-grand-visions-are-best-avoided.html | Business Often Grand Visions Are Best Avoided | By William J Holstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/business/business-will-reforms-with-few-teeth-be-able-to-bite.html | Business Will Reforms With Few Teeth Be Able to Bite | By Stephen Labaton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/business/databank-earnings-setbacks-weigh-on-stocks.html | DataBank Earnings Setbacks Weigh on Stocks | By Jonathan Fuerbringer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/business/economic-view-the-bubble-has-burst-but-strengths-remain.html | ECONOMIC VIEW The Bubble Has Burst But Strengths Remain | By Tom Redburn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/business/executive-life-attention-deficit-is-in-the-office-too.html | Executive Life Attention Deficit Is in the Office Too | By Anne Field | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/business/executive-life-the-boss-just-sell-the-peanuts.html | EXECUTIVE LIFE THE BOSS Just Sell the Peanuts | By Harris Diamond | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| 2002-09-22 | https://www.nytimes.com/2002/09/22/busines s/five-questions-for-joseph-j-grano-jr-security-panel-executives-think-unthinkable.html | FIVE QUESTIONS FOR JOSEPH J GRANO JR On Security Panel Executives Think the Unthinkable | By Patrick McGeehan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | https://www.nytimes.com/2002/09/22/busines s/in-a-broker-s-notes-trouble-for-salomon.html | In a Brokers Notes Trouble for Salomon | By Gretchen Morgenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/busines s/in-charity-where-does-a-ceo-end-and-a-company-start.html | In Charity Where Does a CEO End and a Company Start | By Stephanie Strom | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/busines s/investing-after-the-fall-a-reinvented-janus.html | Investing After the Fall a Reinvented Janus | By Michael Oneal | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/busines s/investing-diary-401-k-investors-want-more-advice-poll-shows.html | INVESTING DIARY 401k Investors Want More Advice Poll Shows | Compiled by Jeff Sommer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/busines s/investing-diary-ameritrade-raises-rate.html | INVESTING DIARY Ameritrade Raises Rate | Compiled by Jeff Sommer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/busines s/investing-for-lovers-of-risk-there-s-iraqi-government-debt.html | Investing For Lovers of Risk Theres Iraqi Government Debt | By Conrad De Aenlle | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/busines s/investing-is-home-depot-a-fixer-upper.html | Investing Is Home Depot a FixerUpper | By Elizabeth Kelleher | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/busines s/investing-with-jeffrey-r-tyler-american-century-strategic-allocation-aggressive.html | INVESTING WITH Jeffrey R Tyler American Century Strategic Allocation Aggressive Fund | By Carole Gould | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/busines s/market-insight-looking-at-stocks-with-a-stake-in-war.html | MARKET INSIGHT Looking At Stocks With a Stake in War | By Kenneth N Gilpin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/busines s/market-watch-infatuated-investors-may-be-missing-dells-flaws.html | MARKET WATCH Infatuated Investors May Be Missing Dells Flaws | By Gretchen Morgenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/busines s/midstream-you-bought-a-pc-for-his-dorm-room-but-did-you-insure-it.html | MIDSTREAM You Bought a PC for His Dorm Room but Did You Insure It | By James Schembari | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/busines s/on-the-job-i-need-a-break-from-my-vacation.html | ON THE JOB I Need a Break From My Vacation | By Lawrence Van Gelder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/busines s/personal-business-diary-retirement-not-spoken-here.html | PERSONAL BUSINESS DIARY Retirement Not Spoken Here | By Hubert B Herring | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/busines s/personal-business-minefields-abound-in-attempts-to-reduce-debts.html | Personal Business Minefields Abound in Attempts to Reduce Debts | By Karen Alexander | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/busines s/portfolios-etc-traders-have-one-question-are-we-there-yet.html | PORTFOLIOS ETC Traders Have One Question Are We There Yet | By Jonathan Fuerbringer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/busines s/private-sector-he-wants-all-those-millionaires-to-open-accounts-at-chase.html | Private Sector He Wants All Those Millionaires To Open Accounts at Chase | By Riva D Atlas COMPILED BY RICK GLADSTONE | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/busines s/private-sector-her-fade-to-black-at-fashion-week.html | Private Sector Her Fade to Black at Fashion Week | By Tracie Rozhon COMPILED BY RICK GLADSTONE | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/busines s/private-sector-saber-rattler-in-labor-s-corner.html | Private Sector SaberRattler in Labors Corner | By Bernard Simon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| 2002-09-22 | https://www.nytimes.com/2002/09/22/business/private-sector-staying-in-the-showroom-to-sell-cars.html | Private Sector Staying in the Showroom to Sell Cars | By Micheline Maynard COMPILED BY RICK GLADSTONE | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/business/responsible-party-kirk-watkins-paying-bills-from-your-paycheck.html | RESPONSIBLE PARTY  KIRK WATKINS Paying Bills From Your Paycheck | By Campbell Robertson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/jobs/home-front-no-longer-jobless-but-probably-tan.html | HOME FRONT No Longer Jobless but Probably Tan | By Leslie Eaton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/a-mann-for-all-seasons.html | A Mann For All Seasons | By Pilar Viladas | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/bear-market.html | Bear Market | By Zarah Crawford | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/chow-time.html | Chow Time | By Karl Taro Greenfeld | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/food-diary-stove-top-seminar.html | FOOD DIARY StoveTop Seminar | By Amanda Hesser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/king-of-bling.html | King Of Bling | By Michael Kaplan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/left-behind.html | Left Behind | By George Packer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/lives-a-pox-on-our-house.html | LIVES A Pox on Our House | By Gregg Bourland As Told To Susan Burton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/must-see-metaphysics.html | MustSee Metaphysics | By Emily Nussbaum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/no-brain-no-gain.html | No Brain No Gain | By Stephen Todd | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/opportunity-jocks.html | Opportunity Jocks | By Alexandra Marshall | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/outstanding-alien.html | Outstanding Alien | By Horacio Silva | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/ranch-dressing.html | Ranch Dressing | By Steve Kurutz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/renaissance-men.html | Renaissance Men | By Robert F Bryan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/set-em-up-joe.html | Set Em Up Joe | By Ss Fair | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/style-she-wears-the-pants.html | STYLE She Wears the Pants | By Cathy Horyn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/talk-is-chic.html | Talk Is Chic | By William Norwich | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/the-people-s-choice.html | The Peoples Choice | By Ben Widdicombe | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/the-playa.html | The Playa | By Veronica Chambers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/the-sunshine-warrior.html | The Sunshine Warrior | By Bill Keller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/the-way-we-live-now-9-22-02-on-language-stiffing-the-world.html | THE WAY WE LIVE NOW 92202 ON LANGUAGE Stiffing The World | By William Safire | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/the-way-we-live-now-2002-09-22-questions-for-garry-kasparov-check-this.html | THE WAY WE LIVE NOW 92202 QUESTIONS FOR GARRY KASPAROV Check This | By Wm Ferguson | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/the-way-we-live-now-9-22-02-sexed-ed.html | THE WAY WE LIVE NOW 92202 Sexed Ed | By Margaret Talbot | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/the-way-we-live-now-9-22-02-the-ethicist-discounting-teens.html | THE WAY WE LIVE NOW 92202 THE ETHICIST Discounting Teens | By Randy Cohen | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/the-way-we-live-now-9-22-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 92202 What They Were Thinking | By Catherine Saint Louis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/way-we-live-now-9-22-02-map-one-company-town-big-business-small-towns.html | THE WAY WE LIVE NOW 92202 MAP THE ONECOMPANY TOWN The Big Business of Small Towns | By Jr Romanko | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/magazine/would-you-buy-after-shave-from-this-man.html | Would You Buy AfterShave From This Man | By Mary Tannen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/movies/film-corralling-eight-egos-by-letting-them-run.html | FILM Corralling Eight Egos By Letting Them Run | By Kristin Hohenadel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/movies/film-herzog-goes-hollywood-yes-but-actually-no.html | FILM Herzog Goes Hollywood Yes but Actually No | By Lisa Zeidner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/movies/film-just-a-home-girl-like-me-with-roots-in-two-americas.html | FILM Just a Home Girl Like Me With Roots in Two Americas | By Anita Gates | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/movies/film-nicholson-on-age-acting-and-being-jack.html | FILM Nicholson On Age Acting And Being Jack | By Dana Kennedy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/movies/film-rushes-two-murders-one-on-screen.html | FILM RUSHES Two Murders One On Screen | By Karen Durbin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/movies/music-the-monster-in-the-celebrity-machine.html | MUSIC The Monster in the Celebrity Machine | By James Gavin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/40-years-on-montgomery-place.html | 40 Years on Montgomery Place | By Fred A Bernstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/a-wrestler-s-lawsuit-dabbles-in-the-real-and-the-fake.html | A Wrestlers Lawsuit Dabbles in the Real and the Fake | By Andy Newman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/art-and-engineering.html | Art and Engineering | By Debra Nussbaum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/art-if-only-shop-class-had-so-much-style.html | ART If Only Shop Class Had So Much Style | By William Zimmer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/at-home-with-the-past.html | At Home With the Past | By Elisabeth Ginsburg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/at-house-museums-instructive-vignettes-from-the-past.html | At House Museums Instructive Vignettes From the Past | By Barbara Delatiner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/brooklyn-boy-9-is-killed-in-fall-from-mall-escalator.html | Brooklyn Boy 9 Is Killed In Fall From Mall Escalator | By Jayson Blair | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/candidates-for-governor-refine-their-strategies.html | Candidates for Governor Refine Their Strategies | By James C McKinley Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/chess-a-teenager-to-watch-wins-the-continental-open.html | CHESS A Teenager to Watch Wins the Continental Open | By Robert Byrne | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/city-recalls-improperly-labeled-indian-sweets-containing-nuts.html | City Recalls Improperly Labeled Indian Sweets Containing Nuts | By Robert F Worth | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/coming-soon-a-marquee-building-at-wesleyan.html | Coming Soon a Marquee Building at Wesleyan | By Patricia Grandjean | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/communities-for-those-who-love-rip-and-his-creator.html | COMMUNITIES For Those Who Love Rip and His Creator | By Corey Kilgannon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/coping-a-sledgehammer-and-pluck-pay-off-after-18-years.html | COPING A Sledgehammer and Pluck Pay Off After 18 Years | By Anemona Hartocollis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/county-lines-a-marriage-untended-and-unraveled.html | COUNTY LINES A Marriage Untended and Unraveled | By Marek Fuchs | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/cuttings-after-the-hailstorm-the-rescue-mission.html | CUTTINGS After the Hailstorm the Rescue Mission | By Tovah Martin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/dining-out-a-saucy-lady-makes-debut-in-greenport.html | DINING OUT A Saucy Lady Makes Debut in Greenport | By Joanne Starkey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/dining-out-an-intense-adventure-in-spanish-flavors.html | DINING OUT An Intense Adventure in Spanish Flavors | By Patricia Brooks | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/dining-out-creative-fare-where-train-whistles-blow.html | DINING OUT Creative Fare Where Train Whistles Blow | By M H Reed | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/dogs-to-trains-a-room-of-their-own.html | Dogs to Trains a Room of Their Own | By Vivian S Toy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/don-t-call-us-and-we-won-t-call-you.html | Dont Call Us and We Wont Call You | By Jane Gordon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/fashion-diary-anna-sui-as-unruffled-as-her-dresses.html | FASHION DIARY Anna Sui As Unruffled As Her Dresses | By Guy Trebay | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/fellow-democrats-fret-and-fume-as-torricelli-campaign-struggles.html | Fellow Democrats Fret and Fume As Torricelli Campaign Struggles | By Raymond Hernandez | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/finding-shipwrecks-and-then-putting-them-online.html | Finding Shipwrecks and Then Putting Them Online | By Joe Wojtas | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/florence-lessing-86-a-dancer-in-theater-nightclubs-and-films.html | Florence Lessing 86 a Dancer In Theater Nightclubs and Films | By Jennifer Dunning | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/from-farm-to-tract-to-neighborhood.html | From Farm to Tract To Neighborhood | By Robert Strauss | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/fyi-981192.html | FYI | By Ed Boland Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/getting-the-feel-of-the-outdoors-without-leaving-home.html | Getting the Feel of the Outdoors Without Leaving Home | By Marcelle S Fischler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/getting-your-home-the-way-you-like-it.html | Getting Your Home the Way You Like It | By Marcelle S Fischler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/gop-sees-risk-of-politics-in-investing-of-state-funds.html | GOP Sees Risk of Politics In Investing Of State Funds | By Laura Mansnerus | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/highlands-journal-two-20-ton-marble-tributes-to-9-11-searching-for-a-home.html | Highlands Journal Two 20Ton Marble Tributes to 911 Searching for a Home | By Andrew Jacobs | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/homesick-in-suburbia.html | Homesick In Suburbia | By Charles Strum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/in-business-first-the-showrooms-then-the-sidewalks.html | IN BUSINESS First the Showrooms Then the Sidewalks | By Susan Hodara | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/in-business-new-york-sports-teams-get-a-new-practice-facility.html | IN BUSINESS New York Sports Teams Get a New Practice Facility | By Marek Fuchs | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/in-business-sleepy-hollow-and-gm-agree-on-development-deadline.html | IN BUSINESS Sleepy Hollow and GM Agree on Development Deadline | By Carin Rubenstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/in-business-strapped-for-cash-county-to-raise-parks-fees.html | IN BUSINESS Strapped for Cash County to Raise Parks Fees | By Corey Kilgannon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/in-east-hampton-the-way-of-a-lost-tribe.html | In East Hampton the Way of a Lost Tribe | By Julia C Mead | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/in-the-schools-from-school-to-home-programs-close-gap.html | IN THE SCHOOLS From School to Home Programs Close Gap | By Merri Rosenberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/istanbul-greets-bloomberg-with-apples-and-sympathy.html | Istanbul Greets Bloomberg With Apples and Sympathy | By Michael Cooper | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/it-s-cool-to-be-a-lion-or-a-mouse.html | Its Cool to Be a Lion or a Mouse | By Hilary S Wolfson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/jackie-raven-51-dancer-and-promoter-of-tap.html | Jackie Raven 51 Dancer and Promoter of Tap | By Jennifer Dunning | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/jobs-sunlight-and-shadows.html | JOBS Sunlight and Shadows | By Corey Kilgannon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/land-free-home-perk-new-yorkers-see-box-seats-other-goodies-inalienable-right.html | Land of the Free Home of the Perk New Yorkers See Box Seats and Other Goodies as an Inalienable Right | By N R Kleinfield | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/landlubbers-keep-their-sea-legs-while-at-home.html | Landlubbers Keep Their Sea Legs While at Home | By Laurie Nadel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/law-enforcement-cynthia-s-story-told-to-aid-others.html | LAW ENFORCEMENT Cynthias Story Told to Aid Others | By Kate Stone Lombardi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/long-island-vines-merlot-that-keeps-it-down-to-earth.html | LONG ISLAND VINES Merlot That Keeps It Down to Earth | By Howard G Goldberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/more-sports-more-risk.html | More Sports More Risk | By Kate Stone Lombardi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/music-caramoor-chief-resigns.html | MUSIC Caramoor Chief Resigns | By Roberta Hershenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/my-old-new-jersey-homes.html | My Old New Jersey Homes | By Robert Strauss | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/neighborhood-report-greenwich-village-racy-christopher-street-anxiety-over.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE On Racy Christopher Street Anxiety Over a Possible BID | By Kelly Crow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/neighborhood-report-long-island-city-yeasty-smell-blows-sea-era-ends-fink-bakery.html | NEIGHBORHOOD REPORT LONG ISLAND CITY A Yeasty Smell Blows Out to Sea As an Era Ends at Fink Bakery | By Jim OGrady | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/neighborhood-report-lower-east-side-his-murals-tagged-graffiti-artist-no-longer.html | NEIGHBORHOOD REPORT LOWER EAST SIDE His Murals Tagged a Graffiti Artist Is No Longer It | By Mae Anderson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/neighborhood-report-lower-manhattan-some-want-cultural-hub-others-see-center.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Some Want a Cultural Hub Others See a Center on Steroids | By Kelly Crow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/neighborhood-report-manhattan-up-close-new-york-s-big-dig-heads-for-midtown.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE New Yorks Big Dig Heads for Midtown | By Denny Lee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/neighborhood-report-new-york-parking-for-those-who-park-cars-street-sunday-no.html | NEIGHBORHOOD REPORT NEW YORK PARKING For Those Who Park Cars on the Street Sunday Is No Longer a Day of Rest | By Erika Kinetz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/neighborhood-report-new-york-up-close-where-does-your-garden-grow.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Where Does Your Garden Grow | By Brett E Taylor | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/neighborhood-report-south-bronx-bronx-zoo-yankee-stadium-jerome-avenue-auto.html | NEIGHBORHOOD REPORT SOUTH BRONX Bronx Zoo Yankee Stadium Jerome Avenue Auto Glass | By Seth Kugel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/neighborhood-report-urban-studies-heckling-the-clown-you-love-to-hate.html | NEIGHBORHOOD REPORT URBAN STUDIESHECKLING The Clown You Love to Hate | By Michael Wilson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/neighborhood-report-woodside-mta-gets-pigeons-dance-one-delicate-zap-time.html | NEIGHBORHOOD REPORT WOODSIDE MTA Gets Pigeons to Dance One Delicate Zap at a Time | By Jim OGrady | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/new-york-observed-fantasy-island.html | NEW YORK OBSERVED Fantasy Island | By Jon Hart | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/nyu-fearful-of-publicity-cancels-class-on-ground-zero.html | NYU Fearful of Publicity Cancels Class on Ground Zero | By Edward Wyatt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/on-eve-of-trial-ex-officer-agrees-to-perjury-term-in-louima-case.html | On Eve of Trial ExOfficer Agrees To Perjury Term in Louima Case | By William Glaberson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/on-the-shelf-hardly-means-put-aside.html | On the Shelf Hardly Means Put Aside | By Jeremy Pearce | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/our-towns-roll-out-the-barrel-for-the-traffic-report.html | Our Towns Roll Out the Barrel    for the Traffic Report | By Matthew Purdy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/persistence-pays-off-sometimes.html | Persistence Pays Off Sometimes | By Jane Gordon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/prayers-for-healing-cross-cultural-lines.html | Prayers for Healing Cross Cultural Lines | By Barbara Delatiner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/psychotherapy-at-the-price-of-volunteering.html | Psychotherapy at the Price of Volunteering | By Dick Ahles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/quick-bite-carlstadt-swinging-by-for-a-bite-a-boat-ride-or-a-putt.html | QUICK BITECarlstadt Swinging By for a Bite a Boat Ride or a Putt | By Jack Silbert | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/restaurants-dancing-grand-mere.html | RESTAURANTS Dancing GrandMre | By Karla Cook | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/review-fashion-for-country-club-wives-and-sometime-sinners.html | ReviewFashion For Country Club Wives And Sometime Sinners | By Gmia Bellafante | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/sloop-that-sailed-hudson-in-ruins.html | Sloop That Sailed Hudson in Ruins | By Marek Fuchs | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/so-pink-so-new-york.html | So Pink So New York | By Erika Kinetz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/soapbox-the-heck-with-tech.html | SOAPBOX The Heck With Tech | By Christopher J Cohan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/staking-out-a-place-in-a-house-divided.html | Staking Out a Place in a House Divided | By Debra Galant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/state-math-test-results.html | State Math Test Results | By Linda Saslow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/state-mathematics-test-results.html | State Mathematics Test Results | By Yilu Zhao | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/still-headlining-saxophonist-recalls-blues-and-ballads-partner.html | Still Headlining Saxophonist Recalls BluesandBallads Partner | By Thomas Staudter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/the-13-stair-commute.html | The 13Stair Commute | By Margo Nash | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/the-best-defense-is-a-good-decorator.html | The Best Defense Is a Good Decorator | By Margo Nash | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/the-guide-943827.html | THE GUIDE | By Barbara Delatiner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/the-guide-961604.html | THE GUIDE | By Eleanor Charles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/theater-review-loot-still-has-power-to-shock-with-light-touch.html | THEATER REVIEW Loot Still Has Power to Shock With Light Touch | By Alvin Klein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/theater-vignettes-melded-by-words-not-plot.html | THEATER Vignettes Melded By Words Not Plot | By Alvin Klein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/there-s-no-place-like.html | Theres No Place Like | By Debra Nussbaum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/they-ll-be-hanged.html | Theyll Be Hanged | By Francine Parnes | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/traveling-through-time-and-space.html | Traveling Through Time and Space | By David Bouchier | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/uconn-limits-smoking-and-drinking.html | UConn Limits Smoking and Drinking | By Gail Braccidiferro | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/urban-tactics-sweet-business-bitter-feud.html | URBAN TACTICS Sweet Business Bitter Feud | By Michelle ODonnell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/view-new-haven-physicist-yale-helping-baseball-umpires-make-call.html | The View FromNew Haven A Physicist at Yale Is Helping Baseball Umpires Make the Call | By Chris King | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/when-civic-groups-flex-their-muscles.html | When Civic Groups Flex Their Muscles | By John Rather | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/where-every-room-is-the-music-room.html | Where Every Room Is the Music Room | By Karen Demasters | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/wine-under-20-dry-as-the-plain-in-spain.html | WINE UNDER 20 Dry as the Plain In Spain | By Howard G Goldberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/nyregion/you-don-t-know-me-i-used-to-live-here.html | You Dont Know Me I Used to Live Here | By Paula Ganzi Licata | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/opinion/culture-war-with-b-2-s.html | Culture War With B2s | By Maureen Dowd | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/opinion/editorial-observer-justice-rehnquist-s-ominous-history-of-wartime-freedom.html | Editorial Observer Justice Rehnquists Ominous History of Wartime Freedom | By Adam Cohen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/opinion/globalization-alive-and-well.html | Globalization Alive and Well | By Thomas L Friedman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/opinion/the-costs-of-bursting-bubbles.html | The Costs of Bursting Bubbles | By Stephen S Roach | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/after-graduation-lessons-in-renting.html | After Graduation Lessons in Renting | By Nancy Beth Jackson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/commercial-property-expanding-law-firms-soaking-up-office-space.html | Commercial Property Expanding Law Firms Soaking Up Office Space | By John Holusha | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/habitats-west-70th-street-every-day-in-manhattan-to-her-is-un-bel-di.html | HabitatsWest 70th Street Every Day in Manhattan To Her Is Un Bel D | By Trish Hall | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/if-you-re-thinking-of-living-in-cos-cob-a-quiet-villagelike-section-of-greenwich.html | If Youre Thinking of Living InCos Cob A Quiet Villagelike Section of Greenwich | By Eleanor Charles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/in-the-region-long-island-1-subdivision-36-architects-with-a-modernist-flair.html | In the RegionLong Island 1 Subdivision 36 Architects With a Modernist Flair | By Carole Paquette | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/in-the-region-westchester-rentals-for-seniors-seeking-to-live-independently.html | In the RegionWestchester Rentals for Seniors Seeking to Live Independently | By Elsa Brenner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/independent-but-still-on-the-payroll.html | Independent but Still on the Payroll | By Nancy Beth Jackson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/postings-stonington-enlists-philip-johnson-s-firm-small-village-thinks-big-for.html | POSTINGS Stonington Enlists Philip Johnsons Firm Small Village Thinks Big For Firehouse | By Gail Braccidiferro | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/streetscapes-broadway-76th-street-1930-church-with-skyscraper-hotel-top.html | StreetscapesBroadway and 76th Street A 1930 Church With a Skyscraper Hotel on Top | By Christopher Gray | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/realestate/your-home-ins-and-outs-of-sales-contracts.html | YOUR HOME Ins and Outs Of Sales Contracts | By Jay Romano | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/backtalk-a-triumph-of-orienteering-over-orientation-for-adventure-racers.html | BackTalk A Triumph of Orienteering Over Orientation for Adventure Racers | By Robert Lipsyte | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/backtalk-the-long-count-is-a-long-memory.html | BackTalk The Long Count Is a Long Memory | By Jack Cavanaugh | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/baseball-first-homer-is-a-big-one-for-snead.html | BASEBALL First Homer Is a Big One For Snead | By Dave Caldwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/baseball-inside-baseball-piniella-releases-his-frustrations.html | BASEBALL INSIDE BASEBALL Piniella Releases His Frustrations | By Murray Chass | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/baseball-wilpon-is-embarrassed-by-drug-talk.html | BASEBALL Wilpon Is Embarrassed by Drug Talk | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/baseball-yanks-clinch-and-rivera-s-return-makes-it-even-sweeter.html | BASEBALL Yanks Clinch And Riveras Return Makes It Even Sweeter | By Joe Lapointe | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/college-football-21-point-spurt-helps-top-ranked-miami-pull-away.html | COLLEGE FOOTBALL 21Point Spurt Helps TopRanked Miami Pull Away | By Charlie Nobles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/college-football-grossman-and-gators-are-very-much-alive.html | COLLEGE FOOTBALL Grossman and Gators Are Very Much Alive | By Joe Drape | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/college-football-ivy-league-columbia-beats-fordham-on-a-field-goal.html | COLLEGE FOOTBALL IVY LEAGUE Columbia Beats Fordham On a Field Goal | By Ron Dicker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/college-football-penn-state-ends-suspense-with-3rd-quarter-thunder.html | COLLEGE FOOTBALL Penn State Ends Suspense With 3rdQuarter Thunder | By Brandon Lilly | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/college-football-roundup-penalties-errors-and-inexperience-catch-up-to-army.html | COLLEGE FOOTBALL ROUNDUP Penalties Errors And Inexperience Catch Up to Army | By Jack Cavanaugh | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/college-football-young-backups-late-scoring-pass-lifts-irish-to-4-0.html | COLLEGE FOOTBALL Young Backups Late Scoring Pass Lifts Irish to 40 | By Jere Longman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/football-this-time-hampton-finds-it-isn-t-easy.html | FOOTBALL This Time Hampton Finds It Isnt Easy | By Steve Popper | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/golf-europe-seizes-the-day-or-at-least-the-afternoon.html | GOLF Europe Seizes the Day Or at Least the Afternoon | By Clifton Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/hockey-devils-show-some-flashes.html | HOCKEY Devils Show Some Flashes | By Lynn Zinser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/hockey-rangers-working-on-new-line-after-taking-a-hard-line.html | HOCKEY Rangers Working on New Line After Taking a Hard Line | By Jason Diamos | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/horse-racing-roundup-bonapaw-wins-and-looks-for-a-sponsor.html | HORSE RACING ROUNDUP Bonapaw Wins and Looks for a Sponsor | By Bill Finley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/outdoors-good-alaska-fishing-comes-with-time.html | OUTDOORS Good Alaska Fishing Comes With Time | By Stephen C Sautner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/plus-track-and-field-africa-captures-men-s-cup-title.html | PLUS TRACK AND FIELD Africa Captures Mens Cup Title | By James Dunaway | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/pro-basketball-dele-and-dabord-the-twisting-trail-of-two-brothers.html | PRO BASKETBALL Dele and Dabord The Twisting Trail Of Two Brothers | By Mike Wise | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/pro-football-giants-offensive-line-is-shoving-the-doubts-aside.html | PRO FOOTBALL Giants Offensive Line Is Shoving the Doubts Aside | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/pro-football-inside-the-nfl-saints-fans-are-losing-the-paper-bags.html | PRO FOOTBALL INSIDE THE NFL Saints Fans Are Losing the Paper Bags | By Damon Hack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/pro-football-unsettled-jets-face-a-must-win.html | PRO FOOTBALL Unsettled Jets Face a Must Win | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/soccer-third-straight-loss-dims-metrostars-playoff-hopes.html | SOCCER Third Straight Loss Dims MetroStars Playoff Hopes | By Alex Yannis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/sports-of-the-times-folk-singer-mourns-a-football-legend-who-died-too-young.html | Sports of The Times Folk Singer Mourns a Football Legend Who Died Too Young | By George Vecsey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/sports-of-the-times-the-means-to-an-end-once-in-a-while.html | Sports of The Times The Means to an End Once in a While | By Dave Anderson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/tennis-americans-mood-shifts-in-semifinal-in-france.html | TENNIS Americans Mood Shifts In Semifinal In France | By Christopher Clarey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/sports/the-boating-report-time-for-subplots-as-the-pursuit-begins.html | THE BOATING REPORT Time for Subplots as the Pursuit Begins | By Herb McCormick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/style/a-night-out-with-esteban-cortazar-at-18-fashions-toast-but-he-drinks-coke.html | A NIGHT OUT WITH Esteban Cortazar At 18 Fashions Toast But He Drinks Coke | By Julia Chaplin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/style/bote.html | BOTE | By Monica Corcoran | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/style/evening-hours-on-a-high-note.html | EVENING HOURS On a High Note | By Bill Cunningham | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-09-22 | https://www.nytimes.com/2002/09/22/style/families-realign-for-sunday-guilt-tv.html | Families Realign for Sunday Guilt TV | By Julie V Iovine | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/style/good-company-and-party-favors-for-all.html | GOOD COMPANY   And Party Favors for All | By Ruth La Ferla | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/style/humiliation-sells.html | Humiliation Sells | By Michael Walker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/style/lifestyles-of-the-rich-and-red-faced.html | Lifestyles Of the Rich And RedFaced | By Alex Kuczynski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/style/noticed-for-worn-out-shoppers-a-mall-massage.html | NOTICED For WornOut Shoppers a Mall Massage | By Warren St John | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/style/on-the-street-no-knees.html | ON THE STREET No Knees | By Bill Cunningham | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/style/possessed-made-for-children-fit-for-parents.html | POSSESSED Made for Children Fit for Parents | By David Colman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/style/pulse-a-whole-new-way-to-think-about-lacing-up-for-fall.html | PULSE A Whole New Way To Think About Lacing Up For Fall | By Jennifer Laing | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/style/pulse-bottling-the-smell-of-lips.html | PULSE Bottling The Smell Of Lips | By Ellen Tien | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/style/pulse-one-size-fits-all.html | PULSE One Size Fits All | By Ellen Tien | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/style/pulse-pumping-cast-iron.html | PULSE Pumping CastIron | By Ellen Tien | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/style/pulse-shopping-s-vip-s.html | PULSE Shoppings VIPs | By Monica Corcoran | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/style/the-age-of-dissonance-urban-lemonade-75-cents.html | THE AGE OF DISSONANCE Urban Lemonade 75 Cents | By Bob Morris | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/style/view-separated-at-birth-fashion-and-prize-fights.html | VIEW Separated at Birth Fashion and Prize Fights | By Ron Fried | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/style/weddings-celebrations-vows-bridget-elias-and-townsend-davis.html | WEDDINGSCELEBRATIONS VOWS Bridget Elias and Townsend Davis | By Jenny Allen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/theater/theater-can-t-keep-him-down-jolson-pops-up-again.html | THEATER Cant Keep Him Down Jolson Pops Up Again | By Robert F Moss | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/theater/theater-for-profit-or-not-it-s-all-showbiz.html | THEATER For Profit or Not Its All Showbiz | By John Rockwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/theater/theater-langston-hughes-meets-damon-runyon-eventfully.html | THEATER Langston Hughes Meets Damon Runyon Eventfully | By Marjorie Rosen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/a-new-draw-in-baja-wineries.html | A New Draw in Baja Wineries | By Tim Weiner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/coming-full-circle-at-mount-hood.html | Coming Full Circle at Mount Hood | By Nicholas D Kristof | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/cyber-scout-when-the-fare-dictates-the-trip.html | CYBER SCOUT When the Fare Dictates the Trip | By Bob Tedeschi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/frugal-traveler-shanghai-modern-but-still-exotic.html | FRUGAL TRAVELER Shanghai Modern but Still Exotic | By Daisann McLane | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/hard-won-happiness-on-two-wheels.html | HardWon Happiness on Two Wheels | By Wendy Lichtman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/no-ill-wind-in-hood-river.html | No Ill Wind in Hood River | By Susan G Hauser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/practical-traveler-baby-sitters-on-the-road.html | PRACTICAL TRAVELER Baby Sitters On the Road | By Susan Stellin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/travel-advisory-correspondent-s-report-athens-olympic-work-makes-chaos-the-norm.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Athens Olympic Work Makes Chaos the Norm | By Philip Shenon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/travel-advisory-playing-scientist-on-a-vermont-hillside.html | TRAVEL ADVISORY Playing Scientist on a Vermont Hillside | By Eric Schmitt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/travel-advisory-redone-union-square-opens-in-san-francisco.html | TRAVEL ADVISORY Redone Union Square Opens in San Francisco | By Debra A Klein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/travel-advisory-to-the-copper-canyon-on-a-classic-train.html | TRAVEL ADVISORY To the Copper Canyon On a Classic Train | By John Brannon Albright | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/travel/what-s-doing-in-melbourne.html | WHATS DOING IN Melbourne | By Susan Gough Henly | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/tv/cover-story-ever-hear-the-one-about-the-emmy-crowd.html | COVER STORY Ever Hear the One About the Emmy Crowd | By Caryn James | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/tv/for-young-viewers-and-this-little-piggy-flew-solo-all-the-way-home.html | FOR YOUNG VIEWERS And This Little Piggy Flew Solo All the Way Home | By Kathryn Shattuck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/us/2-doctors-cited-for-work-developing-artificial-kidney.html | 2 Doctors Cited for Work Developing Artificial Kidney | By Lawrence K Altman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/us/a-state-weighs-allowing-juries-to-judge-laws.html | A State Weighs Allowing Juries to Judge Laws | By Adam Liptak | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/us/campaign-season-a-tale-of-a-tape-in-iowa-s-senate-race.html | Campaign Season A Tale of a Tape in Iowas Senate Race | By Katharine Q Seelye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/us/campaign-season-good-news-for-democrats-in-a-mississippi-district.html | Campaign Season Good News for Democrats in a Mississippi District | By Katharine Q Seelye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/us/campaign-season-gop-oregon-senator-has-a-gay-friendly-campaign.html | Campaign Season GOP Oregon Senator Has a GayFriendly Campaign | By Katharine Q Seelye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/us/campaign-season-lawmaker-s-immigration-views-fall-flat.html | Campaign Season Lawmakers Immigration Views Fall Flat | By Katharine Q Seelye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/us/campaign-season-poll-says-republicans-are-ahead-in-house-races.html | Campaign Season Poll Says Republicans Are Ahead in House Races | By Katharine Q Seelye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/us/campaign-season-what-to-watch-for-this-week.html | Campaign Season What to Watch for This Week | By Katharine Q Seelye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/us/democrat-puts-dream-job-over-party-to-quit-house.html | Democrat Puts Dream Job Over Party to Quit House | By Elizabeth Becker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/us/elizabeth-coblentz-66-is-dead-homespun-amish-columnist.html | Elizabeth Coblentz 66 Is Dead Homespun Amish Columnist | By Douglas Martin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/us/enron-examiner-raises-more-questions.html | Enron Examiner Raises More Questions | By David Barboza | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | https://www.nytimes.com/2002/09/22/us/exercising-toward-repair-of-the-spinal-cord.html | Exercising Toward Repair of the Spinal Cord | By Sandra Blakeslee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/us/government-proposing-cuts-in-many-medicare-payments.html | Government Proposing Cuts In Many Medicare Payments | By Robert Pear | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/us/more-housing-for-migrants-of-napa-vineyards.html | More Housing for Migrants of Napa Vineyards | By Patricia Leigh Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/us/some-experts-fear-political-influence-on-crime-data-agencies.html | Some Experts Fear Political Influence on Crime Data Agencies | By Fox Butterfield | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/us/some-in-kentucky-cringe-specter-clinton-like-drama-after-governor-admits-affair.html | Some in Kentucky Cringe at Specter of ClintonLike Drama After Governor Admits Affair | By Francis X Clines | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/us/want-to-try-out-for-college-sports-forget-it.html | Want to Try Out for College Sports Forget It | By Bill Pennington | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/dumb-and-dumber-here-s-a-fish-story-with-legs.html | Dumb and Dumber Heres a Fish Story With Legs | By James Gorman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-international-nazi-released.html | Sept 1521 INTERNATIONAL NAZI RELEASED | By Elaine Sciolino | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-international-saudis-offer-bases.html | Sept 1521 INTERNATIONAL SAUDIS OFFER BASES | By Todd S Purdum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-international-tamil-peace-talks.html | Sept 1521 INTERNATIONAL TAMIL PEACE TALKS | By Amy Waldman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-international-the-left-wins-one.html | Sept 1521 INTERNATIONAL THE LEFT WINS ONE | By Warren Hoge | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-international-violence-again.html | Sept 1521 INTERNATIONAL VIOLENCE AGAIN | By Joel Greenberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-national-campaign-spending-spree.html | Sept 1521 NATIONAL CAMPAIGN SPENDING SPREE | By Richard A Oppel Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-national-compensation-questioned.html | Sept 1521 NATIONAL COMPENSATION QUESTIONED | By David W Chen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-national-keeping-the-candy.html | Sept 1521 NATIONAL KEEPING THE CANDY | By Andrew Ross Sorkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-national-paying-up.html | Sept 1521 NATIONAL PAYING UP | By David Cay Johnston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-national-taxing-future.html | Sept 1521 NATIONAL TAXING FUTURE | By David Cay Johnston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-national-who-s-hungry.html | Sept 1521 NATIONAL WHOS HUNGRY | By Charlie Leduff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-science-health-deadly-dose.html | Sept 1521 SCIENCEHEALTH DEADLY DOSE | By Sheryl Gay Stolberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekinreview/sept-15-21-science-health-eat-dirt.html | Sept 1521 SCIENCEHEALTH EAT DIRT | By Denise Grady | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekin review/sept-15-21-science-health-new-routes-for-virus.html | Sept 1521 SCIENCEHEALTH NEW ROUTES FOR VIRUS | By Lawrence K Altman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekin review/sept-15-21-science-health-weight-matters.html | Sept 1521 SCIENCEHEALTH WEIGHT MATTERS | By John Noble Wilford | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekin review/sept-15-21-the-fall-of-brazil-s-big-house.html | Sept 1521 The Fall of Brazils Big House | By Larry Rohter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekin review/the-nation-suicide-pact.html | The Nation Suicide Pact | By Linda Greenhouse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekin review/the-nation-those-are-my-words-not-my-bond.html | The Nation Those Are My Words Not My Bond | By Neil A Lewis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekin review/the-nation-tips-please-a-nation-of-informers-or-alert-citizens.html | The Nation Tips Please A Nation of Informers or Alert Citizens | By Adam Liptak | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekin review/the-world-a-missile-that-would-make-lenin-faint.html | The World A Missile That Would Make Lenin Faint | By William J Broad | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekin review/the-world-bipolar-diplomacy-disorder.html | The World Bipolar Diplomacy Disorder | By Tom Zeller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekin review/the-world-europe-has-one-voice-and-another-and-another.html | The World Europe Has One Voice And Another and Another | By Timothy Garton Ash | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekin review/the-world-foot-soldiers-what-does-regime-change-mean-anyway.html | The World Foot Soldiers What Does Regime Change Mean Anyway | By James Dao | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekin review/the-world-image-problems-a-place-to-find-out-for-yourself-about-the-war.html | The World Image Problems A Place to Find Out for Yourself About the War | By Eric Umansky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekin review/the-world-it-s-good-to-go-but-when.html | The World Its Good to Go but When | By Eric Schmitt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekin review/the-world-losing-control-venezuela-approaches-the-brink.html | The World Losing Control Venezuela Approaches the Brink | By Juan Forero | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekin review/the-world-on-north-korea-japan-takes-the-lead.html | The World On North Korea Japan Takes the Lead | By Howard W French | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekin review/the-world-reviving-memories-of-yet-another-evil.html | The World Reviving Memories Of Yet Another Evil | By Marlise Simons | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekin review/the-world-the-war-wagon-democrats-play-the-loyal-opposition.html | The World The War Wagon Democrats Play the Loyal Opposition | By Christopher Marquis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/weekin review/word-for-word-roots-portrait-of-the-arab-as-a-young-radical.html | Word for WordRoots Portrait of the Arab As a Young Radical | By Elaine Sciolino | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/world/arafat-remains-defiant-amid-rubble-of-his-compound.html | Arafat Remains Defiant Amid Rubble of His Compound | By Serge Schmemann | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/world/film-about-tycoon-reveals-lifestyles-of-the-rich-and-russian.html | Film About Tycoon Reveals Lifestyles of the Rich and Russian | By Sabrina Tavernise | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/world/germans-vote-tight-election-which-bush-hitler-israel-became-key-issues.html | Germans Vote in a Tight Election in Which Bush Hitler and Israel Became Key Issues | By Steven Erlanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-22 | https://www.nytimes.com/2002/09/22/world/glacier-pushes-avalanche-of-ice-onto-village-scores-are-missing.html | Glacier Pushes Avalanche of Ice Onto Village Scores Are Missing | By Michael Wines | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/world/high-oil-prices-pose-a-threat-to-economies-us-cautions.html | High Oil Prices Pose a Threat To Economies US Cautions | By Ken Belson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/world/irish-protestants-threaten-to-quit-power-sharing-government.html | Irish Protestants Threaten to Quit PowerSharing Government | By Warren Hoge | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/world/ivory-coast-troops-prepare-to-attack-rebels-holding-major-city.html | Ivory Coast Troops Prepare to Attack Rebels Holding Major City | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/world/japanese-veteran-s-path-to-reconciliation.html | Japanese Veterans Path to Reconciliation | By Ken Belson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/world/mexico-weighs-electricity-against-history.html | Mexico Weighs Electricity Against History | By Tim Weiner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/world/militants-in-kashmir-deny-pakistani-support.html | Militants in Kashmir Deny Pakistani Support | By David Rohde | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/world/philippine-officials-detail-the-trap-set-with-us-help-that-snared-a-rebel-leader.html | Philippine Officials Detail the Trap Set With US Help That Snared a Rebel Leader | By Raymond Bonner With Eric Schmitt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/world/some-troops-leave-congo.html | Some Troops Leave Congo | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/world/threats-and-responses-the-coalition-romanians-in-kandahar-hope-nato-takes-notice.html | THREATS AND RESPONSES THE COALITION Romanians In Kandahar Hope NATO Takes Notice | By James Brooke | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/world/threats-responses-dipomacy-bush-s-push-iraq-un-headway-then-new-barriers.html | THREATS AND RESPONSES DIPOMACY Bushs Push on Iraq at UN Headway Then New Barriers | By Julia Preston With Todd S Purdum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/world/threats-responses-education-long-dark-afghan-women-say-read-finally-see.html | THREATS AND RESPONSES EDUCATION Long in Dark Afghan Women Say to Read Is Finally to See | By Carlotta Gall | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/world/threats-responses-middle-east-israel-tells-us-it-will-retaliate-if-iraqis.html | THREATS AND RESPONSES MIDDLE EAST ISRAEL TELLS US IT WILL RETALIATE IF IRAQIS ATTACKS | By Michael R Gordon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/world/threats-responses-netherlands-sept-11-plotter-reportedly-sent-terror-funds.html | THREATS AND RESPONSES THE NETHERLANDS Sept 11 Plotter Reportedly Sent Terror Funds Flowing Through Dutch Town | By Desmond Butler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-22 | https://www.nytimes.com/2002/09/22/world/time-for-the-changing-of-china-s-aging-guard-or-not.html | Time for the Changing of Chinas Aging Guard or Not | By Erik Eckholm | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/arts/bridge-europeans-can-be-serious-about-their-mixed-pairs.html | BRIDGE Europeans Can Be Serious About Their Mixed Pairs | By Alan Truscott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/arts/hiphop-review-the-show-must-go-on-without-bizzy-bone.html | HIPHOP REVIEW The Show Must Go On Without Bizzy Bone | By Kelefa Sanneh | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/arts/honoring-dancers-of-the-avant-garde.html | Honoring Dancers of the AvantGarde | By Jennifer Dunning | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/arts/it-s-not-over-for-one-diva-who-is-back-at-the-met.html | Its Not Over For One Diva Who Is Back At the Met | By Anne Midgette | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/arts/jack-potter-74-illustrator-who-turned-to-teaching-dies.html | Jack Potter 74 Illustrator Who Turned to Teaching Dies | By Steven Heller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-23 | https://www.nytimes.com/2002/09/23/james-mitchell-76-novelist-known-for-stories-of-espionage.html | James Mitchell 76 Novelist Known for Stories of Espionage | By Eric Pace | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/arts/jazz-review-a-modern-musician-plays-the-host-while-playing-the-piano.html | JAZZ REVIEW A Modern Musician Plays the Host While Playing the Piano | By Ben Ratliff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/arts/television-review-how-to-fight-lawlessness-subdivide-crime-shows.html | TELEVISION REVIEW How to Fight Lawlessness Subdivide Crime Shows | By Caryn James | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/top-awards-to-west-wing-and-friends-at-emmys.html | Top Awards to West Wing and Friends at Emmys | By Bernard Weinraub | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/arts/world-music-review-a-band-ignores-geography.html | WORLD MUSIC REVIEW A Band Ignores Geography | By Jon Pareles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/books/books-of-the-times-cruising-the-dark-side-forget-about-seat-belts.html | BOOKS OF THE TIMES Cruising the Dark Side Forget About Seat Belts | By Janet Maslin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/books/writers-on-writing-the-eye-of-the-reporter-the-heart-of-the-novelist.html | WRITERS ON WRITING The Eye of the Reporter The Heart of the Novelist | By Anna Quindlen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/cbs-aims-at-10-pm-to-help-letterman.html | CBS Aims At 10 PM To Help Letterman | By Bill Carter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/business/copyright-hurdles-confront-selling-of-music-on-the-internet.html | Copyright Hurdles Confront Selling of Music on the Internet | By Amy Harmon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/business/e-commerce-report-tapping-family-tree-digital-era-now-easy-typing-surname-into.html | ECommerce Report Tapping the family tree in the digital era is now as easy as typing a surname into the computer | By Bob Tedeschi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/business/market-place-brasil-telecom-gains-advantage-problems-others-its-home-turf.html | Market Place Brasil Telecom gains advantage from the problems of others on its home turf | By Simon Romero | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/business/media-business-advertising-madison-avenue-handicaps-horses-television-s-fall.html | THE MEDIA BUSINESS ADVERTISING Madison Avenue handicaps the horses at televisions fall season starting line | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/business/media-readers-and-writers-debate-columnist-s-exit.html | MEDIA Readers and Writers Debate Columnists Exit | By Felicity Barringer and Jodi Wilgoren | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/business/media-reporters-find-new-outlet-and-concerns-in-web-logs.html | MEDIA Reporters Find New Outlet And Concerns in Web Logs | By David F Gallagher | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/business/mediatalk-here-they-nod-peacefully-at-each-other.html | MediaTalk Here They Nod Peacefully at Each Other | By Nat Ives | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/business/mediatalk-rock-group-finds-a-new-way-to-sell-out.html | MediaTalk Rock Group Finds a New Way to Sell Out | By Chris Nelson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/business/most-wanted-drilling-down-communications-all-in-one.html | MOST WANTED DRILLING DOWNCOMMUNICATIONS All in One | By Tim Race | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/business/music-swapping-service-gains-stature-in-new-deal.html | MusicSwapping Service Gains Stature in New Deal | By Matt Richtel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/business/new-economy-dvd-s-have-found-an-unexpected-route-to-a-wide-public-snail-mail.html | New Economy DVDs have found an unexpected route to a wide public snail mail | By Peter Wayner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-23 | https://www.nytimes.com/2002/09/23/business/on-television-cable-thrives-but-broadcast-tv-is-hardly-extinct.html | On Television Cable Thrives But Broadcast TV Is Hardly Extinct | By Jim Rutenberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/business/patents-patents-commissioner-seeks-reinvent-notoriously-backlogged-office.html | Patents The patents commissioner seeks to reinvent a notoriously backlogged office and process | By Sabra Chartrand | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/business/rh-donnelley-to-purchase-yellow-pages-from-sprint.html | RH Donnelley To Purchase Yellow Pages From Sprint | By Andrew Ross Sorkin and Simon Romero | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/business/some-tyco-board-members-knew-of-pay-packages-records-show.html | Some Tyco Board Members Knew Of Pay Packages Records Show | By Andrew Ross Sorkin and Jonathan D Glater | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/business/technology-free-software-at-least-to-a-certain-point.html | TECHNOLOGY Free Software at Least to a Certain Point | By Amy Harmon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/business/the-findings-against-enron.html | The Findings Against Enron | By Kurt Eichenwald | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/business/the-media-business-advertising-addenda-accounts-021628.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/business/the-media-business-advertising-addenda-executive-resigns-at-golin-harris.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Resigns At GolinHarris | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/business/the-media-business-advertising-addenda-people-021636.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/business/the-media-business-advertising-addenda-takeover-of-bcom3-is-cleared-by-holders.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Takeover of Bcom3 Is Cleared by Holders | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/health/heart-disease-a-cure-for-sudden-cardiac-arrest-but-only-if-it-s-close-by.html | HEART DISEASE A Cure for Sudden Cardiac Arrest but Only if Its Close By | By Leslie Berger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/health/heart-disease-the-mystery-of-syndrome-x.html | HEART DISEASE The Mystery of Syndrome X | By Sandeep Jauhar Md | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/health/marketing-competitors-to-viagra-get-ready-to-rumble.html | MARKETING Competitors to Viagra Get Ready to Rumble | By David Tuller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/health/midcourse-corrections-improved-techniques-provide-better-results-for.html | MIDCOURSE CORRECTIONS Improved Techniques Provide Better Results For the Transplanted | BY Robert W Stock | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/health/mind-body-guys-are-warming-up-to-yoga-and-pilates.html | MIND BODY Guys Are Warming Up To Yoga and Pilates | By Donna Wilkinson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/health/the-problem-gets-fixed-so-what-s-the-problem.html | The Problem Gets Fixed So Whats the Problem | By Donna Bulseco | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/health/the-prostate-a-chance-to-sleep-through-the-night.html | THE PROSTATE A Chance to Sleep Through the Night | By Gina Kolata | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/health/the-prostate-facing-prostate-cancer-but-how.html | THE PROSTATE Facing Prostate Cancer But How | By Gina Kolata | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/health/the-racial-divide-as-black-men-move-into-middle-age-dangers-rise.html | THE RACIAL DIVIDE As Black Men Move Into Middle Age Dangers Rise | By Linda Villarosa | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/5-altering-years-for-a-police-department.html | 5 Altering Years for a Police Department | By Elissa Gootman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/a-five-year-legal-fight.html | A FiveYear Legal Fight | By David M Herszenhorn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/democratic-insurgents-criticize-party.html | Democratic Insurgents Criticize Party | By Jonathan P Hicks | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/destination-queens-search-past-oklahoma-woman-explores-her-deep-roots-new-york.html | Destination Queens In Search of the Past Oklahoma Woman Explores Her Deep Roots in New York | By Sarah Kershaw | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/dry-towns-find-that-temperance-and-business-do-not-mix.html | Dry Towns Find That Temperance and Business Do Not Mix | By Iver Peterson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/indian-point-2-to-test-safety-amid-criticism.html | Indian Point 2 To Test Safety Amid Criticism | By Winnie Hu | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/metro-briefing-new-york-bronx-teenager-injured-in-shooting.html | Metro Briefing  New York Bronx Teenager Injured In Shooting | By Jayson Blair NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/metro-briefing-new-york-brooklyn-man-shot-and-killed.html | Metro Briefing  New York Brooklyn Man Shot and Killed | By Jayson Blair NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/metro-briefing-new-york-brooklyn-past-problem-with-escalator.html | Metro Briefing  New York Brooklyn Past Problem With Escalator | By Jayson Blair NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/metro-briefing-new-york-manhattan-lower-manhattan-business-aid.html | Metro Briefing  New York Manhattan Lower Manhattan Business Aid | By Joseph P Fried NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/metro-briefing-new-york-queens-firefighter-accused-of-child-sex-abuse.html | Metro Briefing  New York Queens Firefighter Accused of Child Sex Abuse | By Jayson Blair NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/metro-matters-court-system-as-a-mirror-of-public-view.html | Metro Matters Court System As a Mirror Of Public View | By Joyce Purnick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/metropolitan-diary-016586.html | Metropolitan Diary | By Joe Rogers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/news-analysis-case-closed-not-resolved.html | News Analysis Case Closed Not Resolved | By William Glaberson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/pataki-and-mccain-unite-teddy-would-have-smiled.html | Pataki and McCain Unite Teddy Would Have Smiled | By Randal C Archibold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/the-ad-campaign-forrester-s-commercial-focuses-on-torricelli-s-ethics.html | THE AD CAMPAIGN Forresters Commercial Focuses on Torricellis Ethics | By David Kocieniewski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/nyregion/wine-auction-falls-short-of-estimate-by-3-million.html | Wine Auction Falls Short Of Estimate by 3 Million | By Howard G Goldberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/adieu-my-magazine.html | Adieu My Magazine | By Tim Carvell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/high-altitude-rambos.html | HighAltitude Rambos | By Bob Herbert | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/nuclear-dangers-beyond-iraq.html | Nuclear Dangers Beyond Iraq | By Michael Levi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/sharon-s-hard-choice.html | Sharons Hard Choice | By William Safire | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/opinion/the-rural-life-ready-for-fall.html | The Rural Life Ready for Fall | By Verlyn Klinkenborg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/baseball-wells-has-issues-but-winning-isn-t-one-of-them.html | BASEBALL Wells Has Issues but Winning Isnt One of Them | By Joe Lapointe | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/golf-us-dominates-when-it-counts-to-retake-cup.html | GOLF US Dominates When It Counts to Retake Cup | By Clifton Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/hockey-playing-with-lindros-and-bure-nedved-finds-his-place.html | HOCKEY Playing With Lindros and Bure Nedved Finds His Place | By Jason Diamos | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/on-baseball-mets-image-as-bad-as-their-record-is.html | ON BASEBALL Mets Image as Bad As Their Record Is | By Murray Chass | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/on-college-football-virginia-tech-and-miami-boost-the-big-east.html | ON COLLEGE FOOTBALL Virginia Tech and Miami Boost the Big East | By Joe Drape | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/pro-football-dayne-makes-holes-and-quiets-critics.html | PRO FOOTBALL Dayne Makes Holes And Quiets Critics | By Frank Litsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/pro-football-dolphins-solve-a-jinx-and-put-the-jets-behind-the-eight-ball.html | PRO FOOTBALL Dolphins Solve a Jinx and Put the Jets Behind the Eight Ball | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/pro-football-eagles-offense-has-a-free-and-easy-time.html | PRO FOOTBALL Eagles Offense Has A Free and Easy Time | By Thomas George | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/pro-football-giants-finally-get-their-wind-in-a-game-that-s-hardly-a-breeze.html | PRO FOOTBALL Giants Finally Get Their Wind in a Game Thats Hardly a Breeze | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/pro-football-jets-running-game-is-going-nowhere.html | PRO FOOTBALL Jets Running Game Is Going Nowhere | By Damon Hack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/pro-football-williams-gaining-yardage-and-fans.html | PRO FOOTBALL Williams Gaining Yardage And Fans | By Charlie Nobles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/soccer-metrostars-no-defense-no-playoffs.html | SOCCER MetroStars No Defense No Playoffs | By Alex Yannis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/sports-of-the-times-change-is-coming-and-jets-know-it.html | Sports of The Times Change Is Coming And Jets Know It | By William C Rhoden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/sports-of-the-times-will-p-took-a-chance-and-that-was-it.html | Sports of The Times Will P Took a Chance and That Was It | By Dave Anderson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/sports/tennis-resourceful-french-win-in-davis-cup.html | TENNIS Resourceful French Win In Davis Cup | By Christopher Clarey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/theater/self-doubts-at-the-helm-of-the-czech-republic.html | SelfDoubts At the Helm Of the Czech Republic | By James Barron | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/theater/theater-review-greasepaint-on-the-pillow-becoming-a-mime-in-dreamland.html | THEATER REVIEW Greasepaint on the Pillow Becoming a Mime in Dreamland | By Ben Brantley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/us/at-airport-in-boston-a-closer-look-at-id-papers.html | At Airport In Boston A Closer Look At ID Papers | By Matthew L Wald | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/us/qwest-overstated-up-to-1.48-billion-in-revenue.html | Qwest Overstated Up to 148 Billion in Revenue | By Barnaby J Feder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/us/report-finds-minority-ranks-rise-sharply-on-campuses.html | Report Finds Minority Ranks Rise Sharply on Campuses | By Diana Jean Schemo | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-23 | https://www.nytimes.com/2002/09/23/us/richmond-journal-quilt-helps-patch-lives-torn-by-abuse.html | Richmond Journal Quilt Helps Patch Lives Torn by Abuse | By Francis X Clines | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/us/traces-terror-intelligence-agencies-cia-s-inquiry-qaeda-aide-seen-flawed.html | TRACES OF TERROR THE INTELLIGENCE AGENCIES CIAs Inquiry On Qaeda Aide Seen as Flawed | By James Risen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/us/west-nile-capital-of-the-us-wonders-why.html | West Nile Capital of the US Wonders Why | By Jeffrey Gettleman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/us/white-house-letter-the-office-where-law-meets-war.html | White House Letter The Office Where Law Meets War | By Elisabeth Bumiller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/world/4-killed-as-palestinians-demonstrate-to-back-besieged-arafat.html | 4 Killed as Palestinians Demonstrate to Back Besieged Arafat | By Serge Schmemann | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/world/a-brazilian-campaign-that-is-all-about-the-jungle.html | A Brazilian Campaign That Is All About the Jungle | By Larry Rohter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/world/again-bavaria-s-favorite-is-germany-s-runner-up.html | Again Bavarias Favorite Is Germanys RunnerUp | By Mark Landler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/world/educators-try-to-tame-japan-s-blackboard-jungles.html | Educators Try to Tame Japans Blackboard Jungles | By Howard W French | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/world/germany-s-leader-retains-his-power-after-tight-vote.html | GERMANYS LEADER RETAINS HIS POWER AFTER TIGHT VOTE | By Steven Erlanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/world/kandahar-journal-cradle-of-taliban-reverts-to-cradle-of-commerce.html | Kandahar Journal Cradle of Taliban Reverts to Cradle of Commerce | By James Brooke | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/world/off-sicily-tide-of-bodies-roils-the-debate-over-immigrants.html | Off Sicily Tide of Bodies Roils The Debate Over Immigrants | By Frank Bruni | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/world/threats-responses-afghanistan-mayor-new-york-drops-for-visit-with-us-troops.html | THREATS AND RESPONSES AFGHANISTAN Mayor of New York Drops By For a Visit With the US Troops | By Michael Cooper | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/world/threats-responses-lawmakers-approval-seen-for-military-action-against-iraq.html | THREATS AND RESPONSES THE LAWMAKERS Approval Is Seen for Military Action Against Iraq | By Matthew L Wald | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/world/threats-responses-military-us-taking-steps-ready-forces-for-iraq-fighting.html | THREATS AND RESPONSES THE MILITARY US TAKING STEPS TO READY FORCES FOR IRAQ FIGHTING | By Thom Shanker and Eric Schmitt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/world/threats-responses-pakistan-2-suspected-al-qaeda-links-are-arrested-karachi-raid.html | THREATS AND RESPONSES PAKISTAN 2 Suspected of Al Qaeda Links Are Arrested in a Karachi Raid | By David Rohde | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/world/traces-terror-buffalo-case-after-3-days-testimony-some-gaps-are-unfilled.html | TRACES OF TERROR THE BUFFALO CASE After 3 Days of Testimony Some Gaps Are Unfilled | This article was reported by John Kifner Susan Sachs and Marc Santora and Was Written By Mr Kifner | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-23 | https://www.nytimes.com/2002/09/23/world/us-to-send-smallpox-plan.html | US to Send Smallpox Plan | By Lawrence K Altman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/arts-abroad-taking-taiko-japan-s-big-drum-into-the-hip-hop-age.html | ARTS ABROAD Taking Taiko Japans Big Drum Into the HipHop Age | By Elizabeth Heilman Brooke | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/blunt-advice-and-no-pity-get-ratings-for-dr-phil.html | Blunt Advice And No Pity Get Ratings For Dr Phil | By Alessandra Stanley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/city-opera-review-striking-tableaus-for-a-clash-of-cultures.html | CITY OPERA REVIEW Striking Tableaus for a Clash of Cultures | By Anne Midgette | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/for-sale-maybe-giacomettis-legacy-a-proposed-auction-draws-fire-in-paris.html | For Sale Maybe Giacomettis Legacy A Proposed Auction Draws Fire in Paris | By Alan Riding | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/jan-de-hartog-88-author-of-his-own-life.html | Jan de Hartog 88 Author of His Own Life | By Mel Gussow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/jazz-review-paying-tribute-to-a-master-with-his-own-hard-music.html | JAZZ REVIEW Paying Tribute to a Master With His Own Hard Music | By Ben Ratliff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/joan-littlewood-british-theater-pioneer-of-oh-what-a-lovely-war-dies-at-87.html | Joan Littlewood British Theater Pioneer Of Oh What a Lovely War Dies at 87 | By Benedict Nightingale | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/new-tv-season-in-review-haunted.html | NEW TV SEASON IN REVIEW HAUNTED | By Ron Wertheimer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/new-tv-season-in-review-hidden-hills.html | NEW TV SEASON IN REVIEW HIDDEN HILLS | By Anita Gates | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/new-tv-season-in-review-in-laws.html | NEW TV SEASON IN REVIEW INLAWS | By Neil Genzlinger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/peter-kowald-58-jazz-bassist-and-traveler.html | Peter Kowald 58 Jazz Bassist And Traveler | By Ben Ratliff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/pop-review-still-kissin-time-for-the-weathered.html | POP REVIEW Still Kissin Time for the Weathered | By Jon Pareles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/television-review-hunky-wise-romantic-or-kooky-just-like-your-doctor.html | TELEVISION REVIEW Hunky Wise Romantic or Kooky Just Like Your Doctor | By Ron Wertheimer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/arts/world-music-review-mediterranean-musical-tour-tambourines-keeping-time.html | WORLD MUSIC REVIEW Mediterranean Musical Tour Tambourines Keeping Time | By Jon Pareles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/books/books-of-the-times-the-fabric-of-family-life-disrupted-by-a-broken-leg.html | BOOKS OF THE TIMES The Fabric of Family Life Disrupted by a Broken Leg | By Michiko Kakutani | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/a-new-choice-for-flying-coast-to-coast.html | A New Choice For Flying Coast to Coast | By Jane L Levere | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/airline-executives-going-to-congress-to-ask-for-more-financial-aid.html | Airline Executives Going to Congress to Ask for More Financial Aid | By Edward Wong | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/business-travel-suites-are-increasingly-doing-double-duty.html | BUSINESS TRAVEL Suites Are Increasingly Doing Double Duty | By Melinda Ligos | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/debt-vise-tightening-quickly-for-indonesian-auto-venture.html | Debt Vise Tightening Quickly For Indonesian Auto Venture | By Wayne Arnold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/fda-staff-voices-doubts-on-astrazeneca-cancer-drug.html | FDA Staff Voices Doubts on AstraZeneca Cancer Drug | By Andrew Pollack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/former-chief-of-time-warner-defends-sale-to-america-online.html | Former Chief of Time Warner Defends Sale to America Online | By David D Kirkpatrick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/hanwha-consortium-is-cleared-to-buy-control-of-insurer.html | Hanwha Consortium Is Cleared To Buy Control of Insurer | By Don Kirk | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/indictments-for-founder-of-adelphia-and-two-sons.html | Indictments For Founder Of Adelphia And Two Sons | By Geraldine Fabrikant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/judge-says-supplier-inflated-gas-prices-in-california-crisis.html | Judge Says Supplier Inflated Gas Prices In California Crisis | By Richard A Oppel Jr With Lowell Bergman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/justice-dept-staff-said-to-be-opposing-satellite-tv-merger.html | Justice Dept Staff Said to Be Opposing Satellite TV Merger | By Stephen Labaton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/lawyer-caught-in-tyco-tangle-leaves-friends-wondering.html | Lawyer Caught In Tyco Tangle Leaves Friends Wondering | By Jonathan D Glater | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/market-place-nasd-sues-star-analyst-over-research.html | Market Place NASD Sues Star Analyst Over Research | By Gretchen Morgenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/markets-in-brazil-plunge-on-worries-over-election.html | Markets in Brazil Plunge On Worries Over Election | By Tony Smith | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/media-business-advertising-publishers-are-trying-salvage-magazines-that-many.html | THE MEDIA BUSINESS ADVERTISING Publishers are trying to salvage magazines that many advertisers and readers have left behind | By David Carr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/on-the-ground-in-tucson-a-distinct-western-flavor-and-plenty-of-sunny-days.html | ON THE GROUND In Tucson A Distinct Western Flavor And Plenty of Sunny Days | By Joe Sharkey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/on-the-road-when-having-a-meeting-is-like-going-to-a-movie.html | ON THE ROAD When Having a Meeting Is Like Going to a Movie | By Joe Sharkey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/sting-of-last-year-s-recession-was-not-as-mild-as-many-think.html | Sting of Last Years Recession Was Not as Mild as Many Think | By David Leonhardt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/technology-all-the-news-google-algorithms-say-is-fit-to-print.html | TECHNOLOGY All the News Google Algorithms Say Is Fit to Print | By Saul Hansell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/technology-at-t-is-said-to-consider-buying-out-its-latin-unit.html | TECHNOLOGY ATT Is Said to Consider Buying Out Its Latin Unit | By Seth Schiesel and Simon Romero | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/technology-briefing-internet-warner-to-sell-digital-singles-online.html | Technology Briefing Internet Warner To Sell Digital Singles Online | By Amy Harmon NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/technology-briefing-telecommunications-jds-uniphase-predicts-lower-sales.html | Technology Briefing Telecommunications JDS Uniphase Predicts Lower Sales | By Simon Romero NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/the-markets-stocks-bonds-wall-street-is-in-need-of-some-silver-inside-clouds.html | THE MARKETS STOCKS BONDS Wall Street Is in Need Of Some Silver Inside Clouds | By Jonathan Fuerbringer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By David Carr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/the-media-business-advertising-addenda-people-036471.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By David Carr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/venezuela-economy-falters-despite-abundant-oil.html | Venezuela Economy Falters Despite Abundant Oil | By Juan Forero | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/business/world-business-briefing-americas-canada-strike-deadline-at-ford.html | World Business Briefing Americas Canada Strike Deadline At Ford | By Bernard Simon NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/health/behavior-a-clue-to-why-gays-play-russian-roulette-with-hiv.html | BEHAVIOR A Clue to Why Gays Play Russian Roulette With HIV | By Richard A Friedman Md | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-24 | https://www.nytimes.com/2002/09/24/health/cases-gift-of-life-2-strangers-yet-2-twins.html | CASES Gift of Life 2 Strangers Yet 2 Twins | By Shelby Allen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/health/lessons-for-avoiding-a-snack-attack.html | Lessons for Avoiding a Snack Attack | By Jane E Brody | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/health/personal-health-schools-teach-3-c-s-candy-cookies-and-chips.html | PERSONAL HEALTH Schools Teach 3 Cs Candy Cookies and Chips | By Jane E Brody | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/health/some-retirees-look-abroad-for-prescription-drugs.html | Some Retirees Look Abroad for Prescription Drugs | By Randi Hutter Epstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/health/vital-signs-at-risk-multiple-births-and-older-women.html | VITAL SIGNS AT RISK Multiple Births and Older Women | By Eric Nagourney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/health/vital-signs-consequences-ripple-effect-of-health-coverage.html | VITAL SIGNS CONSEQUENCES Ripple Effect of Health Coverage | By Eric Nagourney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/health/vital-signs-trauma-putting-a-premium-on-helmets.html | VITAL SIGNS TRAUMA Putting a Premium on Helmets | By Eric Nagourney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/health/vital-signs-treatments-heel-pain-a-step-backward.html | VITAL SIGNS TREATMENTS Heel Pain A Step Backward | By Eric Nagourney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/a-new-sort-of-school-board-bland-and-calm.html | A New Sort of School Board Bland and Calm | By Abby Goodnough | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/bill-to-brake-recognition-of-tribes-dies-in-senate.html | Bill to Brake Recognition Of Tribes Dies in Senate | By Paul Zielbauer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/boldface-names-034827.html | BOLDFACE NAMES | By James Barron | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/columbia-halftime-gibe-irks-some-at-fordham.html | Columbia Halftime Gibe Irks Some at Fordham | By Daniel J Wakin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/con-ed-acquiring-site-for-a-midtown-substation.html | Con Ed Acquiring Site for a Midtown Substation | By Jayson Blair | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/cuomo-will-remain-on-ballot-as-liberal-party-candidate.html | Cuomo Will Remain on Ballot As Liberal Party Candidate | By Randal C Archibold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/eye-candy-and-fakery-in-wrestling-objection.html | Eye Candy and Fakery In Wrestling Objection | By William Glaberson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/five-children-of-illegal-immigrants-return-to-school-after-the-state-intervenes.html | Five Children of Illegal Immigrants Return to School After the State Intervenes | By Maria Newman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/forrester-has-priorities-straight-bush-says-at-stop-in-new-jersey.html | Forrester Has Priorities Straight Bush Says at Stop in New Jersey | By David Kocieniewski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/front-row.html | Front Row | By Ginia Bellafante | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/in-court-a-widow-recalls-a-band-called-the-beatles.html | In Court a Widow Recalls a Band Called the Beatles | By Susan Saulny | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/legal-heavyweights-to-help-decide-sept-11-fund-appeals.html | Legal Heavyweights to Help Decide Sept 11 Fund Appeals | By David W Chen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/mayor-with-a-well-worn-passport-bloomberg-as-envoy-selling-the-world-on-new-york.html | Mayor With a WellWorn Passport Bloomberg as Envoy Selling the World on New York | By Michael Cooper | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/metro-briefing-new-york-brooklyn-editor-charged-with-stock-fraud.html | Metro Briefing  New York Brooklyn Editor Charged With Stock Fraud | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/metro-briefing-new-york-manhattan-officer-accused-of-home-invasion.html | Metro Briefing  New York Manhattan Officer Accused Of Home Invasion | By Jacob H Fries NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/metro-briefing-new-york-manhattan-prison-art-show-to-proceed.html | Metro Briefing  New York Manhattan Prison Art Show To Proceed | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/metro-briefing-new-york-manhattan-upper-east-side-market-forced-to-move.html | Metro Briefing  New York Manhattan Upper East Side Market Forced To Move | By Terry Pristin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/metro-briefing-new-york-west-point-body-found-at-academy.html | Metro Briefing  New York West Point Body Found At Academy | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/museum-of-city-of-new-york-names-director.html | Museum of City of New York Names Director | By Marc Santora | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/news-analysis-mccall-s-finances-may-hinge-on-polls.html | News Analysis McCalls Finances May Hinge on Polls | By James C McKinley Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/nyc-new-meaning-for-wc-with-children.html | NYC New Meaning For WC With Children | By Clyde Haberman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/panel-to-evaluate-columbia-u-school-of-journalism.html | Panel to Evaluate Columbia U School of Journalism | By Karen W Arenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/public-lives-smoothing-the-furrowed-brow-the-botox-way.html | PUBLIC LIVES Smoothing the Furrowed Brow the Botox Way | By Robin Finn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/requiring-children-to-pledge-fair-play.html | Requiring Children To Pledge Fair Play | By Bruce Lambert | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/review-fashion-sass-and-dash-from-ralph-lauren-and-miguel-adrover.html | ReviewFashion Sass and Dash From Ralph Lauren and Miguel Adrover | By Cathy Horyn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/state-panel-seeks-changes-in-homes-for-mentally-ill.html | STATE PANEL SEEKS CHANGES IN HOMES FOR MENTALLY ILL | By Clifford J Levy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/threats-responses-buffalo-case-fbi-had-history-contacts-with-one-terrorism.html | THREATS AND RESPONSES THE BUFFALO CASE FBI Had History of Contacts With One Terrorism Suspect | By Susan Sachs | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/tunnel-vision-fred-astaire-never-folded-ginger-into-a-suitcase.html | Tunnel Vision Fred Astaire Never Folded Ginger Into a Suitcase | By Randy Kennedy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/nyregion/year-after-9-11-fashion-week-speaks-of-recovery-and-money.html | Year After 911 Fashion Week Speaks of Recovery and Money | By Jayson Blair | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/blood-sport-as-politics.html | Blood Sport as Politics | By John Mortimer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/the-day-after.html | The Day After | By Nicholas D Kristof | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/the-dna-of-a-new-industry.html | The DNA of a New Industry | By Harold Varmus | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/opinion/waiting-to-hear-from-saddam-hussein.html | Waiting to Hear From Saddam Hussein | By Nick J Rahall II | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| 2002-09-24 | https://www.nytimes.com/2002/09/24/opinio n/white-man-s-burden.html | White Mans Burden | By Paul Krugman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-24 | https://www.nytimes.com/2002/09/24/science /bottled-baby-octopuses-turn-out-to-be-pygmies.html | Bottled Baby Octopuses Turn Out to Be Pygmies | By Charles Q Choi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/science /brain-size-is-linked-to-a-gene.html | Brain Size Is Linked to a Gene | By Nicholas Wade | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/science /here-they-are-science-s-10-most-beautiful-experiments.html | Here They Are Sciences 10 Most Beautiful Experiments | By George Johnson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/science /in-a-battered-taxi-a-nurse-to-indias-s-poorest.html | In a Battered Taxi a Nurse to Indias Poorest | By Katherine Russell Rich | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/science /into-the-woods-with-edward-o-wilson-a-wild-fearsome-world-under-each-fallen-leaf.html | INTO THE WOODS WITH EDWARD O WILSON A Wild Fearsome World Under Each Fallen Leaf | By James Gorman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/science /missing-limb-salamander-may-have-answer.html | Missing Limb Salamander May Have Answer | By Andrew Pollack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/science /observatory.html | OBSERVATORY | By Henry Fountain | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/science /q-a-germs-in-the-laundry.html | Q  A Germs in the Laundry | By C Claiborne Ray | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/ baseball-a-minor-celebration-for-mets-hopefuls.html | BASEBALL A Minor Celebration For Mets Hopefuls | By Steve Popper | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/ baseball-bonds-believes-time-is-still-on-his-side.html | BASEBALL Bonds Believes Time Is Still on His Side | By Ira Berkow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/ baseball-his-status-uncertain-hernandez-is-impatient.html | BASEBALL His Status Uncertain Hernndez Is Impatient | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/ basketball-talented-us-women-are-spinning-the-globe.html | BASKETBALL Talented US Women Are Spinning the Globe | By Joseph Kahn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/ golf-a-ryder-cup-perhaps-without-rancor.html | GOLF A Ryder Cup Perhaps Without Rancor | By Clifton Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/ hockey-isles-martinek-makes-up-for-lost-time.html | HOCKEY Isles Martinek Makes Up for Lost Time | By Dave Caldwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/ hockey-netting-exposes-nhl-to-criticism-and-praise.html | HOCKEY Netting Exposes NHL to Criticism and Praise | By Jason Diamos | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/ marathon-cross-country-champion-switches-her-gears.html | MARATHON CrossCountry Champion Switches Her Gears | By Frank Litsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/ on-baseball-minaya-s-impact-felt-by-the-brewers-too.html | ON BASEBALL Minayas Impact Felt By the Brewers Too | By Murray Chass | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/ on-pro-football-bengals-may-never-come-out-at-night-again.html | ON PRO FOOTBALL Bengals May Never Come Out at Night Again | By Thomas George | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/ plus-baseball-the-umpires-file-another-grievance.html | PLUS BASEBALL The Umpires File Another Grievance | By Murray Chass | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/ pro-football-achilles-heel-for-giants-offense-stalls-in-red-zone.html | PRO FOOTBALL Achilles Heel for Giants Offense Stalls in Red Zone | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/pro-football-bucs-send-the-rams-season-further-into-the-abyss.html | PRO FOOTBALL Bucs Send the Rams Season Further Into the Abyss | By Damon Hack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/pro-football-giants-notebook-newer-cornerbacks-excel-so-sehorn-s-role-is-unclear.html | PRO FOOTBALL GIANTS NOTEBOOK Newer Cornerbacks Excel So Sehorns Role Is Unclear | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/pro-football-jets-notebook-defense-also-struggles-to-keep-up-with-miami.html | PRO FOOTBALL JETS NOTEBOOK Defense Also Struggles To Keep Up With Miami | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/pro-football-jets-playbook-open-to-page-one.html | PRO FOOTBALL Jets Playbook Open to Page One | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/soccer-tatus-s-20-year-run-nears-an-end-in-dallas.html | SOCCER Tatus 20Year Run Nears an End in Dallas | By Jack Bell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/sports-of-the-times-jets-coaches-must-make-next-move.html | Sports Of The Times Jets Coaches Must Make Next Move | By George Vecsey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/sports/tv-sports-digital-cable-may-be-next-for-the-nfl.html | TV SPORTS Digital Cable May Be Next For the NFL | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/theater/theater-review-a-regular-romantic-path-examined-at-close-range.html | THEATER REVIEW A Regular Romantic Path Examined at Close Range | By Bruce Weber | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/us/anti-abortion-lobbyists-tying-up-bankruptcy-overhaul-bill.html | AntiAbortion Lobbyists Tying Up BankruptcyOverhaul Bill | By Philip Shenon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/us/battle-brews-over-a-hispanic-nominee-to-appeals-court.html | Battle Brews Over a Hispanic Nominee to Appeals Court | By Neil A Lewis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/us/bracing-for-a-storm-to-land-louisiana-declares-emergency.html | Bracing for a Storm to Land Louisiana Declares Emergency | By Jeffrey Gettleman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/us/court-reverses-2-convictions-over-pictures.html | Court Reverses 2 Convictions Over Pictures | By Adam Liptak | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/us/family-leave-in-california-now-includes-pay-benefit.html | Family Leave In California Now Includes Pay Benefit | By John M Broder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/us/in-georgia-a-shot-at-congress-for-5-blacks.html | In Georgia a Shot at Congress for 5 Blacks | By David E Rosenbaum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/us/national-briefing-education-room-board-and-cable.html | National Briefing  Education Room Board And Cable | By Jodi Wilgoren NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/us/national-briefing-midwest-illinois-clear-the-way.html | National Briefing  Midwest Illinois Clear The Way | By Jodi Wilgoren NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/us/national-briefing-southwest-arizona-a-canyon-less-grand.html | National Briefing  Southwest Arizona A Canyon Less Grand | By Mindy Sink NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/us/safety-board-revises-its-report-on-94-plane-crash-in-indiana.html | Safety Board Revises Its Report On 94 Plane Crash in Indiana | By Matthew L Wald | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/us/secession-bid-fading-in-polls-still-stirs-hearts-in-the-valley.html | Secession Bid Fading in Polls Still Stirs Hearts in the Valley | By Charlie Leduff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/us/thirsty-cities-of-southern-california-covet-the-full-glass-held-by-farmers.html | Thirsty Cities of Southern California Covet The Full Glass Held by Farmers | By Douglas Jehl | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-09-24 | https://www.nytimes.com/2002/09/24/us/threats-and-responses-the-plan-new-plan-to-meet-smallpox-attack.html | THREATS AND RESPONSES THE PLAN NEW PLAN TO MEET SMALLPOX ATTACK | By Sheryl Gay Stolberg With Lawrence K Altman | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/us/threats-responses-context-us-guide-for-mass-smallpox-vaccinations-recipe-with.html | THREATS AND RESPONSES THE CONTEXT US Guide for Mass Smallpox Vaccinations Recipe With Missing Ingredients | By William J Broad | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/us/threats-responses-former-vice-president-gore-still-coy-about-plans-for-2004.html | THREATS AND RESPONSES THE FORMER VICE PRESIDENT Gore Still Coy About Plans for 2004 Calls Bushs Policy a Failure on Several Fronts | By Dean E Murphy | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/us/threats-responses-region-authorities-say-experience-puts-them-ahead-curve.html | THREATS AND RESPONSES THE REGION Authorities Say Experience Puts Them Ahead of Curve | By Thomas J Lueck | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/us/threats-responses-side-effects-medical-conditions-create-vulnerability-vaccine.html | THREATS AND RESPONSES THE SIDE EFFECTS Medical Conditions Create Vulnerability to Vaccine | By Denise Grady | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/world/annan-proposes-fewer-reports-and-less-talk-for-a-better-un.html | Annan Proposes Fewer Reports And Less Talk for a Better UN | By Julia Preston | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/world/at-un-us-calls-for-end-to-the-siege-of-arafat.html | At UN US Calls for End to the Siege of Arafat | By Julia Preston With James Bennet | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/world/german-outcome-casts-renewed-chill-over-economy.html | German Outcome Casts Renewed Chill Over Economy | By Mark Landler | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/world/in-nablus-back-room-schools-spring-up-to-spite-curfew.html | In Nablus BackRoom Schools Spring Up to Spite Curfew | By Joel Greenberg | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/world/moscow-journal-waiter-forget-the-boar-id-rather-have-oxygen.html | Moscow Journal Waiter Forget the Boar Id Rather Have Oxygen | By Sabrina Tavernise | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/world/president-rebuffs-moves-by-germany-to-mend-relations.html | PRESIDENT REBUFFS MOVES BY GERMANY TO MEND RELATIONS | By Steven Erlanger | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/world/rising-star-lost-in-russia-s-latest-disaster.html | Rising Star Lost in Russias Latest Disaster | By Michael Wines | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/world/swedes-are-out-sick-longer-and-budget-is-ailing.html | Swedes Are Out Sick Longer and Budget Is Ailing | By Warren Hoge | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/world/threats-responses-congress-3-retired-generals-warn-peril-attacking-iraq-without.html | THREATS AND RESPONSES CONGRESS 3 Retired Generals Warn Of Peril in Attacking Iraq Without Backing of UN | By Eric Schmitt | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/world/threats-responses-if-smallpox-breaks-questions-answers-us-vaccination-plan.html | THREATS AND RESPONSES If Smallpox Breaks Out Questions and Answers on the US Vaccination Plan | By Donald G McNeil Jr | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/world/threats-responses-media-arab-tv-channel-prepares-for-war-its-backyard.html | THREATS AND RESPONSES NEWS MEDIA Arab TV Channel Prepares For a War in Its Backyard | By Jane Perlez | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/world/threats-responses-southeast-asia-indonesians-distrust-report-cia-qaeda-suspect.html | THREATS AND RESPONSES SOUTHEAST ASIA Indonesians Distrust Report By CIA on Qaeda Suspect | By Raymond Bonner | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/world/threats-responses-stealth-counterstealth-us-suspects-ukraine-selling-radar-iraq.html | THREATS AND RESPONSES STEALTH AND COUNTERSTEALTH US Suspects Ukraine of Selling Radar to Iraq | By Michael Wines | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/world/threats-responses-warlords-northern-afghan-region-still-roiled-rivalries.html | THREATS AND RESPONSES WARLORDS Northern Afghan Region Still Roiled by Rivalries and Fighting | By Carlotta Gall | TX 5-654-174 | 2002-12-05 TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-24 | https://www.nytimes.com/2002/09/24/world/world-briefing-africa-nigeria-oil-workers-go-on-strike.html | World Briefing  Africa Nigeria Oil Workers Go On Strike | By Norimitsu Onishi NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/world/world-briefing-asia-pakistan-leader-says-india-lies-about-kashmir.html | World Briefing  Asia Pakistan Leader Says India Lies About Kashmir | By Amy Waldman NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/world/world-briefing-asia-south-korea-another-gesture-from-the-north.html | World Briefing  Asia South Korea Another Gesture From The North | By Don Kirk NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/world/world-briefing-europe-belgium-euthanasia-ban-ends.html | World Briefing  Europe Belgium Euthanasia Ban Ends | By Paul Meller NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/world/world-briefing-europe-britain-no-injuries-in-quake.html | World Briefing  Europe Britain No Injuries In Quake | By Warren Hoge NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/world/world-briefing-europe-russia-carving-up-the-caspian.html | World Briefing  Europe Russia Carving Up The Caspian | By Steven Lee Myers NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/world/world-briefing-europe-russia-mass-grave-may-hold-victims-of-stalin.html | World Briefing  Europe Russia Mass Grave May Hold Victims Of Stalin | By Steven Lee Myers NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/world/world-briefing-europe-spain-more-tension-with-morocco.html | World Briefing  Europe Spain More Tension With Morocco | By Emma Daly NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-24 | https://www.nytimes.com/2002/09/24/world/world-briefing-middle-east-iran-president-to-start-bid-for-more-power.html | World Briefing  Middle East Iran President To Start Bid For More Power | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/arts/dance-review-when-tricky-little-parts-never-outshine-the-whole.html | DANCE REVIEW When Tricky Little Parts Never Outshine the Whole | By Jennifer Dunning | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/arts/jazz-reviews-accenting-the-secular-in-a-modern-paean.html | JAZZ REVIEWS Accenting the Secular in a Modern Paean | By Ben Ratliff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/arts/jazz-reviews-yes-improvising-while-improvising.html | JAZZ REVIEWS Yes Improvising While Improvising | By Ben Ratliff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/arts/met-opera-review-a-doyenne-does-a-turn-as-a-princess.html | MET OPERA REVIEW A Doyenne Does a Turn as a Princess | By Anthony Tommasini | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/arts/online-fans-start-to-pay-the-piper-praise-from-some-for-subscription-services-download-music.html | Online Fans Start to Pay the Piper Praise From Some For Subscription Services to Download Music | By Neil Strauss | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/arts/stephanie-reinhart-dies-at-58-fostered-new-trends-in-dance.html | Stephanie Reinhart Dies at 58 Fostered New Trends in Dance | By Anna Kisselgoff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/arts/winners-of-macarthur-grants-announced.html | Winners of MacArthur Grants Announced | By Felicia R Lee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/books/books-of-the-times-an-elusive-whimsical-autograph.html | BOOKS OF THE TIMES An Elusive Whimsical Autograph | By Michiko Kakutani | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/business/accounting-at-xerox-is-under-inquiry.html | Accounting at Xerox Is Under Inquiry | By Claudia H Deutsch | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/business/aol-time-warner-and-disney-revive-talks-on-news-venture.html | AOL Time Warner and Disney Revive Talks on News Venture | By David D Kirkpatrick and Bill Carter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-25 | https://www.nytimes.com/2002/09/25/busines s/argentina-says-it-will-skip-international-loan-payment.html | Argentina Says It Will Skip International Loan Payment | By Larry Rohter | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/busines s/balking-at-a-compromise-that-might-save-a-deal.html | Balking at a Compromise That Might Save a Deal | By Seth Schiesel | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/busines s/commercial-real-estate-regional-market-brooklyn-medical-center-project-nurture.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Brooklyn Medical Center Project To Nurture Biotechnology | By Rachelle Garbarine | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/busines s/commercial-real-estate-some-suburban-restaurant-chains-are-learning-about-life.html | COMMERCIAL REAL ESTATE Some Suburban Restaurant Chains Are Learning About Life in the City | By Michael Brick | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/busines s/company-news-airline-considers-ways-to-cut-nonlabor-costs.html | COMPANY NEWS AIRLINE CONSIDERS WAYS TO CUT NONLABOR COSTS | By Edward Wong NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/busines s/deloitte-s-chief-to-step-down-next-spring.html | Deloittes Chief To Step Down Next Spring | By Jonathan D Glater | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/busines s/disney-board-endorses-a-plan-to-address-company-s-ills.html | Disney Board Endorses a Plan to Address Companys Ills | By Laura M Holson | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/busines s/dynegy-to-pay-3-million-in-settlement-with-sec.html | Dynegy to Pay 3 Million In Settlement With SEC | By David Barboza | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/busines s/fed-opts-to-leave-rates-unchanged.html | FED OPTS TO LEAVE RATES UNCHANGED | By Richard W Stevenson | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/busines s/federal-advisory-panel-backs-new-cancer-drug.html | Federal Advisory Panel Backs New Cancer Drug | By Andrew Pollack | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/busines s/guilty-pleas-are-expected-at-homestore.html | Guilty Pleas Are Expected At Homestore | By David D Kirkpatrick | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/busines s/internal-notes-questioned-qwests-swaps.html | Internal Notes Questioned Qwests Swaps | By Simon Romero | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/busines s/jitters-for-securities-industry-as-goldman-plans-new-job-cuts.html | Jitters for Securities Industry As Goldman Plans New Job Cuts | By Patrick McGeehan | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/busines s/many-concerns-settle-8000-asbestos-suits.html | Many Concerns Settle 8000 Asbestos Suits | By Jonathan D Glater | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/busines s/market-place-tyco-took-profit-on-bad-deal-then-paid-bonuses-to-executives.html | Market Place Tyco Took Profit on Bad Deal Then Paid Bonuses to Executives | By Floyd Norris | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/busines s/media-business-advertising-addenda-2-agencies-join-forces-alliance-dallas.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies Join Forces In Alliance in Dallas | By Stuart Elliott | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/busines s/media-business-advertising-it-s-got-ho-hum-tradition-its-side-now-hershey-wants.html | THE MEDIA BUSINESS ADVERTISING Its got hohum tradition on its side Now Hershey wants to whip up some enthusiasm | By Stuart Elliott | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/busines s/programming-helps-bskyb-pull-ahead-of-rivals.html | Programming Helps BSkyB Pull Ahead Of Rivals | By Suzanne Kapner | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/busines s/robert-o-jordan-69-ex-chief-of-new-york-advertising-office.html | Robert O Jordan 69 ExChief Of New York Advertising Office | By Barry Meier | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-25 | https://www.nytimes.com/2002/09/25/businesss/technology-briefing-e-commerce-dell-announces-pact-with-lexmark.html | Technology Briefing  ECommerce Dell Announces Pact With Lexmark | By John Schwartz NYT COMPILED BY GARY BRADFORD | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/business/technology-hearings-set-on-measure-to-promote-digital-tv.html | TECHNOLOGY Hearings Set On Measure To Promote Digital TV | By Amy Harmon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/business/the-markets-stocks-bonds-dow-plunges-to-4-year-low-after-dissent-on-fed-panel.html | THE MARKETS STOCKS  BONDS Dow Plunges To 4Year Low After Dissent On Fed Panel | By Jonathan Fuerbringer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/business/the-once-a-year-search-for-the-perfect-citron.html | The OnceaYear Search For the Perfect Citron | By Jessica Steinberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/business/vivendi-seen-refocusing-on-telecom.html | Vivendi Seen Refocusing On Telecom | By John Tagliabue | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/business/world-business-briefing-americas-brazil-candidate-would-replace-banker.html | World Business Briefing  Americas Brazil Candidate Would Replace Banker | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/business/world-business-briefing-asia-singapore-automaker-in-debt-talks.html | World Business Briefing  Asia Singapore Automaker In Debt Talks | By Wayne Arnold NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/business/world-business-briefing-europe-deficit-deadline-extended.html | World Business Briefing  Europe Deficit Deadline Extended | By Paul Meller NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/25-and-under-in-chelsea-some-fish-stews-among-the-pork-chops.html | 25 AND UNDER In Chelsea Some Fish Stews Among the Pork Chops | By Sam Sifton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/food-stuff-a-pink-garlic-from-france-so-strong-that-others-pale.html | FOOD STUFF A Pink Garlic From France So Strong That Others Pale | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/food-stuff-airline-food-thats-best-sampled-with-tongue-cheek-6-special-pastas.html | FOOD STUFF Airline Food Thats Best Sampled With Tongue in Cheek And 6 Special Pastas at a Time | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/food-stuff-fancy-baking-in-williamsburg-from-france-by-way-of-brazil.html | FOOD STUFF Fancy Baking in Williamsburg From France by Way of Brazil | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/food-stuff-good-times-in-beverwijck-before-logrolling-caught-on.html | FOOD STUFF Good Times in Beverwijck Before Logrolling Caught On | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/from-the-thinnest-of-wines-the-richest-spirit-cognac.html | From the Thinnest of Wines the Richest Spirit Cognac | By R W Apple Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/its-the-sweetest-spot-where-dessert-comes-first.html | Its the Sweetest Spot Where Dessert Comes First | By Jodi Wilgoren | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/new-york-by-the-wineglass.html | New York by the Wineglass | By Eric Asimov | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/noticed-tips-past-the-tipping-point.html | NOTICED Tips Past the Tipping Point | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/restaurants-latin-american-cuisine-takes-to-the-stage.html | RESTAURANTS Latin American Cuisine Takes to the Stage | By Eric Asimov | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/the-chef-barbara-lynch-cannelloni-of-a-complex-character.html | THE CHEF BARBARA LYNCH Cannelloni of a Complex Character | By Mark Bittman | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/the-minimalist-shortcuts-to-a-standard.html | THE MINIMALIST Shortcuts To a Standard | By Mark Bittman | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/dining/wine-talk-a-surplus-of-grapes-is-a-boon-for-buyers.html | WINE TALK A Surplus of Grapes Is a Boon for Buyers | By Frank J Prial | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/movies/arts-in-america-world-war-ii-refugees-who-shared-little-but-pain.html | ARTS IN AMERICA World War II Refugees Who Shared Little but Pain | By Joseph Hanania | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/movies/critic-s-notebook-soothing-visual-poetry-at-the-river-s-edge.html | CRITICS NOTEBOOK Soothing Visual Poetry at the Rivers Edge | By Roberta Smith | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/movies/film-review-it-s-time-to-get-real-starry-eyes.html | FILM REVIEW Its Time To Get Real Starry Eyes | By Dave Kehr | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/a-mock-emergency-at-indian-point-follows-the-script.html | A Mock Emergency at Indian Point Follows the Script | By Winnie Hu | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/act-i-scene-1-a-cellphone-in-the-house-seize-it.html | Act I Scene 1 A Cellphone in the House Seize It | By Diane Cardwell | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/after-storm-scholar-starts-at-princeton-with-a-whisper.html | After Storm Scholar Starts at Princeton With a Whisper | By Karen W Arenson | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/boldface-names-052183.html | BOLDFACE NAMES | By James Barron With Glenn Collins and Jayson Blair | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/bulletin-board-appointment-at-newark-institute.html | BULLETIN BOARD Appointment at Newark Institute | By Lia Miller | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/bulletin-board-new-director-at-genetics-institute.html | BULLETIN BOARD New Director at Genetics Institute | By Karen W Arenson | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/bulletin-board-vice-chairman-of-yeshiva-board-moves-up.html | BULLETIN BOARD Vice Chairman of Yeshiva Board Moves Up | By Jennifer Medina | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/civilian-board-on-police-misconduct-defends-itself-on-claim-that-it-is-soft.html | Civilian Board on Police Misconduct Defends Itself on Claim That It Is Soft | By Kevin Flynn | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/columbia-u-head-apologizes-to-fordham-over-public-gibe.html | Columbia U Head Apologizes to Fordham Over Public Gibe | By Daniel J Wakin | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/cornucopia-of-new-statistics-shows-city-s-best-and-worst.html | Cornucopia of New Statistics Shows Citys Best and Worst | By Jennifer Steinhauer and Michael Cooper | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/elvis-fans-say-it-rocks-unquestionably-it-rolls.html | Elvis Fans Say It Rocks Unquestionably It Rolls | By Michael Wilson | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/energy-company-tied-to-california-price-ruling-gave-to-pataki.html | Energy Company Tied to California Price Ruling Gave to Pataki | By James C McKinley Jr | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/few-of-those-eligible-register-for-cleanup-help-near-9-11-site.html | Few of Those Eligible Register For Cleanup Help Near 911 Site | By Kirk Johnson | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/hip-hop-dj-s-arrest-casts-light-on-rivalry.html | HipHop DJs Arrest Casts Light on Rivalry | By Lynette Holloway | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/if-test-scores-of-students-swell-so-may-superintendents-wallets.html | If Test Scores of Students Swell So May Superintendents Wallets | By Abby Goodnough | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/judge-orders-delay-in-certifying-results-of-2-bronx-primary-races.html | Judge Orders Delay in Certifying Results of 2 Bronx Primary Races | By Jonathan P Hicks | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/lessons-teacher-shortages-are-usually-a-myth.html | LESSONS Teacher Shortages Are Usually a Myth | By Richard Rothstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/metro-briefing-connecticut-new-haven-yale-union-plans-protest.html | Metro Briefing  Connecticut New Haven Yale Union Plans Protest | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/metro-briefing-new-jersey-hackensack-gun-and-drug-raids.html | Metro Briefing  New Jersey Hackensack Gun and Drug Raids | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/metro-briefing-new-york-jeweler-settles-sex-harassment-suit.html | Metro Briefing  New York Jeweler Settles Sex Harassment Suit | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/metro-briefing-new-york-manhattan-25-accused-of-insurance-fraud.html | Metro Briefing  New York Manhattan 25 Accused Of Insurance Fraud | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/on-issue-of-4th-grade-test-it-s-trenton-vs-us.html | On Issue of 4thGrade Test Its Trenton vs US | By Maria Newman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/our-towns-the-mosquito-bypassed-by-the-buzz.html | Our Towns The Mosquito Bypassed By the Buzz | By Matthew Purdy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/pataki-picks-up-pace-while-mccall-tries-to-narrow-money-gap.html | Pataki Picks Up Pace While McCall Tries To Narrow Money Gap | By Randal C Archibold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/play-nicely-everyone-in-nassau-it-s-the-law.html | Play Nicely Everyone In Nassau Its the Law | By Elissa Gootman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/public-lives-defending-those-not-likely-to-be-called-choirboys.html | PUBLIC LIVES Defending Those Not Likely to Be Called Choirboys | By Joyce Wadler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/the-ad-campaign-a-pataki-attack-turns-mccall-s-own-words-against-him.html | THE AD CAMPAIGN A Pataki Attack Turns McCalls Own Words Against Him | By Randal C Archibold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/times-square-with-ketchup-no-cloning-lots-of-razzle-dazzle-at-new-mcdonald-s.html | Times Square With Ketchup No Cloning Lots of RazzleDazzle at New McDonalds | By Linda Lee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/wanted-a-9-11-victim-s-survivor-old-enough-for-a-scholarship.html | Wanted A 911 Victims Survivor Old Enough for a Scholarship | By Greg Winter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/nyregion/yoko-ono-says-ex-aide-stole-tapes.html | Yoko Ono Says ExAide Stole Tapes | By Robert F Worth | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/a-dead-end.html | Dead End | By Thomas L Friedman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/no-more-bratwurst.html | No More Bratwurst | By Maureen Dowd | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/opinion/schroder-s-little-win.html | Schders Little Win | By Peter Schneider | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/baseball-giambi-hits-two-homers-setting-mark-for-brothers.html | BASEBALL Giambi Hits Two Homers Setting Mark For Brothers | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/baseball-mets-lose-to-pirates-and-recall-lost-season.html | BASEBALL Mets Lose To Pirates And Recall Lost Season | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/college-football-335-yards-6-scores-just-a-game-s-work.html | COLLEGE FOOTBALL 335 Yards 6 Scores Just a Games Work | By Ron Dicker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/golf-money-can-t-drive-woods-at-the-ryder-cup.html | GOLF Money Cant Drive Woods at the Ryder Cup | By Clifton Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/golf-notebook-shift-in-tee-placement-by-european-captain.html | GOLF NOTEBOOK Shift in Tee Placement By European Captain | By Clifton Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/hockey-isles-count-on-isbister-to-earn-a-bigger-role.html | HOCKEY Isles Count on Isbister To Earn a Bigger Role | By Dave Caldwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/hockey-notebook-bure-is-hurt-and-rangers-hold-breath.html | HOCKEY NOTEBOOK Bure Is Hurt And Rangers Hold Breath | By Jason Diamos | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/leon-hart-73-massive-end-and-heisman-trophy-winner.html | Leon Hart 73 Massive End and Heisman Trophy Winner | By Richard Goldstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/mike-webster-50-dies-troubled-football-hall-of-famer.html | Mike Webster 50 Dies Troubled Football Hall of Famer | By Frank Litsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/plus-tv-sports-networks-and-ioc-to-discuss-bidding.html | PLUS TV SPORTS Networks and IOC To Discuss Bidding | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/pro-basketball-kidd-is-happy-playing-with-nets-so-they-re-happy-too.html | PRO BASKETBALL Kidd Is Happy Playing With Nets So Theyre Happy Too | By Chris Broussard | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/pro-football-jets-offensive-line-struggles-with-inexperience.html | PRO FOOTBALL Jets Offensive Line Struggles With Inexperience | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/pro-football-lynn-talks-good-game-and-giants-respond.html | PRO FOOTBALL Lynn Talks Good Game And Giants Respond | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/pro-football-rams-are-searching-for-a-victory-and-direction.html | PRO FOOTBALL Rams Are Searching for a Victory and Direction | By Damon Hack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/sports/sports-of-the-times-at-little-wofford-big-challenges.html | Sports of The Times At Little Wofford Big Challenges | By Joe Drape | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/theater/theater-review-seven-characters-in-search-of-a-reason.html | THEATER REVIEW Seven Characters in Search of a Reason | By Bruce Weber | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/us/2-democrats-in-house-upbraid-armey-for-remarks-about-jews.html | 2 Democrats in House Upbraid Armey for Remarks About Jews | By Carl Hulse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/us/abortion-pill-slow-to-win-users-among-women-and-their-doctors.html | Abortion Pill Slow to Win Users Among Women and Their Doctors | By Gina Kolata | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/us/after-impasse-fda-may-fill-top-job.html | After Impasse FDA May Fill Top Job | By Sheryl Gay Stolberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/us/art-museum-outside-philadelphia-plans-move.html | Art Museum Outside Philadelphia Plans Move | By Ralph Blumenthal | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/us/attacks-on-gays-upset-los-angeles-suburb.html | Attacks on Gays Upset Los Angeles Suburb | By Charlie Leduff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/us/california-fire-advances-on-hillside-homes.html | California Fire Advances on Hillside Homes | By Nick Madigan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/us/campaign-season-cheneys-travel-budget-raises-eyebrows.html | Campaign Season Cheneys Travel Budget Raises Eyebrows | By Katharine Q Seelye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-25 | https://www.nytimes.com/2002/09/25/us/campaign-season-last-words.html | Campaign Season Last Words | By Katharine Q Seelye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/us/campaign-season-mccain-won-t-benefit-from-book-parties.html | Campaign Season McCain Wont Benefit From Book Parties | By Katharine Q Seelye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/us/campaign-season-special-screening-for-campaign-chronicle.html | Campaign Season Special Screening for Campaign Chronicle | By Katharine Q Seelye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/us/gay-man-may-sue-for-sex-bias-federal-court-says.html | Gay Man May Sue for Sex Bias Federal Court Says | By Adam Liptak | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/us/judges-back-rule-changes-for-handling-class-actions.html | Judges Back Rule Changes For Handling Class Actions | By Linda Greenhouse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/us/national-briefing-new-england-massachusetts-smoking-ban-proposed.html | National Briefing  New England Massachusetts Smoking Ban Proposed | By Katharine Zezima NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/us/number-of-people-living-in-poverty-increases-in-us.html | NUMBER OF PEOPLE LIVING IN POVERTY INCREASES IN US | By Robert Pear | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/us/proposal-for-ailing-amtrak-cuts-6-long-distance-trains.html | Proposal for Ailing Amtrak Cuts 6 LongDistance Trains | By Matthew L Wald | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/us/second-ruling-against-us-death-penalty.html | Second Ruling Against US Death Penalty | By Pam Belluck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/us/threats-and-responses-congressional-action-bush-is-thwarted-on-worker-rights.html | THREATS AND RESPONSES CONGRESSIONAL ACTION BUSH IS THWARTED ON WORKER RIGHTS | By David Firestone | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/us/threats-and-responses-war-of-words-president-s-vocabulary-now-omits-a-name.html | THREATS AND RESPONSES WAR OF WORDS Presidents Vocabulary Now Omits Gores Name | By Elisabeth Bumiller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/us/threats-responses-9-11-defendant-prosecutors-say-business-card-ties-suspect.html | THREATS AND RESPONSES THE 911 DEFENDANT Prosecutors Say Business Card Ties Suspect to Flight 93 Pilot | By Philip Shenon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/us/threats-responses-9-11-inquiry-fbi-agent-was-tracking-radical-linked-hijacker.html | THREATS AND RESPONSES THE 911 INQUIRY FBI Agent Was Tracking Radical Linked to Hijacker | By James Risen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/us/threats-responses-airport-attack-ins-ignored-possible-link-airport-killer.html | THREATS AND RESPONSES THE AIRPORT ATTACK INS Ignored Possible Link Of Airport Killer to Terrorists | By Eric Lichtblau | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/us/threats-responses-alert-bush-reduces-threat-level-after-arrests-suspects.html | THREATS AND RESPONSES THE ALERT Bush Reduces Threat Level After Arrests Of Suspects | By David Johnston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/us/threats-responses-former-vice-president-for-remarks-iraq-gore-gets-praise-scorn.html | THREATS AND RESPONSES THE FORMER VICE PRESIDENT For Remarks on Iraq Gore Gets Praise and Scorn | By Adam Nagourney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/world/china-says-sect-is-broadcasting-from-taiwan.html | China Says Sect Is Broadcasting From Taiwan | By Joseph Kahn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/world/gunmen-raid-hindu-temple-complex-in-india-killing-29.html | Gunmen Raid Hindu Temple Complex in India Killing 29 | By Amy Waldman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/world/israel-resists-new-un-measure-to-end-siege.html | Israel Resists New UN Measure to End Siege | By Julia Preston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/world/kyrgyzstan-seeks-reward-for-helping-fight-terror.html | Kyrgyzstan Seeks Reward For Helping Fight Terror | By James Dao | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-25 | https://www.nytimes.com/2002/09/25/world/mexico-city-journal-the-rich-famous-and-aghast-a-peep-show-book.html | Mexico City Journal The Rich Famous and Aghast A PeepShow Book | By Ginger Thompson | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/world/north-korea-to-let-capitalism-loose-in-investment-zone.html | North Korea to Let Capitalism Loose in Investment Zone | By Howard W French | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/world/palestinians-march-in-gaza-after-an-israeli-raid-kills-9.html | Palestinians March in Gaza After an Israeli Raid Kills 9 | By James Bennet | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/world/rumsfeld-urges-nato-to-set-up-strike-force.html | Rumsfeld Urges NATO To Set Up Strike Force | By Steven Erlanger | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/world/schroder-uses-london-visit-to-try-to-fix-rift-with-us.html | Schröder Uses London Visit To Try to Fix Rift With US | By Alan Cowell | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/world/threats-responses-assessment-britain-s-case-iraqi-program-amass-arms-up-running.html | THREATS AND RESPONSES AN ASSESSMENT Britains Case Iraqi Program to Amass Arms Is Up and Running | By Patrick E Tyler | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/world/threats-responses-indictment-blair-says-iraqis-could-launch-chemical-warheads.html | THREATS AND RESPONSES INDICTMENT Blair Says Iraqis Could Launch Chemical Warheads in Minutes | By Warren Hoge | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/world/us-sends-200-troops-to-aid-americans-trapped-in-ivory-coast-violence.html | US Sends 200 Troops to Aid Americans Trapped in Ivory Coast Violence | By Norimitsu Onishi | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/world/world-briefing-americas-brazil-files-on-the-missing-to-be-opened.html | World Briefing  Americas Brazil Files On The Missing To Be Opened | By Larry Rohter NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/world/world-briefing-americas-colombia-us-indicts-rebel-leader.html | World Briefing  Americas Colombia US Indicts Rebel Leader | By Juan Forero NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/world/world-briefing-americas-mexico-celebrity-s-sisters-feared-kidnapped.html | World Briefing  Americas Mexico Celebritys Sisters Feared Kidnapped | By Ginger Thompson NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/world/world-briefing-europe-britain-bloody-sunday-inquiry-moves-to-london.html | World Briefing  Europe Britain Bloody Sunday Inquiry Moves To London | By Alan Cowell NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/world/world-briefing-europe-france-refugee-camp-population-nears-2000.html | World Briefing  Europe France Refugee Camp Population Nears 2000 | By John Tagliabue NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/world/world-briefing-europe-northern-ireland-unionist-deadline-comes-under-fire.html | World Briefing  Europe Northern Ireland Unionist Deadline Comes Under Fire | By Brian Lavery NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/world/world-briefing-europe-spain-bombings-kill-3.html | World Briefing  Europe Spain Bombings Kill 3 | By Emma Daly NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-25 | https://www.nytimes.com/2002/09/25/world/world-briefing-middle-east-egypt-police-arrest-suspected-militants.html | World Briefing  Middle East Egypt Police Arrest Suspected Militants | By Agence FrancePresse | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/ballet-chief-steps-down-in-london.html | Ballet Chief Steps Down In London | By Alan Riding | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/bridge-computers-that-gamble-and-imagine.html | BRIDGE Computers That Gamble And Imagine | By Alan Truscott | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/critic-s-notebook-the-ever-darkening-world-of-television-police-work.html | CRITICS NOTEBOOK The EverDarkening World Of Television Police Work | By Caryn James | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/dance-review-an-exhausted-businessman-and-lots-of-overachievers.html | DANCE REVIEW An Exhausted Businessman and Lots of Overachievers | By Jennifer Dunning | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/dance-review-finding-color-and-life-in-the-southwest-s-desert.html | DANCE REVIEW Finding Color and Life in the Southwests Desert | By Jennifer Dunning | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/film-review-taking-kissinger-to-task-perhaps-even-a-bit-more.html | FILM REVIEW Taking Kissinger to Task Perhaps Even a Bit More | By Elvis Mitchell | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/it-s-on-it-s-off-it-s-on-twists-for-giacometti-sale.html | Its On Its Off Its On Twists for Giacometti Sale | By Alan Riding | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/music-review-conducting-a-tour-through-ives-territory.html | MUSIC REVIEW Conducting a Tour Through Ives Territory | By Paul Griffiths | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/new-tv-season-in-review-good-morning-miami.html | NEW TV SEASON IN REVIEW GOOD MORNING MIAMI | By Anita Gates | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/new-tv-season-in-review-hack.html | NEW TV SEASON IN REVIEW HACK | By Ron Wertheimer | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/new-tv-season-in-review-that-was-then.html | NEW TV SEASON IN REVIEW THAT WAS THEN | By Neil Genzlinger | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/opera-review-a-zeffirelli-spectacle-back-for-another-eyeful.html | OPERA REVIEW A Zeffirelli Spectacle Back for Another Eyeful | By Anne Midgette | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/rock-review-matters-of-heaven-and-earth-sprinkled-among-the-verses.html | ROCK REVIEW Matters of Heaven and Earth Sprinkled Among the Verses | By Kelefa Sanneh | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/arts/rock-s-bad-boys-grow-up-but-not-old-half-a-lifetime-road-half-getting-up-for-it.html | Rocks Bad Boys Grow Up But Not Old Half a Lifetime on the Road And Half Getting Up for It | By Bernard Weinraub | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/books/books-of-the-times-no-laughing-matters-misery-loves-comedy.html | BOOKS OF THE TIMES No Laughing Matters Misery Loves Comedy | By Janet Maslin | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/books/making-books-magazines-talk-books.html | MAKING BOOKS Magazines Talk Books | By Martin Arnold | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/business/anti-bias-task-force-gives-coca-cola-good-marks-but-says-challenges-remain.html | AntiBias Task Force Gives CocaCola Good Marks but Says Challenges Remain | By Sherri Day | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/business/bob-wallace-53-software-pioneer-dies.html | Bob Wallace 53 Software Pioneer Dies | By John Markoff | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/business/company-news-allegheny-energy-sues-merrill-over-a-transaction.html | COMPANY NEWS ALLEGHENY ENERGY SUES MERRILL OVER A TRANSACTION | By David Barboza NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/business/economic-scene-employment-and-prosperity-affect-body-and-inflation.html | Economic Scene Employment and prosperity affect body inflation | By Hal R Varian | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/business/enron-auctioning-off-leftovers-furniture-computers-and-the-famous-e.html | Enron Auctioning Off Leftovers Furniture Computers and the Famous E | By David Barboza | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/business/europe-is-set-to-end-threat-on-steel-tariffs.html | Europe Is Set To End Threat On Steel Tariffs | By Paul Meller | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/business/former-analyst-sues-salomon-over-firing.html | Former Analyst Sues Salomon Over Firing | By Dow Jones Ap | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/business/in-russia-executive-returns-and-a-company-disappears.html | In Russia Executive Returns And a Company Disappears | By Sabrina Tavernise | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-26 | https://www.nytimes.com/2002/09/26/businesss/irs-closes-loophole-that-let-rich-hide-income.html | IRS Closes Loophole That Let Rich Hide Income | By David Cay Johnston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/businesss/japan-markets-resume-their-search-for-the-bottom.html | Japan Markets Resume Their Search for the Bottom | By James Brooke | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/businesss/market-place-what-s-new-at-vivendi-depends-who-s-talking.html | Market Place Whats New at Vivendi Depends Whos Talking | By Suzanne Kapner With Geraldine Fabrikant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/businesss/media-business-advertising-dozens-recording-artists-join-forces-counter.html | THE MEDIA BUSINESS ADVERTISING Dozens of recording artists join forces to counter the unauthorized sharing of digital music | By Laura M Holson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/businesss/merged-hospitals-gain-both-power-and-critics.html | Merged Hospitals Gain Both Power and Critics | By Reed Abelson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/businesss/pleas-expected-in-investigation-of-worldcom.html | Pleas Expected In Investigation Of WorldCom | By Kurt Eichenwald | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/businesss/small-loans-to-small-concerns-in-brazil.html | Small Loans to Small Concerns in Brazil | By Tony Smith | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/businesss/technology-briefing-hardware-chip-venture-may-expand.html | Technology Briefing  Hardware Chip Venture May Expand | By Ken Belson NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/businesss/technology-national-science-foundation-announces-grant-winners.html | TECHNOLOGY National Science Foundation Announces Grant Winners | By John Markoff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/businesss/the-media-business-abc-news-employees-wary-of-talks-with-cnn.html | THE MEDIA BUSINESS ABC News Employees Wary of Talks With CNN | By Jim Rutenberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/businesss/the-media-business-advertising-addenda-accounts-073954.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Laura M Holson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/businesss/the-media-business-advertising-addenda-bozell-top-winner-in-athena-awards.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Bozell Top Winner In Athena Awards | By Laura M Holson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/businesss/the-media-business-advertising-addenda-fallon-realigns-senior-management.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fallon Realigns Senior Management | By Laura M Holson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/businesss/the-nation-and-a-longtime-columnist-are-parting-ways.html | The Nation and a Longtime Columnist Are Parting Ways | By David Carr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/businesss/trying-to-open-the-credit-tap-in-latin-america.html | Trying to Open the Credit Tap in Latin America | By Elisabeth Malkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/businesss/tyco-rewarded-an-executive-during-a-grand-jury-inquiry.html | Tyco Rewarded an Executive During a Grand Jury Inquiry | By Gretchen Morgenson With Andrew Ross Sorkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/businesss/tyco-s-chief-says-earnings-will-be-lower-than-expected.html | Tycos Chief Says Earnings Will Be Lower Than Expected | By Andrew Ross Sorkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/businesss/united-airs-unions-offer-plan-to-save-billion-a-year.html | United Airs Unions Offer Plan to Save Billion a Year | By Edward Wong | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/businesss/us-focuses-on-executive-at-homestore.html | US Focuses On Executive At Homestore | By David D Kirkpatrick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-26 | https://www.nytimes.com/2002/09/26/business/vivendi-will-move-quickly-to-sell-many-assets.html | Vivendi Will Move Quickly to Sell Many Assets | By John Tagliabue | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/business/welch-divorce-court-hearing-is-canceled.html | Welch Divorce Court Hearing Is Canceled | By Geraldine Fabrikant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/business/world-business-briefing-americas-brazil-jobless-rate-falls.html | World Business Briefing  Americas Brazil Jobless Rate Falls | By Tony Smith NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/business/world-business-briefing-asia-japan-toshiba-raises-outlook.html | World Business Briefing  Asia Japan Toshiba Raises Outlook | By Ken Belson NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/business/world-business-briefing-asia-japan-trade-surplus-doubles.html | World Business Briefing  Asia Japan Trade Surplus Doubles | By Ken Belson NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/business/world-business-briefing-asia-south-korea-household-debt-grows.html | World Business Briefing  Asia South Korea Household Debt Grows | By Don Kirk NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/business/world-business-briefing-europe-france-alcatel-raises-cash.html | World Business Briefing  Europe France Alcatel Raises Cash | By Kerry Shaw NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/business/world-business-briefing-europe-france-software-maker-cuts-outlook.html | World Business Briefing  Europe France Software Maker Cuts Outlook | By Kerry Shaw NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/business/world-business-briefing-europe-russia-oil-executives-convicted.html | World Business Briefing  Europe Russia Oil Executives Convicted | By Sabrina Tavernise NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/at-home-with-stephanie-odegard-good-weaves-meet-good-deeds.html | AT HOME WITHSTEPHANIE ODEGARD Good Weaves Meet Good Deeds | By Nancy Hasas | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/currents-the-west-coast-decor-a-hollywood-restaurant-evokes-valentino.html | CURRENTS THE WEST COAST  DCOR A Hollywood Restaurant Evokes Valentino | By Frances Anderton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/currents-the-west-coast-design-in-las-vegas-a-fantasy-suite-for-reality-tv.html | CURRENTS THE WEST COAST  DESIGN In Las Vegas A Fantasy Suite For Reality TV | By Frances Anderton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/currents-the-west-coast-sculpture-seating-by-a-grandma-moses-of-the-lathe.html | CURRENTS THE WEST COAST  SCULPTURE Seating by a Grandma Moses of the Lathe | By Frances Anderton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/currents-west-coast-architecture-fashion-school-that-teaches-audacity-first.html | CURRENTS THE WEST COAST  ARCHITECTURE A Fashion School That Teaches Audacity at First Glance | By Frances Anderton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/currents-west-coast-housewares-calling-all-amigos-amigas-kmart-10-markets.html | CURRENTS THE WEST COAST  HOUSEWARES Calling All Amigos and Amigas Of Kmart in 10 Markets | By Frances Anderton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/currents-west-coast-shoptalk-makeovers-san-pablo-designed-catch-eye.html | CURRENTS THE WEST COAST  SHOPTALK Makeovers in San Pablo Designed to Catch the Eye | By Elaine Louie | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/design-notebook-the-half-life-of-must-haves.html | DESIGN NOTEBOOK The HalfLife Of MustHaves | By William L Hamilton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/for-ideas-in-design-a-stop-in-brooklyn.html | For Ideas in Design A Stop in Brooklyn | By Stephen Treffinger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/personal-shopper-furnishings-that-speak-many-languages.html | PERSONAL SHOPPER Furnishings That Speak Many Languages | By Marianne Rohrlich | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/putting-the-fab-in-prefab.html | Putting The Fab In Prefab | By Alastair Gordon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/showing-off-a-dane-s-design.html | Showing Off A Danes Design | By Eve M Kahn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/garden/the-ultimate-shabby-chic-bare-naked-spaces.html | The Ultimate Shabby Chic BareNaked Spaces | By Bradford McKee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/45-arrested-in-assault-on-5-brooklyn-drug-gangs.html | 45 Arrested in Assault on 5 Brooklyn Drug Gangs | By Jacob H Fries | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/800-yale-workers-and-students-are-arrested-at-protest.html | 800 Yale Workers and Students Are Arrested at Protest | By Paul Zielbauer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/9-suspended-from-school-team-over-alcohol.html | 9 Suspended From School Team Over Alcohol | By Winnie Hu | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/a-trade-center-tribute-in-sunflowers.html | A Trade Center Tribute in Sunflowers | By Lydia Polgreen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/blocks-trade-offs-and-reminders-at-59th-st.html | BLOCKS TradeOffs and Reminders at 59th St | By David W Dunlap | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/boldface-names-067520.html | BOLDFACE NAMES | By James Barron | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/city-poverty-rate-shows-first-rise-in-5-years.html | City Poverty Rate Shows First Rise in 5 Years | By Leslie Kaufman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/council-rebuffs-veto-of-term-limits-revision.html | Council Rebuffs Veto of TermLimits Revision | By Diane Cardwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/county-budgets-pinched-by-state-medicaid-changes.html | County Budgets Pinched by State Medicaid Changes | By James C McKinley Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/in-forest-primeval-trees-with-stories-solving-riddles-growth-rings-ancient-new.html | In Forest Primeval Trees With Stories Solving Riddles of Growth Rings In an Ancient New Jersey Swamp | By Kirk Johnson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/judge-rules-for-3-insurers-on-coverage-of-twin-towers.html | Judge Rules For 3 Insurers On Coverage Of Twin Towers | By Charles V Bagli | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/metro-briefing-new-jersey-hackensack-e-zpass-gets-30-million-loan.html | Metro Briefing  New Jersey Hackensack EZpass Gets 30 Million Loan | By Iver Peterson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/metro-briefing-new-jersey-paterson-plea-deal-proposed-in-fatal-beating.html | Metro Briefing  New Jersey Paterson Plea Deal Proposed In Fatal Beating | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/metro-briefing-new-jersey-trenton-sanctions-for-unpaid-parking-tickets-are.html | Metro Briefing  New Jersey Trenton Sanctions For Unpaid Parking Tickets Are Lifted | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/metro-briefing-new-york-albany-man-arrested-at-airport-is-cleared.html | Metro Briefing  New York Albany Man Arrested At Airport Is Cleared | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/metro-briefing-new-york-bronx-slow-compliance-with-us-education-law.html | Metro Briefing  New York Bronx Slow Compliance With US Education Law | By Abby Goodnough NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/metro-briefing-new-york-manhattan-firms-solicited-for-downtown-studies.html | Metro Briefing  New York Manhattan Firms Solicited For Downtown Studies | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/metro-briefing-new-york-westchester-school-bus-drivers-expected-to-go-on-strike.html | Metro Briefing  New York Westchester School Bus Drivers Expected To Go On Strike | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/metro-matters-liberal-party-missteps-risk-its-ballot-line.html | Metro Matters Liberal Party Missteps Risk Its Ballot Line | By Joyce Purnick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/murray-baron-94-labor-lawyer-and-head-of-accuracy-in-media.html | Murray Baron 94 Labor Lawyer And Head of Accuracy in Media | By Douglas Martin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/paying-for-a-disability-diagnosis-to-gain-time-on-college-boards.html | Paying for a Disability Diagnosis To Gain Time on College Boards | By Jane Gross | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/public-lives-nearly-96-judge-keeps-an-iron-grip-on-the-gavel.html | PUBLIC LIVES Nearly 96 Judge Keeps an Iron Grip on the Gavel | By Robin Finn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/response-time-to-police-calls-is-29-faster.html | Response Time To Police Calls Is 29 Faster | By William K Rashbaum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/science-may-soon-join-core-courses-at-columbia.html | Science May Soon Join Core Courses at Columbia | By Karen W Arenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/the-ad-campaign-mccall-answers-negative-ads.html | THE AD CAMPAIGN McCall Answers Negative Ads | By Randal C Archibold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/the-ad-campaign-pataki-faults-mccall-record.html | THE AD CAMPAIGN Pataki Faults McCall Record | By Randal C Archibold | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/threats-responses-surveillance-police-ask-change-rules-ease-restrictions.html | THREATS AND RESPONSES SURVEILLANCE Police Ask to Change the Rules and Ease Restrictions on Political Investigations | By Kevin Flynn and Jacob H Fries | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/torricelli-cites-urban-aid-and-his-ranking-in-senate.html | Torricelli Cites Urban Aid And His Ranking in Senate | By Laura Mansnerus | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/with-pataki-and-mccall-tone-takes-a-nasty-turn.html | With Pataki And McCall Tone Takes A Nasty Turn | By RICHARD PREZPEA | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/nyregion/yoko-ono-s-lawyer-attacks-ex-assistant-s-credibility.html | Yoko Onos Lawyer Attacks ExAssistants Credibility | By Robert F Worth | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/gore-versus-blair.html | Gore Versus Blair | By William Safire | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/the-right-judge.html | The Right Judge | By Bob Herbert | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/opinion/why-iraq-can-t-be-deterred.html | Why Iraq Cant Be Deterred | By Kenneth M Pollack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/baseball-cedeno-vows-to-become-a-newly-motivated-met.html | BASEBALL Cedeo Vows to Become A Newly Motivated Met | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/baseball-mets-discuss-extortion-inquiry.html | BASEBALL Mets Discuss Extortion Inquiry | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/baseball-selig-s-daughter-resigns-as-brewers-chief.html | BASEBALL Seligs Daughter Resigns as Brewers Chief | By Murray Chass | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/baseball-soriano-produces-just-not-a-homer.html | BASEBALL Soriano Produces Just Not A Homer | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/baseball-suddenly-the-diamondbacks-are-looking-mortal.html | BASEBALL Suddenly the Diamondbacks Are Looking Mortal | By Jere Longman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/fight-over-williams-s-frozen-body-may-end-soon.html | Fight Over Williamss Frozen Body May End Soon | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/golf-11-year-old-collapse-motivates-calcavecchia.html | GOLF 11YearOld Collapse Motivates Calcavecchia | By Clifton Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/golf-notebook-montgomerie-is-ready-to-assume-full-load.html | GOLF NOTEBOOK Montgomerie Is Ready To Assume Full Load | By Clifton Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/golf-two-familiar-finalists-in-us-mid-amateur.html | GOLF Two Familiar Finalists in US MidAmateur | By Alex Yannis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/hockey-devils-undersized-gionta-long-on-effort.html | HOCKEY Devils Undersized Gionta Long on Effort | By Lynn Zinser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/hockey-knee-surgery-puts-bure-on-the-shelf.html | HOCKEY Knee Surgery Puts Bure On the Shelf | By Jason Diamos | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/plus-boxing-junior-welterweight-bout-set-for-oct-13.html | PLUS BOXING Junior Welterweight Bout Set for Oct 13 | By Ron Dicker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/plus-marathon-keflezighi-enters-new-york-city-race.html | PLUS MARATHON Keflezighi Enters New York City Race | By Frank Litsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/pro-basketball-how-knicks-drummed-up-business.html | PRO BASKETBALL How Knicks Drummed Up Business | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/pro-football-if-giants-can-t-take-heat-cardinals-have-the-edge.html | PRO FOOTBALL If Giants Cant Take Heat Cardinals Have the Edge | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/pro-football-jets-go-back-to-basics-to-get-back-to-end-zone.html | PRO FOOTBALL Jets Go Back to Basics To Get Back to End Zone | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/pro-football-officials-find-no-felony-against-moss.html | PRO FOOTBALL Officials Find No Felony Against Moss | By Damon Hack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/pro-football-the-perils-of-pro-football-follow-some-into-retirement.html | PRO FOOTBALL The Perils of Pro Football Follow Some Into Retirement | By Mike Freeman With Linda Villarosa | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/sports-of-the-times-fire-and-brimstone-call-to-canton.html | Sports Of The Times FireandBrimstone Call to Canton | By William C Rhoden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/sports/women-s-basketball-us-defeats-russia-to-win-world-title.html | WOMENS BASKETBALL US Defeats Russia To Win World Title | By Joseph Kahn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/for-game-makers-inspiration-in-the-soul-of-an-old-machine.html | For Game Makers Inspiration In the Soul of an Old Machine | By David Kushner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/hollywood-s-gadget-factories.html | Hollywoods Gadget Factories | By J D Biersdorfer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/how-it-works-clocking-the-grand-prix-to-a-thousandth-of-a-tick.html | HOW IT WORKS Clocking the Grand Prix to a Thousandth of a Tick | By Baden Copeland | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/news-watch-pagers-as-fast-as-you-can-say-a-name-a-smart-clip-on-connects-you.html | NEWS WATCH PAGERS As Fast as You Can Say a Name A Smart ClipOn Connects You | By Ian Austen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/news-watch-safety-abduction-notification-system-can-now-send-online-alerts.html | NEWS WATCH SAFETY AbductionNotification System Can Now Send Online Alerts | By Rebecca Fairley Raney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/news-watch-software-a-helper-who-never-forgets-to-update-your-address-book.html | NEWS WATCH SOFTWARE A Helper Who Never Forgets To Update Your Address Book | By Ian Austen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/online-shopper-car-is-a-wreck-husband-is-normal.html | ONLINE SHOPPER Car Is a Wreck Husband Is Normal | By Michelle Slatalla | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/q-a-moving-a-cd-collection-into-your-hip-pocket.html | Q  A Moving a CD Collection Into Your Hip Pocket | By Jd Biersdorfer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/reborn-from-rubble-winter-garden-gets-a-digital-tuning.html | Reborn From Rubble Winter Garden Gets a Digital Tuning | By Glenn Collins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/state-of-the-art-showtime-microsoft-style.html | STATE OF THE ART Showtime Microsoft Style | By Rob Fixmer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/vox-populi-online.html | Vox Populi Online | By Amy Harmon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/watch-file-transfer-upgrade-card-that-fires-up-fire-wire-usb-connections.html | NEWS WATCH FILE TRANSFER An Upgrade Card That Fires Up Fire Wire and USB Connections | By Stephen C Miller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/technology/what-s-next-for-users-who-dash-back-and-forth-a-watchful-laptop.html | WHATS NEXT For Users Who Dash Back and Forth a Watchful Laptop | By Anne Eisenberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/theater/a-theater-gets-a-new-name-al-hirschfeld.html | A Theater Gets A New Name Al Hirschfeld | By Jesse McKinley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/us/2-arrested-over-video-of-homeless.html | 2  Arrested Over Video Of Homeless | By Rick Lyman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/us/california-s-governor-signs-series-of-anti-gun-measures.html | Californias Governor Signs Series of AntiGun Measures | By John M Broder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/us/death-toll-rises-but-money-in-mine-fund-goes-unspent.html | Death Toll Rises but Money In Mine Fund Goes Unspent | By Joel Brinkley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/us/film-brings-in-cash-and-controversy.html | Film Brings in Cash and Controversy | By John Leland With John W Fountain | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/us/gop-death-penalty-feud-sinks-to-first-name-calling.html | GOP DeathPenalty Feud Sinks to FirstName Calling | By Jodi Wilgoren | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/us/national-briefing-new-england-massachusetts-records-on-priests-to-be-released.html | National Briefing  New England  Massachusetts Records On Priests To Be Released | By Pam Belluck NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/us/national-briefing-south-north-carolina-professors-chip-in.html | National Briefing  South North Carolina Professors Chip In | By David M Halbfinger NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/us/national-briefing-washington-documents-on-emission-standards-publicized.html | National Briefing  Washington Documents On Emission Standards Publicized | By Douglas Jehl NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/us/national-briefing-washington-food-and-drug-nominee-chosen.html | National Briefing  Washington Food And Drug Nominee Chosen | By Sheryl Gay Stolberg NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-26 | https://www.nytimes.com/2002/09/26/national-briefing-west-california-fire-near-los-angeles-grows.html | National Briefing  West California Fire Near Los Angeles Grows | By Nick Madigan NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/new-orleans-journal-as-storm-weakens-revelry-takes-over.html | New Orleans Journal As Storm Weakens Revelry Takes Over | By Jeffrey Gettleman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/us/panel-says-bell-labs-scientist-faked-discoveries-in-physics.html | Panel Says Bell Labs Scientist Faked Discoveries in Physics | By Kenneth Chang | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/us/plan-to-move-art-museum-draws-critical-closer-looks.html | Plan to Move Art Museum Draws Critical Closer Looks | By Ralph Blumenthal | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/us/stem-cell-research-is-slowed-by-restrictions-scientists-say.html | Stem Cell Research Is Slowed by Restrictions Scientists Say | By Sheryl Gay Stolberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/us/taxpayers-will-pay-billions-for-storage-of-nuclear-waste.html | Taxpayers Will Pay Billions For Storage of Nuclear Waste | By Matthew L Wald | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/us/threats-and-responses-congressional-memo-lawmakers-quibble-over-the-words-of-war.html | THREATS AND RESPONSES CONGRESSIONAL MEMO Lawmakers Quibble Over the Words of War | By Christopher Marquis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/us/threats-responses-congress-daschle-defends-democrats-stand-security-us.html | THREATS AND RESPONSES THE CONGRESS DASCHLE DEFENDS DEMOCRATS STAND ON SECURITY OF US | By Carl Hulse and Todd S Purdum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/us/threats-responses-courts-bomb-suspect-s-detention-without-charges-challenged.html | THREATS AND RESPONSES THE COURTS Bomb Suspects Detention Without Charges Is Challenged | By Benjamin Weiser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/us/threats-responses-domestic-security-unions-lobby-safeguard-proposed-agency-s.html | THREATS AND RESPONSES DOMESTIC SECURITY Unions Lobby to Safeguard Proposed Agencys Workers | By David Firestone | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/us/threats-responses-fbi-five-minority-agents-file-bias-lawsuit-against-bureau.html | THREATS AND RESPONSES THE FBI Five Minority Agents File Bias Lawsuit Against Bureau | By David Johnston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/world/3-candidates-chasing-leader-for-brazil-s-presidency.html | 3 Candidates Chasing Leader for Brazils Presidency | By Larry Rohter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/world/charles-s-leaked-letters-land-him-in-hot-water.html | Charless Leaked Letters Land Him in Hot Water | By Alan Cowell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/world/frankfurt-journal-gray-flannel-city-wants-to-dance-to-its-own-hue.html | Frankfurt Journal GrayFlannel City Wants to Dance to Its Own Hue | By Mark Landler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/world/gunmen-kill-7-workers-for-christian-charity-in-pakistan.html | Gunmen Kill 7 Workers for Christian Charity in Pakistan | By David Rohde | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/world/in-massacre-of-hindus-a-grim-omen-for-all-india.html | In Massacre Of Hindus a Grim Omen For All India | By Amy Waldman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/world/in-policy-shift-us-will-talk-to-north-korea.html | In Policy Shift US Will Talk To North Korea | By David E Sanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/world/israeli-arab-hero-is-praised-but-not-embraced.html | IsraeliArab Hero Is Praised but Not Embraced | By James Bennet | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/world/israelis-maintain-weeklong-grip-on-arafat-headquarters.html | Israelis Maintain Weeklong Grip on Arafat Headquarters | By Joel Greenberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| 2002-09-26 | https://www.nytimes.com/2002/09/26/world/rights-workers-in-honduras-still-live-in-fear.html | Rights Workers in Honduras Still Live in Fear | By David Gonzalez | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/world/threats-and-responses-london-tony-blair-s-role-statesman-or-poodle.html | THREATS AND RESPONSES LONDON Tony Blairs Role Statesman or Poodle | By Warren Hoge | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/world/threats-responses-atlantic-partners-nato-chief-urges-allies-not-let-iraq-divide.html | THREATS AND RESPONSES ATLANTIC PARTNERS NATO Chief Urges Allies Not to Let Iraq Divide Them | By Steven Erlanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/world/threats-responses-united-nations-us-britain-drafting-resolution-impose-deadline.html | THREATS AND RESPONSES UNITED NATIONS US and Britain Drafting Resolution to Impose Deadline on Iraq | By Patrick E Tyler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/world/threats-responses-view-beijing-shift-china-seems-back-resolution-iraq.html | THREATS AND RESPONSES VIEW FROM BEIJING In Shift China Seems to Back a Resolution on Iraq | By Erik Eckholm | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/world/us-children-evacuated-from-rebel-held-ivory-coast-city.html | US Children Evacuated From RebelHeld Ivory Coast City | By Norimitsu Onishi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/world/world-briefing-asia-china-move-to-ease-flow-of-information.html | World Briefing  Asia China Move To Ease Flow Of Information | By Joseph Kahn NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/world/world-briefing-asia-singapore-evian-it-s-not.html | World Briefing  Asia Singapore Evian Its Not | By Seth Mydans NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/world/world-briefing-europe-greenland-us-to-return-a-town.html | World Briefing  Europe Greenland US To Return A Town | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/world/world-briefing-europe-ireland-christian-group-loses-state-tv-bid.html | World Briefing  Europe Ireland Christian Group Loses State TV Bid | By Brian Lavery NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/world/world-briefing-europe-northern-ireland-violence-on-the-rise.html | World Briefing  Europe Northern Ireland Violence On The Rise | By Brian Lavery NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/world/world-briefing-europe-russia-more-avalanche-victims-found.html | World Briefing  Europe Russia More Avalanche Victims Found | By Michael Wines NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/world/world-briefing-europe-ukraine-government-denies-aiding-iraq.html | World Briefing  Europe Ukraine Government Denies Aiding Iraq | By Michael Wines NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-26 | https://www.nytimes.com/2002/09/26/world/world-briefing-middle-east-iran-arrested-for-having-a-party.html | World Briefing  Middle East Iran Arrested For Having A Party | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/antiques-wide-eyed-in-a-fun-house.html | ANTIQUES WideEyed In a Fun House | By Wendy Moonan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/art-in-review-avigdor-arikha.html | ART IN REVIEW Avigdor Arikha | By Michael Kimmelman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/art-in-review-classical-chinese-carpets.html | ART IN REVIEW Classical Chinese Carpets | By Holland Cotter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/art-in-review-helen-mirra.html | ART IN REVIEW Helen Mirra | By Michael Kimmelman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/art-in-review-julie-becker-padraig-timoney-kelley-walker.html | ART IN REVIEW Julie Becker Padraig Timoney Kelley Walker | By Roberta Smith | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/art-in-review-sacred-matter-karen-dolmanish-and-deborah-masters.html | ART IN REVIEW Sacred Matter  Karen Dolmanish and Deborah Masters | By Holland Cotter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/art-in-review-the-international-art-and-design-fair.html | ART IN REVIEW The International Art and Design Fair | By Ken Johnson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/art-review-images-that-burn-into-the-mind.html | ART REVIEW Images That Burn Into the Mind | By Michael Kimmelman | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/art-review-lifelike-abstract-or-funky-what-exactly-is-a-drawing.html | ART REVIEW Lifelike Abstract or Funky What Exactly Is a Drawing | By Ken Johnson | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/art-review-modernism-gets-a-revolutionary-makeover-in-iran.html | ART REVIEW Modernism Gets a Revolutionary Makeover in Iran | By Holland Cotter | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/diner-s-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/dodo-marmarosa-76-an-early-bebop-pianist.html | Dodo Marmarosa 76 an Early Bebop Pianist | BY Peter Keepnews | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/arts/joseph-nathan-kane-dies-master-of-minutiae-was-103.html | Joseph Nathan Kane Dies Master of Minutiae Was 103 | By Richard Severo | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/books/a-reader-s-rhapsody.html | A Readers Rhapsody | By Katie Roiphe | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/books/books-of-the-times-accept-or-reject-what-it-s-about-at-one-university.html | BOOKS OF THE TIMES Accept or Reject What Its About at One University | By Patricia M McDonough | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/a-push-to-improve-labor-s-lot-overseas.html | A Push to Improve Labors Lot Overseas | By Steven Greenhouse | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/at-disney-speculation-over-executive-s-successor.html | At Disney Speculation Over Executives Successor | By Laura M Holson | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/company-news-helen-of-troy-is-acquiring-six-brands-from-p-g.html | COMPANY NEWS HELEN OF TROY IS ACQUIRING SIX BRANDS FROM PG | By Dow Jones Ap | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/courtney-love-may-be-close-to-settlement.html | Courtney Love May Be Close To Settlement | By Laura M Holson | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/from-piranha-at-homestore-to-key-role-in-us-inquiry.html | From Piranha At Homestore To Key Role In US Inquiry | By David D Kirkpatrick | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/gap-picks-chief-from-outside-the-clothing-trade.html | Gap Picks Chief From Outside the Clothing Trade | By Sherri Day | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/german-technology-stock-market-to-be-dissolved.html | German Technology Stock Market to Be Dissolved | By Mark Landler | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/irish-sell-troubled-us-bank-but-maintain-some-influence.html | Irish Sell Troubled US Bank But Maintain Some Influence | By Brian Lavery | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/judge-issues-mixed-ruling-for-hmo-s.html | Judge Issues Mixed Ruling For HMOs | By Milt Freudenheim | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/making-money-on-fiber-the-el-paso-way.html | Making Money on Fiber the El Paso Way | By Floyd Norris | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/martha-stewart-shares-fall-on-talk-of-plea-by-witness.html | Martha Stewart Shares Fall On Talk of Plea by Witness | By Constance L Hays | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/media-business-advertising-anti-tobacco-campaign-aims-not-smoking-but-use.html | THE MEDIA BUSINESS ADVERTISING An antitobacco campaign aims not at smoking but at the use of animals in tests | By Nat Ives | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/minutes-indicate-fed-policy-makers-concern-about-stocks.html | Minutes Indicate Fed Policy Makers Concern About Stocks | By Jonathan Fuerbringer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/red-tape-frustrates-russia-s-entrepreneurs.html | Red Tape Frustrates Russias Entrepreneurs | By Sabrina Tavernise | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/sbc-to-lay-off-11000-workers-loss-of-phone-customers-is-cited.html | SBC to Lay Off 11000 Workers Loss of Phone Customers Is Cited | By Simon Romero | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/technology-house-staff-to-question-ex-executive.html | TECHNOLOGY House Staff To Question ExExecutive | By Simon Romero | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/technology-new-software-quietly-diverts-sales-commissions.html | TECHNOLOGY New Software Quietly Diverts Sales Commissions | By John Schwartz and Bob Tedeschi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/technology-wider-loss-for-redback.html | TECHNOLOGY Wider Loss for Redback | By Dow Jones Ap | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/the-media-business-advertising-addenda-novell-selects-j-walter-thompson.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Novell Selects J Walter Thompson | By Nat Ives | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/the-media-business-advertising-addenda-tiger-woods-on-top-of-list-of-endorsers.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Tiger Woods on Top Of List of Endorsers | By Nat Ives | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/world-business-briefing-asia-japan-cargo-inspections-allowed.html | World Business Briefing  Asia Japan Cargo Inspections Allowed | By Ken Belson NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/world-business-briefing-asia-japan-nippon-considers-write-offs.html | World Business Briefing  Asia Japan Nippon Considers WriteOffs | By Dow Jones | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/world-business-briefing-asia-south-korea-bank-credit-curtailed.html | World Business Briefing  Asia South Korea Bank Credit Curtailed | By Don Kirk NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/world-business-briefing-asia-south-korea-display-maker-sold.html | World Business Briefing  Asia South Korea Display Maker Sold | By Don Kirk NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/world-business-briefing-europe-belgium-joint-bid-for-retailer.html | World Business Briefing  Europe Belgium Joint Bid For Retailer | By Paul Meller NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/world-business-briefing-europe-britain-utility-s-loan-extended.html | World Business Briefing  Europe Britain Utilitys Loan Extended | By Alan Cowell NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/world-business-briefing-europe-france-gucci-s-profit-falls.html | World Business Briefing  Europe France Guccis Profit Falls | By Kerri Shaw NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/business/world-business-briefing-europe-germany-more-jobs-cut-at-bank.html | World Business Briefing  Europe Germany More Jobs Cut At Bank | By Victor Homola NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/art-review-timeless-themes-suddenly-timely.html | ART REVIEW Timeless Themes Suddenly Timely | By Grace Glueck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/film-festival-review-an-uneasy-rider-on-the-road-to-self-discovery.html | FILM FESTIVAL REVIEW An Uneasy Rider on the Road to SelfDiscovery | By Stephen Holden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/film-in-review-biggie-and-tupac.html | FILM IN REVIEW Biggie and Tupac | By Dave Kehr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/film-in-review-crazy-as-hell.html | FILM IN REVIEW Crazy as Hell | By Dave Kehr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/film-in-review-just-a-kiss.html | FILM IN REVIEW Just a Kiss | By Stephen Holden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/film-in-review-road.html | FILM IN REVIEW Road | By Dave Kehr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/film-in-review-shanghai-ghetto.html | FILM IN REVIEW Shanghai Ghetto | By Dave Kehr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/film-in-review-skins.html | FILM IN REVIEW Skins | By Dave Kehr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/film-review-a-biotechnical-tuxedo-gives-its-wearer-a-lift.html | FILM REVIEW A Biotechnical Tuxedo Gives Its Wearer a Lift | By Elvis Mitchell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/film-review-a-vexed-heart-grits-or-foie-gras.html | FILM REVIEW A Vexed Heart Grits or Foie Gras | By Stephen Holden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/film-review-from-paris-to-tokyo-mourning-for-a-long-lost-love.html | FILM REVIEW From Paris to Tokyo Mourning for a LongLost Love | By Elvis Mitchell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/film-review-grappling-with-loss-in-awkwardly-close-quarters.html | FILM REVIEW Grappling With Loss in Awkwardly Close Quarters | By A O Scott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/home-video-locked-up-with-mozart.html | HOME VIDEO Locked Up With Mozart | By Peter M Nichols | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/music-review-a-crowd-of-pianos-resounding-together.html | MUSIC REVIEW A Crowd Of Pianos Resounding Together | By Paul Griffiths | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/opera-review-finding-lyricism-in-tragedy.html | OPERA REVIEW Finding Lyricism in Tragedy | By Anthony Tommasini | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/taking-the-children-a-courageous-girl-makes-a-spiritual-breakthrough.html | TAKING THE CHILDREN A Courageous Girl Makes A Spiritual Breakthrough | By Peter M Nichols | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/television-review-a-mantle-of-memory.html | TELEVISION REVIEW A Mantle of Memory | By Anita Gates | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/theater-review-a-charming-cad-gambles-on-love-and-doing-right.html | THEATER REVIEW A Charming Cad Gambles on Love and Doing Right | By Bruce Weber | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/movies/tv-weekend-a-60-s-family-and-dick-clark-too.html | TV WEEKEND A 60s Family and Dick Clark Too | By Caryn James | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/a-natural-campaigner-on-the-hustings-for-dad.html | A Natural Campaigner on the Hustings for Dad | By Shaila K Dewan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/boldface-names-088340.html | BOLDFACE NAMES | By James Barron | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/design-teams-are-selected-for-new-plans-for-9-11-site.html | Design Teams Are Selected For New Plans For 911 Site | By Edward Wyatt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/drug-gang-arrests-seen-as-positive-step-at-brooklyn-complex.html | DrugGang Arrests Seen as Positive Step at Brooklyn Complex | By Marc Santora | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/ex-councilman-changes-his-mind-and-awaits-his-day-in-court.html | ExCouncilman Changes His Mind And Awaits His Day in Court | By Jonathan P Hicks | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/five-teenagers-agree-to-testify-against-5-others-in-fatal-beating.html | Five Teenagers Agree to Testify Against 5 Others in Fatal Beating | By Robert Hanley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/judaism-takes-different-turns-in-places-blocks-of-orthodoxy.html | Judaism Takes Different Turns In Places Blocks of Orthodoxy | By Joseph Berger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/killed-on-9-11-fire-chaplain-becomes-larger-than-life.html | Killed on 911 Fire Chaplain Becomes Larger Than Life | By Daniel J Wakin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/law-dean-installed-as-nyu-president.html | Law Dean Installed as NYU President | By Karen W Arenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/mccall-gets-now-s-endorsement-while-pataki-adds-2-more-unions-and-a-rap-star.html | McCall Gets NOWs Endorsement While Pataki Adds 2 More Unions and a Rap Star | By James C McKinley Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/measures-to-curb-corruption-at-2-agencies-are-announced.html | Measures to Curb Corruption At 2 Agencies Are Announced | By Michael Cooper | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/metro-briefing-new-jersey-newark-2-sentenced-in-gasoline-fraud.html | Metro Briefing  New Jersey Newark 2 Sentenced In Gasoline Fraud | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/metro-briefing-new-york-manhattan-9-11-charity-to-get-new-chief.html | Metro Briefing  New York Manhattan 911 Charity To Get New Chief | By Stephanie Strom NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/metro-briefing-new-york-manhattan-city-may-alter-trash-rates.html | Metro Briefing  New York Manhattan City May Alter Trash Rates | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/metro-briefing-new-york-manhattan-firefighters-to-use-ads.html | Metro Briefing  New York Manhattan Firefighters To Use Ads | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/metro-briefing-new-york-manhattan-judge-cites-city-on-inmates.html | Metro Briefing  New York Manhattan Judge Cites City On Inmates | By Lydia Polgreen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/metro-briefing-new-york-manhattan-judge-rules-against-lennon-aide.html | Metro Briefing  New York Manhattan Judge Rules Against Lennon Aide | By Robert Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/metro-briefing-new-york-manhattan-woman-killed-in-subway.html | Metro Briefing  New York Manhattan Woman Killed In Subway | By Daisy Hernndez NYT Compiled by Anthony Ramirez | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/metro-briefing-new-york-manhattan-wrongly-convicted-men-sue.html | Metro Briefing  New York Manhattan Wrongly Convicted Men Sue | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyc-dirty-photos-call-them-artifacts.html | NYC Dirty Photos Call Them Artifacts | By Clyde Haberman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/olympic-bids-by-mayor-and-clinton-spur-inquiry.html | Olympic Bids by Mayor And Clinton Spur Inquiry | By Michael Cooper | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/online-trove-of-property-data-is-raising-concerns-in-nassau.html | Online Trove of Property Data Is Raising Concerns in Nassau | By Bruce Lambert | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/residential-real-estate-43-million-condo-plan-at-building-in-tribeca.html | Residential Real Estate 43 Million Condo Plan At Building in TriBeCa | By Rachelle Garbarine | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/rock-review-rolling-stones-revel-in-the-act-of-survival.html | ROCK REVIEW Rolling Stones Revel in the Act of Survival | By Kelefa Sanneh | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/support-found-for-claims-by-torricelli-donor-letter-says.html | Support Found for Claims by Torricelli Donor Letter Says | By Tim Golden and David Kocieniewski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/syphilis-cases-are-increasing-officials-say.html | Syphilis Cases Are Increasing Officials Say | By Robert F Worth | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/threats-and-responses-the-courts-bomb-suspect-s-lawyers-decry-detention.html | THREATS AND RESPONSES THE COURTS Bomb Suspects Lawyers Decry Detention | By Benjamin Weiser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/nyregion/trade-center-leaseholder-asks-for-delay-in-insurance-case.html | Trade Center Leaseholder Asks For Delay in Insurance Case | By Charles V Bagli | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/defend-the-country-not-the-party.html | Defend the Country Not the Party | By Richard Gephardt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/fighting-street-to-street.html | Fighting Street to Street | By Nicholas D Kristof | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/in-broad-daylight.html | In Broad Daylight | By Paul Krugman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/opinion/speaking-freely-in-the-barbershop.html | Speaking Freely in the Barbershop | By Michael Eric Dyson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/baseball-yankees-notebook-rainout-could-mean-a-makeup-game.html | BASEBALL YANKEES NOTEBOOK Rainout Could Mean a Makeup Game | By Bill Finley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/golf-extra-year-wait-for-ryder-leaves-players-fired-up.html | GOLF Extra Year Wait For Ryder Leaves Players Fired Up | By Clifton Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/golf-notebook-woodss-practice-irks-those-who-missed-it.html | GOLF NOTEBOOK Woodss Practice Irks Those Who Missed It | By Clifton Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/golf-zahringer-defeats-courville-to-win-mid-amateur-title.html | GOLF Zahringer Defeats Courville to Win MidAmateur Title | By Alex Yannis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/hockey-devils-danton-enjoys-irritating-opponents.html | HOCKEY Devils Danton Enjoys Irritating Opponents | By Lynn Zinser | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/national-league-roundup-makeup-game-may-be-needed.html | NATIONAL LEAGUE ROUNDUP Makeup Game May Be Needed | By Murray Chass | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/national-league-roundup-mets-roberts-to-be-questioned.html | NATIONAL LEAGUE ROUNDUP Mets Roberts to Be Questioned | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/on-pro-basketball-when-magic-came-to-my-court.html | ON PRO BASKETBALL When Magic Came to My Court | By Mike Wise | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/plus-pro-hockey-isles-put-dipietro-on-the-b-squad.html | PLUS PRO HOCKEY Isles Put DiPietro On the B Squad | By Dave Caldwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/pro-basketball-jordan-saying-knee-is-better-will-play-another-season.html | PRO BASKETBALL Jordan Saying Knee Is Better Will Play Another Season | By Liz Robbins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/pro-basketball-layden-predicts-nothing-but-sees-knicks-improving.html | PRO BASKETBALL Layden Predicts Nothing But Sees Knicks Improving | By Chris Broussard | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/pro-basketball-though-nets-got-close-they-have-far-to-go.html | PRO BASKETBALL Though Nets Got Close They Have Far to Go | By Liz Robbins | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/pro-football-bryant-improves-with-second-chance.html | PRO FOOTBALL Bryant Improves With Second Chance | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/pro-football-edwards-sidesteps-the-testaverde-issue.html | PRO FOOTBALL Edwards Sidesteps The Testaverde Issue | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/pro-football-moss-sorry-for-car-incident.html | PRO FOOTBALL Moss Sorry for Car Incident | By Damon Hack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/pro-football-nfl-matchups-week-4.html | PRO FOOTBALL NFL Matchups  Week 4 | By By Damon Hack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/sports-of-the-times-defining-fair-play-is-tricky.html | Sports of The Times Defining Fair Play Is Tricky | By George Vecsey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/sports/tv-sports-miller-prefers-calling-ryder-to-playing-in-it.html | TV SPORTS Miller Prefers Calling Ryder to Playing in It | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/driving-bells-whistles-keeping-cars-at-a-distance.html | DRIVING BELLS  WHISTLES Keeping Cars At a Distance | By Michelle Krebs | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/driving-christening-a-companion-what-shall-we-name-the-volvo.html | DRIVING Christening a Companion What Shall We Name the Volvo | By Janet Ruth Falon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/driving-stale-air-in-the-tires-auto-myths-roll-on.html | DRIVING Stale Air In the Tires Auto Myths Roll On | By Jim Motavalli | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/havens-living-here-town-houses-the-connected-life-with-room-for-independence.html | HAVENS LIVING HERE Town Houses The Connected Life With Room for Independence | Interview by Chris Powell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/havens-second-house-first-love.html | HAVENS Second House First Love | By Robert Love | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/havens-weekender-torrington-conn.html | HAVENS Weekender  Torrington Conn | By Maura Casey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/if-you-go-gas-food-and-lodging-way-stations-along-the-trail.html | IF YOU GO Gas Food and Lodging Way Stations Along the Trail | By C J Hughes | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/journeys-36-hours-santa-fe-nm.html | JOURNEYS 36 Hours  Santa Fe NM | By Gretchen Reynolds | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/journeys-after-2169-miles-what-s-another-690.html | JOURNEYS After 2169 Miles Whats Another 690 | By C J Hughes | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/rituals-there-will-never-be-a-last-tango.html | RITUALS There Will Never Be A Last Tango | By Suzanne Hamlin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/travel/shopping-list-a-guide-for-those-born-to-clean.html | SHOPPING LIST A Guide For Those Born to Clean | By Laura Shin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/us/2-ex-priests-are-charged-in-los-angeles.html | 2 ExPriests Are Charged in Los Angeles | By Barbara Whitaker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/us/40-years-after-infamy-ole-miss-looks-to-reflect-and-heal.html | 40 Years After Infamy Ole Miss Looks to Reflect and Heal | By David M Halbfinger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/us/bush-judicial-choice-imperiled-by-refusal-to-release-papers.html | Bush Judicial Choice Imperiled by Refusal to Release Papers | By Neil A Lewis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/us/eduard-gufeld-66-chess-grandmaster-and-writer.html | Eduard Gufeld 66 Chess Grandmaster and Writer | By Dylan Loeb McClain | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/us/election-panel-lifts-restrictions-on-political-ads-for-some-groups.html | Election Panel Lifts Restrictions on Political Ads for Some Groups | By Richard A Oppel Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-27 | https://www.nytimes.com/2002/09/27/us/five-people-shot-to-death-in-nebraska-bank-holdup.html | Five People Shot to Death In Nebraska Bank Holdup | By John W Fountain | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/us/gop-is-seen-ahead-by-nose-in-house-races.html | GOP Is Seen Ahead by Nose In House Races | By Adam Clymer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/us/more-chaotic-start-more-orderly-students.html | More Chaotic Start More Orderly Students | By Sara Rimer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/us/national-briefing-northwest-oregon-anthrax-and-smallpox-scare.html | National Briefing  Northwest Oregon Anthrax And Smallpox Scare | By Judith Berck NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/us/national-briefing-west-california-brush-fire-threatens-10000-homes.html | National Briefing  West California Brush Fire Threatens 10000 Homes | By John M Broder NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/us/on-land-meandering-mariner-encounters-a-quick-sea-change.html | On Land Meandering Mariner Encounters a Quick Sea Change | By Charlie Leduff With Alan Feuer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/us/scientists-say-they-ve-found-elusive-protein-that-might-help-fight-aids.html | Scientists Say Theyve Found Elusive Protein That Might Help Fight AIDS | By Andrew Pollack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/us/some-captives-recall-a-war-and-forget-hostilities.html | Some Captives Recall a War and Forget Hostilities | By Jodi Wilgoren | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/us/storm-brings-gulf-coast-damage-no-disaster.html | Storm Brings Gulf Coast Damage No Disaster | By Jeffrey Gettleman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/us/study-in-primates-shows-brain-damage-from-doses-of-ecstasy.html | Study in Primates Shows Brain Damage From Doses of Ecstasy | By Donald G McNeil Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/us/threats-and-responses-air-safety-hiring-ends-until-budget-passes.html | THREATS AND RESPONSES AIR SAFETY Hiring Ends Until Budget Passes | By Matthew L Wald | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/us/threats-and-responses-the-9-11-defendant-us-gave-secrets-to-terror-suspect.html | THREATS AND RESPONSES THE 911 DEFENDANT US Gave Secrets To Terror Suspect | By Philip Shenon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/us/threats-and-responses-hearing-fbi-account-outlines-activities-hijackers-before-9-11.html | THREATS AND RESPONSES THE HEARING FBI Account Outlines Activities Of Hijackers Before 911 Attacks | By James Risen and David Johnston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/us/web-site-fuels-debate-on-campus-anti-semitism.html | Web Site Fuels Debate on Campus AntiSemitism | By Tamar Lewin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/after-attack-on-temple-indian-city-remains-quiet.html | After Attack on Temple Indian City Remains Quiet | By Amy Waldman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/china-complains-about-us-surveillance-ship.html | China Complains About US Surveillance Ship | By Erik Eckholm | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/dozens-killed-as-russian-forces-battle-chechen-fighters.html | Dozens Killed as Russian Forces Battle Chechen Fighters | By Steven Lee Myers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/four-relatives-of-myanmars-ex-strongman-sentenced-to-death.html | Four Relatives of Myanmars ExStrongman Sentenced to Death | By Seth Mydans | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/israel-strikes-at-a-suspected-bomb-maker.html | Israel Strikes at a Suspected Bomb Maker | By James Bennet | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/milosevic-now-faces-genocide-charges.html | Milosevic Now Faces Genocide Charges | By Marlise Simons | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/other-trials-like-poverty-are-on-sarajevos-mind.html | Other Trials Like Poverty Are on Sarajevos Mind | By Daniel Simpson | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/sluggish-us-economy-a-global-concern.html | Sluggish US Economy a Global Concern | By Edmund L Andrews | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/threats-responses-airline-security-french-discover-explosives-plane-morocco.html | THREATS AND RESPONSES AIRLINE SECURITY French Discover Explosives On a Plane From Morocco | By Craig S Smith | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/threats-responses-airstrikes-us-iraq-differ-over-results-attack-antaircraft.html | THREATS AND RESPONSES AIRSTRIKES US and Iraq Differ Over Results Of Attack on Antaircraft Site | By Thom Shanker | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/threats-responses-investigations-germans-us-with-data-top-qaeda-suspect.html | THREATS AND RESPONSES INVESTIGATIONS Germans in US With Data On a Top Qaeda Suspect | By Desmond Butler | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/threats-responses-legislation-congress-nearing-draft-resolution-force-iraq.html | THREATS AND RESPONSES LEGISLATION CONGRESS NEARING DRAFT RESOLUTION ON FORCE IN IRAQ | By Todd S Purdum and Elisabeth Bumiller | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/threats-responses-materiel-war-game-said-show-shortages-some-weapons.html | THREATS AND RESPONSES MATRIEL War Game Is Said to Show Shortages of Some Weapons | By Eric Schmitt and Thom Shanker | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/threats-responses-military-risks-militants-are-said-amass-missiles-south-lebanon.html | THREATS AND RESPONSES MILITARY RISKS MILITANTS ARE SAID TO AMASS MISSILES IN SOUTH LEBANON | By Michael R Gordon | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/threats-responses-reconstruction-powell-urges-nations-fulfill-afghan-aid-pledges.html | THREATS AND RESPONSES RECONSTRUCTION Powell Urges Nations to Fulfill Afghan Aid Pledges | By James Dao | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/treviso-journal-in-benetton-s-hometown-colors-are-not-united.html | Treviso Journal In Benettons Hometown Colors Are Not United | By Frank Bruni | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/us-agribusiness-peddles-to-the-proletariat-in-cuba.html | US Agribusiness Peddles To The Proletariat in Cuba | By Lizette Alvarez | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/we-are-one-family-a-mideast-story.html | We Are One Family A Mideast Story | By Joel Greenberg | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/world-briefing-africa-ivory-coast-foreigners-evacuated.html | World Briefing  Africa Ivory Coast Foreigners Evacuated | By Norimitsu Onishi NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/world-briefing-asia-koreas-new-line-of-communication.html | World Briefing  Asia Koreas New Line Of Communication | By Don Kirk NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/world-briefing-asia-vietnam-taming-saigon.html | World Briefing  Asia Vietnam Taming Saigon | By Seth Mydans NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/world-briefing-europe-belgium-palestinians-pursue-sharon-case.html | World Briefing  Europe Belgium Palestinians Pursue Sharon Case | By Agence FrancePresse | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/world-briefing-europe-britain-party-is-over-for-millionaire-convict.html | World Briefing  Europe Britain Party Is Over For Millionaire Convict | By Warren Hoge NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/world-briefing-europe-france-camp-to-stop-taking-refugees.html | World Briefing  Europe France Camp To Stop Taking Refugees | By Craig S Smith NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/world-briefing-europe-russia-lack-of-money-for-space-station.html | World Briefing  Europe Russia Lack Of Money For Space Station | By Michael Wines NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/world-briefing-europe-slovakia-prime-minister-asked-to-stay.html | World Briefing  Europe Slovakia Prime Minister Asked To Stay | By Peter S Green NYT | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-27 | https://www.nytimes.com/2002/09/27/world/world-briefing-europe-spain-new-threat-from-basque-group.html | World Briefing  Europe Spain New Threat From Basque Group | By Emma Daly NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/arts/beating-them-to-the-prewar.html | Beating Them To the Prewar | By David E Sanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/arts/bridge-unsung-hero-of-sliding-tray-shows-his-declarer-skill.html | BRIDGE Unsung Hero of Sliding Tray Shows His Declarer Skill | By Alan Truscott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/arts/connections-glenn-gould-s-legacy-a-persistent-state-of-awe.html | CONNECTIONS Glenn Goulds Legacy A Persistent State of Awe | By Edward Rothstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/arts/glenn-rounds-96-folk-author.html | Glen Rounds 96 Folk Author | By Eden Ross Lipson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/arts/kinder-gentler-fascism.html | Kinder Gentler Fascism | By Alexander Stille | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/arts/rock-review-the-rolling-stones-revel-in-the-act-of-survival.html | ROCK REVIEW The Rolling Stones Revel In the Act of Survival | By Kelefa Sanneh | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/arts/rock-review-when-singer-and-players-go-their-separate-ways.html | ROCK REVIEW When Singer and Players Go Their Separate Ways | By Kelefa Sanneh | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/books/robert-l-forward-70-physicist-and-novelist.html | Robert L Forward 70 Physicist and Novelist | By Stuart Lavietes | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/business/bail-money-for-tyco-s-ex-chief-is-accepted.html | Bail Money for Tycos ExChief Is Accepted | By Andrew Ross Sorkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/business/cars-for-people-with-300000-watches.html | Cars for People With 300000 Watches | By Mark Landler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/business/international-business-heady-days-for-makers-of-luxury-vehicles.html | INTERNATIONAL BUSINESS Heady Days for Makers of Luxury Vehicles | By Mark Landler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/business/mgm-mirage-seeks-to-lure-the-gamblers-of-cyberspace.html | MGM Mirage Seeks to Lure The Gamblers Of Cyberspace | By Matt Richtel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/business/outside-401-k-plans-stock-ownership-declines.html | Outside 401k Plans Stock Ownership Declines | By Floyd Norris | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/business/ratings-of-building-loans-fall-on-insurance-worries.html | Ratings of Building Loans Fall on Insurance Worries | By Joseph B Treaster | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/business/russia-and-us-to-discuss-collaborative-oil-ventures.html | Russia and US to Discuss Collaborative Oil Ventures | By Sabrina Tavernise | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/business/salomon-talks-to-the-sec-about-settling-conflict-cases.html | Salomon Talks To the SEC About Settling Conflict Cases | By Stephen Labaton With Riva Atlas | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/business/the-markets-stocks-bonds-earnings-news-sends-the-dow-sharply-lower.html | THE MARKETS STOCKS  BONDS Earnings News Sends the Dow Sharply Lower | By Jonathan Fuerbringer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/business/world-business-briefing-asia-china-investment-approved.html | World Business Briefing  Asia China Investment Approved | By Joseph Kahn NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/business/world-business-briefing-asia-japan-unemployment-steady.html | World Business Briefing  Asia Japan Unemployment Steady | By Ken Belson NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/business/world-business-briefing-asia-south-korea-economy-still-strong.html | World Business Briefing  Asia South Korea Economy Still Strong | By Don Kirk NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-28 | https://www.nytimes.com/2002/09/28/business/world-business-briefing-europe-germany-mobilcom-to-cut-jobs.html | World Business Briefing  Europe Germany  Mobilcom To Cut Jobs | By Petra Kappl NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/movies/film-festival-review-a-father-and-the-boy-who-killed-his-son.html | FILM FESTIVAL REVIEW A Father and the Boy Who Killed His Son | By A O Scott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/movies/film-festival-review-slave-labor-in-irish-convents-as-terrible-as-prison.html | FILM FESTIVAL REVIEW Slave Labor in Irish Convents as Terrible as Prison | By Stephen Holden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/movies/new-york-film-festival-reviews-all-russian-history-one-glittery-unbroken-take.html | NEW YORK FILM FESTIVAL REVIEWS All of Russian History in One Glittery Unbroken Take | By Stephen Holden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/movies/new-york-film-festival-reviews-chasing-a-dream-but-getting-nowhere.html | NEW YORK FILM FESTIVAL REVIEWS Chasing A Dream But Getting Nowhere | By Elvis Mitchell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/movies/new-york-film-festival-reviews-living-the-artistic-life-in-19th-century-korea.html | NEW YORK FILM FESTIVAL REVIEWS Living the Artistic Life In 19thCentury Korea | By A O Scott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/movies/new-york-film-festivals-reviews-in-tehran-a-driver-with-a-lot-to-say.html | NEW YORK FILM FESTIVALS REVIEWS In Tehran A Driver With a Lot To Say | By A O Scott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/12-year-old-is-charged-in-sex-attack-on-boy-of-5.html | 12YearOld Is Charged In Sex Attack On Boy of 5 | By Tina Kelley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/after-disputes-on-scoring-school-system-switches-provider-of-reading-tests.html | After Disputes on Scoring School System Switches Provider of Reading Tests | By Abby Goodnough | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/agencies-say-crisis-plan-at-a-plant-is-adequate.html | Agencies Say Crisis Plan At APlant Is Adequate | By Winnie Hu | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/bill-to-ban-use-of-metal-bats-by-youths-is-hotly-debated.html | Bill to Ban Use of Metal Bats By Youths Is Hotly Debated | By Diane Cardwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/downtown-a-debate-over-burying-west-street.html | Downtown A Debate Over Burying West Street | By Edward Wyatt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/mccall-denies-impropriety-in-helping-daughter-get-company-job.html | McCall Denies Impropriety in Helping Daughter Get Company Job | By Bruce Lambert and Shaila K Dewan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/mrs-clinton-isn-t-focus-of-inquiry-usoc-says.html | Mrs Clinton Isnt Focus Of Inquiry USOC Says | By Michael Wilson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/new-arrival-roils-waters-off-new-york-ferryboats-begin-compete-with-harbor-s.html | A New Arrival Roils the Waters Off New York Ferryboats Begin to Compete With Harbors Reigning King | By Randy Kennedy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/new-jersey-laureate-refuses-to-resign-over-poem.html | New Jersey Laureate Refuses to Resign Over Poem | By Matthew Purdy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/pataki-orders-strict-controls-on-pollution-in-rebuilding.html | Pataki Orders Strict Controls On Pollution In Rebuilding | By RICHARD PREZPEA | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/rumors-of-gang-rites-rattling-paterson.html | Rumors of Gang Rites Rattling Paterson | By Robert Hanley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/seen-as-safety-net-9-11-program-is-anything-but.html | Seen as Safety Net 911 Program Is Anything But | By David W Chen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/some-officials-shaken-by-new-central-park-jogger-inquiry.html | Some Officials Shaken by New Central Park Jogger Inquiry | By Jim Dwyer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/the-ad-campaign-golisano-shifts-his-emphasis.html | THE AD CAMPAIGN Golisano Shifts His Emphasis | By RICHARD PREZPEA | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/threats-responses-buffalo-case-bahrain-presence-crucial-time-led-arrest.html | THREATS AND RESPONSES THE BUFFALO CASE Bahrain Presence at Crucial Time Led to Arrest | By John Kifner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/torricelli-says-vote-is-on-issues-not-ethics.html | Torricelli Says Vote Is on Issues Not Ethics | By David Kocieniewski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/train-to-kennedy-derails-in-a-test.html | TRAIN TO KENNEDY DERAILS IN A TEST | By Robert D McFadden and Lydia Polgreen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/nyregion/yoko-ono-gets-photo-rights-and-apology-from-ex-aide.html | Yoko Ono Gets Photo Rights And Apology From ExAide | By Robert F Worth | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/forgotten-soldiers-of-the-integration-fight.html | Forgotten Soldiers of the Integration Fight | By William Doyle | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/reality-tv-meets-politics.html | Reality TV Meets Politics | By Michael Kazin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/the-jack-welch-war-plan.html | The Jack Welch War Plan | By Frank Rich | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/opinion/think-you-have-a-book-in-you-think-again.html | Think You Have a Book in You Think Again | By Joseph Epstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/american-league-roundup-yes-chairman-reacts-angrily-to-msg-s-plans.html | AMERICAN LEAGUE ROUNDUP Yes Chairman Reacts Angrily to MSGs plans | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/baseball-extortion-allegation-denied.html | BASEBALL Extortion Allegation Denied | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/baseball-this-isnt-how-the-mets-wanted-to-end-the-season.html | BASEBALL This Isnt How the Mets Wanted to End the Season | By Steve Popper | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/baseball-yankees-win-and-leave-hint-about-rotation.html | BASEBALL Yankees Win and Leave Hint About Rotation | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/college-football-a-button-for-all-occasions-including-brown-vs-harvard.html | COLLEGE FOOTBALL A Button for All Occasions Including Brown vs Harvard | By Ira Berkow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/college-football-an-old-hand-in-miami-builds-a-program-from-scratch.html | COLLEGE FOOTBALL An Old Hand in Miami Builds a Program From Scratch | By Charlie Nobles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/college-football-kickoff.html | College Football Kickoff | By Joe Drape | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/golf-notebook-woods-in-ryder-cup-another-uneasy-day.html | GOLF NOTEBOOK Woods in Ryder Cup Another Uneasy Day | By Clifton Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/golf-women-s-group-lobbies-seven-of-augusta-s-members.html | GOLF Womens Group Lobbies Seven of Augustas Members | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/golf-wrong-club-at-right-time-puts-us-on-track.html | GOLF Wrong Club at Right Time Puts US on Track | By Clifton Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/hockey-richter-s-mean-streak-surfaces-against-devils.html | HOCKEY Richters Mean Streak Surfaces Against Devils | By Jason Diamos | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/horse-racing-gold-cup-last-test-before-800000-bet.html | HORSE RACING Gold Cup Last Test Before 800000 Bet | By Bill Finley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/pro-basketball-chaney-promises-a-more-frenetic-style.html | PRO BASKETBALL Chaney Promises a More Frenetic Style | By Chris Broussard | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/pro-basketball-investor-group-purchases-celtics.html | PRO BASKETBALL Investor Group Purchases Celtics | By Fox Butterfield | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/pro-basketball-with-big-assist-from-bird-johnson-enters-hall-of-fame.html | PRO BASKETBALL With Big Assist From Bird Johnson Enters Hall of Fame | By Mike Wise | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/pro-football-griffin-is-getting-better-all-the-time-for-the-giants.html | PRO FOOTBALL Griffin Is Getting Better All the Time for the Giants | By Frank Litsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/pro-football-testaverde-is-looking-for-an-offensive-spark.html | PRO FOOTBALL Testaverde Is Looking For an Offensive Spark | By Gerald Eskenazi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/ray-hayworth-98-catcher-who-played-with-ty-cobb.html | Ray Hayworth 98 Catcher Who Played With Ty Cobb | By Richard Goldstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/sports/sports-of-the-times-what-would-steinbrenner-do-at-shea.html | Sports Of The Times What Would Steinbrenner Do at Shea | By George Vecsey | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/us/as-thousands-of-salmon-die-fight-for-river-erupts-again.html | As Thousands of Salmon Die Fight for River Erupts Again | By Timothy Egan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/us/beliefs-churches-ethicists-loudly-oppose-proposed-war-iraq-but-deaf-ears-are.html | Beliefs Churches and ethicists loudly oppose the proposed war on Iraq but deaf ears are many | By Peter Steinfels | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/us/bush-rule-makes-fetuses-eligible-for-health-benefits.html | Bush Rule Makes Fetuses Eligible for Health Benefits | By Robert Pear | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/us/bush-stumps-for-gop-and-against-iraq.html | Bush Stumps for GOP and Against Iraq | By Elisabeth Bumiller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/us/cheney-argues-against-giving-congress-records.html | Cheney Argues Against Giving Congress Records | By Don van Natta Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/us/despite-big-issues-primaries-prompted-only-17-to-vote.html | Despite Big Issues Primaries Prompted Only 17 to Vote | By Richard A Oppel Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/us/dockworkers-locked-out-of-west-coast-terminals.html | Dockworkers Locked Out Of West Coast Terminals | By Charlie Leduff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/us/modest-changes-seen-for-special-education.html | Modest Changes Seen for Special Education | By Diana Jean Schemo | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/us/senator-s-campaign-manager-resigns-in-furor-over-taping-of-rival-s-meeting.html | Senators Campaign Manager Resigns in Furor Over Taping of Rivals Meeting | By Jodi Wilgoren | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/us/threats-responses-congressional-inquiry-cia-chief-assails-panel-staff-for-note.html | THREATS AND RESPONSES THE CONGRESSIONAL INQUIRY CIA Chief Assails Panel Staff for Note Questioning Officers Honesty | By Neil A Lewis and James Risen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/us/threats-responses-democrats-liberals-object-bush-policy-iraq-attack.html | THREATS AND RESPONSES THE DEMOCRATS Liberals Object To Bush Policy On Iraq Attack | By David Firestone | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/us/threats-responses-surveillance-justice-dept-denounces-secret-court-wiretaps.html | THREATS AND RESPONSES SURVEILLANCE Justice Dept Denounces Secret Court On Wiretaps | By Philip Shenon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-28 | https://www.nytimes.com/2002/09/28/us/threats-responses-voices-increased-attention-iraq-raising-anxieties-too.html | THREATS AND RESPONSES VOICES Increased Attention on Iraq Is Raising Anxieties Too | By Jim Yardley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/us/traces-of-west-nile-virus-found-in-mother-s-breast-milk.html | Traces of West Nile Virus Found in Mothers Breast Milk | By Denise Grady | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/us/vatican-expected-to-seek-test-of-sexual-abuse-policy.html | Vatican Expected to Seek Test of Sexual Abuse Policy | By Laurie Goodstein With Frank Bruni | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/us/warren-e-burnett-is-dead-colorful-lawyer-was-75.html | Warren E Burnett Is Dead Colorful Lawyer Was 75 | By Douglas Martin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/us/wider-use-of-sophisticated-pacemakers-is-backed.html | Wider Use of Sophisticated Pacemakers Is Backed | By John ONeil | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/world/a-crucial-party-defection-bolsters-a-brazilian-candidate.html | A Crucial Party Defection Bolsters a Brazilian Candidate | By Tony Smith | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/world/a-holiday-in-hebron-just-for-jews-but-death-attends.html | A Holiday in Hebron Just for Jews but Death Attends | By James Bennet | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/world/havana-memo-cuba-treats-us-visitors-to-cigars-and-prime-fidel.html | Havana Memo Cuba Treats US Visitors To Cigars and Prime Fidel | By Lizette Alvarez | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/world/israel-says-target-in-gaza-raid-was-wounded-but-escaped.html | Israel Says Target in Gaza Raid Was Wounded but Escaped | By James Bennet | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/world/milosevic-says-srebrenica-was-a-plot-to-frame-the-serbs.html | Milosevic Says Srebrenica Was a Plot to Frame the Serbs | By Marlise Simons | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/world/plot-confirmed-japan-feels-no-less-pain.html | Plot Confirmed Japan Feels No Less Pain | By Howard W French | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/world/president-fox-trying-to-avert-oil-strike-throughout-mexico.html | President Fox Trying to Avert Oil Strike Throughout Mexico | By Tim Weiner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/world/the-saturday-profile-a-dutiful-son-sees-that-joy-of-sex-swings-on.html | THE SATURDAY PROFILE A Dutiful Son Sees That Joy of Sex Swings On | By Sarah Lyall | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/world/threats-and-responses-afghan-rivals-clash-killing-17.html | THREATS AND RESPONSES Afghan Rivals Clash Killing 17 | By Carlotta Gall | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/world/threats-and-responses-germany-gets-a-2-year-term-on-un-security-council.html | THREATS AND RESPONSES Germany Gets a 2Year Term On UN Security Council | By Julia Preston | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/world/threats-responses-arab-students-search-for-democracy-us-rejected-guide.html | THREATS AND RESPONSES ARAB STUDENTS In Search for Democracy US Is Rejected as a Guide | By Jane Perlez | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/world/threats-responses-diplomacy-us-plan-requires-inspection-access-all-iraq-sites.html | THREATS AND RESPONSES DIPLOMACY US PLAN REQUIRES INSPECTION ACCESS TO ALL IRAQ SITES | By Michael R Gordon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/world/threats-responses-intelligence-rumsfeld-says-us-has-bulletproof-evidence-iraq-s.html | THREATS AND RESPONSES INTELLIGENCE Rumsfeld Says US Has Bulletproof Evidence of Iraqs Links to Al Qaeda | By Eric Schmitt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/world/three-mexican-army-officers-are-accused-in-70-s-killings.html | Three Mexican Army Officers Are Accused in 70s Killings | By Tim Weiner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-28 | https://www.nytimes.com/2002/09/28/world/world-briefing-africa-ivory-coast-rescue-of-foreigners-completed.html | World Briefing  Africa Ivory Coast Rescue Of Foreigners Completed | By Norimitsu Onishi NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/world/world-briefing-africa-morocco-a-test-of-democracy.html | World Briefing  Africa Morocco A Test Of Democracy | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/world/world-briefing-africa-sudan-flight-ban-stops-aid.html | World Briefing  Africa Sudan Flight Ban Stops Aid | By Agence FrancePresse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/world/world-briefing-asia-south-korea-charges-of-bribery.html | World Briefing  Asia South Korea Charges Of Bribery | By Don Kirk NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/world/world-briefing-asia-taiwan-denial-of-falun-gong-link.html | World Briefing  Asia Taiwan Denial Of Falun Gong Link | By Joseph Kahn NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/world/world-briefing-europe-germany-bishops-act-on-sex-abuse.html | World Briefing  Europe Germany Bishops Act On Sex Abuse | By Victor Homola NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/world/world-briefing-europe-ireland-bribery-accusations.html | World Briefing  Europe Ireland Bribery Accusations | By Brian Lavery NYT | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-28 | https://www.nytimes.com/2002/09/28/world/world-financial-officials-back-new-debt-framework.html | World Financial Officials Back New Debt Framework | By Edmund L Andrews | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/architecture-drawing-drawing-till-everything-else-seemed-easy.html | ARTARCHITECTURE Drawing Drawing Till Everything Else Seemed Easy | By Vicki Goldberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/dance-all-for-one-one-for-all-women-making-dance.html | DANCE All for One One for All Women Making Dance | By Shayna Samuels | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/dance-in-partnering-a-ballet-the-orchestra-must-also-dance.html | DANCE In Partnering a Ballet the Orchestra Must Also Dance | By Matthew Gurewitsch | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/music-an-operatic-gumshoe-is-on-a-new-case.html | MUSIC An Operatic Gumshoe Is on a New Case | By Matthew Gurewitsch | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/music-discovering-drama-even-song-in-dry-old-science.html | MUSIC Discovering Drama Even Song In Dry Old Science | By Richard Panek | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/music-high-notes-trying-his-wings-in-german-opera.html | MUSIC HIGH NOTES Trying His Wings In German Opera | By Anne Midgette | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/music-musicians-better-sound-sculptors.html | MUSIC Musicians Better Sound Sculptors | By Mac Randall | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/music-reclaiming-an-ancient-virtuosity.html | MUSIC Reclaiming An Ancient Virtuosity | By Adam Shatz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/music-spins-an-appealing-mix-of-bitter-and-sweet.html | MUSIC SPINS An Appealing Mix Of Bitter and Sweet | By Kelefa Sanneh | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/music-spins-nothing-too-somber-to-call-up-again.html | MUSIC SPINS Nothing Too Somber To Call Up Again | By Jon Pareles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/music-where-americans-can-become-more-so.html | MUSIC Where Americans Can Become More So | By Anthony Tommasini | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/television-radio-an-action-heroine-is-given-a-worthy-adversary-mom.html | TELEVISIONRADIO An Action Heroine Is Given a Worthy Adversary Mom | By Steve Vineberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/television-radio-great-television-about-trivial-tv.html | TELEVISIONRADIO Great Television About Trivial TV | By Julie Salamon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/arts/television-radio-the-sidekick-as-sad-sack-savant.html | TELEVISIONRADIO The Sidekick as Sad Sack Savant | By Steve Vineberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/automobiles/behind-the-wheel-2003-mercury-marauder-a-marquis-in-the-style-of-de-sade.html | BEHIND THE WHEEL2003 Mercury Marauder A Marquis in the Style of de Sade | By Dan Neil | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/automobiles/encore-rear-drive-cars-take-the-stage-again.html | Encore RearDrive Cars Take the Stage Again | By Mark Phelan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/a-few-strings-loose.html | A Few Strings Loose | By Andrea Barrett | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/a-kid-in-a-candy-store.html | A Kid in a Candy Store | By Nicholas Dawidoff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/art-architecture-photographs-on-a-wall-doors-to-a-haunted-manor.html | ARTARCHITECTURE Photographs on a Wall Doors to a Haunted Manor | By David Hay | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/art-architecture-uninspired-a-blue-chip-firm-looks-inward.html | ARTARCHITECTURE Uninspired A BlueChip Firm Looks Inward | By Fred Bernstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/beyond-the-bossa-nova.html | Beyond the Bossa Nova | By Gerald Marzorati | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/books-in-brief-fiction-982148.html | BOOKS IN BRIEF FICTION | By Charles Wilson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/books-in-brief-fiction-982156.html | BOOKS IN BRIEF FICTION | By Michael Porter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/books-in-brief-fiction-982172.html | BOOKS IN BRIEF FICTION | By Mary Elizabeth Williams | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/books-in-brief-fiction-982180.html | BOOKS IN BRIEF FICTION | By Amy Benfer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/books-in-brief-fiction-982199.html | BOOKS IN BRIEF FICTION | By Sarah Shatz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/books-in-brief-fiction-young-but-not-youthful.html | BOOKS IN BRIEF FICTION Young but Not Youthful | By Adam Baer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/children-s-books-981966.html | CHILDRENS BOOKS | By Wilborn Hampton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/children-s-books-981982.html | CHILDRENS BOOKS | By Christine Leahy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/children-s-books-982016.html | CHILDRENS BOOKS | By Eric Nagourney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/children-s-books-982032.html | CHILDRENS BOOKS | By Linnea Lannon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/children-s-books-the-boy-who-willed-one-thing.html | CHILDRENS BOOKS The Boy Who Willed One Thing | By Cynthia Zarin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/fools-of-fortune.html | Fools of Fortune | By Thomas Mallon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/gilgamesh-in-navajo-land.html | Gilgamesh in Navajo Land | By Dick Davis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/my-inferno-and-welcome-to-it.html | My Inferno and Welcome to It | By Will Blythe | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/naming-the-evildoers.html | Naming the Evildoers | By Judith Miller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/new-noteworthy-paperbacks-982261.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/northwest-orient.html | Northwest Orient | By Janice P Nimura | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/not-so-elementary-watson.html | Not So Elementary Watson | By Robin Marantz Henig | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/not-your-father-s-roadmaster.html | Not Your Fathers Roadmaster | By Laura Miller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/oddness-of-the-heart.html | Oddness of the Heart | By Richard Eder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/on-writers-and-writing-the-most-successful-writer.html | ON WRITERS AND WRITING The Most Successful Writer | By Bruce Mccall | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/persian-progress.html | Persian Progress | By Nahid Rachlin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/prediscovery-channel.html | Prediscovery Channel | By Jon Turney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/still-dazed-still-confused.html | Still Dazed Still Confused | By Tom Shone | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/the-independent-of-london.html | The Independent of London | By George Packer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/the-peace-that-passeth.html | The Peace That Passeth | By Christine Kenneally | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/the-struggle-of-all-against-all.html | The Struggle of All Against All | By Andrew Delbanco | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/traveling-with-cousin-elvis.html | Traveling With Cousin Elvis | By Valerie Sayers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/books/wars-are-made-not-born.html | Wars Are Made Not Born | By Abraham Verghese | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/business/a-new-model-ford-on-a-risky-track.html | A NewModel Ford on a Risky Track | By Danny Hakim | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/business/bulletin-board-for-teenagers-a-spritz-of-eau-de-celebrity.html | BULLETIN BOARD For Teenagers a Spritz of Eau de Celebrity | By Dylan Loeb McClain | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/business/business-diary-cellphone-maturity.html | BUSINESS DIARY Cellphone Maturity | By Hubert B Herring | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/business/business-diary-in-with-the-old.html | BUSINESS DIARY In With the Old | By Hubert B Herring | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/business/business-diary-polishing-the-snifter-dusting-off-the-ears.html | BUSINESS DIARY Polishing the Snifter Dusting Off the Ears | By Julie Flaherty | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/business/business-frontier-seeing-a-chance-in-denver-elbows-in.html | Business Frontier Seeing a Chance in Denver Elbows In | By Alex Markels | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/business/databank-a-rally-then-a-fall-to-a-5th-week-of-losses.html | DataBank A Rally Then a Fall to a 5th Week of Losses | By Jeff Sommer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/business/david-granger-99-who-held-stock-exchange-seat-for-76-years.html | David Granger 99 Who Held Stock Exchange Seat for 76 Years | By Constance L Hays | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/business/economic-view-does-the-law-of-gravity-apply-to-the-dollar.html | ECONOMIC VIEW Does the Law Of Gravity Apply to The Dollar | By Edmund L Andrews | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/business/executive-life-the-boss-the-ceo-gene.html | EXECUTIVE LIFE THE BOSS The CEO Gene | By Ronald M Defeo | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/business/executive-life-the-survivor-spirit-for-team-building.html | Executive Life The Survivor Spirit For TeamBuilding | By Abby Ellin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/five-questions-for-dr-raymond-l-woosley-terror-adds-safety-issues-awaiting-new.html | FIVE QUESTIONS for DR RAYMOND L WOOSLEY Terror Adds to Safety Issues Awaiting New FDA Chief | By Julie Flaherty | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/grass-roots-business-free-range-burritos-is-this-mcdonald-s.html | GRASSROOTS BUSINESS FreeRange Burritos Is This McDonalds | By Julie Dunn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/intel-s-huge-bet-turns-iffy.html | Intels Huge Bet Turns Iffy | By John Markoff and Steve Lohr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/investing-diary-can-investors-tell-growth-from-value.html | INVESTING DIARY Can Investors Tell Growth From Value | Compiled by Jeff Sommer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/investing-diary-for-risky-bonds-added-risk.html | INVESTING DIARY For Risky Bonds Added Risk | Compiled by Jeff Sommer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/investing-diary-fund-yields-keep-shrinking.html | INVESTING DIARY Fund Yields Keep Shrinking | Compiled by Jeff Sommer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/investing-humbled-bears-in-1999-market-sages-today.html | Investing Humbled Bears in 1999 Market Sages Today | By Geraldine Fabrikant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/investing-is-there-hidden-gold-in-industrial-metals.html | Investing Is There Hidden Gold In Industrial Metals | By John Kimelman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/investing-with-leland-h-faust-csi-equity-fund.html | INVESTING WITH  Leland H Faust CSI Equity Fund | By Carole Gould | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/market-insight-for-sellers-of-food-fewer-chairs-at-the-table.html | MARKET INSIGHT For Sellers Of Food Fewer Chairs At the Table | By Kenneth N Gilpin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/market-watch-with-a-gift-fannie-mae-slips-on-golf-shoes.html | MARKET WATCH With a Gift Fannie Mae Slips On Golf Shoes | By Gretchen Morgenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/may-i-speak-to-the-manager-a-storm-at-marriott.html | May I Speak to the Manager A Storm at Marriott | By Lynnley Browning | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/my-job-a-one-woman-show-in-cosmetics.html | MY JOB A OneWoman Show in Cosmetics | By Orrea Light | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/personal-business-as-baby-boomers-age-more-are-catching-the-easy-rider-bug.html | Personal Business As Baby Boomers Age More Are Catching the Easy Rider Bug | By Micheline Maynard | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/personal-business-buying-your-pills-online-may-save-you-money-but-who-s-selling.html | Personal Business Buying Your Pills Online May Save You Money But Whos Selling Them | By Sana Siwolop | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/personal-business-diary-in-shape-in-orlando.html | PERSONAL BUSINESS DIARY In Shape in Orlando | By Hubert B Herring | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/personal-business-diary-sorry-your-services-are-no-longer-needed.html | PERSONAL BUSINESS DIARY Sorry Your Services Are No Longer Needed | By Hubert B Herring | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/private-sector-an-economic-reality-check-from-someone-who-s-seen-it-all.html | Private Sector An Economic Reality Check From Someone Whos Seen It All | By Sylvia Nasar COMPILED BY RICK GLADSTONE | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/private-sector-beyond-courtside-and-courtship.html | Private Sector Beyond Courtside and Courtship | By Julie Dunn COMPILED BY RICK GLADSTONE | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

Page 8078 of 20092

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/private-sector-it-s-only-rock-n-roll-but.html | Private Sector Its Only Rock n Roll but | By Patrick McGeehan COMPILED BY RICK GLADSTONE | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/private-sector-mr-fix-it-for-the-house-of-salomon.html | Private Sector Mr FixIt for the House of Salomon | By Riva D Atlas | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/private-sector-singing-the-virtues-of-charter flying.html | Private Sector Singing the Virtues of Charter Flying | COMPILED BY Rick Gladstone | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/responsible-party-solomon-friedman-an-envelope-of-privacy-for-your-car.html | RESPONSIBLE PARTY  SOLOMON FRIEDMAN An Envelope Of Privacy For Your Car | By Campbell Robertson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/busines s/strategies-intrigue-of-sorts-stirs-the-quiet-land-of-index-funds.html | STRATEGIES Intrigue of Sorts Stirs the Quiet Land of Index Funds | By Mark Hulbert | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/jobs/kn owing-your-market-value-before-you-plead-for-a-raise.html | Knowing Your Market Value Before You Plead for a Raise | By David Koeppel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/jobs/lif e-s-work-in-the-age-of-focus-how-the-mind-wanders.html | LIFES WORK In the Age of Focus How the Mind Wanders | By Lisa Belkin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazi ne/cars-ladies-who-lunch-then-burn-rubber.html | CARS Ladies Who Lunch  Then Burn Rubber | By Sara Ivry | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazi ne/cars-smokestack-visionary.html | CARS Smokestack Visionary | By Danny Hakim | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazi ne/cars-toward-a-more-perfect-accord.html | CARS Toward A More Perfect Accord | By Jamie Kitman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazi ne/cars-you-are-what-you-drive.html | CARS You Are What You Drive | By Ao Scott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazi ne/cars-you-can-t-floss-in-those-shoes.html | CARS You Cant Floss In Those Shoes | By Douglas Century | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazi ne/celebration-montreal.html | CELEBRATION MONTREAL | By Patricia Hampl | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazi ne/dog-bites-dog.html | Dog Bites Dog | By Shane Dubow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazi ne/first-came-sitcom-then-came-murder-then-came-pornographic-web-site-now-here.html | First came the sitcom Then came the murder Then came the pornographic Web site Now here comes the Holly wood biopic | By Lynn Hirschberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazi ne/food-que-syrah-syrah.html | FOOD Que Syrah Syrah | By Jonathan Reynolds | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazi ne/in-the-aeolian-islands-a-september-song.html | In The Aeolian Islands A September Song | By Mary Taylor Simeti | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazi ne/launching-a-dream-on-a-portuguese-river.html | Launching A Dream On A Portuguese River | By Brandt Goldstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazi ne/lives-hand-me-downs.html | LIVES HandMeDowns | By Paula McLain | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazi ne/on-the-verge-a-mughal-splendor-regained.html | ON THE VERGE A Mughal Splendor Regained | By Celia W Dugger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazi ne/one-of-a-kind-transylvania-the-merry-cemetery.html | ONE OF A KIND TRANSYLVANIA The Merry Cemetery | By Christine Popp | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazi ne/our-correspondent-in-hanoi-modern-but-unmistakably-vietnamese.html | OUR CORRESPONDENT IN HANOI Modern But Unmistakably Vietnamese | By Seth Mydans | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/shabana-is-late-for-school.html | Shabana Is Late for School | By Susan Dominus | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/the-list-seattle-an-insider-s-address-book.html | THE LIST Seattle An Insiders Address Book | By Catharine Reynolds | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/the-odd-couple.html | The Odd Couple | By Pat Jordan | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/the-sophisticated-traveler-moscow.html | THE SOPHISTICATED TRAVELER MOSCOW | By Richard Lourie | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/the-way-we-live-now-9-29-02-crash-course-plea-bargain.html | THE WAY WE LIVE NOW 92902 CRASH COURSE Plea Bargain | By Dirk Olin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/the-way-we-live-now-9-29-02-on-language-quote-me.html | THE WAY WE LIVE NOW 92902 ON LANGUAGE Quote Me | By William Safire | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/the-way-we-live-now-9-29-02-questions-for-chuck-palahniuk-the-pugilist-novelist.html | THE WAY WE LIVE NOW 92902 QUESTIONS FOR CHUCK PALAHNIUK The Pugilist Novelist | By John Glassie | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/the-way-we-live-now-9-29-02-testimony-when-the-global-becomes-local.html | THE WAY WE LIVE NOW 92902 TESTIMONY When the Global Becomes Local | By Jr Romanko | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/the-way-we-live-now-9-29-02-the-age-of-innocence.html | THE WAY WE LIVE NOW 92902 The Age of Innocence | By Ann Patchett | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/the-way-we-live-now-9-29-02-the-ethicist-dear-lost-diary.html | THE WAY WE LIVE NOW 92902 THE ETHICIST Dear Lost Diary | By Randy Cohen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/the-way-we-live-now-9-29-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 92902 What They Were Thinking | By Catherine Saint Louis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/magazine/writer-on-the-road-vermont-on-a-dare.html | Writer On The Road Vermont On A Dare | By W D Wetherell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/movies/film-a-director-whose-class-is-his-burden.html | FILM A Director Whose Class Is His Burden | By A O Scott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/movies/film-in-ulster-reliving-its-day-of-infamy.html | FILM In Ulster Reliving Its Day of Infamy | By Brian Lavery | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/movies/film-telling-the-truth-from-inside-indian-country.html | FILM Telling the Truth From Inside Indian Country | By Joshua Brockman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/movies/film-the-scenery-though-he-won-t-chew.html | FILM The Scenery Though He Wont Chew | By Franz Lidz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/movies/films-rushes-from-bathroom-to-bedroom-to-romance.html | FILMS RUSHES From Bathroom To Bedroom To Romance | By Karen Durbin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/a-la-carte-persian-food-that-stays-true-to-its-roots.html | A LA CARTE Persian Food That Stays True to Its Roots | By Richard Jay Scholem | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/a-number-story.html | A Number Story | By Debra Nussbaum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/art-review-chronicle-of-photographers-friendship.html | ART REVIEW Chronicle of Photographers Friendship | By Helen A Harrison | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/art-review-introspection-and-a-warning-about-brutality.html | ART REVIEW Introspection And a Warning About Brutality | By Fred B Adelson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/at-a-seaside-retreat-tranquility-around-every-bend.html | At a Seaside Retreat Tranquillity Around Every Bend | By Richard Weizel | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/balancing-the-budget-on-backs-of-elderly.html | Balancing the Budget On Backs of Elderly | By Vivian S Toy | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/bookkeepers.html | Bookkeepers | By Sherri Daley | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/briefing-atlantic-city-casino-merger-proposed.html | BRIEFING ATLANTIC CITY CASINO MERGER PROPOSED | By Robert Strauss | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/briefing-community-matched-savings-accounts.html | BRIEFING COMMUNITY MATCHED SAVINGS ACCOUNTS | By John Holl | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/briefing-education-fourth-grade-tests.html | BRIEFING EDUCATION FOURTHGRADE TESTS | By Debra Nussbaum | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/briefing-environment-water-pollution-agreement.html | BRIEFING ENVIRONMENT WATER POLLUTION AGREEMENT | By Jeremy Pearce | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/briefing-science-researcher-dismissed.html | BRIEFING SCIENCE RESEARCHER DISMISSED | By John Holl | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/briefing-transportation-suspended-driver-s-licenses.html | BRIEFING TRANSPORTATION SUSPENDED DRIVERS LICENSES | By Jeremy Pearce | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/brooklyn-journal-tribute-to-artist-who-introduced-bears-to-wall-st.html | Brooklyn Journal Tribute to Artist Who Introduced Bears to Wall St | By Andy Newman | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/business-briefs.html | BUSINESS BRIEFS | Compiled by Warren Strugatch | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/by-the-way-shucks-it-s-just-chowder.html | BY THE WAY Shucks Its Just Chowder | By Karen Demasters | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/chess-finally-the-rest-of-the-world-triumphs-over-russia-52-48.html | CHESS Finally the Rest of the World Triumphs Over Russia 5248 | By Robert Byrne | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/coping-gazing-into-a-coffee-cup-and-seeing-the-world.html | COPING Gazing Into a Coffee Cup And Seeing the World | By Anemona Hartocollis | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/cuttings-books-to-please-the-eye-and-botany-lovers.html | CUTTINGS Books to Please the Eye and Botany Lovers | By Anne Raver | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/cuttings-botanical-books-for-eye-and-intellect.html | CUTTINGS Botanical Books for Eye and Intellect | By Anne Raver | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/dining-out-a-portuguese-grill-where-you-can-linger.html | DINING OUT A Portuguese Grill Where You Can Linger | By Claudia Rowe | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/dining-out-at-a-cafe-fare-that-is-fresh-and-eclectic.html | DINING OUT At a Cafe Fare That Is Fresh and Eclectic | By Mark Bittman | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/dining-out-eye-popping-new-american-in-hauppauge.html | DINING OUT EyePopping New American in Hauppauge | By Joanne Starkey | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/dream-homes.html | Dream Homes | By Jeffrey B Cohen | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/emergency-workers-will-get-tax-breaks.html | Emergency Workers Will Get Tax Breaks | By John Rather | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/family-trees.html | Family Trees | By Elizabeth Maker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/fingers-crossed.html | Fingers Crossed | By Katherine Marsh | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/for-gardens-of-delight-professional-green-thumbs.html | For Gardens of Delight Professional Green Thumbs | By Bess Liebenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/for-neighbors-being-close-really-counts.html | For Neighbors Being Close Really Counts | By Carin Rubenstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/furniture-that-tugs-at-the-heart-who-cares-if-it-s-tacky-or-classy.html | Furniture That Tugs at the Heart Who Cares If Its Tacky or Classy | By Jane Gordon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/fyi-093874.html | FYI | By Ed Boland Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/giuliani-says-city-was-prepared-on-9-11.html | Giuliani Says City Was Prepared on 911 | By Eric Lipton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/growing-up-in-massapequa-and-in-the-mafia.html | Growing Up in Massapequa and in the Mafia | By Corey Kilgannon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/handling-of-abuse-complaint-disillusions-a-catholic.html | Handling of Abuse Complaint Disillusions a Catholic | By Richard Lezin Jones | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/high-wire-walker-fondly-recalls-towers.html | HighWire Walker Fondly Recalls Towers | By Alan Feuer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/homesick-in-suburbia.html | Homesick in Suburbia | By Charles Strum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/hot-prices-but-few-are-calling-movers.html | Hot Prices but Few Are Calling Movers | By Marek Fuchs | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/in-a-teenager-s-room-mess-takes-on-an-order-of-its-own.html | In a Teenagers Room Mess Takes On an Order of Its Own | By Kate Stone Lombardi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/in-brief-farmingdale-state-plans-bioscience-partnership.html | IN BRIEF Farmingdale State Plans Bioscience Partnership | By Stewart Ain | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/in-brief-southold-supervisor-to-push-for-rezoning.html | IN BRIEF Southold Supervisor To Push for Rezoning | By John Rather | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/in-brief-tv-ads-criticize-pataki-for-state-transit-plan.html | IN BRIEF TV Ads Criticize Pataki For State Transit Plan | By Vivian S Toy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/in-morristown-a-time-of-change-and-growing-pains.html | In Morristown A Time of Change And Growing Pains | By Jeremy Pearce | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/in-person-starring-and-commuting.html | IN PERSON Starring and Commuting | By Robert Strauss | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein With Jill P Capuzzo | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/jersey-montclair-s-connection-has-its-price.html | JERSEY Montclairs Connection Has Its Price | By Debra Galant | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/journey-that-leads-to-a-house-and-a-play.html | Journey That Leads to a House and a Play | By Sydney Ladensohn Stern | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/laptops-and-dvd-s-and-yes-a-roommate.html | Laptops and DVDs and Yes a Roommate | By Lynne Ames | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/li-work-business-founder-at-14-old-hand-at-20.html | LI  WORK Business Founder at 14 Old Hand at 20 | By Warren Strugatch | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/long-island-journal-ding-dong-ready-for-a-shopping-spree.html | LONG ISLAND JOURNAL DingDong Ready for a Shopping Spree | By Marcelle S Fischler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/long-island-vines-summer-s-last-rose.html | LONG ISLAND VINES Summers Last Ros | By Howard G Goldberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/mccall-defends-letters-to-two-companies.html | McCall Defends Letters to Two Companies | By Jennifer 8 Lee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/music-wit-infuses-new-musical-season.html | MUSIC Wit Infuses New Musical Season | By Robert Sherman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/music-women-artists-take-center-stage.html | MUSIC Women Artists Take Center Stage | By Robert Sherman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/my-home-is-yours-please-click-away.html | My Home Is Yours Please Click Away | By Stacey Stowe | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/neighborhood-report-brooklyn-up-close-for-waterfront-angel-honor-harbor.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE For a Waterfront Angel an Honor in the Harbor | By Jim OGrady | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/neighborhood-report-clinton-judge-won-t-lock-the-stable-until-horses-have-a-home.html | NEIGHBORHOOD REPORT CLINTON Judge Wont Lock the Stable Until Horses Have a Home | By Kelly Crow | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/neighborhood-report-flushing-tradition-rich-cash-poor-old-church-mulls-its.html | NEIGHBORHOOD REPORT FLUSHING TraditionRich CashPoor An Old Church Mulls Its Options | By Jim OGrady | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/neighborhood-report-hamilton-heights-ugly-leering-deeply-missed-city-college.html | NEIGHBORHOOD REPORT HAMILTON HEIGHTS Ugly Leering and Deeply Missed City College Mourns Its Lost Gargoyles | By Denny Lee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/neighborhood-report-hunts-point-the-humble-apostrophe-becomes-a-noble-cause.html | NEIGHBORHOOD REPORT HUNTS POINT The Humble Apostrophe Becomes a Noble Cause | By Seth Kugel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/neighborhood-report-new-york-poll-many-tremble-at-tall-ideas-for-tower-site.html | NEIGHBORHOOD REPORT NEW YORK POLL Many Tremble at Tall Ideas for Tower Site | By Marjorie Connelly | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/neighborhood-report-new-york-up-close-howl-these-ambulances-inside.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE The Howl of These Ambulances Is From the Inside | By Denny Lee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/neighborhood-report-roosevelt-island-residents-get-more-power-but-home-rule.html | NEIGHBORHOOD REPORT ROOSEVELT ISLAND Residents Get More Power But Home Rule Is Still Far Off | By Seth Kugel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/neighborhood-report-urban-studies-cleansing-hot-shower-krispy-kreme-can-almost.html | NEIGHBORHOOD REPORT URBAN STUDIESCLEANSING A Hot Shower and a Krispy Kreme Can Almost Set the World Right | By Daniel J Wakin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/new-yawk-grocer-ventures-into-the-new-jersey-suburbs.html | New Yawk Grocer Ventures Into the New Jersey Suburbs | By Terry Pristin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/new-york-observed-miracles-and-wonders.html | NEW YORK OBSERVED Miracles and Wonders | By Denny Lee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/no-place-like.html | No Place Like | By Carolyn Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/north-fork-vs-south-over-traffic-plans.html | North Fork vs South Over Traffic Plans | By Peter Boody | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/not-just-any-lane.html | Not Just Any Lane | By Kate Stone Lombardi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/on-politics-by-rolling-in-the-big-guns-the-race-is-overshadowed.html | ON POLITICS By Rolling In the Big Guns The Race Is Overshadowed | By Raymond Hernandez | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/our-towns-new-jersey-s-unrepentant-poet-of-outrage-and-indignation.html | Our Towns New Jerseys Unrepentant Poet of Outrage and Indignation | By Matthew Purdy | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/picture-this-now-houses-too-sit-for-portraits.html | Picture This Now Houses Too Sit for Portraits | By Katherine Zoepf | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/places-in-the-home-where-there-s-comfort-peace-or-quiet.html | Places in the Home Where Theres Comfort Peace or Quiet | By Susan Hodara | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/politics-and-government-a-new-baron-of-the-barrens.html | POLITICS AND GOVERNMENT A New Baron of the Barrens | By Jeremy Pearce | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/politics-and-government-the-trust-and-distrust.html | POLITICS AND GOVERNMENT The Trust and Distrust | By Jill P Capuzzo | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/priests-organize-focusing-on-rights-within-church.html | Priests Organize Focusing On Rights Within Church | By Daniel J Wakin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/real-time-spent-in-fantasy-redesign.html | Real Time Spent In Fantasy Redesign | By Carin Rubenstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/restaurants-from-pho-to-che-bam-au.html | RESTAURANTS From Pho to Che Bam Au | By David Corcoran | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/retirement-home-close-to-home.html | Retirement Home Close to Home | By Kate Stone Lombardi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/safety-board-to-investigate-train-crash-at-kennedy.html | Safety Board To Investigate Train Crash At Kennedy | By Robert D McFadden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/satisfactions-of-post-divorce-decor.html | Satisfactions of PostDivorce Dcor | By Roberta Hershenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/soapbox-learning-from-open-school-night.html | SOAPBOX Learning From Open School Night | By Harvey J Lieberman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/soapbox-mr-corzine-goes-to-hoboken.html | SOAPBOX Mr Corzine Goes to Hoboken | By Cynthia Tavlin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/sports-a-dynasty-of-sticks-and-speed.html | SPORTS A Dynasty Of Sticks and Speed | By Robert Strauss | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/taking-in-housemates-to-help-pay-the-bills.html | Taking in Housemates to Help Pay the Bills | By Marc Ferris | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/telecare-cuts-75-of-jewish-programming.html | Telecare Cuts 75 of Jewish Programming | By Stewart Ain | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/the-clinch-sells-books-but-will-it-sell-as-art.html | The Clinch Sells Books But Will it Sell as Art | By Michelle Falkenstein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/the-guide-056910.html | THE GUIDE | By Barbara Delatiner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/the-guide-075469.html | THE GUIDE | By Eleanor Charles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/theater-in-much-ado-at-hartford-the-partys-the-thing.html | THEATER In Much Ado at Hartford the Partys the Thing | By Alvin Klein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/theater-review-life-in-the-theater-at-fleetwood.html | THEATER REVIEW Life in the Theater at Fleetwood | By Alvin Klein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/theater-review-making-four-stops-in-the-life-of-woman.html | THEATER REVIEW Making Four Stops In the Life Of Woman | By Alvin Klein | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/they-ll-be-hanged.html | Theyll Be Hanged | By Francine Parnes | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/they-re-ready-for-a-white-hot-spotlight.html | Theyre Ready for a White Hot Spotlight | By Barbara Delatiner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/up-front-worth-noting-it-s-like-this-doctor-i-keep-seeing-new-jersey.html | UP FRONT WORTH NOTING Its Like This Doctor I Keep Seeing New Jersey | By Robert Strauss | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/up-front-worth-noting-it-s-paulsboro-s-turn-to-ham-it-up-a-bit.html | UP FRONT WORTH NOTING Its Paulsboros Turn To Ham It Up a Bit | By Robert Strauss | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/up-front-worth-noting-miss-america-oops-missed-it.html | UP FRONT WORTH NOTING Miss America Oops Missed It | By Robert Strauss | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/up-front-worth-noting-the-midtown-direct-sometimes-indirectly.html | UP FRONT WORTH NOTING The Midtown Direct Sometimes Indirectly | By Jeremy Pearce | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/urban-tactics-marty-marty-marty.html | URBAN TACTICS Marty Marty Marty | By Tara Bahrampour | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/who-slept-here-well-preserved-homes-reveal-all.html | Who Slept Here WellPreserved Homes Reveal All | By R W Stevenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/window-dressing.html | Window Dressing | By Jane Gordon | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/nyregion/wine-under-20-un-hamptons-in-a-bottle.html | WINE UNDER 20 UnHamptons In a Bottle | By Howard G Goldberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/you-should-have-seen-air-53-after-sept-11-considering-history-s-lessons-on.html | You Should Have Seen the Air in 53 After Sept 11 Considering Historys Lessons on Pollution | By Kirk Johnson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/an-incumbent-on-top-of-the-republicans-list-of-endangered-species.html | An Incumbent on Top of the Republicans List of Endangered Species | By Steven R Weisman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/contradictions-of-a-superpower.html | Contradictions of a Superpower | By Robert Wright | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/poverty-is-more-than-a-matter-of-income.html | Poverty Is More Than a Matter of Income | By Ray Boshara | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/why-because-we-can.html | Why Because We Can | By Maureen Dowd | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/opinion/you-gotta-have-friends.html | You Gotta Have Friends | By Thomas L Friedman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/realestate/commercial-property-connecticut-downtown-new-haven-s-multifaceted-rehabilitation.html | Commercial PropertyConnecticut Downtown New Havens Multifaceted Rehabilitation | By Eleanor Charles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-29 | https://www.nytimes.com/2002/09/29/realest ate/habitats-sag-harbor-ny-a-home-on-long-island-that-grows-and-grows.html | HabitatsSag Harbor NY A Home on Long Island That Grows and Grows | By Trish Hall | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/realest ate/if-you-re-thinking-living-hollis-hills-suburban-feel-school-that-excels.html | If Youre Thinking of Living InHollis Hills A Suburban Feel and a School That Excels | By Diana Shaman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/realest ate/in-the-region-long-island-at-a-time-of-stress-office-buildings-add-gardens.html | In the RegionLong Island At a Time of Stress Office Buildings Add Gardens | By Carole Paquette | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/realest ate/in-the-region-new-jersey-restoring-neighborhoods-by-renovating-eyesores.html | In the RegionNew Jersey Restoring Neighborhoods by Renovating Eyesores | By Antoinette Martin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/realest ate/postings-new-56-million-home-55th-street-ninth-avenue-ailey-dances-into-future.html | POSTINGS New 56 Million Home at 55th Street and Ninth Avenue The Ailey Dances Into the Future | By Rosalie R Radomsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/realest ate/streetscapes-east-93rd-street-between-madison-park-avenues-where-city-s-stately.html | StreetscapesEast 93rd Street Between Madison and Park Avenues Where Citys Stately Mansions Made a Last Stand | By Christopher Gray | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/realest ate/studios-many-plans-a-few-completions.html | Studios Many Plans a Few Completions | By David W Dunlap | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/realest ate/your-home-escaping-mortgage-insurance.html | YOUR HOME Escaping Mortgage Insurance | By Jay Romano | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/ backtalk-imagine-randy-moss-on-a-therapist-s-couch.html | BackTalk Imagine Randy Moss on a Therapists Couch | By Robert Lipsyte | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/ backtalk-uncertainty-and-stress-cross-the-finish-line.html | BackTalk Uncertainty and Stress Cross the Finish Line | By Sophia Hollander | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/ baseball-inside-baseball-angels-make-longest-leap-from-last-season-to-postseason.html | BASEBALL INSIDE BASEBALL Angels Make Longest Leap From Last Season to Postseason | By Murray Chass | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/ baseball-no-reason-to-move-piazza-bench-says.html | BASEBALL No Reason to Move Piazza Bench Says | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/ baseball-torre-keeping-white-in-dark-about-lineup.html | BASEBALL Torre Keeping White In Dark About Lineup | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/ college-football-ivy-league-sub-quarterback-sparks-harvard-to-11th-in-a-row.html | COLLEGE FOOTBALL IVY LEAGUE Sub Quarterback Sparks Harvard To 11th in a Row | By Jack Cavanaugh | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/ college-football-penn-state-does-little-to-help-ailing-paterno.html | COLLEGE FOOTBALL Penn State Does Little to Help Ailing Paterno | By Joe Drape | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/ college-football-yesterday-s-results-for-0-4-army-hopeful-half-then-hopeless.html | COLLEGE FOOTBALL YESTERDAYS RESULTS For 04 Army a Hopeful Half Then a Hopeless Half | By Frank Litsky | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/ golf-afternoon-drama-propels-united-states-hopes-for-the-cup.html | GOLF Afternoon Drama Propels United States Hopes for the Cup | By Clifton Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/ golf-notebook-europe-stacks-final-lineup-early-us-late.html | GOLF NOTEBOOK Europe Stacks Final Lineup Early US Late | By Clifton Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/ golf-some-at-augusta-national-quietly-seek-a-compromise.html | GOLF Some at Augusta National Quietly Seek a Compromise | By Bill Pennington and Dave Anderson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/high-school-football-wagner-rallies-to-avoid-an-upset-by-kennedy.html | HIGH SCHOOL FOOTBALL Wagner Rallies to Avoid An Upset by Kennedy | By Fred Bierman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/hockey-isles-want-to-see-more-of-scatchard-s-snarling.html | HOCKEY Isles Want to See More Of Scatchards Snarling | By Dave Caldwell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/horse-racing-evening-attire-surprises-his-celebrated-rivals.html | HORSE RACING Evening Attire Surprises His Celebrated Rivals | By Bill Finley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/on-pro-basketball-the-game-still-spins-on-their-fingertips.html | ON PRO BASKETBALL The Game Still Spins On Their Fingertips | By Mike Wise | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/outdoors-glories-abundant-during-gray-season.html | OUTDOORS Glories Abundant During Gray Season | By Pete Bodo | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/plus-boats-jersey-city-show-features-a-twist.html | PLUS BOATS Jersey City Show Features a Twist | By Sophia Hollander | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/plus-college-basketball-cincinnati-s-huggins-has-heart-attack.html | PLUS COLLEGE BASKETBALL Cincinnatis Huggins Has Heart Attack | By Daniel I Dorfman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/pro-football-barber-and-hilliard-deal-with-the-nuances-of-injuries.html | PRO FOOTBALL Barber and Hilliard Deal With the Nuances of Injuries | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/pro-football-inside-nfl-indispensable-tight-end-making-his-presence-felt.html | PRO FOOTBALL INSIDE THE NFL The Indispensable Tight End Is Making His Presence Felt | By Thomas George | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/pro-football-jets-defense-out-to-turn-it-around-against-jacksonville.html | PRO FOOTBALL Jets Defense Out to Turn It Around Against Jacksonville | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/sports-of-the-times-it-s-time-to-debunk-the-myth-of-the-nfl-s-supposed-geniuses.html | Sports of The Times Its Time to Debunk the Myth of the NFLs Supposed Geniuses | By Dave Anderson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/sports-of-the-times-quarterback-at-kentucky-is-no-freak.html | Sports of The Times Quarterback At Kentucky Is No Freak | By William C Rhoden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/sports-of-the-times-there-are-bigger-issues-for-colleges-than-cursing.html | Sports of The Times There Are Bigger Issues For Colleges Than Cursing | By Mike Freeman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/sports/yacht-racing-america-s-cup-challengers-start-racing-tuesday.html | YACHT RACING Americas Cup Challengers Start Racing Tuesday | By John Shaw | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/style/a-night-out-with-jordan-frieda-pasta-and-philosophy-for-a-one-night-prince.html | A NIGHT OUT WITH  Jordan Frieda Pasta and Philosophy For a OneNight Prince | By Linda Lee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/style/and-the-band-misbehaved-on.html | And the Band Misbehaved On | By Warren St John | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/style/bote-a-new-sanctuary-for-tiki-worshipers.html | BOTE A New Sanctuary for Tiki Worshipers | By Julia Chaplin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/style/donna-karan-hemmed-my-dress.html | Donna Karan Hemmed My Dress | By Elizabeth Hayt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/style/good-times-and-bum-times-but-she-s-here.html | Good Times and Bum Times but Shes Here | By Alex Kuczynski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/style/off-fifth-the-shoe-must-go-on.html | OFF OFF FIFTH The Shoe Must Go On | By Ruth La Ferla | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/style/on-the-street-the-top-s-new-era.html | ON THE STREET The Tops New Era | By Bill Cunningham | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-29 | https://www.nytimes.com/2002/09/29/style/possessed-looks-cool-sounds-cool-thank-sears.html | POSSESSED Looks Cool Sounds Cool Thank Sears | By Elaine Louie | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/style/pulse-a-tool-kit-that-holds-the-key.html | PULSE A Tool Kit That Holds The Key | By Ellen Tien | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/style/pulse-a-whiff-of-japan.html | PULSE A Whiff Of Japan | By Ellen Tien | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/style/pulse-mosaics-of-suede.html | PULSE Mosaics of Suede | By Ellen Tien | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/style/pulse-old-friends-return.html | PULSE Old Friends Return | By Elaine Louie | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/style/pulse-what-i-m-wearing-now-the-architect.html | PULSE WHAT IM WEARING NOW The Architect | By Elizabeth Hayt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/style/shaken-and-stirred-oh-behave.html | SHAKEN AND STIRRED Oh Behave | By William L Hamilton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/style/sttropez-comes-to-chelsea.html | StTropez Comes to Chelsea | By Linda Lee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/style/view-dear-houseguest-here-s-a-list-of-hotels.html | VIEW Dear Houseguest Heres a List of Hotels | By Tim Geary | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/style/weddings-celebrations-vows-cynthia-de-vivo-and-seth-berkley.html | WEDDINGSCELEBRATIONS VOWS Cynthia De Vivo and Seth Berkley | By Jennifer Tung | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/theater/theater-an-ancient-tragedy-lands-in-the-present-pain-intact.html | THEATER An Ancient Tragedy Lands in the Present Pain Intact | By Karen Fricker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/theater/theater-at-85-a-director-who-s-seen-it-all-keeps-his-eyes-open.html | THEATER At 85 a Director Whos Seen It All Keeps His Eyes Open | By John Freedman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/theater/theater-this-week-a-french-apartment-an-american-heart.html | THEATER THIS WEEK A French Apartment An American Heart | By Andrea Stevens | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/theater/theater-with-music-and-malice-in-every-and-and-the.html | THEATER With Music and Malice In Every And and The | By Bernard Weinraub | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/fall-and-winter-cruises-aboard-for-the-shorter-haul.html | FALL AND WINTER CRUISES Aboard for the Shorter Haul | By Edwin McDowell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/fall-and-winter-cruises-canada-on-a-megaship-in-double-quick-time.html | FALL AND WINTER CRUISES Canada on a Megaship In DoubleQuick Time | By Terry Trucco | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/fall-and-winter-cruises-tasting-it-all-at-a-buffet-of-meridians.html | FALL AND WINTER CRUISES Tasting It All At a Buffet Of Meridians | By Ann Costello | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/in-a-tiny-church-nature-s-cathedral.html | In a Tiny Church Natures Cathedral | By Katherine Ashenburg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/practical-traveler-senior-fares-not-coupons.html | PRACTICAL TRAVELER Senior Fares Not Coupons | By Susan Stellin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/q-a-024880.html | Q A | By Ray Cormier | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/sanctuaries-of-peace-and-serenity.html | Sanctuaries Of Peace And Serenity | By Madeline Drexler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/surfing-your-way-out-to-sea.html | Surfing your way out to sea | By Susan Stellin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/taking-lug-out-of-luggage.html | Taking Lug Out of Luggage | By Barry Estabrook | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/the-fleet-keeps-growing.html | The Fleet Keeps Growing | By Vernon Kidd | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/travel-advisory-6-us-airlines-tighten-rule-on-nonrefundables.html | TRAVEL ADVISORY 6 US Airlines Tighten Rule on Nonrefundables | By Matthew L Wald | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/travel-advisory-arts-center-takes-the-spotlight-in-singapore.html | TRAVEL ADVISORY Arts Center Takes the Spotlight in Singapore | By Wayne Arnold | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/travel-advisory-correspondent-s-report-snowmobiles-in-parks-limits-but-not-a-ban.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Snowmobiles in Parks Limits but Not a Ban | By Katharine Q Seelye | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/travel-advisory-degas-dancers-in-detroit-philadelphia.html | TRAVEL ADVISORY Degas Dancers In Detroit Philadelphia | By Paul Freireich | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/travel/what-s-doing-in-san-juan.html | WHATS DOING IN San Juan | By Mireya Navarro | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/tv/cover-story-before-sex-and-drugs-there-was-rock-n-roll.html | COVER STORY Before Sex and Drugs There Was Rock n Roll | By Jill Gerston | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/tv/for-young-viewers-scientific-serendipity-on-a-saturday.html | FOR YOUNG VIEWERS Scientific Serendipity on a Saturday | By Kathryn Shattuck | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/us/a-woman-s-place-is-in-the-woods-communing-with-dinner.html | A Womans Place Is in the Woods Communing With Dinner | By Francis X Clines | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/us/as-security-cameras-sprout-someone-s-always-watching.html | As Security Cameras Sprout Someones Always Watching | By Dean E Murphy | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/us/growers-and-shoppers-crowd-farmers-markets.html | Growers and Shoppers Crowd Farmers Markets | By Timothy Egan | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/us/in-trenches-of-a-war-on-unyielding-poverty.html | In Trenches of a War on Unyielding Poverty | By John W Fountain | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/us/janitors-in-the-boston-area-are-threatening-to-strike.html | Janitors in the Boston Area Are Threatening to Strike | By Steven Greenhouse | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/us/mollie-wilmot-dies-socialite-played-host-to-a-freighter.html | Mollie Wilmot Dies Socialite Played Host to a Freighter | By Douglas Martin | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/us/more-in-high-school-are-virgins-study-finds.html | More in High School Are Virgins Study Finds | By Tamar Lewin | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/us/nancy-reagan-in-a-whisper-fights-bush-over-stem-cells.html | Nancy Reagan in a Whisper Fights Bush Over Stem Cells | By Alessandra Stanley | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/us/the-2002-campaign-arkansas-son-of-a-political-legend-challenges-a-senator.html | THE 2002 CAMPAIGN ARKANSAS Son of a Political Legend Challenges a Senator | By Lizette Alvarez | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/us/the-2002-campaign-california-the-unknown-candidate-hopes-for-an-upset.html | THE 2002 CAMPAIGN CALIFORNIA The Unknown Candidate Hopes for an Upset | By John M Broder | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/us/the-2002-campaign-campaign-season-a-new-issue-in-new-mexico.html | THE 2002 CAMPAIGN Campaign Season A New Issue in New Mexico | By Katharine Q Seelye | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | https://www.nytimes.com/2002/09/29/us/the-2002-campaign-campaign-season-courting-a-commander.html | THE 2002 CAMPAIGN Campaign Season Courting a Commander | By Katharine Q Seelye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/us/the-2002-campaign-campaign-season-early-scouts-keep-low-profile.html | THE 2002 CAMPAIGN Campaign Season Early Scouts Keep Low Profile | By Katharine Q Seelye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/us/the-2002-campaign-campaign-season-making-more-of-missouri.html | THE 2002 CAMPAIGN Campaign Season Making More of Missouri | By Katharine Q Seelye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/us/the-2002-campaign-campaign-season-not-the-race-they-expected.html | THE 2002 CAMPAIGN Campaign Season Not the Race They Expected | By Katharine Q Seelye | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/us/thre ats-responses-congressional-investigation-panel-s-findings-take-intelligence.html | THREATS AND RESPONSES THE CONGRESSIONAL INVESTIGATION Panels Findings Take Intelligence Officials by Surprise | By David Johnston and James Risen | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/us/thre ats-responses-political-memo-invective-accusations-remain-campaign-staples.html | THREATS AND RESPONSES POLITICAL MEMO Invective and Accusations Remain Campaign Staples | By Adam Clymer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/us/with-court-nod-parents-debate-school-drug-tests.html | With Court Nod Parents Debate School Drug Tests | By Tamar Lewin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekin review/boola-boola-for-odd-scholarship-moolah-moolah.html | Boola Boola for Odd Scholarship Moolah Moolah | By Tom Kuntz | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekin review/ideas-trends-assigning-blame-if-fraud-is-found.html | Ideas  Trends Assigning Blame If Fraud Is Found | By Gina Kolata | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekin review/ideas-trends-fighting-words-whose-icon-is-it.html | Ideas  Trends Fighting Words Whose Icon Is It | By Jayson Blair | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekin review/sept-22-28-front-lines-protecting-america.html | Sept 2228 FRONT LINES PROTECTING AMERICA | By David Firestone | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekin review/sept-22-28-front-lines-rumors-of-war.html | Sept 2228 FRONT LINES RUMORS OF WAR | By Thom Shanker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekin review/sept-22-28-front-lines-us-terror-update.html | Sept 2228 FRONT LINES US TERROR UPDATE | By Susan Sachs | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekin review/sept-22-28-international-a-temple-attacked.html | Sept 2228 INTERNATIONAL A TEMPLE ATTACKED | By Amy Waldman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekin review/sept-22-28-international-blair-s-proof.html | Sept 2228 INTERNATIONAL BLAIRS PROOF | By Warren Hoge | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekin review/sept-22-28-international-continued-siege.html | Sept 2228 INTERNATIONAL CONTINUED SIEGE | By James Bennet | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekin review/sept-22-28-international-icy-grave.html | Sept 2228 INTERNATIONAL ICY GRAVE | By Michael Wines | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekin review/sept-22-28-international-rescued-from-rebels.html | Sept 2228 INTERNATIONAL RESCUED FROM REBELS | By Norimitsu Onishi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekin review/sept-22-28-national-country-crime.html | Sept 2228 NATIONAL COUNTRY CRIME | By John W Fountain | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-national-death-penalty-ruling.html | Sept 2228 NATIONAL DEATH PENALTY RULING | By Pam Belluck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-national-emergency-pay.html | Sept 2228 NATIONAL EMERGENCY PAY | By John M Broder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-national-funny-formulas.html | Sept 2228 NATIONAL FUNNY FORMULAS | By Kenneth Chang | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-national-immunization-plans.html | Sept 2228 NATIONAL IMMUNIZATION PLANS | By Lawrence K Altman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-national-interest-rates-unchanged.html | Sept 2228 NATIONAL INTEREST RATES UNCHANGED | By Richard W Stevenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-national-out-of-gas.html | Sept 2228 NATIONAL OUT OF GAS | By Richard A Oppel Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-national-poor-numbers.html | Sept 2228 NATIONAL POOR NUMBERS | By Robert Pear | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-national-torricelli-memo.html | Sept 2228 NATIONAL TORRICELLI MEMO | By David Kocieniewski | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/sept-22-28-politics-of-pique.html | Sept 2228 Politics of Pique | By Todd Purdum | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/talk-about-fan-unfriendly.html | Talk About FanUnfriendly | By Allen Barra | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/the-nation-barbershop-turning-the-other-cheek.html | The Nation Barbershop Turning the Other Cheek | By Trey Ellis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/the-nation-for-germans-a-recession-is-a-pretty-smooth-ride.html | The Nation For Germans a Recession Is a Pretty Smooth Ride | By Mark Landler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/the-nation-help-wanted-out-of-a-job-and-no-longer-looking.html | The Nation Help Wanted Out of a Job and No Longer Looking | By David Leonhardt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/the-nation-the-iraq-factor-at-home-most-politics-is-local.html | The Nation The Iraq Factor At Home Most Politics Is Local | By Carl Hulse | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/the-world-how-it-works-calculating-checks-and-balances-at-the-world-bank.html | The World How It Works Calculating Checks and Balances at the World Bank | By Richard W Stevenson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/the-world-iraq-s-future-new-polity-or-pandora-s-box.html | The World Iraqs Future New Polity or Pandoras Box | By Tom Zeller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/the-world-the-alliance-is-dead-long-live-the-new-alliance.html | The World The Alliance Is Dead Long Live the New Alliance | By Josef Joffe | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/word-for-word-college-fight-songs-blood-sport-push-em-back-shove-em-back-let.html | Word for Word  College Fight Songs Blood Sport Push Em Back Shove Em Back Lets All Get Sloshed | By John D Thomas | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/weekinreview/world-ethics-shooting-first-iraq-will-won-t-respect-america-if-it-waits.html | The World The Ethics of Shooting First Iraq Will Wont Respect America if It Waits | By Serge Schmemann | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/world/a-un-agency-is-revitalized-by-re-entry-of-the-us.html | A UN Agency Is Revitalized by Reentry of the US | By Alan Riding | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-29 | https://www.nytimes.com/2002/09/29/world/family-trees-bloom-again-in-a-prosperous-china.html | Family Trees Bloom Again in a Prosperous China | By Chris Buckley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/world/furor-in-britain-over-grading-of-college-entrance-exams.html | Furor in Britain Over Grading Of College Entrance Exams | By Alan Cowell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/world/ireland-may-do-more-to-help-its-people-abroad.html | Ireland May Do More to Help Its People Abroad | By Brian Lavery | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/world/palestinians-rally-in-gaza-to-mark-2-years-of-conflict.html | Palestinians Rally in Gaza to Mark 2 Years of Conflict | By James Bennet | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/world/rebels-without-a-war-wait-for-help-in-angola.html | Rebels Without a War Wait for Help in Angola | By Henri E Cauvin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/world/russia-takes-stock-of-a-nation-s-transformation.html | Russia Takes Stock of a Nations Transformation | By Steven Lee Myers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/world/russians-battle-chechen-force-in-ingushetia-for-3rd-day.html | Russians Battle Chechen Force In Ingushetia For 3rd Day | By Steven Lee Myers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/world/serbian-presidential-vote-could-suffer-from-a-lack-of-interest.html | Serbian Presidential Vote Could Suffer From a Lack of Interest | By Daniel Simpson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/world/threats-and-responses-news-analysis-firing-back-from-iraq.html | THREATS AND RESPONSES NEWS ANALYSIS Firing Back From Iraq | By Patrick E Tyler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/world/threats-responses-general-afghan-warlord-with-new-job-suit-match-bears-fresh.html | THREATS AND RESPONSES THE GENERAL Afghan Warlord With a New Job and Suit to Match Bears Fresh Burdens | By Carlotta Gall | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/world/threats-responses-united-nations-iraq-rejects-push-us-toughen-inspection-rules.html | THREATS AND RESPONSES UNITED NATIONS IRAQ REJECTS PUSH BY US TO TOUGHEN INSPECTION RULES | By Julia Preston With Patrick E Tyler | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/world/threats-responses-victims-tent-city-oasis-hope-for-afghanistan-refugees.html | THREATS AND RESPONSES THE VICTIMS Tent City an Oasis of Hope For Afghanistan Refugees | By James Brooke | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-29 | https://www.nytimes.com/2002/09/29/world/us-says-japan-must-make-bolder-economic-changes.html | US Says Japan Must Make Bolder Economic Changes | By Edmund L Andrews | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/academy-of-music-in-the-land-of-sweets.html | Academy of Music in the Land of Sweets | By Carol Vogel | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/and-then-there-were-two-prize-is-shared-in-conductors-competition.html | And Then There Were Two Prize is Shared in Conductors Competition | By Ralph Blumenthal | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/arts-online-digital-artworks-that-play-against-expectations.html | ARTS ONLINE Digital Artworks That Play Against Expectations | By Matthew Mirapaul | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/bridge-sometimes-opening-bids-speak-volumes.html | BRIDGE Sometimes Opening Bids Speak Volumes | By Alan Truscott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/charles-henri-ford-94-prolific-poet-artist-and-editor.html | Charles Henri Ford 94 Prolific Poet Artist and Editor | By Roberta Smith | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/critic-s-notebook-latin-america-takes-talent-and-pain-to-france.html | CRITICS NOTEBOOK Latin America Takes Talent and Pain to France | By Anna Kisselgoff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/debating-ground-zero-architecture-and-the-value-of-the-void.html | Debating Ground Zero Architecture and the Value of the Void | By Sarah Boxer | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/music-review-exploring-harmonic-worlds.html | MUSIC REVIEW Exploring Harmonic Worlds | By Paul Griffiths | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/music-review-the-berlins-evolution-on-display-in-french-compositions.html | MUSIC REVIEW The Berlins Evolution on Display in French Compositions | By James R Oestreich | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/opera-review-the-vision-of-a-mystic-in-the-city-of-st-francis.html | OPERA REVIEW The Vision Of a Mystic In the City Of St Francis | By Anthony Tommasini | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/television-review-trying-for-fresh-takes-on-well-worn-situations.html | TELEVISION REVIEW Trying for Fresh Takes On WellWorn Situations | By Neil Genzlinger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/books/books-of-the-times-young-man-in-a-bubble-when-more-became-less.html | BOOKS OF THE TIMES Young Man in a Bubble When More Became Less | By Richard Eder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/books/monsters-and-other-secrets-of-the-writing-life.html | Monsters and Other Secrets of the Writing Life | By Dinitia Smith | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/a-lone-voice-for-regulation-at-the-fcc.html | A Lone Voice For Regulation At the FCC | By Stephen Labaton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/as-digital-radio-stumbles-new-products-fill-the-gap.html | As Digital Radio Stumbles New Products Fill the Gap | By Barnaby J Feder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/compressed-data-a-digital-video-format-is-catching-in-television.html | Compressed Data A Digital Video Format Is Catching in Television | By Andrew Zipern | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/compressed-data-a-tale-of-evil-venture-capital-and-a-fair-start-up.html | Compressed Data A Tale of Evil Venture Capital and a Fair StartUp | By Barnaby J Feder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/compressed-data-something-fun-a-torture-chamber-for-spammers.html | Compressed Data Something Fun A Torture Chamber for Spammers | By Jennifer 8 Lee | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/declining-cd-sales-spur-labels-to-use-street-marketing-teams.html | Declining CD Sales Spur Labels To Use Street Marketing Teams | By Lynette Holloway | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/disney-selects-a-chief-for-its-theme-parks-and-resorts.html | Disney Selects a Chief for Its Theme Parks and Resorts | By Laura M Holson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/e-commerce-report-lands-end-experiment-selling-custom-made-pants-success-leaving.html | ECommerce Report A Lands End experiment in selling custommade pants is a success leaving its rivals to play catchup | By Bob Tedeschi | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/imclone-figure-may-be-near-to-plea-deal.html | ImClone Figure May Be Near To Plea Deal | By Andrew Pollack | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/market-place-healthsouth-tries-to-regain-its-credibility-with-investors.html | Market Place HealthSouth Tries to Regain Its Credibility With Investors | By Reed Abelson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/media-business-advertising-interpublic-presses-agency-star-play-bigger-role.html | THE MEDIA BUSINESS ADVERTISING Interpublic Presses Agency Star To Play Bigger Role in Hierarchy | By Stuart Elliott | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/media-executive-stays-as-rosie-goes.html | MEDIA Executive Stays as Rosie Goes | By David Carr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/mediatalk-abc-s-early-hopes-don-t-last-a-week.html | MediaTalk ABCs Early Hopes Dont Last a Week | By Bill Carter | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/mediatalk-cbs-and-don-hewitt-consider-his-future.html | MediaTalk CBS and Don Hewitt Consider His Future | By Jim Rutenberg | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/mediatalk-questions-raised-on-disney-board.html | MediaTalk Questions Raised On Disney Board | By Laura M Holson | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/most-wanted-drilling-down-televised-sports-nfl-fans-are-back.html | MOST WANTED DRILLING DOWNTELEVISED SPORTS NFL Fans Are Back | By Tim Race | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/new-economy-echostar-would-seem-be-winner-even-if-it-doesn-t-gain-control.html | New Economy EchoStar would seem to be a winner even if it doesnt gain control of DirecTV | By Seth Schiesel | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/patents-several-new-methods-can-isolate-people-exposed-chemical-biological.html | Patents Several new methods can isolate people exposed to chemical or biological agents while they are taken for help | By Teresa Riordan | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/pc-makers-hit-speed-bumps-being-faster-may-not-matter.html | PC Makers Hit Speed Bumps Being Faster May Not Matter | By John Markoff | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/sagging-stocks-in-japan-put-life-insurers-at-risk.html | Sagging Stocks in Japan Put Life Insurers at Risk | By Ken Belson | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/the-media-business-advertising-addenda-accounts-133914.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/the-media-business-advertising-addenda-california-lottery-asks-for-new-bids.html | THE MEDIA BUSINESS ADVERTISING ADDENDA California Lottery Asks for New Bids | By Stuart Elliott | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/war-of-the-browsers-resumes-with-more-players-this-autumn.html | War of the Browsers Resumes With More Players This Autumn | By Saul Hansell | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/business/years-after-being-bought-by-ibm-lotus-links-its-products.html | Years After Being Bought by IBM Lotus Links Its Products | By Barnaby J Feder | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/100-year-view-landmark-brushing-sky-other-buildings-rise-higher-but-flatiron.html | A 100Year View Of a Landmark Brushing the Sky Other Buildings Rise Higher But Flatiron Still Stands Out | By Glenn Collins | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/after-demolition-of-diner-owner-vows-hell-return.html | After Demolition of Diner Owner Vows Hell Return | By Marc Santora | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/calling-letters-distractions-mccall-attempts-to-move-on.html | Calling Letters Distractions McCall Attempts to Move On | By Michael Cooper With Shaila K Dewan | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/city-hall-memo-mayor-s-style-everyone-should-be-last-to-know.html | City Hall Memo Mayors Style Everyone Should Be Last to Know | By Jennifer Steinhauer | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/fashion-diary-the-front-row-as-economic-indicator.html | FASHION DIARY The Front Row As Economic Indicator | By Guy Trebay | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/fight-over-funds-to-rebuild-downtown.html | Fight Over Funds to Rebuild Downtown | By Raymond Hernandez | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/fund-for-terror-attack-victims-offers-awards-in-14-test-cases.html | Fund for Terror Attack Victims Offers Awards in 14 Test Cases | By David W Chen | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/lower-east-side-journal-after-almost-a-century-a-final-blintz.html | Lower East Side Journal After Almost a Century a Final Blintz | By Andy Newman | TX 5-654-174 | | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/metro-briefing-new-york-albany-union-chief-sentenced-in-theft.html | Metro Briefing  New York Albany Union Chief Sentenced In Theft | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/metro-briefing-new-york-bronx-man-killed-after-gun-discharges.html | Metro Briefing  New York Bronx Man Killed After Gun Discharges | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/metro-briefing-new-york-brooklyn-mother-accused-in-newborn-s-death.html | Metro Briefing  New York Brooklyn Mother Accused In Newborns Death | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/metro-briefing-new-york-manhattan-5-arrested-in-bar-brawl.html | Metro Briefing  New York Manhattan 5 Arrested In Bar Brawl | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/metro-briefing-new-york-manhattan-woman-sentenced-in-9-11-fraud.html | Metro Briefing  New York Manhattan Woman Sentenced In 911 Fraud | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/metro-briefing-new-york-queens-man-struck-and-killed-by-car.html | Metro Briefing  New York Queens Man Struck and Killed By Car | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/metro-briefing-new-york-staten-island-body-of-swimmer-is-found.html | Metro Briefing  New York Staten Island Body Of Swimmer Is Found | By Marc Santora NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/metro-matters-for-giuliani-few-shades-of-gray.html | Metro Matters For Giuliani Few Shades Of Gray | By Joyce Purnick | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/metropolitan-diary-129240.html | Metropolitan Diary | By Joe Rogers | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/new-york-is-getting-close-to-acquiring-governors-island.html | New York Is Getting Close to Acquiring Governors Island | By Terry Pristin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/review-fashion-a-diversion-in-bad-times-flesh.html | ReviewFashion A Diversion In Bad Times Flesh | By Cathy Horyn | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/threats-responses-airport-security-man-with-box-cutters-arrested-atlantic-city.html | THREATS AND RESPONSES AIRPORT SECURITY Man With Box Cutters Is Arrested at Atlantic City | By Robert D McFadden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/nyregion/vast-detail-on-towers-collapse-may-be-sealed-in-court-filings.html | Vast Detail on Towers Collapse May Be Sealed in Court Filings | By James Glanz and Eric Lipton | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/reporters-try-the-silent-treatment.html | Reporters Try the Silent Treatment | By Mark Halperin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/saddam-hussein-and-al-qaeda-are-not-allies.html | Saddam Hussein and Al Qaeda Are Not Allies | By Daniel Benjamin | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/selling-our-secrets.html | Selling Our Secrets | By William Safire | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/opinion/the-paradox-of-corrupt-yet-effective-leadership.html | The Paradox of Corrupt Yet Effective Leadership | By Alan Ehrenhalt | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/baseball-ernie-harwell-signs-off.html | BASEBALL Ernie Harwell Signs Off | By Richard Sandomir | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/baseball-lean-and-mean.html | BASEBALL Lean and Mean | By Mike Freeman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/baseball-mets-strange-season-ends-with-strangers-on-the-field.html | BASEBALL Mets Strange Season Ends With Strangers on the Field | By Rafael Hermoso | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/baseball-torre-selects-clemens-as-starter-for-game-1.html | BASEBALL Torre Selects Clemens As Starter for Game 1 | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/baseball-two-star-players-join-a-select-if-odd-group.html | BASEBALL Two Star Players Join A Select if Odd Group | By Murray Chass | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/baseball-yankees-answer-home-field-question.html | BASEBALL Yankees Answer HomeField Question | By Tyler Kepner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/college-football-ivy-league-injuries-quarterbacks-put-harvard-yale-alert.html | COLLEGE FOOTBALL IVY LEAGUE Injuries to Quarterbacks Put Harvard and Yale on Alert | By Ron Dicker | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/golf-europe-s-unsung-heroes-step-into-limelight-and-win-ryder-cup.html | GOLF Europes Unsung Heroes Step Into Limelight and Win Ryder Cup | By Clifton Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/golf-notebook-price-clears-his-name-on-final-day-of-play.html | GOLF NOTEBOOK Price Clears His Name On Final Day of Play | By Clifton Brown | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/hockey-rangers-news-is-in-the-injury-report.html | HOCKEY Rangers News Is in the Injury Report | By Jason Diamos | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/horse-racing-roundup-denon-gives-frankel-hope-for-breeders-cup.html | HORSE RACING ROUNDUP Denon Gives Frankel Hope for Breeders Cup | By Bill Finley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/on-college-football-computer-loves-irish-longhorns-are-left-out.html | On College Football Computer Loves Irish Longhorns Are Left Out | By Joe Drape | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/plus-soccer-saudi-club-seen-purchasing-diallo.html | PLUS SOCCER Saudi Club Seen Purchasing Diallo | By Jack Bell | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/pro-basketball-notebook-lakers-kings-and-everyone-else.html | PRO BASKETBALL NOTEBOOK Lakers Kings and Everyone Else | By Chris Broussard | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/pro-football-almost-is-not-good-enough-for-panthers.html | PRO FOOTBALL Almost Is Not Good Enough For Panthers | By Thomas George | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/pro-football-collins-unable-to-keep-the-offense-flowing.html | PRO FOOTBALL Collins Unable to Keep The Offense Flowing | By Selena Roberts | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/pro-football-taylor-runs-the-defense-ragged.html | PRO FOOTBALL Taylor Runs The Defense Ragged | By Charlie Nobles | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/pro-football-tomlinson-runs-over-the-patriots-as-the-chargers-pass-a-big-test.html | PRO FOOTBALL Tomlinson Runs Over the Patriots As the Chargers Pass a Big Test | By Michael Arkush | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/pro-football-with-each-error-season-slips-away-from-jets.html | PRO FOOTBALL With Each Error Season Slips Away From Jets | By Judy Battista | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/pro-football-words-of-optimism-ring-hollow-after-giants-throw-one-away.html | PRO FOOTBALL Words of Optimism Ring Hollow After Giants Throw One Away | By Buster Olney | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/soccer-us-changing-the-team-not-the-result.html | SOCCER US Changing the Team Not the Result | By Alex Yannis | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/sports-of-the-times-europeans-fill-the-cup-with-adrenaline.html | Sports of The Times Europeans Fill the Cup With Adrenaline | By Dave Anderson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/sports/sports-times-jets-can-t-look-their-coaches-answer-mirror.html | Sports of The Times The Jets Cant Look to Their Coaches the Answer Is in the Mirror | By William C Rhoden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/theater/critics-notebook-saroyan-melville-and-big-dreams.html | CRITICS NOTEBOOK Saroyan Melville and Big Dreams | By Bruce Weber | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-09-30 | https://www.nytimes.com/2002/09/30/theater/theater-review-surprising-actress-as-woman-who-surprises-herself.html | THEATER REVIEW Surprising Actress as Woman Who Surprises Herself | By Ben Brantley | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/us/1988-warning-rejected-at-nuclear-plant.html | 1988 Warning Rejected at Nuclear Plant | By Matthew L Wald | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/us/a-place-without-roots-that-some-call-home.html | A Place Without Roots That Some Call Home | By Blaine Harden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/us/after-decline-the-number-of-uninsured-rose-in-2001.html | After Decline The Number Of Uninsured Rose in 2001 | By Robert Pear | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/us/born-on-the-bayou-and-barely-feeling-any-urge-to-roam.html | Born on the Bayou And Barely Feeling Any Urge to Roam | By Blaine Harden | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/us/companies-reinstate-lockout-of-dockworkers.html | Companies Reinstate Lockout of Dockworkers | By Charlie Leduff | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/us/erna-furman-76-expert-on-grief-in-children.html | Erna Furman 76 Expert on Grief in Children | By Anahad OConnor | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/us/hoping-a-soggy-piano-can-lift-bambino-s-curse.html | Hoping a Soggy Piano Can Lift Bambino s Curse | By Pam Belluck | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/us/letter-is-crucial-in-lawsuit-on-liability-of-gun-makers.html | Letter Is Crucial in Lawsuit On Liability of Gun Makers | By Fox Butterfield | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/us/patsy-mink-veteran-hawaii-congresswoman-dies-at-74.html | Patsy Mink Veteran Hawaii Congresswoman Dies at 74 | By Elissa Gootman | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/us/records-falling-in-waning-days-of-soft-money.html | Records Falling In Waning Days Of Soft Money | By Richard A Oppel Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/us/streisand-helps-raise-money-for-democrats-and-tells-them-to-play-offense.html | Streisand Helps Raise Money for Democrats and Tells Them to Play Offense | By John M Broder | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/us/where-candidates-may-fear-to-tread-national-parties-stampede-in.html | Where Candidates May Fear to Tread National Parties Stampede In | By Robin Toner | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/us/white-house-letter-it-s-not-time-or-newsweek-by-design.html | White House Letter Its Not Time or Newsweek By Design | By Elisabeth Bumiller | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/world/beijing-journal-restoring-an-ancient-citys-glory-brick-by-brick.html | Beijing Journal Restoring an Ancient Citys Glory Brick by Brick | By Erik Eckholm | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/world/court-favors-families-in-suits-over-holocaust-era-insurance.html | Court Favors Families in Suits Over HolocaustEra Insurance | By Joseph B Treaster | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/world/dalai-lama-s-envoy-hopeful-for-china-talks.html | Dalai Lamas Envoy Hopeful for China Talks | By Erik Eckholm | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/world/irish-scandals-cast-a-shadow-in-european-union-campaign.html | Irish Scandals Cast a Shadow In European Union Campaign | By Brian Lavery | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/world/israeli-pullback-ends-10-day-siege-of-arafat-s-base.html | ISRAELI PULLBACK ENDS 10DAY SIEGE OF ARAFATS BASE | By Joel Greenberg | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/world/news-of-liaison-recasts-bland-image-of-britain-s-major.html | News of Liaison Recasts Bland Image of Britains Major | By Warren Hoge | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-09-30 | https://www.nytimes.com/2002/09/30/rich-nations-are-criticized-for-enforcing-trade-barriers.html | Rich Nations Are Criticized For Enforcing Trade Barriers | By Edmund L Andrews | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/world/rival-reformers-head-into-runoff-for-serbian-presidency.html | Rival Reformers Head Into Runoff for Serbian Presidency | By Daniel Simpson | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/world/threats-and-responses-news-analysis-a-new-look-at-us-goal.html | THREATS AND RESPONSES NEWS ANALYSIS A New Look At US Goal | By David E Sanger | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/world/threats-and-responses-politics-congressman-says-bush-would-mislead-us.html | THREATS AND RESPONSES POLITICS Congressman Says Bush Would Mislead US | By John H Cushman Jr | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/world/threats-responses-diplomacy-blair-confident-tough-un-line-iraqi-weapons.html | THREATS AND RESPONSES DIPLOMACY BLAIR IS CONFIDENT OF TOUGH UN LINE ON IRAQI WEAPONS | By Warren Hoge | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/world/threats-responses-law-enforcement-pakistan-s-police-force-struggles-find.html | THREATS AND RESPONSES LAW ENFORCEMENT Pakistans Police Force Struggles to Find the Resources It Needs to Combat Terrorism | By David Rohde | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-09-30 | https://www.nytimes.com/2002/09/30/world/threats-responses-manhunt-10-month-afghan-mystery-bin-laden-dead-alive.html | THREATS AND RESPONSES THE MANHUNT 10Month Afghan Mystery Is bin Laden Dead or Alive | By John F Burns | TX 5-654-174 | 2002-12-05 | TX 6-681-685 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/dance-review-rooms-whose-walls-seem-about-to-explode.html | DANCE REVIEW Rooms Whose Walls Seem About to Explode | By Jack Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/latin-music-review-pledges-of-eternal-love-balm-for-broken-hearts.html | LATIN MUSIC REVIEW Pledges of Eternal Love Balm for Broken Hearts | By Jon Pareles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/lincoln-center-invites-5-to-design-its-open-areas.html | Lincoln Center Invites 5 To Design Its Open Areas | By Robin Pogrebin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/met-opera-review-a-prince-charming-more-than-charming.html | MET OPERA REVIEW A Prince Charming More Than Charming | By Anne Midgette | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/music-review-a-tribute-to-frank-zappa-including-his-own-inventions.html | MUSIC REVIEW A Tribute to Frank Zappa Including His Own Inventions | By Allan Kozinn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/music-review-lean-hungry-dialogue-between-pianist-and-soprano.html | MUSIC REVIEW Lean Hungry Dialogue Between Pianist and Soprano | By Bernard Holland | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/paul-williams-87-rock-pioneer-with-1948-s-the-hucklebuck.html | Paul Williams 87 Rock Pioneer With 1948s The Hucklebuck | By Peter Keepnews | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/philharmonic-review-finding-the-humor-in-haydn-ravel-and-shostakovich.html | PHILHARMONIC REVIEW Finding the Humor in Haydn Ravel and Shostakovich | By Allan Kozinn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/television-review-when-heroes-faced-down-injustice-and-terror.html | TELEVISION REVIEW When Heroes Faced Down Injustice And Terror | By Ron Wertheimer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/wendy-hilton-71-specialist-in-recreating-baroque-dance.html | Wendy Hilton 71 Specialist In Recreating Baroque Dance | By Jennifer Dunning | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/arts/young-band-derailed-dream.html | Young Band Derailed Dream | By Laura M Holson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/books/arts-abroad-in-a-film-festival-s-winners-a-focus-on-artists-at-work.html | ARTS ABROAD In a Film Festivals Winners a Focus on Artists at Work | By Joanne Latimer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-01 | https://www.nytimes.com/2002/10/01/books/books-of-the-times-caring-for-the-shrubs-and-something-more.html | BOOKS OF THE TIMES Caring for the Shrubs and Something More | By Patricia Volk | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/2-perfume-companies-at-odds-over-territory.html | 2 Perfume Companies At Odds Over Territory | By Tracie Rozhon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/aol-chairman-s-no-1-ally-turns-into-his-biggest-foe.html | AOL Chairmans No 1 Ally Turns Into His Biggest Foe | By David D Kirkpatrick | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/argentina-permits-withdrawals-from-savings.html | Argentina Permits Withdrawals From Savings | By Tony Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/business-travel-hotels-are-doing-business-on-a-last-name-basis.html | BUSINESS TRAVEL Hotels Are Doing Business on a LastName Basis | By Drew Limsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/business-travel-on-the-ground-in-milwaukee-more-than-just-made-famous-by-beer.html | BUSINESS TRAVEL ON THE GROUND In Milwaukee More Than Just Made Famous by Beer | By Tanya Mohn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/business-travel-on-the-road-european-charm-yankee-reliability.html | BUSINESS TRAVEL ON THE ROAD European Charm Yankee Reliability | By Joe Sharkey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/chief-of-big-pension-plan-is-choice-for-accounting-board.html | Chief of Big Pension Plan Is Choice for Accounting Board | By Stephen Labaton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/company-news-allied-building-faces-244-asbestos-suits.html | COMPANY NEWS ALLIED BUILDING FACES 244 ASBESTOS SUITS | By Brian Lavery NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/ford-reaches-agreement-with-union-in-canada.html | Ford Reaches Agreement With Union In Canada | By Bernard Simon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/global-crossing-memo-indicates-early-warning-of-downfall.html | Global Crossing Memo Indicates Early Warning Of Downfall | By Simon Romero | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/liz-claiborne-makes-deal-to-buy-ellen-tracy-for-170-million.html | Liz Claiborne Makes Deal to Buy Ellen Tracy for 170 Million | By Tracie Rozhon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/market-place-a-bad-quarter-for-us-markets-was-worse-in-other-countries.html | Market Place A Bad Quarter for US Markets Was Worse in Other Countries | By Floyd Norris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/markets-stocks-bonds-market-s-worst-quarter-since-87-crash-limps-close.html | THE MARKETS STOCKS AND BONDS Markets Worst Quarter Since 87 Crash Limps to a Close | By Jonathan Fuerbringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/media-business-advertising-tv-campaign-intended-gain-support-for-israel-but-not.html | THE MEDIA BUSINESS ADVERTISING A TV campaign is intended to gain support for Israel but not everyone likes it | By Nat Ives | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/news-corp-seen-buying-italian-unit-of-vivendi.html | News Corp Seen Buying Italian Unit Of Vivendi | By Seth Schiesel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/secret-deal-part-of-tangle-in-enron-case.html | Secret Deal Part of Tangle In Enron Case | By Kurt Eichenwald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/sky-s-the-limit-for-canada-s-air-taxes.html | Skys the Limit for Canadas Air Taxes | By Bernard Simon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/spitzer-sues-executives-of-telecom-companies-over-ill-gotten-gains.html | Spitzer Sues Executives Of Telecom Companies Over Ill Gotten Gains | By Patrick McGeehan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/technology-briefing-hardware-hewlett-to-cut-1206-jobs-in-france.html | Technology Briefing  Hardware Hewlett To Cut 1206 Jobs In France | By Bridge News | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/technology-suit-settled-over-pricing-of-music-cd-s-at-3-chains.html | TECHNOLOGY Suit Settled Over Pricing Of Music CDs At 3 Chains | By Claudia H Deutsch | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/the-media-business-advertising-addenda-3-big-advertisers-seeking-new-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Big Advertisers Seeking New Agencies | By Nat Ives | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/the-media-business-advertising-addenda-accounts-148474.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/the-media-business-advertising-addenda-cordiant-gives-3-executives-new-jobs.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cordiant Gives 3 Executives New Jobs | By Nat Ives | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/the-media-business-advertising-addenda-people-148482.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/white-house-predicts-economic-pace-will-pick-up-next-year.html | White House Predicts Economic Pace Will Pick Up Next Year | By Richard W Stevenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/world-business-briefing-asia-india-economic-growth.html | World Business Briefing  Asia India Economic Growth | By Saritha Rai NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/world-business-briefing-asia-japan-production-grows.html | World Business Briefing  Asia Japan Production Grows | By Ken Belson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/world-business-briefing-asia-south-korea-a-mortgage-monopoly-ends.html | World Business Briefing  Asia South Korea A Mortgage Monopoly Ends | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/world-business-briefing-asia-south-korea-prices-rise.html | World Business Briefing  Asia South Korea Prices Rise | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/world-business-briefing-europe-britain-profit-down-at-travel-agent.html | World Business Briefing  Europe Britain Profit Down At Travel Agent | By Alan Cowell NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/world-business-briefing-europe-czech-republic-privatization-deal-fails.html | World Business Briefing  Europe Czech Republic Privatization Deal Fails | By Peter S Green NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/business/world-business-briefing-europe-germany-wholesale-business-declines.html | World Business Briefing  Europe Germany Wholesale Business Declines | By Petra Kappl NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/health/books-on-health-options-in-the-final-days.html | BOOKS ON HEALTH Options in the Final Days | By John Langone | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/health/cases-from-doctor-an-overdose-of-kindness.html | CASES From Doctor An Overdose Of Kindness | By Abigail Zuger Md | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/health/deflating-self-esteem-s-role-in-society-s-ills.html | Deflating SelfEsteems Role in Societys Ills | By Erica Goode | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/health/new-era-of-consumer-genetics-raises-hope-and-concerns.html | New Era of Consumer Genetics Raises Hope and Concerns | By Andrew Pollack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/health/nurses-bridge-cultures-to-give-better-care.html | Nurses Bridge Cultures to Give Better Care | By Gina Maranto | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/health/personal-health-cellphone-a-convenience-a-hazard-or-both.html | PERSONAL HEALTH Cellphone A Convenience a Hazard or Both | By Jane E Brody | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-01 | https://www.nytimes.com/2002/10/01/health/seeking-deeper-meaning-in-the-babbling-of-babies.html | Seeking Deeper Meaning in the Babbling of Babies | By Mary Duenwald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/health/vital-signs-behavior-a-best-friend-in-times-of-stress.html | VITAL SIGNS BEHAVIOR A Best Friend in Times of Stress | BY John ONeil | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/health/vital-signs-outcomes-pregnant-women-fear-not-the-cat.html | VITAL SIGNS OUTCOMES Pregnant Women Fear Not the Cat | BY John ONeil | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/health/vital-signs-perceptions-when-patients-have-their-say.html | VITAL SIGNS PERCEPTIONS When Patients Have Their Say | BY John ONeil | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/health/vital-signs-techniques-telemedicine-the-easy-way.html | VITAL SIGNS TECHNIQUES Telemedicine the Easy Way | BY John ONeil | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/movies/film-festival-review-thinking-caps-required-for-a-tale-of-betrayal.html | FILM FESTIVAL REVIEW Thinking Caps Required For a Tale of Betrayal | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/movies/one-visa-problem-costs-a-festival-two-filmmakers.html | One Visa Problem Costs a Festival Two Filmmakers | By Celestine Bohlen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/an-appraisal-ground-zero-6-new-drawing-boards.html | An Appraisal Ground Zero 6 New Drawing Boards | By Herbert Muschamp | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/bloomberg-is-considering-tax-increases.html | Bloomberg Is Considering Tax Increases | By Michael Cooper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/boldface-names-139670.html | BOLDFACE NAMES | By James Barron | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/come-on-in-the-hudson-s-fine-the-slime-is-gone-and-the-swimmers-have-returned.html | Come on In the Hudsons Fine The Slime Is Gone and the Swimmers Have Returned | By Barbara Stewart | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/court-for-mentally-ill-defendants-will-start-today.html | Court for Mentally Ill Defendants Will Start Today | By Leslie Kaufman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/ethics-is-again-focus-of-governor-s-race.html | Ethics Is Again Focus of Governors Race | By James C McKinley Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/front-row.html | Front Row | By Ginia Bellafante | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/metro-briefing-new-jersey-toms-river-no-death-penalty-in-spree-killing.html | Metro Briefing  New Jersey Toms River No Death Penalty in Spree Killing | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/metro-briefing-new-york-a-step-toward-compensation.html | Metro Briefing  New York A Step Toward Compensation | Compiled by Anthony Ramirez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/metro-briefing-new-york-brooklyn-delay-in-ex-judge-s-sentencing.html | Metro Briefing  New York Brooklyn Delay In ExJudges Sentencing | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/metro-briefing-new-york-dix-hills-three-killed-in-drunken-driving-accident.html | Metro Briefing  New York Dix Hills Three Killed in Drunken Driving Accident | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/metro-briefing-new-york-manhattan-antismoking-advertisements.html | Metro Briefing  New York Manhattan Antismoking Advertisements | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/metro-briefing-new-york-manhattan-settlement-in-box-cutter-sales.html | Metro Briefing  New York Manhattan Settlement In Box Cutter Sales | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/metro-briefing-new-york-mineola-expansion-of-clergy-law-is-urged.html | Metro Briefing  New York Mineola Expansion Of Clergy Law Is Urged | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/new-jersey-senate-race-case-no-indictment-senator-ethics-inquiry-but-enough.html | THE NEW JERSEY SENATE RACE THE CASE No Indictment of Senator in Ethics Inquiry but Enough Questions to Wreck Campaign | By Tim Golden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/new-jersey-senate-race-overview-torricelli-quits-campaign-citing-risk-his-party.html | THE NEW JERSEY SENATE RACE THE OVERVIEW TORRICELLI QUITS CAMPAIGN CITING RISK TO HIS PARTY | By David Kocieniewski | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/new-jersey-senate-race-search-democrats-scramble-for-new-contender-but-gop-vows.html | THE NEW JERSEY SENATE RACE THE SEARCH Democrats Scramble for a New Contender But GOP Vows Fight to Keep the Old One | By Raymond Hernandez and Alison Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/nj-transit-links-midtown-and-montclair.html | NJ Transit Links Midtown And Montclair | By Ronald Smothers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/nyc-its-called-terror-for-a-reason.html | NYC Its Called Terror For a Reason | By Clyde Haberman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/our-towns-new-day-but-same-sorry-script.html | Our Towns New Day but Same Sorry Script | By Matthew Purdy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/public-lives-finding-magic-at-lincoln-center-and-moving-on.html | PUBLIC LIVES Finding Magic at Lincoln Center and Moving On | By Joyce Wadler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/review-fashion-in-milan-not-quite-everyone-is-sold-on-sex.html | Review/Fashion In Milan Not Quite Everyone Is Sold on Sex | By Cathy Horyn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/silverstein-sending-tower-data-to-us-agency.html | Silverstein Sending Tower Data to US Agency | By James Glanz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/some-members-balk-at-union-support-for-pataki.html | Some Members Balk at Union Support for Pataki | By Shaila K Dewan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/teachers-agree-to-new-plan-for-100-extra-classroom-minutes-a-week.html | Teachers Agree to New Plan for 100 Extra Classroom Minutes a Week | By Abby Goodnough | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/the-ad-campaign-mccall-cites-poor-test-scores.html | THE AD CAMPAIGN McCall Cites Poor Test Scores | By Randal C Archibold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/the-ad-campaign-pataki-criticizes-mccall-on-education.html | THE AD CAMPAIGN Pataki Criticizes McCall on Education | By Randal C Archibold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/the-new-jersey-senate-race-legal-issues-election-statute-offers-no-clear-answers.html | THE NEW JERSEY SENATE RACE LEGAL ISSUES Election Statute Offers No Clear Answers | By Iver Peterson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/threats-and-responses-new-jersey-case-us-charges-student-who-carried-box-cutters.html | THREATS AND RESPONSES NEW JERSEY CASE US Charges Student Who Carried Box Cutters | By Robert Hanley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/tunnel-vision-after-a-century-of-dreams-still-envying-the-sardine.html | Tunnel Vision After a Century of Dreams Still Envying the Sardine | By Randy Kennedy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/nyregion/turns-from-midtown-streets-will-be-banned-on-weekdays.html | Turns From Midtown Streets Will Be Banned on Weekdays | By Jennifer Steinhauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/dealing-with-w.html | Dealing With W | By Paul Krugman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/don-t-resume-the-elephant-harvest.html | Dont Resume the Elephant Harvest | By Matthew Scully | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/fictions-embraced-by-an-israel-at-war.html | Fictions Embraced by an Israel at War | By David Grossman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/opinion/iraqs-little-secret.html | Iraqs Little Secret | By Nicholas D Kristof | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/science/a-conversation-with-steven-wise-a-courtroom-champion-for-4-legged-creatures.html | A CONVERSATION WITH  Steven Wise A Courtroom Champion For 4Legged Creatures | By Claudia Dreifus | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/science/as-trees-die-biologists-battle-back.html | As Trees Die Biologists Battle Back | By Carol Kaesuk Yoon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/science/despite-fraud-at-bell-labs-chip-research-barrels-ahead.html | Despite Fraud At Bell Labs Chip Research Barrels Ahead | By Kenneth Chang | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/science/for-sale-a-dna-test-to-measure-racial-mix.html | For Sale A DNA Test To Measure Racial Mix | By Nicholas Wade | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/science/grounded-no-longer-shuttle-atlantis-is-readied-for-space.html | Grounded No Longer Shuttle Atlantis Is Readied for Space | By Warren E Leary | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/science/hard-hit-monarch-butterflies-demonstrate-their-resilience.html | HardHit Monarch Butterflies Demonstrate Their Resilience | By Carol Kaesuk Yoon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/science/q-a-avoiding-ginkgo-fruit.html | Q  A Avoiding Ginkgo Fruit | By C Claiborne Ray | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-american-league-scouting-reports-athletics-vs-twins.html | BASEBALL AMERICAN LEAGUE SCOUTING REPORTS Athletics vs Twins | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-american-league-scouting-reports-yankees-vs-angels.html | BASEBALL AMERICAN LEAGUE SCOUTING REPORTS Yankees vs Angels | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-biggest-drop-for-attendance-in-major-leagues-since-the-1995-season.html | BASEBALL Biggest Drop for Attendance in Major Leagues Since the 1995 Season | By Richard Sandomir | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-diamondbacks-are-seeking-a-little-lift-to-the-spirit.html | BASEBALL Diamondbacks Are Seeking A Little Lift to the Spirit | By Selena Roberts | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-emotions-worry-washburn.html | BASEBALL Emotions Worry Washburn | By Damon Hack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-giambi-still-adjusting-to-his-part-in-the-play.html | BASEBALL Giambi Still Adjusting To His Part in the Play | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-national-league-scouting-reports-braves-vs-giants.html | BASEBALL NATIONAL LEAGUE SCOUTING REPORTS Braves vs Giants | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-national-league-scouting-reports-cardinals-vs-diamondbacks.html | BASEBALL NATIONAL LEAGUE SCOUTING REPORTS Cardinals vs Diamondbacks | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-notebook-a-chance-for-white-to-fulfill-his-wish.html | BASEBALL NOTEBOOK A Chance For White To Fulfill His Wish | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-notebook-scioscia-s-moment.html | BASEBALL NOTEBOOK Scioscias Moment | By Damon Hack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-the-dress-code-demands-pinstripes.html | BASEBALL The Dress Code Demands Pinstripes | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/baseball-with-three-options-the-a-s-go-with-hudson.html | BASEBALL With Three Options the As Go With Hudson | By Joe Lapointe | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/nfl-roundup-ravens-surprise-broncos.html | NFL ROUNDUP Ravens Surprise Broncos | By Thomas George | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/on-baseball-low-payroll-clubs-show-they-can-be-successful.html | ON BASEBALL Low-Payroll Clubs Show They Can Be Successful | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/on-baseball-rivera-seems-healthy-so-the-yankees-exhale.html | ON BASEBALL Rivera Seems Healthy So the Yankees Exhale | By Jack Curry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/on-golf-strange-ended-up-as-a-pawn-in-torrances-game.html | ON GOLF Strange Ended Up as a Pawn in Torrances Game | By Clifton Brown | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/on-pro-football-winners-using-same-formula.html | ON PRO FOOTBALL Winners Using Same Formula | By Thomas George | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/plus-tv-sports-de-varona-ends-suit-against-abc.html | PLUS TV SPORTS De Varona Ends Suit Against ABC | By Richard Sandomir | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/pro-basketball-injury-and-an-arrest-dim-the-knicks-optimism.html | PRO BASKETBALL Injury and an Arrest Dim the Knicks Optimism | By Chris Broussard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/pro-basketball-nets-are-bigger-so-are-their-goals.html | PRO BASKETBALL Nets Are Bigger So Are Their Goals | By Liz Robbins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/pro-football-fassel-says-it-s-time-to-simplify.html | PRO FOOTBALL Fassel Says Its Time To Simplify | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/pro-football-testaverde-sits-and-pennington-will-start.html | PRO FOOTBALL Testaverde Sits and Pennington Will Start | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/soccer-notebook-st-john-s-the-new-no-1-will-be-a-marked-team.html | SOCCER NOTEBOOK St Johns the New No 1 Will Be a Marked Team | By Jack Bell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/sports-of-the-times-real-yankees-turn-to-prove-it.html | Sports of The Times Real Yankees Newcomers Turn to Prove It | By Dave Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/sports/sports-of-the-times-the-jets-had-to-change-quarterbacks.html | Sports of The Times The Jets Had To Change Quarterbacks | By Mike Freeman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/theater/theater-review-bad-boy-modigliani-playing-with-murder.html | THEATER REVIEW Bad Boy Modigliani Playing With Murder | By Anita Gates | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/us/after-pepsi-and-viagra-dole-is-pushing-dole.html | After Pepsi and Viagra Dole Is Pushing Dole | By Katharine Q Seelye | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/us/democrats-see-slipping-by-gop-on-environment.html | Democrats See Slipping by GOP on Environment | By Katharine Q Seelye | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/us/dna-will-let-a-montana-man-put-prison-behind-him-but-questions-linger.html | DNA Will Let a Montana Man Put Prison Behind Him but Questions Linger | By Adam Liptak | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/us/drug-industry-is-told-to-stop-gifts-to-doctors.html | Drug Industry Is Told to Stop Gifts to Doctors | By Robert Pear | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/us/judge-upholds-privacy-for-jeb-bush-s-daughter.html | Judge Upholds Privacy For Jeb Bushs Daughter | By Dana Canedy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-01 | https://www.nytimes.com/2002/10/01/us/justices-asked-to-rule-early-on-university-admissions.html | Justices Asked To Rule Early On University Admissions | By Jodi Wilgoren | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/us/labor-lockout-at-west-s-ports-roils-business.html | Labor Lockout At Wests Ports Roils Business | By Steven Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/us/louis-wiesner-86-former-diplomat-and-refugee-aide.html | Louis Wiesner 86 Former Diplomat And Refugee Aide | By Paul Lewis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/us/national-briefing-midwest-illinois-woman-gets-12-years-in-kidnapping.html | National Briefing  Midwest Illinois Woman Gets 12 Years In Kidnapping | By Jo Napolitano NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/us/national-briefing-new-england-massachusetts-archdiocese-bars-group.html | National Briefing  New England Massachusetts Archdiocese Bars Group | By Pam Belluck NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/us/national-briefing-new-england-massachusetts-boston-janitors-strike.html | National Briefing  New England Massachusetts Boston Janitors Strike | By Katherine Zezima NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/us/national-briefing-washington-notes-create-smallpox-scare.html | National Briefing  Washington Notes Create Smallpox Scare | By David Firestone NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/us/national-briefing-west-california-sand-held-ddt-in-check.html | National Briefing  West California Sand Held DDT In Check | By Barbara Whitaker NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/us/taj-mahals-and-tempers-rise-in-beach-bohemia.html | Taj Mahals and Tempers Rise in Beach Bohemia | By Nick Madigan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/us/threats-responses-9-11-defendant-judge-agrees-new-delay-trial-conspiracy-case.html | THREATS AND RESPONSES THE 911 DEFENDANT Judge Agrees to New Delay In Trial in Conspiracy Case | By Philip Shenon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/us/threats-responses-airport-security-learning-etiquette-patting-down-passengers.html | THREATS AND RESPONSES AIRPORT SECURITY Learning the Etiquette of Patting Down Passengers | By Matthew L. Wald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/us/threats-responses-politics-democrats-seek-compromise-with-white-house-on-iraq.html | THREATS AND RESPONSES POLITICS Democrats Seek Compromise With White House on Iraq | By David Firestone | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/us/threats-responses-terrorist-bombing-book-clinton-aides-says-saudi-diplomat.html | THREATS AND RESPONSES TERRORIST BOMBING Book by Clinton Aides Says Saudi Diplomat Misled FBI Chief on 96 Barracks Attack | By David Johnston and Thom Shanker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/us/washington-talk-whistle-stops-and-war-whoops-bury-budget-woes.html | Washington Talk WhistleStops and War Whoops Bury Budget Woes | By Carl Hulse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/a-new-intrusion-of-soldiers-threatens-an-amazon-tribe.html | A New Intrusion of Soldiers Threatens an Amazon Tribe | By Larry Rohter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/aids-in-5-nations-called-security-threat.html | AIDS in 5 Nations Called Security Threat | By Lawrence K Altman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/ethnic-clenching-misrule-in-ivory-coast.html | Ethnic Clenching Misrule in Ivory Coast | By Norimitsu Onishi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/europeans-to-exempt-us-from-war-court.html | Europeans to Exempt US From War Court | By Paul Meller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/ivolginsk-journal-a-russian-lama-s-body-and-his-faith-defy-time.html | Ivolginsk Journal A Russian Lamas Body and His Faith Defy Time | By Steven Lee Myers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/japan-names-new-economy-czar-to-tackle-banking-crisis.html | Japan Names New Economy Czar to Tackle Banking Crisis | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/laborites-meet-and-blair-takes-a-beating.html | Laborites Meet and Blair Takes a Beating | By Warren Hoge | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/meddlers-in-provinces-rattle-russia-s-fragile-election-system.html | Meddlers in Provinces Rattle Russias Fragile Election System | By Sabrina Tavernise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/mexican-oil-contract-is-victory-for-president.html | Mexican Oil Contract Is Victory for President | By Tim Weiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/putin-cheers-sharon-over-lifting-of-siege.html | Putin Cheers Sharon Over Lifting of Siege | By Sabrina Tavernise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/qaeda-suspect-talking-us-says.html | Qaeda Suspect Talking US Says | By Eric Schmitt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/sir-john-rennie-is-dead-at-85-led-aid-effort-for-palestinians.html | Sir John Rennie Is Dead at 85 Led Aid Effort for Palestinians | By Paul Lewis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/threats-and-responses-suspects-sweden-frees-man-detained-in-hijacking-case.html | THREATS AND RESPONSES SUSPECTS Sweden Frees Man Detained in Hijacking Case | By Desmond Butler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/threats-responses-air-war-pentagon-shows-videos-iraq-firing-allied-jets.html | THREATS AND RESPONSES AIR WAR Pentagon Shows Videos Of Iraq Firing At Allied Jets | By Eric Schmitt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/threats-responses-surveillance-un-inspectors-report-some-progress-talks-with.html | THREATS AND RESPONSES SURVEILLANCE UN Inspectors Report Some Progress in Talks With Iraqis | By Mark Landler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/threats-responses-washington-us-dismissing-russia-s-criticism-strikes-iraq.html | THREATS AND RESPONSES IN WASHINGTON US IS DISMISSING RUSSIAS CRITICISM OF STRIKES IN IRAQ | By Patrick E Tyler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/threats-responses-white-house-us-case-against-iraq-counting-up-reasons.html | THREATS AND RESPONSES THE WHITE HOUSE The US Case Against Iraq Counting Up the Reasons | By Todd S Purdum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/with-arafat-siege-lifted-sharon-faces-a-new-storm.html | With Arafat Siege Lifted Sharon Faces a New Storm | By Joel Greenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/world-briefing-americas-brazil-gang-order-shuts-rio.html | World Briefing  Americas Brazil Gang Order Shuts Rio | By Larry Rohter NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/world-briefing-america-cuba-a-cash-cow-for-us.html | World Briefing  Americas Cuba A Cash Cow For US | By David Gonzalez NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/world-briefing-asia-nepal-elections-may-be-delayed.html | World Briefing  Asia Nepal Elections May Be Delayed | By David Rohde NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/world-briefing-europe-britain-gray-in-britain-isn-t-just-weather.html | World Briefing  Europe Britain Gray In Britain Isnt Just Weather | By Sarah Lyall NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/world-briefing-europe-czech-republic-paving-way-to-european-union.html | World Briefing  Europe Czech Republic Paving Way To European Union | By Peter S Green NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/world-briefing-europe-germany-prosecutors-charge-skinhead-band.html | World Briefing  Europe Germany Prosecutors Charge Skinhead Band | By Victor Homola NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/world-briefing-europe-northern-ireland-adams-linked-to-ira-killers.html | World Briefing  Europe Northern Ireland Adams Linked To IRA Killers | By Brian Lavery NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-01 | https://www.nytimes.com/2002/10/01/world/world-briefing-europe-spain-new-threat-from-basque-group.html | World Briefing  Europe Spain New Threat From Basque Group | By Emma Daly NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/arts/a-literary-review-at-bellevue-believe-it.html | A Literary Review at Bellevue Believe It | By Dinitia Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/arts/arts-in-america-charlotte-acclaims-romare-bearden-as-a-native-son.html | ARTS IN AMERICA Charlotte Acclaims Romare Bearden as a Native Son | By Stephen Kinzer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/arts/critics-notebook-staying-steadfast-and-true-with-bravado-at-full-tilt.html | CRITICS NOTEBOOK Staying Steadfast and True With Bravado at Full Tilt | By Jon Pareles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/arts/pop-review-she-s-one-tough-woman-but-weak-kneed-in-love.html | POP REVIEW Shes One Tough Woman But WeakKneed in Love | By Kelefa Sanneh | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/arts/rock-review-underground-means-digging-for-pleasure.html | ROCK REVIEW Underground Means Digging for Pleasure | By Ben Ratliff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/arts/walter-annenberg-94-dies-philanthropist-and-publisher.html | Walter Annenberg 94 Dies Philanthropist and Publisher | By Grace Glueck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/books/books-of-the-times-seeing-a-ruin-as-a-dialogue-with-the-imagination.html | BOOKS OF THE TIMES Seeing a Ruin as a Dialogue With the Imagination | By Richard Eder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/2-outside-ties-cut-by-chief-of-citigroup.html | 2 Outside Ties Cut by Chief Of Citigroup | By Riva D Atlas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/brazilian-oil-company-twists-in-political-wind.html | Brazilian Oil Company Twists in Political Wind | By Tony Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/clubby-branch-offices-challenge-banking-s-grand-presence-in-philadelphia.html | Clubby Branch Offices Challenge Bankings Grand Presence in Philadelphia | By Maureen Milford | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/commercial-real-estate-regional-market-harlem-home-for-a-swedish-clothing-retailer.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  HARLEM Home for a Swedish Clothing Retailer | By Sana Siwolop | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/company-news-ual-executives-are-reviewing-union-concessions.html | COMPANY NEWS UAL EXECUTIVES ARE REVIEWING UNION CONCESSIONS | By Edward Wong NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/global-crossing-head-offers-workers-25-million.html | Global Crossing Head Offers Workers 25 Million | By Simon Romero | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/healthsouth-names-new-board-member.html | HealthSouth Names New Board Member | By Reed Abelson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/house-passes-bill-to-combat-internet-gambling-in-the-us.html | House Passes Bill to Combat Internet Gambling in the US | By Matt Richtel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/japan-and-us-bubble-bubble-toil-and-trouble.html | Japan and US Bubble Bubble Toil and Trouble | By David Leonhardt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/japan-s-executives-fear-economy-is-slipping-again.html | Japans Executives Fear Economy Is Slipping Again | By Ken Belson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/market-place-aol-s-chairman-takes-few-moments-define-his-role-calm-jittery.html | Market Place AOLs chairman takes a few moments to define his role and to calm jittery investors | By David D Kirkpatrick | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/media-business-advertising-prices-for-commercials-already-vary-widely-season.html | THE MEDIA BUSINESS ADVERTISING Prices for commercials already vary widely as the season with 38 new series is barely under way | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/mystery-effect-in-biotech-drug-puts-its-maker-on-defensive.html | Mystery Effect In Biotech Drug Puts Its Maker On Defensive | By John Tagliabue | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/recording-executive-will-lead-group-that-runs-the-grammys.html | Recording Executive Will Lead Group That Runs the Grammys | By Bernard Weinraub | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/slow-september-sales-lead-to-new-auto-incentives.html | Slow September Sales Lead to New Auto Incentives | By Danny Hakim | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/technology-at-t-selects-a-president-fills-other-jobs.html | TECHNOLOGY ATT Selects A President Fills Other Jobs | By Seth Schiesel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/technology-briefing-e-commerce-netiq-buys-security-software-concern.html | Technology Briefing  ECommerce Netiq Buys Security Software Concern | By Andrew Zipern NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/technology-briefing-hardware-global-chip-sales-are-reported-up.html | Technology Briefing  Hardware Global Chip Sales Are Reported Up | By Matt Richtel NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/technology-briefing-hardware-ibm-signs-10-year-pact-with-boots.html | Technology Briefing  Hardware IBM Signs 10Year Pact With Boots | By Barnaby Feder NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/technology-briefing-hardware-sun-accused-of-violating-export-rules.html | Technology Briefing  Hardware Sun Accused Of Violating Export Rules | By Matt Richtel NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/the-markets-stocks-dow-rises-346-as-investors-find-bargains.html | THE MARKETS STOCKS Dow Rises 346 As Investors Find Bargains | By Jonathan Fuerbringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/the-media-business-advertising-addenda-foster-s-beer-is-up-for-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Fosters Beer Is Up for Review | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/the-media-business-advertising-addenda-wiz-chain-picks-the-wolf-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Wiz Chain Picks The Wolf Group | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/the-media-business-publisher-sues-o-donnell-over-demise-of-her-magazine.html | THE MEDIA BUSINESS Publisher Sues ODonnell Over Demise of Her Magazine | By David Carr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/world-business-briefing-asia-india-plan-to-trade-foreign-stocks.html | World Business Briefing  Asia India Plan To Trade Foreign Stocks | By Saritha Rai NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/world-business-briefing-europe-britain-hotel-tavern-breakup.html | World Business Briefing  Europe Britain HotelTavern Breakup | By Alan Cowell NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/world-business-briefing-europe-france-executive-selected.html | World Business Briefing  Europe France Executive Selected | By John Tagliabue NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/world-business-briefing-europe-germany-insurer-to-bolster-us-unit.html | World Business Briefing  Europe Germany Insurer To Bolster US Unit | By Victor Homola NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/business/world-business-briefing-europe-russia-chips-with-that-caviar.html | World Business Briefing  Europe Russia Chips With That Caviar | By Sabrina Tavernise NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/25-and-under-a-rustic-italian-spot-where-the-pizza-oven-winks.html | 25 AND UNDER A Rustic Italian Spot Where the Pizza Oven Winks | By Sam Sifton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/american-grapevines-set-cooks-buzzing.html | American Grapevines Set Cooks Buzzing | By Matt Lee and Ted Lee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/an-ugly-duckling-cuts-a-swath.html | An Ugly Duckling Cuts a Swath | By Denise Landis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/at-my-table-the-comforts-of-home-and-fit-for-a-queen.html | AT MY TABLE The Comforts of Home And Fit for a Queen | By Nigella Lawson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/fewer-calories-than-ice-cream-but-more-than-you-think.html | Fewer Calories Than Ice Cream But More Than You Think | By Marian Burros | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/food-chain.html | FOOD CHAIN | By Denise Landis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/food-stuff-from-soy-soup-to-soy-nuts-a-cafe-and-store-under-one-roof.html | FOOD STUFF From Soy Soup to Soy Nuts A Cafe and Store Under One Roof | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/food-stuff-here-s-your-crumb-cake-new-york-the-way-it-really-should-be.html | FOOD STUFF Heres Your Crumb Cake New York The Way It Really Should Be | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/food-stuff-scallops-so-fresh-they-re-still-shaking-off-drops-of-the-atlantic.html | FOOD STUFF Scallops So Fresh Theyre Still Shaking Off Drops of the Atlantic | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/food-stuff-sleek-candles-unafraid-of-heights.html | FOOD STUFF Sleek Candles Unafraid Of Heights | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/food-stuff-when-the-frost-is-on-the-apple-and-the-ice-wine-is-from-quebec.html | FOOD STUFF When the Frost Is on the Apple And the Ice Wine Is From Quebec | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/in-astorias-clubs-a-taste-of-istria.html | In Astorias Clubs a Taste of Istria | By Ed Levine | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/pairings-for-a-no-nonsense-wine-a-rich-fish-like-salmon-is-the-right-sidekick.html | PAIRINGS For a NoNonsense Wine a Rich Fish Like Salmon Is the Right Sidekick | By Amanda Hesser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/restaurants-baseball-shrine-with-a-hudson-river-view.html | RESTAURANTS Baseball Shrine With a Hudson River View | By Eric Asimov | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/the-minimalist-creamed-corn-really.html | THE MINIMALIST Creamed Corn Really | By Mark Bittman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/why-this-cheese-stands-alone.html | Why This Cheese Stands Alone | By Melissa Clark | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/dining/wines-of-the-times-between-alsace-and-italy-the-us-pinot-gris.html | WINES OF THE TIMES Between Alsace and Italy the US Pinot Gris | By Frank J Prial | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/movies/film-festival-reviews-bloody-sunday-in-londonderry.html | FILM FESTIVAL REVIEWS Bloody Sunday In Londonderry | By Elvis Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/movies/film-festival-reviews-losing-memories-but-gaining-a-life.html | FILM FESTIVAL REVIEWS Losing Memories But Gaining a Life | By A O Scott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/movies/film-review-it-may-sound-like-faust-but-the-body-is-the-lure.html | FILM REVIEW It May Sound Like Faust But the Body Is the Lure | By A O Scott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-02 | https://www.nytimes.com/2002/10/02/movies/television-review-when-the-chemistry-just-didn-t-work.html | TELEVISION REVIEW When the Chemistry Just Didnt Work | By Anita Gates | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/movies/theater-review-beckett-s-earthy-idea-of-optimism.html | THEATER REVIEW Becketts Earthy Idea Of Optimism | By Ben Brantley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/movies/tragedy-haunts-film-afghan-diaspora-friends-murdered-filmmaker-struggle-finish.html | Tragedy Haunts Film on Afghan Diaspora Friends of a Murdered Filmmaker Struggle to Finish His Work | By Dinitia Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/antismoking-bill-s-chances-may-hinge-on-personalities.html | Antismoking Bills Chances May Hinge on Personalities | By Diane Cardwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/boldface-names-157562.html | BOLDFACE NAMES | By James Barron | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/brown-and-princeton-restrict-early-applications.html | Brown and Princeton Restrict Early Applications | By Jane Gross | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/bulletin-board-military-recruiters-at-yale-law.html | BULLETIN BOARD Military Recruiters at Yale Law | By Karen W Arenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/caroline-kennedy-takes-post-as-fund-raiser-for-schools.html | Caroline Kennedy Takes Post As FundRaiser for Schools | By Abby Goodnough | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/changes-beginning-to-appear-at-schools-albany-took-over.html | Changes Beginning to Appear At Schools Albany Took Over | By Elissa Gootman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/decent-education-figured-in-dollars.html | Decent Education Figured in Dollars | By Greg Winter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/eugene-t-reed-dies-at-79-a-warrior-for-civil-rights.html | Eugene T Reed Dies at 79 A Warrior for Civil Rights | By Douglas Martin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/fashion-diary-work-wear-that-says-peekaboo-you-see-me.html | FASHION DIARY Work Wear That Says Peekaboo You See Me | By Guy Trebay | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/fines-rise-eyes-roll-trucks-don-t.html | Fines Rise Eyes Roll Trucks Dont | By Randy Kennedy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/flaws-found-in-medical-care-given-to-nassau-jail-s-inmates.html | Flaws Found in Medical Care Given to Nassau Jails Inmates | By Bruce Lambert | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/golisano-proposes-free-tuition-for-good-students.html | Golisano Proposes Free Tuition for Good Students | By Randal C Archibold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/health-insurance-for-freelancers-new-group-focuses-overlooked-group-workers.html | Health Insurance for Freelancers A New Group Focuses on an Overlooked Group of Workers | By Stephanie Strom | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/in-nassau-an-expensive-treasure-unfound-by-divers-or-by-swimmers.html | In Nassau an Expensive Treasure Unfound by Divers or by Swimmers | By Bruce Lambert | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/inquiries-underscore-fierceness-of-competition-to-lure-olympics.html | Inquiries Underscore Fierceness of Competition to Lure Olympics | By Charles V Bagli | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/lessons-books-often-give-history-a-facelift.html | LESSONS Books Often Give History A Facelift | By Richard Rothstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/man-frank-raleigh-lautenberg-known-quantity-ready-for-one-more-senate-run.html | Man in the News  Frank Raleigh Lautenberg A Known Quantity Ready for One More Senate Run | By Andrew Jacobs | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/mccall-tries-to-make-best-of-bad-week-in-campaign.html | McCall Tries To Make Best Of Bad Week In Campaign | By Shaila K Dewan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/metro-briefing-new-jersey-camden-man-with-box-cutters-is-freed.html | Metro Briefing New Jersey Camden Man With Box Cutters Is Freed | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/metro-briefing-new-jersey-fair-lawn-firefighter-dies-responding-blaze-building.html | Metro Briefing New Jersey Fair Lawn Firefighter Dies Responding To Blaze At Building | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/metro-briefing-new-york-brooklyn-driver-charged-in-collision-that-hurt-girl.html | Metro Briefing New York Brooklyn Driver Charged In Collision That Hurt Girl | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/metro-briefing-new-york-manhattan-stricter-graffiti-law-planned.html | Metro Briefing New York Manhattan Stricter Graffiti Law Planned | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/metro-briefing-new-york-pennsylvania-memorial-include-steel-trade-center-site.html | Metro Briefing New York Pennsylvania Memorial To Include Steel From Trade Center Site | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/metro-briefing-new-york-queens-no-charges-in-boating-death.html | Metro Briefing New York Queens No Charges In Boating Death | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/metro-briefing-new-york-steep-rise-in-layoffs.html | Metro Briefing New York Steep Rise In Layoffs | By Leslie Eaton NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/new-jersey-senate-race-decision-strategy-talks-trenton-senator-began-see-end.html | THE NEW JERSEY SENATE RACE THE DECISION IN Strategy Talks in Trenton Senator Began to See the End | By Raymond Hernandez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/new-jersey-senate-race-democrats-democrats-select-lautenberg-run-torricelli-spot.html | THE NEW JERSEY SENATE RACE THE DEMOCRATS DEMOCRATS SELECT LAUTENBERG TO RUN IN TORRICELLI SPOT | By David Kocieniewski | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/new-jersey-senate-race-legal-issues-both-sides-say-protecting-voting-rights.html | THE NEW JERSEY SENATE RACE LEGAL ISSUES Both Sides Say Protecting Voting Rights Is the Issue | By Iver Peterson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/new-jersey-senate-race-republican-forrester-scrambles-become-more-than-anti.html | THE NEW JERSEY SENATE RACE THE REPUBLICAN Forrester Scrambles to Become More Than an AntiTorricelli | By Richard Lezin Jones | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/our-towns-yogi-berra-for-senate-say-it-s-so.html | Our Towns Yogi Berra For Senate Say Its So | By Matthew Purdy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/owners-object-to-designation-of-skyscraper-as-a-landmark.html | Owners Object To Designation Of Skyscraper As a Landmark | By David W Dunlap | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/public-lives-the-insider-s-insider-getting-it-out-on-the-web.html | PUBLIC LIVES The Insiders Insider Getting It Out on the Web | By Robin Finn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/review-fashion-lolitas-dress-for-homework.html | ReviewFashion Lolitas Dress for Homework | By Cathy Horyn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/rivals-once-so-similar-now-vie-in-a-house-race.html | Rivals Once So Similar Now Vie in a House Race | By Paul Zielbauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/two-builders-are-indicted-in-fatality-at-work-site.html | Two Builders Are Indicted In Fatality At Work Site | By Susan Saulny | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/nyregion/westchester-budget-gap-fuels-a-feud-over-who-is-to-blame.html | Westchester Budget Gap Fuels A Feud Over Who Is to Blame | By Winnie Hu | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/can-hillary-upgrade.html | Can Hillary Upgrade | By Maureen Dowd | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/don-t-change-the-new-jersey-ballot.html | Dont Change the New Jersey Ballot | By William G Mayer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/fighting-the-first-gulf-war.html | Fighting the First Gulf War | By Anthony Swofford | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/opinion/tone-it-down-a-notch.html | Tone It Down a Notch | By Thomas L Friedman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-bonds-hopes-to-use-bat-to-bury-playoff-ghosts.html | BASEBALL Bonds Hopes to Use Bat To Bury Playoff Ghosts | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-giambi-right-at-home-in-crucible-of-playoffs.html | BASEBALL Giambi Right at Home In Crucible of Playoffs | By Steve Popper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-homers-dont-help-angels.html | BASEBALL Homers Dont Help Angels | By Damon Hack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-it-s-october-and-yankee-bats-rise-to-the-occasion.html | BASEBALL Its October and Yankee Bats Rise to the Occasion | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-johnson-fails-arizona-in-game-1.html | BASEBALL Johnson Fails Arizona In Game I | By Selena Roberts | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-mets-close-the-door-on-valentine.html | BASEBALL Mets Close the Door on Valentine | By Jack Curry With Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-notebook-randolph-is-once-again-drawing-some-interest.html | BASEBALL NOTEBOOK Randolph Is Once Again Drawing Some Interest | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-notebook-rare-feat-for-the-molinas.html | BASEBALL NOTEBOOK Rare Feat for the Molinas | By Damon Hack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-taking-wrong-train-to-game-doesnt-doom-the-twins.html | BASEBALL Taking Wrong Train to Game Doesnt Doom the Twins | By Joe Lapointe | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-wanted-someone-to-manage-the-mets.html | BASEBALL Wanted Someone To Manage The Mets | By Jack Curry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/baseball-williams-prefers-to-bat-without-music-blaring.html | BASEBALL Williams Prefers to Bat Without Music Blaring | By Jack Curry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/hockey-an-early-start-suits-dipietro-just-fine.html | HOCKEY An Early Start Suits DiPietro Just Fine | By Dave Caldwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/hockey-rangers-to-revise-waiver-list.html | HOCKEY Rangers to Revise Waiver List | By Jason Diamos | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/on-baseball-sticking-to-the-plan-is-costly.html | ON BASEBALL Sticking to the Plan Is Costly | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/on-pro-football-young-ravens-regroup-and-show-promise.html | ON PRO FOOTBALL Young Ravens Regroup and Show Promise | By Thomas George | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/pro-basketball-mcdyess-is-lone-bright-spot-for-undermanned-knicks.html | PRO BASKETBALL McDyess Is Lone Bright Spot For Undermanned Knicks | By Chris Broussard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/pro-basketball-nets-notebook-rogers-pleased-to-land-among-old-teammates.html | PRO BASKETBALL NETS NOTEBOOK Rogers Pleased to Land Among Old Teammates | By Liz Robbins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/pro-football-even-after-poor-start-jets-try-to-be-optimistic.html | PRO FOOTBALL Even After Poor Start Jets Try to Be Optimistic | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/pro-football-fassel-ponders-changes-to-jump-start-the-running-game.html | PRO FOOTBALL Fassel Ponders Changes to JumpStart the Running Game | By Frank Litsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/sports-of-the-times-mets-go-in-another-direction.html | Sports Of The Times Mets Go In Another Direction | By George Vecsey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/sports/yacht-racing-us-dominates-as-quest-for-america-s-cup-begins.html | YACHT RACING US Dominates as Quest For Americas Cup Begins | By John Shaw | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/theater/theater-review-a-foreigner-even-where-her-roots-are-buried.html | THEATER REVIEW A Foreigner Even Where Her Roots Are Buried | By Neil Genzlinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/theater/theater-review-danger-in-a-fairy-tale-taken-seriously.html | THEATER REVIEW Danger in a Fairy Tale Taken Seriously | By Ben Brantley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/theater/theater-review-satirizing-the-hollywood-way-of-art.html | THEATER REVIEW Satirizing the Hollywood Way of Art | By Bruce Weber | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/us/archdiocese-taps-worker-to-hear-stories-of-abuse.html | Archdiocese Taps Worker to Hear Stories of Abuse | By Pam Belluck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/us/businesses-drawing-up-contingency-plans.html | Businesses Drawing Up Contingency Plans | By Sherri Day | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/us/farm-workers-in-california-cheered-by-mediation-law.html | Farm Workers in California Cheered by Mediation Law | By Nick Madigan With John M Broder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/us/in-pennsylvania-ex-mayor-stands-trial-in-a-1969-death.html | In Pennsylvania ExMayor Stands Trial in a 1969 Death | By Francis X Clines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/us/local-television-stations-become-the-new-arbiters-of-political-fair-play.html | Local Television Stations Become the New Arbiters of Political Fair Play | By Adam Nagourney and Adam Clymer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/us/man-charged-in-attack-on-driver-that-crashed-bus-and-killed-2.html | Man Charged in Attack on Driver That Crashed Bus and Killed 2 | By Dean E Murphy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/us/national-briefing-midwest-illinois-boys-killer-sentenced.html | National Briefing  Midwest Illinois Boys Killer Sentenced | By Jo Napolitano NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/us/national-briefing-new-england-massachusetts-janitors-strike.html | National Briefing  New England Massachusetts Janitors Strike | By Katherine Zezima NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/us/national-briefing-west-hawaii-votes-to-fill-house-seat.html | National Briefing  West Hawaii Votes To Fill House Seat | By Michele Kayal NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/us/new-drugs-show-signs-of-helping-vision-problem-for-elderly.html | New Drugs Show Signs of Helping Vision Problem for Elderly | By Andrew Pollack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/us/study-gives-states-low-marks-in-making-college-affordable.html | Study Gives States Low Marks In Making College Affordable | By Tamar Lewin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/us/thomas-turner-100-hopkins-medical-dean.html | Thomas Turner 100 Hopkins Medical Dean | By Anahad OConnor | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/us/threats-responses-domestic-security-democrats-vow-pass-new-security-agency.html | THREATS AND RESPONSES DOMESTIC SECURITY Democrats Vow to Pass New Security Agency Despite Filibuster | By David Firestone | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-02 | https://www.nytimes.com/2002/10/02/us/threats-responses-inquiry-2-agencies-say-silence-prevented-pair-s-tracking.html | THREATS AND RESPONSES THE INQUIRY 2 Agencies Say Silence Prevented Pairs Tracking | By Philip Shenon and David Johnston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/us/threats-responses-insurance-industry-bush-tells-congress-move-quickly-terrorism.html | THREATS AND RESPONSES THE INSURANCE INDUSTRY Bush Tells Congress to Move Quickly on Terrorism Insurance | By Stephen Labaton With Joseph B Treaster | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/us/torricelli-adds-to-volatility-in-battle-for-senate-control.html | Torricelli Adds to Volatility In Battle for Senate Control | By Alison Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/us/with-few-port-jobs-at-issue-economic-stakes-are-vast.html | With Few Port Jobs at Issue Economic Stakes Are Vast | By Steven Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/world/croat-leader-says-milosevic-made-rivers-of-blood.html | Croat Leader Says Milosevic Made Rivers Of Blood | By Marlise Simons | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/world/grumbles-grow-louder-in-quiet-rural-britain.html | Grumbles Grow Louder in Quiet Rural Britain | By Sarah Lyall | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/world/immigrant-families-are-courted-to-revive-canada-s-hinterland.html | Immigrant Families Are Courted To Revive Canadas Hinterland | By Clifford Krauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/world/in-south-africa-leaders-face-blacks-ire.html | In South Africa Leaders Face Blacks Ire | By Rachel L Swarns | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/world/israeli-troops-close-to-arafat-headquarters.html | Israeli Troops Close to Arafat Headquarters | By James Bennet | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/world/law-won-t-alter-us-stand-on-jerusalem-officials-say.html | Law Wont Alter US Stand On Jerusalem Officials Say | By Todd S Purdum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/world/north-korean-fans-draw-crowds-of-their-own.html | North Korean Fans Draw Crowds of Their Own | By Howard W French | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/world/stop-those-presses-blonds-it-seems-will-survive-after-all.html | Stop Those Presses Blonds It Seems Will Survive After All | By Lawrence K Altman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/world/threats-and-responses-britain-blair-at-party-conference-reaffirms-support-for-us.html | THREATS AND RESPONSES BRITAIN Blair at Party Conference Reaffirms Support for US | By Warren Hoge | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/world/threats-and-responses-the-white-house-bush-appears-to-soften-tone-on-iraq-action.html | THREATS AND RESPONSES THE WHITE HOUSE Bush Appears To Soften Tone On Iraq Action | By David E Sanger and Carl Hulse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/world/threats-responses-negotiations-iraq-agrees-inspections-some-sites-but-draws-line.html | THREATS AND RESPONSES NEGOTIATIONS Iraq Agrees to Inspections of Some Sites But Draws Line at Surprise Visits to Palaces | By Mark Landler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/world/threats-responses-opposition-us-faulted-over-its-efforts-unite-iraqi-dissidents.html | THREATS AND RESPONSES THE OPPOSITION US Faulted Over Its Efforts to Unite Iraqi Dissidents | By Judith Miller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/world/threats-responses-petroleum-stable-world-oil-prices-are-likely-become-war.html | THREATS AND RESPONSES PETROLEUM Stable World Oil Prices Are Likely to Become a War Casualty Experts Say | By Neela Banerjee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/world/threats-responses-united-nations-powell-says-un-ought-hold-up-iraq-inspections.html | THREATS AND RESPONSES UNITED NATIONS POWELL SAYS UN OUGHT TO HOLD UP IRAQ INSPECTIONS | By Todd S Purdum With Julia Preston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/world/world-briefing-africa-ivory-coast-rebels-spell-out-demands.html | World Briefing Africa Ivory Coast Rebels Spell Out Demands | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-02 | https://www.nytimes.com/2002/10/02/world/world-briefing-asia-india-14-die-as-kashmir-vote-continues.html | World Briefing  Asia India 14 Die As Kashmir Vote Continues | By Amy Waldman NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/world/world-briefing-asia-philippines-executions-suspended.html | World Briefing  Asia Philippines Executions Suspended | By Carlos H Conde NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/world/world-briefing-asia-south-korea-protesters-enter-us-compound.html | World Briefing  Asia South Korea Protesters Enter US Compound | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/world/world-briefing-europe-britain-blood-tests-for-unconscious-drivers.html | World Briefing  Europe Britain Blood Tests For Unconscious Drivers | By Sarah Lyall NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/world/world-briefing-europe-russia-court-reinstates-election-result.html | World Briefing  Europe Russia Court Reinstates Election Result | By Sabrina Tavernise NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/world/world-briefing-europe-russia-referendum-in-chechnya.html | World Briefing  Europe Russia Referendum In Chechnya | By Sophia Kishkovsky NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/world/world-briefing-europe-vatican-a-step-toward-sainthood.html | World Briefing  Europe Vatican A Step Toward Sainthood | By Frank Bruni NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-02 | https://www.nytimes.com/2002/10/02/world/yuzhno-kurilsk-journal-between-russia-and-japan-a-pacific-tug-of-war.html | YuzhnoKurilsk Journal Between Russia and Japan a Pacific Tug of War | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/arts/bridge-a-good-result-for-bill-gates-but-in-a-hopeless-contract.html | BRIDGE A Good Result for Bill Gates But in a Hopeless Contract | By Alan Truscott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/arts/dance-review-about-men-choregraphed-and-danced-by-men.html | DANCE REVIEW About Men Choregraphed and Danced by Men | By Anna Kisselgoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/arts/ellis-larkins-79-jazz-pianist-of-sensitive-and-elegant-style.html | Ellis Larkins 79 Jazz Pianist Of Sensitive and Elegant Style | By Peter Keepnews | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/arts/for-art-destination-queens-the-modern-s-relocation-energizes-long-island-city.html | For Art Destination Queens The Moderns Relocation Energizes Long Island City | By Celestine Bohlen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/arts/in-new-name-museum-goes-contemporary.html | In New Name Museum Goes Contemporary | By Carol Vogel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/arts/next-wave-review-a-heretical-astronomer-rethinking-his-revolution.html | NEXT WAVE REVIEW A Heretical Astronomer Rethinking His Revolution | By Allan Kozinn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/arts/the-pop-life-david-vs-goliath-to-a-rock-beat.html | THE POP LIFE David vs Goliath To a Rock Beat | By Neil Strauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/books/books-of-the-times-toughness-on-one-hand-frankness-on-the-other.html | BOOKS OF THE TIMES Toughness on One Hand Frankness on the Other | By Janet Maslin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/books/making-books-old-boys-club-meets-its-match.html | MAKING BOOKS Old Boys Club Meets Its Match | By Martin Arnold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/broker-s-assistant-pleads-guilty-in-stewart-case.html | Brokers Assistant Pleads Guilty in Stewart Case | By Constance L Hays | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/credit-suisse-to-prop-up-insurer-unit.html | Credit Suisse To Prop Up Insurer Unit | By Alison Langley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/economic-scene-it-s-time-for-bush-acknowledge-that-economy-sick-offer-remedy.html | Economic Scene Its time for Bush to acknowledge that the economy is sick and offer a remedy | By Jeff Madrick | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/enron-s-many-strands-fallen-star-from-enron-fast-track-to-total-derailment.html | ENRONS MANY STRANDS FALLEN STAR From Enron Fast Track To Total Derailment | By David Barboza | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/enron-s-many-strands-overview-an-ex-official-faces-charges-in-enron-deals.html | ENRONS MANY STRANDS OVERVIEW An ExOfficial Faces Charges In Enron Deals | By Kurt Eichenwald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/enron-s-many-strands-strategy-flinging-billions-acquire-assets-that-no-one-else.html | ENRONS MANY STRANDS THE STRATEGY Flinging Billions to Acquire Assets That No One Else Would Touch | By Kurt Eichenwald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/erroneous-order-for-big-sales-briefly-stirs-up-the-big-board.html | Erroneous Order for Big Sales Briefly Stirs Up the Big Board | By Floyd Norris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/european-proposal-would-ease-merger-rules.html | European Proposal Would Ease Merger Rules | By Paul Meller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/expedia-drops-northwest-air-in-fee-dispute.html | Expedia Drops Northwest Air In Fee Dispute | By Saul Hansell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/france-telecom-names-a-chief.html | France Tlecom Names a Chief | By John Tagliabue | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/hartland-molson-hockey-owner-95-dies.html | Hartland Molson Hockey Owner 95 Dies | By Bernard Simon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/japan-looks-to-eastern-russia-for-oil.html | Japan Looks to Eastern Russia for Oil | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/market-place-top-regulators-meet-and-plan-unified-effort-on-wall-street.html | Market Place Top Regulators Meet and Plan Unified Effort On Wall Street | By Gretchen Morgenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/media-business-advertising-abc-pulled-off-surprise-tv-ratings-victory-tuesday.html | THE MEDIA BUSINESS ADVERTISING ABC pulled off a surprise TV ratings victory on Tuesday with three new comedies in its lineup | By Bill Carter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/media-business-advertising-addenda-boston-market-chooses-amold-worldwide-shop.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Boston Market Chooses Amold Worldwide Shop | By Bill Carter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/oh-so-quietly-fed-ponders-what-follows-greenspan.html | Oh So Quietly Fed Ponders What Follows Greenspan | By Richard W Stevenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/panel-s-report-offers-details-on-spinning-of-new-stocks.html | Panels Report Offers Details On Spinning Of New Stocks | By Patrick McGeehan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/technology-briefing-hardware-arm-holdings-warns-on-profits.html | Technology Briefing  Hardware ARM Holdings Warns On Profits | By Suzanne Kapner NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/technology-briefing-hardware-palm-approves-reverse-stock-split.html | Technology Briefing  Hardware Palm Approves Reverse Stock Split | By Andrew Zipern NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/technology-briefing-internet-threat-from-computer-worm.html | Technology Briefing  Internet Threat From Computer Worm | By John Schwartz NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/technology-briefing-telecommunications-docomo-to-write-off-losses.html | Technology Briefing  Telecommunications DoCoMo To Write Off Losses | By Ken Belson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/technology-microsoft-reports-progress-in-averting-computer-crashes.html | TECHNOLOGY Microsoft Reports Progress In Averting Computer Crashes | By John Markoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/the-media-business-advertising-addenda-accounts-186007.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bill Carter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/us-trade-panel-imposes-high-tariffs-on-steel-rods.html | US Trade Panel Imposes High Tariffs on Steel Rods | By Edmund L Andrews | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/world-business-briefing-americas-argentina-minister-named.html | World Business Briefing  Americas Argentina Minister Named | By Tony Smith NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/world-business-briefing-europe-britain-oil-output-down.html | World Business Briefing  Europe Britain Oil Output Down | By Alan Cowell NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/world-business-briefing-europe-germany-telekom-jobs-to-be-cut.html | World Business Briefing  Europe Germany Telekom Jobs To Be Cut | By Petra Kappl NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/business/world-business-briefing-europe-ireland-elan-sells-a-product.html | World Business Briefing  Europe Ireland Elan Sells A Product | By Brian Lavery NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/collegians-compete-to-let-the-sun-shine-in.html | Collegians Compete to Let the Sun Shine In | By Amanda Griscom | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/currents-paris-ceramics-illy-and-the-artful-coffee-cup.html | CURRENTS PARIS  CERAMICS Illy and the Artful Coffee Cup | By Mallery Roberts Lane | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/currents-paris-design-new-devotees-for-the-furniture-of-raphael.html | CURRENTS PARIS  DESIGN New Devotees for the Furniture of Raphel | By Mallery Roberts Lane | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/currents-paris-florals-fly-paris-learn-french-art-flower-arrangement.html | CURRENTS PARIS  FLORALS Fly to Paris And Learn the French Art Of Flower Arrangement | By Mallery Roberts Lane | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/currents-paris-furnishings-from-wear-for-the-woman-to-wares-for-her-home.html | CURRENTS PARIS  FURNISHINGS From Wear for the Woman To Wares for Her Home | By Mallery Roberts Lane | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/currents-paris-grand-hotels-agatha-christie-s-posthumous-stay-at-the-pera-palace.html | CURRENTS PARIS  GRAND HOTELS Agatha Christies Posthumous Stay At the Pera Palace | By Mallery Roberts Lane | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/currents-paris-interiors-life-in-a-fish-tank-is-nothing-new-for-bloomberg.html | CURRENTS PARIS  INTERIORS Life in a Fish Tank Is Nothing New for Bloomberg | By Mallery Roberts Lane | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/house-proud-this-weird-house-design-school-for-the-nervy.html | HOUSE PROUD This Weird House Design School for the Nervy | By Julie V Iovine | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/in-the-garage-with-jesse-james-he-collides-with-cars-and-wins.html | IN THE GARAGE WITH JESSE JAMES He Collides With Cars and Wins | By Patricia Leigh Brown | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/nature-artful-garden-dresses-anew-for-autumn.html | NATURE Artful Garden Dresses Anew For Autumn | By Anne Raver | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/paris-design-show-vive-l-objet-a-delight-for-each-of-the-senses.html | Paris Design Show Vive LObjet A Delight for Each Of the Senses | By Stephen Treffinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/paris-design-show-vive-l-objet-a-garden-of-fabrics-a-graceful-cloak.html | Paris Design Show Vive LObjet A Garden of Fabrics A Graceful Cloak | By Stephen Treffinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/paris-design-show-vive-l-objet-colorful-cutouts.html | Paris Design Show Vive LObjet Colorful Cutouts | By Stephen Treffinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/paris-design-show-vive-l-objet-flowers-larger-than-life-to-light-up-the-dark.html | Paris Design Show Vive LObjet Flowers Larger Than Life to Light Up the Dark | By Stephen Treffinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/paris-design-show-vive-l-objet-for-a-clear-blue-glow.html | Paris Design Show Vive LObjet For a Clear Blue Glow | By Stephen Treffinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/paris-design-show-vive-l-objet-furnishing-foliage-for-the-forest-in-the-home.html | Paris Design Show Vive LObjet Furnishing Foliage for the Forest in the Home | By Stephen Treffinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/paris-design-show-vive-l-objet-serene-splash-a-table.html | Paris Design Show Vive LObjet Serene Splash  Table | By Stephen Treffinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/paris-design-show-vive-l-objet-warm-coats-and-polish.html | Paris Design Show Vive LObjet Warm Coats and Polish | By Stephen Treffinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/personal-shopper-engineered-for-a-comfortable-sit.html | PERSONAL SHOPPER Engineered for a Comfortable Sit | By Marianne Rohrlich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/garden/sitting-none-too-prettily.html | Sitting None Too Prettily | By Anne Raver | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/movies/arts-abroad-telling-chile-s-story-even-if-chile-has-little-interest.html | ARTS ABROAD Telling Chiles Story Even if Chile Has Little Interest | By Alan Riding | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/movies/film-review-navigating-rough-seas-of-coexistence.html | FILM REVIEW Navigating Rough Seas Of Coexistence | By Dave Kehr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/ads-aim-at-shutting-a-plant.html | Ads Aim at Shutting APlant | By RICHARD PREZPEA | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/boldface-names-179043.html | BOLDFACE NAMES | By James Barron | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/hamilton-president-resigns-over-speech.html | Hamilton President Resigns Over Speech | By Tamar Lewin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/hey-keep-it-down-will-ya-mayor-s-noise-plan-insists-on-it.html | Hey Keep It Down Will Ya Mayors Noise Plan Insists on It | By Jennifer Steinhauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/hotel-is-not-liable-in-sex-attack-jury-rules.html | Hotel Is Not Liable in Sex Attack Jury Rules | By Jayson Blair | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/hundreds-line-up-for-giuliani-the-new-matinee-idol.html | Hundreds Line Up for Giuliani the New Matinee Idol | By Lydia Polgreen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/in-61-letters-a-wide-web-of-contacts.html | In 61 Letters A Wide Web Of Contacts | By Shaila K Dewan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/judge-backs-informer-who-seeks-to-move-family-from-colombia.html | Judge Backs Informer Who Seeks To Move Family From Colombia | By William Glaberson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/klein-is-said-to-be-planning-a-strategic-map-for-change.html | Klein Is Said to Be Planning A Strategic Map for Change | By Abby Goodnough | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/mccall-tells-of-61-letters-seeking-help.html | McCall Tells Of 61 Letters Seeking Help | By Shaila K Dewan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/metro-briefing-connecticut-hartford-budget-deficit-to-deepen.html | Metro Briefing  Connecticut Hartford Budget Deficit To Deepen | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/metro-briefing-connecticut-meriden-two-workers-electrocuted.html | Metro Briefing  Connecticut Meriden Two Workers Electrocuted | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/metro-briefing-new-jersey-newark-gibson-retrial-delayed.html | Metro Briefing  New Jersey Newark Gibson Retrial Delayed | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/metro-briefing-new-york-brooklyn-11-accused-of-racketeering.html | Metro Briefing  New York Brooklyn 11 Accused Of Racketeering | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/metro-briefing-new-york-brooklyn-challenge-to-police-search-is-dismissed.html | Metro Briefing  New York Brooklyn Challenge To Police Search Is Dismissed | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/metro-briefing-new-york-manhattan-ground-zero-cleaning-deadline-is-extended.html | Metro Briefing  New York Manhattan Ground Zero Cleaning Deadline Is Extended | By Kirk Johnson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/metro-briefing-new-york-the-bronx-teacher-faces-rape-charges.html | Metro Briefing  New York The Bronx Teacher Faces Rape Charges | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/metro-matters-looking-back-2002-was-just-the-beginning.html | Metro Matters Looking Back 2002 Was Just The Beginning | By Joyce Purnick | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/new-jersey-senate-race-democrat-lautenberg-celebrates-his-return-politics.html | THE NEW JERSEY SENATE RACE THE DEMOCRAT Lautenberg Celebrates His Return to Politics | By Andrew Jacobs | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/new-jersey-senate-race-republican-forrester-rebuffs-reporters-questions-about.html | THE NEW JERSEY SENATE RACE THE OVERVIEW NEW JERSEY COURT LETS LAUTENBERG INTO SENATE RACE | By David Kocieniewski | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/new-jersey-senate-race-republican-forrester-rebuffs-reporters-questions-about.html | THE NEW JERSEY SENATE RACE THE REPUBLICAN Forrester Rebuffs Reporters On Questions About Campaign | By Richard Lezin Jones | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/new-jersey-senate-race-rivals-fate-links-2-democrats-bad-blood-keeps-them-apart.html | THE NEW JERSEY SENATE RACE RIVALS Fate Links 2 Democrats Bad Blood Keeps Them Apart | By Raymond Hernandez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/no-easy-home-for-priests-group.html | No Easy Home for Priests Group | By Daniel J Wakin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/owners-of-small-vacant-lots-may-see-huge-tax-increases.html | Owners of Small Vacant Lots May See Huge Tax Increases | By Bruce Lambert | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/pataki-travels-around-promising-money.html | Pataki Travels Around Promising Money | By James C McKinley Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/poet-laureate-stands-by-words-against-israel-and-won-t-step-down.html | Poet Laureate Stands By Words Against Israel and Wont Step Down | By Maria Newman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/public-lives-a-bounty-hunter-in-search-of-human-justice.html | PUBLIC LIVES A Bounty Hunter in Search of Human Justice | By Chris Hedges | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/reimbursement-sought-for-sept-11-tax-losses.html | Reimbursement Sought for Sept 11 Tax Losses | By Michael Cooper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/replay-is-ordered-in-bronx-democratic-primary.html | Replay Is Ordered in Bronx Democratic Primary | By Jonathan P Hicks | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/schools-chief-is-put-on-leave-in-harrison.html | Schools Chief Is Put on Leave In Harrison | By Lisa W Foderaro | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/sniper-hits-a-teacher-at-stuyvesant-town.html | Sniper Hits a Teacher at Stuyvesant Town | By William K Rashbaum and Kevin Flynn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/spano-proposes-31.7-increase-in-county-tax-for-westchester.html | Spano Proposes 317 Increase In County Tax For Westchester | By Winnie Hu | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/town-to-sue-rowland-over-losses-in-enron-deal.html | Town to Sue Rowland Over Losses In Enron Deal | By Paul Zielbauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/nyregion/wall-sculpture-vs-walls-ads-pause-landmark-fight-so-mural-s-real-wall-can-be.html | Wall Sculpture vs Walls of Ads Pause in Landmark Fight So Murals Real Wall Can Be Fixed | By DAISY HERNNDEZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/iraq-s-forgotten-majority.html | Iraqs Forgotten Majority | By Frank Smyth | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/note-to-democrats-get-a-defense-policy.html | Note to Democrats Get a Defense Policy | By Gary Hart | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/opinion/the-jersey-bounce.html | The Jersey Bounce | By William Safire | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-angels-steal-page-from-the-yankees-book.html | BASEBALL Angels Steal Page From the Yankees Book | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-back-to-back-blasts-energize-angels.html | BASEBALL BacktoBack Blasts Energize Angels | By Damon Hack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-chavez-gives-the-a-s-a-fast-start.html | BASEBALL Chavez Gives the As a Fast Start | By Joe Lapointe | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-jeter-fails-for-a-change-in-october.html | BASEBALL Jeter Fails For a Change In October | By Jack Curry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-notebook-appier-shows-anaheim-the-way.html | BASEBALL NOTEBOOK Appier Shows Anaheim The Way | By Damon Hack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-notebook-randolph-meets-with-tigers.html | BASEBALL NOTEBOOK Randolph Meets With Tigers | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-notebook-white-sits-out.html | BASEBALL NOTEBOOK White Sits Out | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-notebook-yankees-angels-draw-viewers.html | BASEBALL NOTEBOOK YankeesAngels Draw Viewers | By Richard Sandomir | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-silencing-bonds-is-not-enough.html | BASEBALL Silencing Bonds is Not Enough | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-the-next-mets-manager-form-a-line-take-a-number.html | BASEBALL The Next Mets Manager Form a Line Take a Number | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-time-and-new-players-help-the-cardinals-heal.html | BASEBALL Time and New Players Help the Cardinals Heal | By Selena Roberts | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/baseball-valentine-comes-to-terms-with-decision-he-calls-fair.html | BASEBALL Valentine Comes to Terms With Decision He Calls Fair | By Richard Sandomir | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/college-football-in-real-life-victory-margin-matters.html | COLLEGE FOOTBALL In Real Life Victory Margin Matters | By Joe Drape | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/hockey-devils-notice-a-quiet-defenseman-in-tverdovsky.html | HOCKEY Devils Notice a Quiet Defenseman in Tverdovsky | By Lynn Zinser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/hockey-two-defensemen-left-unprotected.html | HOCKEY Two Defensemen Left Unprotected | By Jason Diamos | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/nfl-chargers-are-no-1-in-ranking.html | NFL Chargers Are No 1 in Ranking | By Frank Litsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/on-baseball-scioscia-is-right-on-his-second-try.html | ON BASEBALL Scioscia Is Right On His Second Try | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/plus-hockey-isles-defeat-flyers.html | PLUS HOCKEY Isles Defeat Flyers | By Dave Caldwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/pro-basketball-knicks-do-an-about-face-sprewell-told-to-stay-home.html | PRO BASKETBALL Knicks Do an AboutFace Sprewell Told to Stay Home | By Chris Broussard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/pro-basketball-nets-have-raised-expectations-for-kittles.html | PRO BASKETBALL Nets Have Raised Expectations for Kittles | By Liz Robbins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/pro-football-giants-tinker-with-offense-by-limiting-number-of-plays.html | PRO FOOTBALL Giants Tinker With Offense By Limiting Number of Plays | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/pro-football-jets-continue-to-make-adjustments.html | PRO FOOTBALL Jets Continue To Make Adjustments | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/sports-of-the-times-bonds-soars-to-.198-in-playoffs.html | Sports of The Times Bonds Soars To 198 In Playoffs | By Dave Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/sports/sports-of-the-times-yankees-a-tough-foe-for-angels-or-mets.html | Sports of The Times Yankees a Tough Foe For Angels or Mets | By William C Rhoden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/2-digital-cameras-that-may-surpass-film.html | 2 Digital Cameras That May Surpass Film | By Ian Austen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/basics-in-search-of-mice-and-keys-that-merit-kind-treatment.html | BASICS In Search of Mice and Keys That Merit Kind Treatment | By Sarah Milstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/beyond-war-s-hell-the-bedeviling-details.html | Beyond Wars Hell The Bedeviling Details | By Michel Marriott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/e-mail-slips-to-the-bottom-of-city-hall-s-in-box.html | EMail Slips to the Bottom of City Halls In Box | By Rebecca Fairley Raney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/game-theory-armored-archer-or-navy-seal-2-paths-to-glory.html | GAME THEORY Armored Archer Or Navy Seal 2 Paths to Glory | By Charles Herold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/going-to-the-top-for-help.html | Going to the Top for Help | By Katie Hafner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/news-watch-home-theater-it-s-all-done-with-mirrors-a-canny-projector.html | NEWS WATCH HOME THEATER Its All Done With Mirrors A Canny Projector | By Ian Austen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/news-watch-peripherals-on-a-plain-vanilla-mouse-some-decorative-child-s-play.html | NEWS WATCH PERIPHERALS On a Plain Vanilla Mouse Some Decorative Childs Play | By Laurie Flynn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/news-watch-web-subscriptions-from-dilbert-to-oliphant-the-funny-page-redefined.html | NEWS WATCH WEB SUBSCRIPTIONS From Dilbert to Oliphant The Funny Page Redefined | By Glenn Fleishman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/online-shopper-how-not-to-sell-obscure-junk-on-ebay.html | ONLINE SHOPPER How Not to Sell Obscure Junk on EBay | By Michelle Slatalla | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/q-a-keeping-windows-xp-from-dialing-the-web.html | Q  A Keeping Windows XP From Dialing the Web | By Jd Biersdorfer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/state-of-the-art-cellphones-and-then-some-the-latest-mergers.html | STATE OF THE ART Cellphones and Then Some The Latest Mergers | By David Pogue | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/the-web-loves-babies-especially-at-4-in-the-morning.html | The Web Loves Babies Especially at 4 in the Morning | By Tom di Nome | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/watch-operating-systems-new-installment-linux-goes-beyond-valley-geeks.html | NEWS WATCH OPERATING SYSTEMS New Installment of Linux Goes Beyond the Valley of the Geeks | By Jd Biersdorfer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/watch-phones-are-these-folks-crazy-cordless-new-sets-make-wireless-weirder.html | NEWS WATCH PHONES Are These Folks Crazy or Cordless New Sets Make Wireless Weirder | By Adam Baer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/technology/what-s-next-from-humble-materials-a-burst-of-power-for-batteries.html | WHATS NEXT From Humble Materials a Burst of Power for Batteries | By Anne Eisenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/theater/les-miz-to-close-in-march-as-no-2-in-broadway-shows.html | Les Miz to Close in March As No 2 in Broadway Shows | By Jesse McKinley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/theater/theater-review-throwing-a-hissy-fit-to-ease-the-pain.html | THEATER REVIEW Throwing a Hissy Fit to Ease the Pain | By Bruce Weber | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/us/2-charged-with-fraud-in-missing-girl-case.html | 2 Charged With Fraud in Missing Girl Case | By Dana Canedy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/us/bush-unveils-upgrade-of-amber-alert-system.html | Bush Unveils Upgrade of Amber Alert System | By Elisabeth Bumiller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/us/campaign-season.html | Campaign Season | By David E Rosenbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/us/donor-passes-salmonella-from-his-pet-snake.html | Donor Passes Salmonella From His Pet Snake | By Denise Grady | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/us/ex-new-york-police-official-to-head-los-angeles-force.html | ExNew York Police Official To Head Los Angeles Force | By John M Broder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/us/genetic-decoding-may-bring-advances-in-worldwide-fight-against-malaria.html | Genetic Decoding May Bring Advances in Worldwide Fight Against Malaria | By Nicholas Wade | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/us/gore-criticizes-bush-creating-crisis-over-economic-leadership-but-offers-few.html | Gore Criticizes Bush on Creating Crisis Over Economic Leadership but Offers Few Suggestions | By Adam Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/us/industry-asks-bush-to-end-port-shutdown-talks-are-set.html | Industry Asks Bush to End Port Shutdown Talks Are Set | By Steven Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/us/killing-has-neighbors-shaking-their-heads.html | Killing Has Neighbors Shaking Their Heads | By Jo Thomas With Jo Napolitano | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/us/national-briefing-south-alabama-former-radical-arraigned.html | National Briefing  South Alabama Former Radical Arraigned | By Dana Beyerle NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/us/national-briefing-washington-church-bill-fails.html | National Briefing  Washington Church Bill Fails | By Laurie Goodstein NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-03 | https://www.nytimes.com/2002/10/03/national-briefing-west-california-arrests-in-bashing-case.html | National Briefing  West California Arrests In Bashing Case | By Charlie Leduff NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/us/study-doubts-breast-self-exams-cut-deaths.html | Study Doubts Breast SelfExams Cut Deaths | By Gina Kolata | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/us/teamsters-have-cleaner-union-study-finds.html | Teamsters Have Cleaner Union Study Finds | By Steven Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/thousands-seek-safety-as-hurricane-nears-gulf-coast.html | Thousands Seek Safety as Hurricane Nears Gulf Coast | By Jeffrey Gettleman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/us/threats-and-responses-the-intelligence-dispute-cia-rejects-call-for-iraq-report.html | THREATS AND RESPONSES THE INTELLIGENCE DISPUTE CIA REJECTS CALL FOR IRAQ REPORT | By James Risen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/us/threats-responses-congressional-resolution-bush-strikes-deal-for-house-backing.html | THREATS AND RESPONSES THE CONGRESSIONAL RESOLUTION BUSH STRIKES DEAL FOR HOUSE BACKING ON ACTION IN IRAQ | By Elisabeth Bumiller and Alison Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/us/threats-responses-democrats-endorsement-gephardt-helps-propel-resolution.html | THREATS AND RESPONSES THE DEMOCRATS Endorsement by Gephardt Helps Propel Resolution | By Carl Hulse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/us/threats-responses-shoe-bomb-suspect-man-accused-shoe-bomb-plot-says-he-intends.html | THREATS AND RESPONSES THE SHOEBOMB SUSPECT Man Accused of ShoeBomb Plot Says He Intends to Plead Guilty | By Pam Belluck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/us/us-sees-no-tie-to-water-plan-in-deaths-of-fish-in-california.html | US Sees No Tie to Water Plan In Deaths of Fish in California | By Dean E Murphy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/world/an-israelis-sorrowful-rule-over-a-sullen-nablus.html | An Israelis Sorrowful Rule Over a Sullen Nablus | By James Bennet | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/world/arafat-group-drops-the-idea-of-a-premier.html | Arafat Group Drops the Idea Of a Premier | By Joel Greenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/world/canada-s-leader-plans-more-social-spending-after-years-of-cuts.html | Canadas Leader Plans More Social Spending After Years of Cuts | By Clifford Krauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/world/egyptians-see-us-as-meddling-in-their-politics.html | Egyptians See US as Meddling in Their Politics | By Jane Perlez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/world/ex-bosnia-serb-leader-enters-guilty-plea-to-the-hague.html | ExBosnia Serb Leader Enters Guilty Plea to The Hague | By Marlise Simons | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/world/gurkenhobel-it-slices-dices-causes-a-fuss.html | Gurkenhobel It Slices Dices Causes a Fuss | By Steven Erlanger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/world/lagos-journal-globalization-of-beauty-makes-slimness-trendy.html | Lagos Journal Globalization of Beauty Makes Slimness Trendy | By Norimitsu Onishi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/world/new-details-on-deaths-of-8-japanese-seized-by-north-korea.html | New Details on Deaths of 8 Japanese Seized by North Korea | By Howard W French | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/world/new-saint-reflects-lay-group-s-new-influence.html | New Saint Reflects Lay Groups New Influence | By Frank Bruni | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/world/threats-and-responses-confrontation-iraqis-stall-for-time-playing-weak-hand-well.html | THREATS AND RESPONSES CONFRONTATION Iraqis Stall for Time Playing Weak Hand Well | By Michael R Gordon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-03 | https://www.nytimes.com/2002/10/03/world/threats-responses-europe-france-and-germany-agree-on-iraq.html | THREATS AND RESPONSES EUROPE France and Germany Agree on Iraq | By John Tagliabue | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/world/threats-responses-moscow-russia-with-much-at-stake-takes-its-time-deciding.html | THREATS AND RESPONSES MOSCOW Russia With Much at Stake Takes Its Time Deciding | By Sabrina Tavernise | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/world/threats-responses-asian-american-soldier-killed-bomb-philippines.html | THREATS AND RESPONSES ASIAN ARENA An American Soldier Is Killed By a Bomb in the Philippines | By Carlos H Conde | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/world/threats-responses-ethnic-tensions-turkey-mindful-kurds-fears-spillover-if-change.html | THREATS AND RESPONSES ETHNIC TENSIONS Turkey Mindful of Kurds Fears Spillover if Change Washes Over Iraq | By Craig S Smith | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/world/threats-responses-politics-clinton-tells-blair-s-labor-party-he-backs-tough-un.html | THREATS AND RESPONSES POLITICS Clinton Tells Blairs Labor Party He Backs Tough UN Resolution on Iraq Inspections | By Warren Hoge | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/world/war-murder-and-suicide-a-year-s-toll-is-1.6-million.html | War Murder and Suicide A Years Toll Is 16 Million | By Sheryl Gay Stolberg | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/world/world-briefing-africa-angola-calling-on-food-donors.html | World Briefing  Africa Angola Calling On Food Donors | By Rachel L Swarns NYT | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/world/world-briefing-africa-south-africa-government-criticizes-strike.html | World Briefing  Africa South Africa Government Criticizes Strike | By Rachel L Swarns NYT | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/world/world-briefing-asia-bangladesh-acid-attacks-on-rise.html | World Briefing  Asia Bangladesh Acid Attacks On Rise | By Agence FrancePresse | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/world/world-briefing-asia-the-koreas-envoy-ready-for-talks.html | World Briefing  Asia The Koreas Envoy Ready For Talks | By Don Kirk NYT | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/world/world-briefing-europe-france-british-beef-is-back.html | World Briefing  Europe France British Beef Is Back | By Craig S Smith NYT | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/world/world-briefing-europe-germany-brandenburg-gate-to-reopen.html | World Briefing  Europe Germany Brandenburg Gate To Reopen | By Victor Homola NYT | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-03 | https://www.nytimes.com/2002/10/03/world/world-briefing-europe-germany-kidnapped-boy-killed.html | World Briefing  Europe Germany Kidnapped Boy Killed | By Mark Landler NYT | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-in-review-alex-grey.html | ART IN REVIEW Alex Grey | By Holland Cotter | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-in-review-alison-smith-ellen-altfest.html | ART IN REVIEW Alison Smith Ellen Altfest | By Roberta Smith | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-in-review-iran-do-espirito-santo-parallel-reality.html | ART IN REVIEW Iran do Espirito Santo Parallel Reality | By Roberta Smith | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-in-review-jim-shaw.html | ART IN REVIEW Jim Shaw | By Michael Kimmelman | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-in-review-john-morris-drawings-for-the-austrian-school.html | ART IN REVIEW John Morris  Drawings for the Austrian School | By Grace Glueck | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-in-review-justine-kurland.html | ART IN REVIEW Justine Kurland | By Michael Kimmelman | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-in-review-kaspar-bonnen.html | ART IN REVIEW Kaspar Bonnn | By Grace Glueck | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-in-review-oliver-payne-and-nick-relph-mixtape.html | ART IN REVIEW Oliver Payne and Nick Relph  Mixtape | By Roberta Smith | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-in-review-ridley-howard.html | ART IN REVIEW Ridley Howard | By Ken Johnson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-in-review-torben-giehler.html | ART IN REVIEW Torben Giehler | By Roberta Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-review-a-passion-for-collecting-and-sharing-the-bounty.html | ART REVIEW A Passion for Collecting And Sharing the Bounty | By Holland Cotter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/art-review-the-material-made-ethereal.html | ART REVIEW The Material Made Ethereal | By Roberta Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/bruce-paltrow-58-a-producer-and-director-on-st-elsewhere.html | Bruce Paltrow 58 a Producer And Director on St Elsewhere | By Rick Lyman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/cabaret-review-those-great-movie-songs.html | CABARET REVIEW Those Great Movie Songs | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/design-review-reclaiming-the-luster-of-hungarian-ceramics.html | DESIGN REVIEW Reclaiming the Luster Of Hungarian Ceramics | By Grace Glueck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/diners-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/for-koreans-feast-and-thanks.html | For Koreans Feast and Thanks | By Sandee Brawarsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/norman-o-brown-dies-playful-philosopher-was-89.html | Norman O Brown Dies Playful Philosopher Was 89 | By Douglas Martin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/arts/photography-review-stories-reveal-violence-behind-formal-pictures.html | PHOTOGRAPHY REVIEW Stories Reveal Violence Behind Formal Pictures | By Sarah Boxer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/books/books-of-the-times-two-czech-emigres-who-try-to-go-home-again.html | BOOKS OF THE TIMES Two Czech migrs Who Try to Go Home Again | By Michiko Kakutani | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/business/1974-redux-why-bear-market-may-be-over.html | 1974 Redux Why Bear Market May Be Over | By Floyd Norris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/business/1999-transaction-with-enron-keeps-dogging-merrill-lynch.html | 1999 Transaction With Enron Keeps Dogging Merrill Lynch | By Kurt Eichenwald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/business/biotechnology-company-s-shares-plummet-62.html | Biotechnology Companys Shares Plummet 62 | By Andrew Pollack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/business/central-bank-chides-koreans-for-their-spendthrift-ways.html | Central Bank Chides Koreans For Their Spendthrift Ways | By Don Kirk | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/business/company-news-aes-says-it-plans-to-refinance-2-billion-in-debt.html | COMPANY NEWS AES SAYS IT PLANS TO REFINANCE 2 BILLION IN DEBT | By Dow Jones Ap | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/business/conseco-s-troubles-outlast-reign-of-a-would-be-savior.html | Consecos Troubles Outlast Reign of a WouldBe Savior | By Floyd Norris and Joseph B Treaster | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/business/forbes-set-to-cease-publication-of-asap.html | Forbes Set To Cease Publication of ASAP | By David Carr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/business/justice-dept-s-antitrust-chief-is-leaving-for-chevrontexaco.html | Justice Depts Antitrust Chief Is Leaving for ChevronTexaco | By Eric Lichtblau | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| 2002-10-04 | https://www.nytimes.com/2002/10/04/busines s/lorian-marlantes-59-president-of-rockefeller-group-since-95.html | Lorian Marlantes 59 President Of Rockefeller Group Since 95 | By Wolfgang Saxon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-04 | https://www.nytimes.com/2002/10/04/busines s/media-business-advertising-gateway-lands-end-avaya-with-budgets-totaling-225.html | THE MEDIA BUSINESS ADVERTISING Gateway Lands End and Avaya with budgets totaling 225 million drop their agencies | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/busines s/partners-promise-new-tests-of-cancer-drug.html | Partners Promise New Tests of Cancer Drug | By Andrew Pollack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/busines s/regulators-unite-to-press-for-change-in-wall-street-practices.html | Regulators Unite to Press for Change in Wall Street Practices | By Gretchen Morgenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/busines s/sec-chief-hedges-on-accounting-regulator.html | SEC Chief Hedges on Accounting Regulator | By Stephen Labaton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/busines s/seeking-investment-egypt-tries-patent-laws.html | Seeking Investment Egypt Tries Patent Laws | By Abeer Allam | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/busines s/stewart-quits-as-a-director-of-big-board.html | Stewart Quits As a Director Of Big Board | By Tracie Rozhon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/busines s/technology-briefing-hardware-emc-plans-to-lay-off-1350.html | Technology Briefing  Hardware EMC Plans To Lay Off 1350 | By Barnaby J Feder NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/busines s/technology-briefing-internet-worldcom-network-problem.html | Technology Briefing  Internet Worldcom Network Problem | By Seth Schiesel NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/busines s/technology-briefing-software-veritas-executive-quits-over-phantom-mba.html | Technology Briefing  Software Veritas Executive Quits Over Phantom MBA | By Dow Jones Ap | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/busines s/technology-briefing-telecommunications-nortel-revamping-operations.html | Technology Briefing  Telecommunications Nortel Revamping Operations | By Simon Romero NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/busines s/the-markets-bond-rally-makes-a-case-for-investing-in-stocks.html | THE MARKETS Bond Rally Makes a Case For Investing In Stocks | By Jonathan Fuerbringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/busines s/the-media-business-advertising-addenda-executive-is-promoted-to-chief-of-frankel.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive Is Promoted To Chief of Frankel | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/busines s/the-media-business-advertising-addenda-four-plead-guilty-in-printing-fraud-cases.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four Plead Guilty In Printing Fraud Cases | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/busines s/the-media-business-advertising-addenda-gannett-buys-interest-in-careerbuilder.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Gannett Buys Interest In CareerBuilder | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/busines s/tokyo-s-economic-team-talks-hard-line-on-banks.html | Tokyos Economic Team Talks Hard Line on Banks | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/busines s/us-hints-ex-enron-accounting-chief-had-role-in-fraud.html | US Hints ExEnron Accounting Chief Had Role in Fraud | By David Barboza | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/busines s/world-business-briefing-asia-japan-chip-units-to-merge.html | World Business Briefing  Asia Japan Chip Units To Merge | By Ken Belson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/busines s/world-business-briefing-asia-japan-theme-park-president-resigns.html | World Business Briefing  Asia Japan Theme Park President Resigns | By Ken Belson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-04 | https://www.nytimes.com/2002/10/04/business/world-business-briefing-asia-philippines-tax-charge-revived.html | World Business Briefing  Asia Philippines Tax Charge Revived | By Wayne Arnold NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/critic-s-notebook-retrospective-salutes-an-indian-actress-and-activist.html | CRITICS NOTEBOOK Retrospective Salutes an Indian Actress and Activist | By Elvis Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/dance-review-ritualistic-themes-for-a-dedication.html | DANCE REVIEW Ritualistic Themes for a Dedication | By Anna Kisselgoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/film-festival-reviews-a-family-cursed-by-a-saintly-mother.html | FILM FESTIVAL REVIEWS A Family Cursed by a Saintly Mother | By Elvis Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/film-festival-reviews-the-bob-crane-story-everything-but-a-hero.html | FILM FESTIVAL REVIEWS The Bob Crane Story Everything But a Hero | By A O Scott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/film-review-a-drain-is-cleared-a-bluff-is-called.html | FILM REVIEW A Drain Is Cleared A Bluff Is Called | By Elvis Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/film-review-a-mullinski-as-mastermind-of-a-heist-thats-a-bellini.html | FILM REVIEW A Mullinski as Mastermind Of a Heist Thats a Bellini | By A O Scott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/film-review-taking-a-bite-out-of-crime.html | FILM REVIEW Taking a Bite Out Of Crime | By Elvis Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/film-review-when-fate-intrudes-death-on-screen-as-well-as-off.html | FILM REVIEW When Fate Intrudes Death on Screen as Well as Off | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/home-video-disney-and-dvd-hit-a-milestone.html | HOME VIDEO Disney and DVD Hit a Milestone | By Peter M Nichols | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/music-review-heading-to-spain-by-way-of-the-chicago-symphony.html | MUSIC REVIEW Heading to Spain by Way Of the Chicago Symphony | By Anthony Tommasini | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/next-wave-review-a-medea-fit-for-the-world-of-today.html | NEXT WAVE REVIEW A Medea Fit for the World of Today | By Ben Brantley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/opera-review-doing-a-dance-to-the-death-in-a-victorian-style-update.html | OPERA REVIEW Doing a Dance to the Death In a VictorianStyle Update | By Anthony Tommasini | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/opera-review-twilight-of-the-french-aristocracy-and-of-a-reigning-tenor.html | OPERA REVIEW Twilight of the French Aristocracy and of a Reigning Tenor | By Anne Midgette | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/pop-review-new-roads-in-old-country.html | POP REVIEW New Roads in Old Country | By Kelefa Sanneh | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/television-review-another-chance-to-mingle-with-dinosaurs-and-ape-men.html | TELEVISION REVIEW Another Chance to Mingle With Dinosaurs and Ape Men | By Neil Genzlinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/theater-review-george-s-kaufman-s-jet-paced-solo-flight.html | THEATER REVIEW George S Kaufmans JetPaced Solo Flight | By Bruce Weber | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/movies/tv-weekend-it-s-the-forsytes-reduxing-again.html | TV WEEKEND Its the Forsytes Reduxing Again | By Caryn James | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/2nd-convicted-felon-is-found-working-in-harrison-schools.html | 2nd Convicted Felon Is Found Working in Harrison Schools | By Lisa W Foderaro | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/3-say-a-brooklyn-principal-sent-sexually-explicit-e-mail.html | 3 Say a Brooklyn Principal Sent Sexually Explicit EMail | By Robert F Worth and Andy Newman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/albany-republicans-hint-that-perennial-gay-rights-bill-finally-has-a-chance.html | Albany Republicans Hint That Perennial Gay Rights Bill Finally Has a Chance | By James C McKinley Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/boldface-names-207357.html | BOLDFACE NAMES | By James Barron | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/companies-gave-to-pataki-state-aid-came-their-way.html | Companies Gave to Pataki State Aid Came Their Way | By Eric Lipton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/contractor-is-to-pay-75000-owed-18-immigrant-laborers.html | Contractor Is to Pay 75000 Owed 18 Immigrant Laborers | By Elissa Gootman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/death-penalty-allowed-in-2nd-trial-of-rabbi.html | Death Penalty Allowed in 2nd Trial of Rabbi | By Robert Hanley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/disputed-pacts-for-welfare-will-just-die.html | Disputed Pacts For Welfare Will Just Die | By Michael Cooper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/echoes-of-bush-v-gore.html | Echoes of Bush v Gore | By Linda Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/fixing-the-schools.html | Fixing the Schools | By Abby Goodnough | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/former-new-jersey-official-admits-extorting-bribes.html | Former New Jersey Official Admits Extorting Bribes | By Ronald Smothers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/gop-asks-justices-to-halt-democrats-ballot-swap.html | GOP Asks Justices to Halt Democrats Ballot Swap | By Iver Peterson and David Kocieniewski | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/john-weitz-79-fashion-designer-turned-historian-dies.html | John Weitz 79 Fashion Designer Turned Historian Dies | By Tina Kelley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/metro-briefing-new-jersey-newark-commuter-wins-4.7-million-award.html | Metro Briefing  New Jersey Newark Commuter Wins 47 Million Award | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/metro-briefing-new-york-albany-governor-signs-lending-bill.html | Metro Briefing  New York Albany Governor Signs Lending Bill | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/metro-briefing-new-york-brooklyn-officer-accused-of-assault.html | Metro Briefing  New York Brooklyn Officer Accused Of Assault | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/metro-briefing-new-york-housing-affordability-ranking.html | Metro Briefing  New York Housing Affordability Ranking | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/new-president-of-columbia-urges-affirmative-action.html | New President of Columbia Urges Affirmative Action | By Karen W Arenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/nyc-what-exit-do-we-take-for-this-fun.html | NYC What Exit Do We Take For This Fun | By Clyde Haberman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/others-say-its-common-to-do-what-mccall-did.html | Others Say Its Common To Do What McCall Did | By Shaila K Dewan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/pact-reached-on-disposal-of-river-silt-from-hudson.html | Pact Reached On Disposal Of River Silt From Hudson | By Lydia Polgreen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/priests-seek-to-assert-rights-and-fight-church-abuse-policy.html | Priests Seek to Assert Rights and Fight Church Abuse Policy | By Daniel J Wakin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/public-lives-a-landlubber-whose-mind-is-on-the-harbor.html | PUBLIC LIVES A Landlubber Whose Mind Is on the Harbor | By Nichole M Christian | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/residential-real-estate-72-condo-lofts-set-for-new-rochelle.html | Residential Real Estate 72 Condo Lofts Set for New Rochelle | By Elsa Brenner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/review-fashion-ah-paris-substance-at-long-last.html | Review/Fashion Ah Paris Substance at Long Last | By Cathy Horyn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/seeking-new-momentum-mccall-accuses-pataki-of-patronage-hiring.html | Seeking New Momentum McCall Accuses Pataki of Patronage Hiring | By James C McKinley Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/sex-and-the-college-newspaper-student-columnists-explore-a-familiar-campus-topic.html | Sex and the College Newspaper Student Columnists Explore a Familiar Campus Topic | By Sara Rimer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/state-senator-s-role-in-grants-is-said-to-be-before-grand-jury.html | State Senators Role in Grants Is Said to Be Before Grand Jury | By RICHARD PREZPEA | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/tax-plot-case-against-executive-is-tightening.html | TaxPlot Case Against Executive Is Tightening | By Charles V Bagli | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/the-ad-campaign-schumer-enters-the-fray.html | THE AD CAMPAIGN Schumer Enters the Fray | By Randal C Archibold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/threats-responses-buffalo-case-us-seeks-use-papers-islam-evidence.html | THREATS AND RESPONSES THE BUFFALO CASE US Seeks to Use Papers on Islam as Evidence | By John Kifner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/threats-responses-new-york-region-democrats-are-divided-debate-force-against.html | THREATS AND RESPONSES NEW YORK REGION Democrats Are Divided in Debate on Force Against Iraq | By Raymond Hernandez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/nyregion/woman-is-fatally-shot-outside-her-house-in-brooklyn.html | Woman Is Fatally Shot Outside Her House in Brooklyn | By William K Rashbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/editorial-observer-drivers-tivos-and-other-conundrums-of-the-digital-age.html | Editorial Observer Drivers TiVos and Other Conundrums of the Digital Age | By ANDRS MARTINEZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/my-economic-plan.html | My Economic Plan | By Paul Krugman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/the-stones-of-baghdad.html | The Stones of Baghdad | By Nicholas D Kristof | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/opinion/who-says-we-never-strike-first.html | Who Says We Never Strike First | By Max Boot | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/baseball-barry-zito-a-lefty-s-lefty.html | BASEBALL Barry Zito A Leftys Lefty | By Joe Lapointe | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/baseball-in-season-of-tests-the-cardinals-pass-another-one.html | BASEBALL In Season of Tests the Cardinals Pass Another One | By Selena Roberts | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/baseball-mets-search-for-a-manager-starts-one-step-at-a-time.html | BASEBALL Mets Search for a Manager Starts One Step at a Time | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/baseball-millwood-helps-braves-draw-even-with-giants.html | BASEBALL Millwood Helps Braves Draw Even With Giants | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/baseball-notebook-soriano-will-play-despite-being-hit.html | BASEBALL NOTEBOOK Soriano Will Play Despite Being Hit | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/baseball-notebook-weber-listed-as-day-to-day.html | BASEBALL NOTEBOOK Weber Listed as Day to Day | By Michael Arkush | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/baseball-trying-to-add-pitching-to-the-duel.html | BASEBALL Trying to Add Pitching to the Duel | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/baseball-two-pitches-have-made-the-difference.html | BASEBALL Two Pitches Have Made the Difference | By Michael Arkush | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/figure-skating-new-scoring-system-nearly-ready-for-unveiling-developing-stages.html | FIGURE SKATING New Scoring System Nearly Ready for Unveiling Is in Developing Stages | By Amy Rosewater | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/nfl-matchups-week-5.html | NFL Matchups  Week 5 | By Thomas George | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/on-baseball-angels-surprise-a-storied-bullpen.html | ON BASEBALL Angels Surprise A Storied Bullpen | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/plus-high-schools-six-area-coaches-to-be-honored.html | PLUS HIGH SCHOOLS Six Area Coaches To Be Honored | By Frank Litsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/plus-pro-basketball-harris-wants-to-finish-with-nets.html | PLUS PRO BASKETBALL Harris Wants To Finish With Nets | By Liz Robbins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/pro-basketball-up-tempo-style-suits-eisley-s-game.html | PRO BASKETBALL UpTempo Style Suits Eisleys Game | By Chris Broussard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/pro-football-giants-facing-special-teams-test.html | PRO FOOTBALL Giants Facing Special Teams Test | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/pro-football-injury-to-chrebet-adds-to-jets-woes.html | PRO FOOTBALL Injury to Chrebet Adds to Jets Woes | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/sports-of-the-times-empty-seats-don-t-bother-braves-bats.html | Sports of The Times Empty Seats Dont Bother Braves Bats | By Dave Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/sports-of-the-times-talent-is-not-an-excuse-for-today-s-bad-behavior.html | Sports of The Times Talent Is Not an Excuse For Todays Bad Behavior | By Mike Wise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/sports/tv-sports-abc-family-offers-familiar-espn-look.html | TV SPORTS ABC Family Offers Familiar ESPN Look | By Richard Sandomir | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/driving-bells-whistles-enough-gas-eyes-right.html | DRIVING BELLS  WHISTLES Enough Gas Eyes Right | By Michelle Krebs | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/driving-the-rhythm-of-utah-s-highway-12-climb-turn-gasp.html | DRIVING The Rhythm of Utahs Highway 12 Climb Turn Gasp | By Matthew Brown | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/driving-the-suv-of-rv-s-lush-life-on-wheels.html | DRIVING The SUV Of RVs Lush Life On Wheels | By David Kirby | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/havens-cases-point-fisher-island-you-need-scorecard-keep-track-lawsuits.html | HAVENS CASES IN POINT On Fisher Island You Need a Scorecard to Keep Track of the Lawsuits | BY Walecia Konrad | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/havens-living-here-former-churches-home-god-s-little-half-acre-loft-included.html | HAVENS LIVING HERE Former Churches A Home on Gods Little HalfAcre Loft Included | Interview by Brennan Kearney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/havens-residents-at-some-golf-resorts-find-the-traps-along-the-greens.html | HAVENS Residents at Some Golf Resorts Find the Traps Along the Greens | By Walecia Konrad | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/havens-weekender-southold-ny.html | HAVENS Weekender  Southold NY | By Ann Colin Herbst | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/journeys-36-hours-asheville-nc.html | JOURNEYS 36 Hours  Asheville NC | By Susan Brenna | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/journeys-mah-jongg-madness-have-tiles-will-travel.html | JOURNEYS MahJongg Madness Have Tiles Will Travel | By Jason Tanz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/rituals-an-egg-wich-in-the-easter-basket.html | RITUALS An EggWich in the Easter Basket | By Ellen Tien | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/travel/shopping-list-fattening-up-the-feathered-not-the-furred.html | SHOPPING LIST Fattening Up the Feathered Not the Furred | By Suzanne Hamlin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/us/2-farm-acres-lost-per-minute-study-says.html | 2 Farm Acres Lost per Minute Study Says | By Elizabeth Becker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/us/40-people-unknowingly-got-tissue-or-organs-from-donor-with-hepatitis-c-5-died.html | 40 People Unknowingly Got Tissue or Organs From Donor With Hepatitis C 5 Died | By Sandra Blakeslee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/us/democrats-ad-has-bush-mistreating-elderly.html | Democrats Ad Has Bush Mistreating Elderly | By Adam Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/us/held-in-a-fatal-beating-boys-express-their-sorrow.html | Held in a Fatal Beating Boys Express Their Sorrow | By Jo Thomas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/us/hispanic-voters-hard-to-profile-poll-finds.html | Hispanic Voters Hard to Profile Poll Finds | By Lizette Alvarez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/us/hurricane-hits-gulf-coast-weakened-but-still-punishing.html | Hurricane Hits Gulf Coast Weakened but Still Punishing | By Jeffrey Gettleman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/us/maine-race-is-focused-on-region-not-on-iraq.html | Maine Race Is Focused On Region Not on Iraq | By Adam Clymer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/us/naming-of-new-police-chief-raises-minorities-hopes.html | Naming of New Police Chief Raises Minorities Hopes | By Nick Madigan and Charlie Leduff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/us/national-briefing-northwest-washington-west-coast-raven-had-west-nile.html | National Briefing  Northwest Washington West Coast Raven Had West Nile | By Judy Berck NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/us/new-police-chief-dedication-with-a-splash-of-color.html | New Police Chief Dedication With a Splash of Color | By Alan Feuer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/us/random-shootings-kill-5-in-washington-suburbs.html | Random Shootings Kill 5 in Washington Suburbs | By Francis X Clines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/us/texas-home-insurance-crisis-roils-residents-and-top-race.html | Texas Home Insurance Crisis Roils Residents and Top Race | By Jim Yardley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/us/threats-and-responses-the-democrats-united-voice-on-iraq-eludes-majority-leader.html | THREATS AND RESPONSES THE DEMOCRATS United Voice on Iraq Eludes Majority Leader | By David E Rosenbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/us/threats-responses-congressional-resolution-lawmakers-begin-push-give-bush.html | THREATS AND RESPONSES THE CONGRESSIONAL RESOLUTION LAWMAKERS BEGIN PUSH TO GIVE BUSH AUTHORITY ON IRAQ | By Alison Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-04 | https://www.nytimes.com/2002/10/04/us/threats-responses-intelligence-dispute-senator-insists-cia-harboring-iraq.html | THREATS AND RESPONSES THE INTELLIGENCE DISPUTE Senator Insists CIA Is Harboring Iraq Reports | By Neil A Lewis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/us/threats-responses-memorial-six-finalists-are-selected-for-design-pentagon.html | THREATS AND RESPONSES THE MEMORIAL Six Finalists Are Selected for Design at Pentagon | By Edward Wyatt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/us/tolerance-plea-is-stirring-contention.html | Tolerance Plea Is Stirring Contention | By Tamar Lewin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/us/trials-are-halted-on-a-gene-therapy.html | TRIALS ARE HALTED ON A GENE THERAPY | By Sheryl Gay Stolberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/us/warren-buffett-moves-help-group-trying-reduce-nuclear-biological-threats.html | Warren Buffett Moves to Help Group Trying to Reduce Nuclear and Biological Threats | By Judith Miller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/us/washington-united-way-to-select-new-board.html | Washington United Way to Select New Board | By Stephanie Strom | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/us/web-article-is-removed-flaws-cited.html | Web Article Is Removed Flaws Cited | By David Carr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/world/brazil-s-presidential-vote-hinges-on-debate-s-result.html | Brazils Presidential Vote Hinges on Debates Result | By Larry Rohter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/world/china-seizes-entrepreneur-named-to-run-north-korea-enclave.html | China Seizes Entrepreneur Named to Run North Korea Enclave | By Joseph Kahn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/world/dubai-journal-living-high-and-aiming-higher-come-war-or-peace.html | Dubai Journal Living High and Aiming Higher Come War or Peace | By Jane Perlez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/world/french-union-members-protest-plan-to-sell-state-owned-utilities.html | French Union Members Protest Plan to Sell StateOwned Utilities | By John Tagliabue | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/world/hague-tribunal-hears-arguments-on-exempting-reporters.html | Hague Tribunal Hears Arguments on Exempting Reporters | By Marlise Simons | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/world/ira-men-accused-of-aiding-rebels-to-go-on-trial-in-colombia.html | IRA Men Accused of Aiding Rebels to Go on Trial in Colombia | By Juan Forero | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/world/new-role-for-us-in-colombia-protecting-a-vital-oil-pipeline.html | New Role for US in Colombia Protecting a Vital Oil Pipeline | By Juan Forero | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/world/pakistanis-are-skeptical-of-musharraf-s-promises.html | Pakistanis Are Skeptical of Musharrafs Promises | By Michael Wines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/world/palestinian-urges-defiance-plan-to-grab-arafat-reported.html | Palestinian Urges Defiance Plan to Grab Arafat Reported | By James Bennet | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/world/threats-responses-diplomacy-closer-ties-with-china-may-help-us-on-iraq.html | THREATS AND RESPONSES DIPLOMACY Closer Ties With China May Help US on Iraq | By James Dao | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/world/threats-responses-in-moscow-baghdad-envoys-pitch-buy-iraq-campaign-in-russia.html | THREATS AND RESPONSES IN MOSCOW Baghdad Envoys Pitch Buy Iraq Campaign in Russia | By Sabrina Tavernise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/world/threats-responses-debating-inspections-leaders-un-weapons-inspection-teams-agree.html | THREATS AND RESPONSES DEBATING INSPECTIONS Leaders of UN Weapons Inspection Teams Agree to Delay Their Return to Iraq | By Julia Preston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/world/threats-responses-incident-new-york-postal-worker-arrested-after-shots-un.html | THREATS AND RESPONSES INCIDENT IN NEW YORK Postal Worker Is Arrested After Shots At the UN | By Julia Preston With William K Rashbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-04 | https://www.nytimes.com/2002/10/04/world/threats-responses-warlords-3-killed-renewed-fighting-between-afghan-groups.html | THREATS AND RESPONSES WARLORDS 3 Killed in Renewed Fighting Between Afghan Groups | By Carlotta Gall | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/world/threats-responses-warning-iraqis-allies-drop-leaflets-urging-iraqis-hold-fire.html | THREATS AND RESPONSES WARNING THE IRAQIS Allies Drop Leaflets Urging Iraqis to Hold Fire | By Thom Shanker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/world/un-tribunal-with-surprise-guilty-plea-rivets-bosnians.html | UN Tribunal With Surprise Guilty Plea Rivets Bosnians | By Daniel Simpson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/world/world-briefing-asia-north-korea-american-envoy-arrives.html | World Briefing  Asia North Korea American Envoy Arrives | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/world/world-briefing-europe-austria-kosovo-refugees-sent-home.html | World Briefing  Europe Austria Kosovo Refugees Sent Home | By Victor Homola NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/world/world-briefing-europe-italy-andreotti-trial-resumes.html | World Briefing  Europe Italy Andreotti Trial Resumes | By Jason Horowitz NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/world/world-briefing-europe-russia-makes-florida-look-good.html | World Briefing  Europe Russia Makes Florida Look Good | By Sabrina Tavernise NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/world/world-briefing-middle-east-iran-where-a-kiss-is-not-just-a-kiss.html | World Briefing  Middle East Iran Where A Kiss Is Not Just A Kiss | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-04 | https://www.nytimes.com/2002/10/04/world/world-briefing-middle-east-israel-ban-on-foreign-workers.html | World Briefing  Middle East Israel Ban On Foreign Workers | By Joel Greenberg NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/arts/a-new-shakeup-at-the-nea.html | A New Shakeup at The NEA | By Robin Pogrebin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/arts/bridge-a-swedish-american-team-and-its-bid-for-a-top-cup.html | BRIDGE A SwedishAmerican Team And Its Bid for a Top Cup | By Alan Truscott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/arts/dance-review-an-asian-aphrodite-finds-instant-cosmic-love.html | DANCE REVIEW An Asian Aphrodite Finds Instant Cosmic Love | By Anna Kisselgoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/arts/iceberg-battles-deep-fritz-to-a-draw.html | Iceberg Battles Deep Fritz to a Draw | By Jane Perlez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/arts/music-review-bowed-gongs-in-lurid-red-light-set-a-festival-s-tone.html | MUSIC REVIEW Bowed Gongs in Lurid Red Light Set a Festivals Tone | By Bernard Holland | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/arts/pop-review-what-s-strong-and-sweet-as-fresh-homemade-jam.html | POP REVIEW Whats Strong and Sweet As Fresh Homemade Jam | By Jon Pareles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/arts/seeking-campus-dialogue-not-diatribe.html | Seeking Campus Dialogue Not Diatribe | By Felicia R Lee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/arts/television-review-that-blonde-at-the-door-a-daughter.html | TELEVISON REVIEW That Blonde At the Door A Daughter | By Anita Gates | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/books/defining-evil-in-the-wake-of-9-11.html | Defining Evil in The Wake Of 911 | By Edward Rothstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/business/a-new-tack-for-recovery-of-money-lost-in-scandals.html | A New Tack For Recovery Of Money Lost In Scandals | By Leslie Wayne | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/business/a-pension-fund-chief-bets-on-us-airways.html | A Pension Fund Chief Bets on US Airways | By Micheline Maynard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/business/designers-of-executive-salary-plans-fear-more-abuses.html | Designers of Executive Salary Plans Fear More Abuses | By David Cay Johnston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-05 | https://www.nytimes.com/2002/10/05/business/drug-makers-cutting-back-on-discounts-for-the-elderly.html | Drug Makers Cutting Back On Discounts for the Elderly | By Melody Petersen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/business/investor-appeals-ruling-on-big-award.html | Investor Appeals Ruling on Big Award | By Dow Jones | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/business/payrolls-drop-as-economy-seems-to-be-at-standstill.html | Payrolls Drop As Economy Seems to Be At Standstill | By David Leonhardt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/business/some-urban-areas-find-ways-to-grow.html | Some Urban Areas Find Ways to Grow | By Daniel Altman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/business/the-markets-stocks-bonds-another-sell-off-brings-week-no-6-of-losses.html | THE MARKETS STOCKS  BONDS  Another SellOff Brings Week No 6 of Losses | By Jonathan Fuerbringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/business/world-business-briefing-europe-germany-bayer-sees-lower-operating-profit.html | World Business Briefing  Europe Germany Bayer Sees Lower Operating Profit | By Afx News | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/business/world-business-briefing-europe-switzerland-credit-suisse-assurances.html | World Business Briefing  Europe Switzerland Credit Suisse Assurances | By Alison Langley NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/business/world-business-briefing-europe-switzerland-financier-sells-chemical-stake.html | World Business Briefing  Europe Switzerland Financier Sells Chemical Stake | By Alison Langley NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/movies/film-festival-review-love-and-the-single-misfit-in-a-topsy-turvy-world.html | FILM FESTIVAL REVIEW Love and the Single Misfit In a TopsyTurvy World | By A O Scott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/movies/film-festival-reviews-a-picnic-style-hero-without-the-torn-t-shirt.html | FILM FESTIVAL REVIEWS A PicnicStyle Hero Without the Torn TShirt | BY Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/movies/film-festival-reviews-pursuing-two-love-affairs-with-opposite-strategies.html | FILM FESTIVAL REVIEWS Pursuing Two Love Affairs With Opposite Strategies | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/a-proud-badge-in-hartford-is-tarnished-like-so-many.html | A Proud Badge In Hartford Is Tarnished Like So Many | By Paul Zielbauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/chuck-howard-ex-designer-is-dead-at-75.html | Chuck Howard ExDesigner Is Dead at 75 | By Wolfgang Saxon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/convict-says-jogger-attack-was-his-2nd.html | Convict Says Jogger Attack Was His 2nd | By Jim Dwyer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/gun-strategists-are-watching-brooklyn-case.html | Gun Strategists Are Watching Brooklyn Case | By William Glaberson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/health-aides-to-get-raises-and-benefits-in-union-deal.html | Health Aides To Get Raises And Benefits In Union Deal | By Lydia Polgreen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/high-school-should-not-have-banned-redneck-t-shirt-federal-court-says.html | High School Should Not Have Banned Redneck TShirt Federal Court Says | By Robert Hanley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/husband-of-a-9-11-victim-is-told-the-ll-be-deported.html | Husband of a 911 Victim Is Told Hell Be Deported | By Winnie Hu | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/in-new-jersey-senate-race-another-day-spent-in-court.html | In New Jersey Senate Race Another Day Spent in Court | By Iver Peterson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/indictments-expected-from-former-new-jersey-official-s-information.html | Indictments Expected From Former New Jersey Officials Information | By Laura Mansnerus | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/line-drawn-water-against-predatory-fish-us-two-states-renew-their-battle-sea.html | Line Drawn in Water Against a Predatory Fish US and Two States Renew Their Battle on Sea Lampreys in Lake Champlain | By Lisa W Foderaro | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/mayor-to-make-olympic-pitch-on-day-of-vote.html | Mayor to Make Olympic Pitch On Day of Vote | By Jennifer Steinhauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/new-democratic-product-campaign-in-an-instant.html | New Democratic Product CampaigninanInstant | By Andrew Jacobs | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/new-leads-surface-in-plot-by-gotti-prosecutor-asserts.html | New Leads Surface in Plot By Gotti Prosecutor Asserts | By William Glaberson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/pataki-campaign-has-12-times-the-war-chest-mccall-has-as-the-race-winds-down.html | Pataki Campaign Has 12 Times the War Chest McCall Has as the Race Winds Down | By Randal C Archibold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/steel-beam-cross-considered-for-memorial.html | SteelBeam Cross Considered for Memorial | By Edward Wyatt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/the-ad-campaign-lottery-profits-and-tuition-aid.html | THE AD CAMPAIGN Lottery Profits and Tuition Aid | By Randal C Archibold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/nyregion/the-ad-campaign-the-trailing-upstate-economy.html | THE AD CAMPAIGN The Trailing Upstate Economy | By DAISY HERNNDEZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/don-t-bury-west-street.html | Dont Bury West Street | By Gene Russianoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/masters-of-the-universe.html | Masters of the Universe | By Bill Keller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/north-korea-s-turning-point.html | North Koreas Turning Point | By Bradley O Babson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/opinion/the-supreme-court-s-unfree-speech.html | The Supreme Courts Unfree Speech | By Akhil Reed Amar and Steven G Calabresi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/baseball-a-s-get-better-of-metrodome-s-quirks.html | BASEBALL As Get Better of Metrodomes Quirks | By Joe Lapointe | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/baseball-chambliss-interviews-for-the-mets-opening.html | BASEBALL Chambliss Interviews For the Mets Opening | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/baseball-if-maddux-is-pitching-lopez-isn-t-catching.html | BASEBALL If Maddux Is Pitching Lopez Isnt Catching | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/baseball-injury-to-rolen-tests-cardinals-belief-in-destiny.html | BASEBALL Injury to Rolen Tests Cardinals Belief in Destiny | By Selena Roberts | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/baseball-scioscia-saga-the-dodgers-loss-is-the-angels-gain.html | BASEBALL Scioscia Saga The Dodgers Loss Is the Angels Gain | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/baseball-thanks-to-angels-yanks-are-facing-an-early-exit.html | BASEBALL Thanks to Angels Yanks Are Facing an Early Exit | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/baseball-yankees-put-their-season-in-hands-of-savvy-wells.html | BASEBALL Yankees Put Their Season In Hands of Savvy Wells | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/college-football-football-is-one-of-madison-s-interests.html | COLLEGE FOOTBALL Football Is One of Madisons Interests | By Joe Drape | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/college-football-kickoff.html | College Football Kickoff | By Joe Drape | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/college-football-the-script-gets-better-as-willingham-faces-his-old-team.html | COLLEGE FOOTBALL The Script Gets Better as Willingham Faces His Old Team | By Damon Hack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/golf-executive-is-first-member-to-back-women-at-augusta.html | GOLF Executive Is First Member To Back Women at Augusta | By Geraldine Fabrikant With Richard Sandomir | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/on-baseball-the-starters-keep-taking-early-showers.html | ON BASEBALL The Starters Keep Taking Early Showers | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/plus-cross-country-rutgers-s-culley-breaks-meet-record.html | PLUS CROSSCOUNTRY Rutgerss Culley Breaks Meet Record | By Elliott Denman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/plus-marathon-carroll-going-long-in-new-york.html | PLUS MARATHON Carroll Going Long In New York | By Frank Litsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/plus-pro-hockey-lindros-has-3-goals-in-return-to-lineup.html | PLUS PRO HOCKEY Lindros Has 3 Goals In Return to Lineup | By Charlie Nobles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/pro-basketball-knicks-and-controversy-a-familiar-camp-theme.html | PRO BASKETBALL Knicks and Controversy A Familiar Camp Theme | By Chris Broussard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/pro-football-another-missing-piece-for-jets-is-the-big-play.html | PRO FOOTBALL Another Missing Piece For Jets Is the Big Play | By Gerald Eskenazi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/pro-football-giants-notebook-hamilton-promises-a-big-game-against-dallas.html | PRO FOOTBALL GIANTS NOTEBOOK Hamilton Promises a Big Game Against Dallas | By Frank Litsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/sports-of-the-times-remember-angels-have-passed-this-way-before.html | Sports of The Times Remember Angels Have Passed This Way Before | By George Vecsey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/sports/yacht-racing-american-crews-breezing-while-italian-team-bickers.html | YACHT RACING American Crews Breezing While Italian Team Bickers | By John Shaw | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/us/bush-makes-rare-appearance-in-politically-hostile-territory.html | Bush Makes Rare Appearance in Politically Hostile Territory | By David E Sanger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/us/california-jury-allots-damages-of-28-billion-to-ill-smoker.html | California Jury Allots Damages Of 28 Billion To Ill Smoker | By John M Broder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/us/for-stalled-produce-only-bite-is-at-headquarters.html | For Stalled Produce Only Bite Is at Headquarters | By Steven Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/us/house-and-senate-negotiators-agree-on-an-election-bill.html | House and Senate Negotiators Agree on an Election Bill | By Robert Pear | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/us/national-briefing-science-and-health-patent-requests-withdrawn.html | National Briefing  Science And Health Patent Requests Withdrawn | By Kenneth Chang NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/us/official-tells-catholics-fight-abuse-with-purse-and-feet.html | Official Tells Catholics Fight Abuse With Purse and Feet | By Pam Belluck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/us/religion-journal-an-appreciation-day-passes-quietly.html | Religion Journal An Appreciation Day Passes Quietly | By Francine Parnes | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/us/storm-though-not-a-killer-leaves-big-mess-in-louisiana.html | Storm Though Not a Killer Leaves Big Mess in Louisiana | By Jeffrey Gettleman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-05 | https://www.nytimes.com/2002/10/05/us/thre ats-and-responses-the-bioterror-menace-smallpox-vaccine-backed-for-public.html | THREATS AND RESPONSES THE BIOTERROR MENACE SMALLPOX VACCINE BACKED FOR PUBLIC | By Lawrence K Altman and Sheryl Gay Stolberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/us/thre ats-responses-american-taliban-regretful-lindh-gets-20-years-taliban-case.html | THREATS AND RESPONSES THE AMERICAN IN THE TALIBAN Regretful Lindh Gets 20 Years In Taliban Case | By Katharine Q Seelye | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/us/thre ats-responses-debate-chief-un-inspector-backs-us-demanding-full-iraq.html | THREATS AND RESPONSES THE DEBATE Chief UN Inspector Backs US Demanding Full Iraq Disclosure | By Todd S Purdum and David Firestone | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/us/thre ats-responses-incident-new-york-man-planned-un-attack-for-months-fbi-says.html | THREATS AND RESPONSES INCIDENT IN NEW YORK Man Planned UN Attack for Months FBI Says | By Robert F Worth | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/us/thre ats-responses-incumbents-candidates-tough-races-seem-mindful-political.html | THREATS AND RESPONSES THE INCUMBENTS Candidates in Tough Races Seem Mindful of Political Repercussions of Stance on Iraq | By Carl Hulse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/us/thre ats-responses-reaction-portland-mixed-picture-oregon-suspects.html | THREATS AND RESPONSES THE REACTION IN PORTLAND A Mixed Picture of Oregon Suspects | By Timothy Egan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/us/thre ats-responses-religious-leaders-evangelical-figures-oppose-religious-leaders.html | THREATS AND RESPONSES THE RELIGIOUS LEADERS Evangelical Figures Oppose Religious Leaders Broad Antiwar Sentiment | By Laurie Goodstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/us/thre ats-responses-shoe-bomb-case-qaeda-man-pleads-guilty-flying-with-shoe-bomb.html | THREATS AND RESPONSES THE SHOE BOMB CASE Qaeda Man Pleads Guilty To Flying With Shoe Bomb | By Fox Butterfield | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/us/thre ats-responses-terrorism-suspects-4-us-charged-post-9-11-plan-join-al-qaeda.html | THREATS AND RESPONSES THE TERRORISM SUSPECTS 4 IN US CHARGED IN POST911 PLAN TO JOIN AL QAEDA | By Eric Lichtblau | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/us/to-find-teachers-raise-hand-high-and-yell-me.html | To Find Teachers Raise Hand High and Yell Me | By Yilu Zhao | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/us/wid ening-fears-few-clues-as-6th-death-is-tied-to-sniper.html | Widening Fears Few Clues As 6th Death Is Tied to Sniper | By Francis X Clines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/world/ belfast-police-in-unusual-move-raid-sinn-fein-office-and-homes.html | Belfast Police in Unusual Move Raid Sinn Fein Office and Homes | By Brian Lavery | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/world/ china-holds-capitalist-chief-of-north-korea-trade-zone.html | China Holds Capitalist Chief Of North Korea Trade Zone | By Joseph Kahn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/world/i s-free-market-slump-brazil-s-voters-look-for-change.html | In FreeMarket Slump Brazils Voters Look for Change | By Larry Rohter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/world/j apan-says-north-korea-boat-in-sea-battle-was-a-spy-ship.html | Japan Says North Korea Boat In Sea Battle Was a Spy Ship | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/world/ man-in-the-news-a-diplomat-who-won-t-take-no-hans-blix.html | Man in the News A Diplomat Who Wont Take No  Hans Blix | By Julia Preston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/world/ more-young-victims-falling-on-front-lines-in-the-mideast.html | More Young Victims Falling On Front Lines in the Mideast | By Joel Greenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/world/ nepal-king-urging-elections-dismisses-premier-and-takes-power.html | Nepal King Urging Elections Dismisses Premier and Takes Power | By David Rohde | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/world/ pakistan-stages-missile-test-first-since-war-scare-in-may.html | Pakistan Stages Missile Test First Since War Scare in May | By Michael Wines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| 2002-10-05 | https://www.nytimes.com/2002/10/05/world/putin-annuls-decree-allowing-radio-liberty-s-broadcasts.html | Putin Annuls Decree Allowing Radio Libertys Broadcasts | By Steven Lee Myers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/world/ussia-recasts-bog-in-caucasus-as-war-on-terror.html | Russia Recasts Bog in Caucasus as War on Terror | By Steven Lee Myers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/world/he-saturday-profile-using-a-peaceful-time-to-reclaim-a-painful-past.html | THE SATURDAY PROFILE Using a Peaceful Time to Reclaim a Painful Past | By Ian Fisher | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/world/hreats-responses-asian-arena-muslim-rebels-are-blamed-for-bombing-philippines.html | THREATS AND RESPONSES ASIAN ARENA Muslim Rebels Are Blamed For Bombing In Philippines | By Eric Schmitt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/world/hreats-responses-ethnic-issues-rival-iraqi-kurdish-groups-meet-resolve.html | THREATS AND RESPONSES ETHNIC ISSUES Rival Iraqi Kurdish Groups Meet to Resolve Differences | By Craig S Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/world/hreats-responses-intelligence-cia-says-iraq-revived-forbidden-weapons-programs.html | THREATS AND RESPONSES INTELLIGENCE CIA Says Iraq Revived Forbidden Weapons Programs After the UN Inspectors Left | By Michael R Gordon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/world/world-briefing-africa-burundi-officers-arrested-after-massacre.html | World Briefing Africa Burundi Officers Arrested After Massacre | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/world/world-briefing-americas-colombia-ira-suspects-delay-trial.html | World Briefing  Americas Colombia IRA Suspects Delay Trial | By Juan Forero NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/world/world-briefing-asia-north-korea-american-sees-no-2-official.html | World Briefing  Asia North Korea American Sees No 2 Official | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/world/world-briefing-europe-bosnia-and-herzegovina-election-today.html | World Briefing  Europe Bosnia And Herzegovina Election Today | By Daniel Simpson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/world/world-briefing-europe-croatia-tribunal-asked-to-drop-indictment.html | World Briefing  Europe Croatia Tribunal Asked To Drop Indictment | By Daniel Simpson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/world/world-briefing-europe-slovakia-center-right-coalition-set.html | World Briefing  Europe Slovakia CenterRight Coalition Set | By Peter S Green NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-05 | https://www.nytimes.com/2002/10/05/world/world-briefing-europe-ukraine-panel-to-study-reforms.html | World Briefing  Europe Ukraine Panel To Study Reforms | By Sophia Kishkovsky NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/architecture-a-business-built-on-the-hard-to-sell.html | ARTARCHITECTURE A Business Built on the HardtoSell | By Andras Szanto | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/architecture-no-labels-no-boundaries-an-artist-of-the-moment.html | ARTARCHITECTURE No Labels No Boundaries An Artist of the Moment | By Jeffrey Kastner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/dance-world-class-but-california-in-spirit.html | DANCE WorldClass But California In Spirit | By Rita Felciano | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/music-at-54-a-troubadour-teams-muse-with-marketer.html | MUSIC At 54 a Troubadour Teams Muse With Marketer | By Anthony Decurtis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/music-fresh-voices-and-a-way-with-words.html | MUSIC Fresh Voices And a Way With Words | By Barry Singer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/music-high-notes-taking-bach-to-the-bowery-and-the-bar.html | MUSIC HIGH NOTES Taking Bach To the Bowery And the Bar | By James R Oestreich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/music-ineffable-sounds-in-a-haunted-place.html | MUSIC Ineffable Sounds in a Haunted Place | By James R Oestreich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/music-of-ravel-s-many-students-the-real-one.html | MUSIC Of Ravels Many Students the Real One | By Bernard Holland | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/music-spins-america-the-beautiful-and-the-saccharine.html | MUSIC SPINS America the Beautiful And the Saccharine | By Ben Ratliff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/music-the-orpheus-mystique-and-myths.html | MUSIC The Orpheus Mystique and Myths | By Barbara Jepson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/recordings-sounding-the-human-quest.html | RECORDINGS Sounding the Human Quest | By David Mermelstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/television-radio-a-sly-assault-launched-from-inside-oxygen-s-tent.html | TELEVISIONRADIO A Sly Assault Launched From Inside Oxygens Tent | By Anita Gates | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/television-radio-bodies-flying-with-john-woo-s-name-attached.html | TELEVISIONRADIO Bodies Flying With John Woos Name Attached | By Charles Taylor | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/television-radio-the-show-that-made-everybody-sweat.html | TELEVISIONRADIO The Show That Made Everybody Sweat | By Michael Joseph Gross | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/this-week-a-big-band-after-a-series-of-small-steps.html | THIS WEEK A Big Band After a Series Of Small Steps | By Ben Ratliff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/arts/this-week-ageless-work-an-ageless-dancer.html | THIS WEEK Ageless Work an Ageless Dancer | By Valerie Gladstone | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/automobiles/around-the-block-this-mercedes-wears-a-mask-and-flaunts-its-rubber-floor.html | AROUND THE BLOCK This Mercedes Wears a Mask And Flaunts Its Rubber Floor | By Cheryl Jensen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/automobiles/behind-the-wheel-2003-mercedes-benz-clk500-high-style-surgically-enhanced.html | BEHIND THE WHEEL2003 MercedesBenz CLK500 High Style Surgically Enhanced | By Michelle Krebs | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/a-dream-deferred.html | A Dream Deferred | By Mia Bay | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/among-the-cave-dwellers.html | Among the Cave Dwellers | By Adam Clymer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/books-in-brief-nonfiction-093556.html | BOOKS IN BRIEF NONFICTION | By Christina Cho | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/books-in-brief-nonfiction-093564.html | BOOKS IN BRIEF NONFICTION | By Matthew L. Wald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/books-in-brief-nonfiction-093580.html | BOOKS IN BRIEF NONFICTION | By A G Basoli | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/books-in-brief-nonfiction-093599.html | BOOKS IN BRIEF NONFICTION | By Tyler D Johnson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/books-in-brief-nonfiction-093602.html | BOOKS IN BRIEF NONFICTION | By Paula Friedman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/books-in-brief-nonfiction-what-becomes-a-legend-more.html | BOOKS IN BRIEF NONFICTION What Becomes a Legend More | By Rob Neyer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/clouseau-quilty-and-sir-jervis-fruit.html | Clouseau Quilty and Sir Jervis Fruit | By Michael Palin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/crime-075221.html | CRIME | By Marilyn Stasio | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/fire-last-time.html | Fire Last Time | By Clifford Krauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/gangs-of-new-york.html | Gangs of New York | By Geoffrey C Ward | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/high-school-confidential.html | High School Confidential | By Maria Russo | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/hitler-s-architect.html | Hitlers Architect | By Max Frankel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/hogs-on-wheels.html | Hogs on Wheels | By Bruce Mccall | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/s-that-legal.html | Is That Legal | By Adam Liptak | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/oose-lips-sink-cruise-ships.html | Loose Lips Sink Cruise Ships | By John Leland | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/new-noteworthy-paperbacks-093769.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/nice-work.html | Nice Work | By Julie Gray | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/of-huck-and-harriet.html | Of Huck and Harriet | By Sarah Towers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/parting-shots.html | Parting Shots | By Sven Birkerts | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/psychic-pursuit.html | Psychic Pursuit | By Lauren F Winner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/estaurant-roe.html | Restaurant Roe | By Richard Lourie | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/shoot-the-pianist.html | Shoot the Pianist | By Ann Harleman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/shut-up-memory.html | Shut Up Memory | By Maureen Howard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/star-turn.html | Star Turn | By Daniel Zalewski | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/he-close-reader-there-s-something-wrong-with-evil.html | THE CLOSE READER Theres Something Wrong With Evil | By Judith Shulevitz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/he-greatest-englishman-since-newton.html | The Greatest Englishman Since Newton | By John Tooby | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/our-de-france.html | Tour de France | By Claire Messud | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/what-s-to-like.html | Whats to Like | By David Finkle | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/books/your-family-and-how-it-works.html | Your Family and How It Works | By Kate Betts | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/bulletin-board-the-trend-in-tea-shaken-not-stirred.html | BULLETIN BOARD The Trend in Tea Shaken Not Stirred | By Seth W Feaster | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/business-chips-with-muscle-set-off-a-market-tug-of-war.html | Business Chips With Muscle Set Off a Market Tug of War | By William J Holstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/business-diary-a-stocking-stuffer-for-a-big-stocking.html | BUSINESS DIARY A Stocking Stuffer For a Big Stocking | By Micheline Maynard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/business-mad-money-galore-a-cash-cow-of-a-play.html | Business Mad Money Galore A Cash Cow of a Play | By Irvin Molotsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/business-rival-to-pokemon-keeps-market-hot.html | Business Rival to Pokmon Keeps Market Hot | By Ken Belson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/databank-profit-news-sends-stocks-tumbling-again.html | DataBank Profit News Sends Stocks Tumbling Again | By Jonathan Fuerbringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/economic-view-falling-shares-as-a-symptom-of-something-bleaker.html | ECONOMIC VIEW Falling Shares As a Symptom Of Something Bleaker | By David Leonhardt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/even-if-heads-roll-mistrust-will-live-on.html | Even if Heads Roll Mistrust Will Live On | By Kurt Eichenwald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/executive-life-the-boss-daring-to-live-bigger.html | EXECUTIVE LIFE THE BOSS Daring to Live Bigger | By Sheila Wellington | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/executive-life-when-a-daughter-is-groomed-for-chief.html | Executive Life When a Daughter Is Groomed for Chief | By Weld Royal | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/investing-in-search-of-better-odds-in-retirement-planning.html | Investing In Search of Better Odds in Retirement Planning | By Elizabeth Harris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/love-and-money-home-decor-in-a-house-divided.html | LOVE AND MONEY Home Decor in a House Divided | By Ellyn Spragins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/market-insight-south-of-border-prospects-and-pitfalls.html | MARKET INSIGHT South Of Border Prospects And Pitfalls | By Kenneth N Gilpin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/market-watch-on-reform-it-s-time-to-walk-the-walk.html | MARKET WATCH On Reform Its Time To Walk The Walk | By Gretchen Morgenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-bond-funds-for-the-ultra-impatient.html | Mutual Funds Report Bond Funds for the UltraImpatient | By Jan M Rosen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-essay-even-hannibal-lecter-needs-a-broker.html | MUTUAL FUNDS REPORT ESSAY Even Hannibal Lecter Needs a Broker | By John Schwartz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-fund-firm-weathers-a-year-of-big-losses.html | Mutual Funds Report Fund Firm Weathers A Year of Big Losses | By Riva D Atlas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-investors-with-a-cause-hold-their-own.html | Mutual Funds Report Investors With a Cause Hold Their Own | By J Alex Tarquinio | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-once-a-sure-bet-utilities-funds-now-pose-more-risks.html | Mutual Funds Report Once a Sure Bet Utilities Funds Now Pose More Risks | By Donna Rosato | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-once-revolutionary-sector-funds-swoon.html | Mutual Funds Report Once Revolutionary Sector Funds Swoon | By Floyd Norris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-the-bright-side-of-losses-years-of-tax-savings.html | Mutual Funds Report The Bright Side of Losses Years of Tax Savings | By Virginia Munger Kahn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-this-time-pain-for-the-record-books.html | Mutual Funds Report This Time Pain for the Record Books | By Kenneth N Gilpin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-upholding-both-islam-and-a-good-portfolio.html | Mutual Funds Report Upholding Both Islam And a Good Portfolio | By Eric Baum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-us-funds-wary-of-foreign-adventure.html | Mutual Funds Report US Funds Wary Of Foreign Adventure | By Conrad De Aenlle | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-value-funds-a-haven-in-this-slump-hardly.html | Mutual Funds Report Value Funds a Haven In This Slump Hardly | By Peter Eavis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/mutual-funds-report-wisdom-in-betting-against-the-bulls.html | Mutual Funds Report Wisdom in Betting Against the Bulls | By Carole Gould | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/off-the-shelf-an-old-school-mind-not-fooled-by-the-new-economy.html | OFF THE SHELF An OldSchool Mind Not Fooled by the New Economy | By Robert D Hershey Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/on-the-contrary-competition-sure-but-not-in-my-backyard.html | ON THE CONTRARY Competition Sure but Not in My Backyard | By Daniel Akst | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/personal-business-diary-modest-halloween-plans.html | PERSONAL BUSINESS DIARY Modest Halloween Plans | Compiled by Vivian Marino | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/personal-business-diary-the-suit-is-worth-a-thousand-words.html | PERSONAL BUSINESS DIARY The Suit Is Worth A Thousand Words | Compiled by Vivian Marino | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/personal-business-health-plans-are-offering-fewer-choices-and-higher-costs.html | Personal Business Health Plans Are Offering Fewer Choices and Higher Costs | By Beth Kobliner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/personal-business-how-to-find-insurance-that-fits.html | Personal Business How to Find Insurance That Fits | By Beth Kobliner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/private-sector-how-to-score-a-best-seller.html | Private Sector How to Score a Best Seller | By Jane L Levere COMPILED BY RICK GLADSTONE | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/private-sector-swapping-music-for-film.html | Private Sector Swapping Music for Film | By Julie Dunn COMPILED BY RICK GLADSTONE | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/private-sector-trying-a-new-medium-on-for-size.html | Private Sector Trying a New Medium On for Size | By Neal Koch | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/private-sector-tugging-on-wall-street-s-heartstrings.html | Private Sector Tugging on Wall Streets Heartstrings | By Patrick McGeehan COMPILED BY RICK GLADSTONE | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/private-sector-will-the-dinner-guests-want-to-eat-and-run.html | Private Sector Will the Dinner Guests Want to Eat and Run | By Riva D Atlas COMPILED BY RICK GLADSTONE | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/responsible-party-dr-steve-koontz-a-bandage-that-just-fades-away.html | RESPONSIBLE PARTY  DR STEVE KOONTZ A Bandage That Just Fades Away | By Julie Dunn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/seniority-social-security-and-the-ballot-box.html | SENIORITY Social Security and the Ballot Box | By Fred Brock | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/strategies-why-dec-31-is-a-good-day-to-stay-out-of-the-market.html | STRATEGIES Why Dec 31 Is a Good Day to Stay Out of the Market | By Mark Hulbert | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/united-air-s-family-is-anything-but.html | United Airs Family Is Anything But | By Edward Wong | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/business/will-an-imperial-boss-bend-with-the-times.html | Will an Imperial Boss Bend With the Times | By Reed Abelson and Milt Freudenheim | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/jobs/home-front-wall-street-suffers-new-york-winces.html | HOME FRONT Wall Street Suffers New York Winces | By Leslie Eaton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/a-lesson-in-unintended-consequences.html | A Lesson in Unintended Consequences | By James Traub | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/abandon-it-and-they-will-come.html | Abandon It And They Will Come | By Amy Barrett | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/city-of-schemes.html | City of Schemes | By Kurt Andersen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/drugs-in-the-blood.html | Drugs in The Blood | By Adrian Nicole Leblanc | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/hip-ification.html | Hipification | By Jim Nelson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/how-hipness-moves.html | How Hipness Moves | By Robert Mackey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/it-s-up-to-you-new-york.html | Its Up to You New York | By Ivar Ekman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/little-grown-ups-live-here.html | Little GrownUps Live Here | By Stacey DErasmo | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/style-entertaining-whiskey-a-go-go.html | STYLE  ENTERTAINING Whiskey  GoGo | By William Norwich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/the-de-facto-capital.html | The De Facto Capital | By Frank Rich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/the-dursts-have-odd-properties.html | The Dursts Have Odd Properties | By James Traub | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/the-kid-and-his-council.html | The Kid And His Council | By John Colapinto | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/the-way-we-live-now-10-6-02-how-to-defusing-the-situation.html | THE WAY WE LIVE NOW 10602 HOW TO Defusing the Situation | By Robert Sullivan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/the-way-we-live-now-10-6-02-on-language-off-the-dime.html | THE WAY WE LIVE NOW 10602 ON LANGUAGE Off The Dime | By William Safire | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/the-way-we-live-now-10-6-02-oral-history-putting-on-airs.html | THE WAY WE LIVE NOW 10602 ORAL HISTORY Putting On Airs | By Susan M Kirschbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/the-way-we-live-now-10-6-02-questions-for-grady-turner-sin-city-exhibitionist.html | THE WAY WE LIVE NOW 10602 QUESTIONS FOR GRADY TURNER SinCity Exhibitionist | By Camille Sweeney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/the-way-we-live-now-10-6-02-streetscapes-a-platform-for-the-blues.html | THE WAY WE LIVE NOW 10602 STREETSCAPES A Platform for the Blues | By George Kalogerakis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/the-way-we-live-now-10-6-02-the-ethicist-i-love-fdny.html | THE WAY WE LIVE NOW 10602 THE ETHICIST I Love FDNY | By Randy Cohen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/the-way-we-live-now-10-6-02-the-long-view.html | THE WAY WE LIVE NOW 10602 The Long View | By Walter Kirn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/the-way-we-live-now-10-6-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 10602 What They Were Thinking | By Sara Ivry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/magazine/they-are-it.html | They Are It | By Gerald Marzorati | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/movies/art-architecture-a-collage-in-which-life-death-art.html | ARTARCHITECTURE A Collage in Which Life  Death  Art | By Michael Kimmelman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/movies/film-a-let-s-try-this-approach-to-musicals.html | FILM A Lets Try This Approach to Musicals | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/movies/film-a-poet-of-love-and-chaos-in-the-valley.html | FILM A Poet Of Love And Chaos In the Valley | By Dave Kehr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/movies/film-a-polish-master-s-last-collaboration.html | FILM A Polish Masters Last Collaboration | By John Rockwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/movies/film-falling-for-a-children-s-tale-of-an-age-old-wish.html | FILM Falling for a Childrens Tale of an AgeOld Wish | By Melanie Rehak | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/movies/film-rushes-loving-guns-to-death.html | FILM RUSHES Loving Guns To Death | By Karen Durbin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/13-are-hurt-as-2-fire-trucks-collide-in-the-bronx.html | 13 Are Hurt as 2 Fire Trucks Collide in the Bronx | By Thomas J Lueck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/2-questioned-in-a-sailor-s-fatal-fall.html | 2 Questioned In a Sailors Fatal Fall | By Thomas J Lueck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/a-fiery-first-encounter-for-senate-candidates.html | A Fiery First Encounter for Senate Candidates | By David Kocieniewski | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/a-la-carte-hard-to-find-restaurant-is-worth-the-trip.html | A LA CARTE HardtoFind Restaurant Is Worth the Trip | By Richard Jay Scholem | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/art-review-in-the-glare-of-the-spotlight.html | ART REVIEW In the Glare of the Spotlight | By William Zimmer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/art-reviews-paintings-that-reflect-an-artist-s-inner-landscape.html | ART REVIEWS Paintings That Reflect an Artists Inner Landscape | By D Dominick Lombardi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/art-unveiling-hidden-gems-courtesy-of-collectors.html | ART Unveiling Hidden Gems Courtesy of Collectors | By William Zimmer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/at-uconn-a-makeover-enters-round-ii.html | At UConn a Makeover Enters Round II | By Gail Braccidiferro | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/back-on-the-bus.html | Back on the Bus | By Jane Gordon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/big-time-drug-dealers-thinking-small.html | BigTime Drug Dealers Thinking Small | By Evan Goodenow | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/briefing-education-interim-rutgers-president.html | BRIEFING EDUCATION INTERIM RUTGERS PRESIDENT | By John Holl | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/briefing-environment-superfund-money.html | BRIEFING ENVIRONMENT SUPERFUND MONEY | By Jeremy Pearce | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/briefing-health-care-cancer-institute-designation.html | BRIEFING HEALTH CARE CANCER INSTITUTE DESIGNATION | By Karen Demasters | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/briefing-law-enforcement-replacing-breathalyzers.html | BRIEFING LAW ENFORCEMENT REPLACING BREATHALYZERS | By Karen Demasters | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/briefing-politics-poet-laureate-controversy.html | BRIEFING POLITICS POET LAUREATE CONTROVERSY | By John Holl | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/briefing-transportation-midtown-train-from-montclair.html | BRIEFING TRANSPORTATION MIDTOWN TRAIN FROM MONTCLAIR | By Karen Demasters | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/budget-spano-tax-plan-splits-legislature.html | BUDGET Spano Tax Plan Splits Legislature | By Elsa Brenner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/chess-indian-girl-15-is-awarded-the-title-of-grandmaster.html | CHESS Indian Girl 15 Is Awarded The Title of Grandmaster | By Robert Byrne | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/communities-in-millburn-the-accent-is-russian.html | COMMUNITIES In Millburn The Accent Is Russian | By George James | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/commuter-s-journal-the-lessons-from-a-lifetime-on-the-train.html | COMMUTERS JOURNAL The Lessons From a Lifetime on the Train | By Jack Kadden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/coping-isnt-life-grand-let-s-complain-about-it.html | COPING Isnt Life Grand Lets Complain About It | By Anemona Hartocollis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/county-lines-college-25-years-and-a-world-apart.html | COUNTY LINES College 25 Years and a World Apart | By Kate Stone Lombardi | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/cuttings-azaleas-colorful-foliage-is-autumn-s-surprise.html | CUTTINGS Azaleas Colorful Foliage Is Autumns Surprise | By Patricia A Taylor | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/cuttings-azaleas-surprise-with-colorful-fall-foliage.html | CUTTINGS Azaleas Surprise With Colorful Fall Foliage | By Patricia A Taylor | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/dining-out-a-lively-pub-emerges-at-a-familiar-spot.html | DINING OUT A Lively Pub Emerges at a Familiar Spot | By Patricia Brooks | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/dining-out-portuguese-seafood-surprise-in-freeport.html | DINING OUT Portuguese Seafood Surprise in Freeport | By Joanne Starkey | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/dining-out-where-decor-and-flavors-say-thailand.html | DINING OUT Where Decor and Flavors Say Thailand | By M H Reed | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/education-university-merger-closes-in-on-reality.html | EDUCATION University Merger Closes In on Reality | By John Sullivan | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/examination-anxiety.html | Examination Anxiety | By Kirsty Sucato | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/fans-face-the-unthinkable-a-fall-with-no-world-series.html | Fans Face the Unthinkable A Fall With No World Series | By Thomas J Lueck | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/fighting-to-save-a-doo-wop-diner.html | Fighting to Save a DooWop Diner | By Robert Strauss | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/for-a-spin-through-state-history-just-hop-on-board.html | For a Spin Through State History Just Hop on Board | By Linda Tagliaferro | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/for-the-record-haldane-girls-soccer-picks-fall-competition.html | FOR THE RECORD Haldane Girls Soccer Picks Fall Competition | By Chuck Slater | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/from-tickets-to-souvenirs-arts-related-spending-rises-in-county.html | From Tickets to Souvenirs ArtsRelated Spending Rises in County | By Roberta Hershenson | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/fyi-193275.html | FYI | By Ed Boland Jr | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/hard-lessons-in-bronxville.html | Hard Lessons in Bronxville | By Claudia Rowe | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/in-business-a-hurdle-cleared-on-riverfront-site.html | IN BUSINESS A Hurdle Cleared on Riverfront Site | By Carin Rubenstein | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/in-business-clothes-for-the-tween-at-a-rye-boutique.html | IN BUSINESS Clothes for the Tween At a Rye Boutique | By Susan Hodara | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/in-business-grecian-formula-meet-brylcreem.html | IN BUSINESS Grecian Formula Meet Brylcreem | By Corey Kilgannon | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/in-business-how-many-bulbs-does-it-take-to-light-a-5-foot-chandelier.html | IN BUSINESS How Many Bulbs Does It Take To Light a 5Foot Chandelier | By Corey Kilgannon | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/in-harrison-district-fingerpointing-and-queries.html | In Harrison District Fingerpointing and Queries | By Merri Rosenberg | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/in-nassau-ripples-from-refinancing.html | In Nassau Ripples From Refinancing | By Shelly Feuer Domash | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/in-person-treating-health-care.html | IN PERSON Treating Health Care | By Sandra Salmans | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/in-the-dark-big-city-dreams.html | In the Dark BigCity Dreams | By James Sanders | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/in-wyandanch-s-educational-world-trouble-is-elementary.html | In Wyandanchs Educational World Trouble Is Elementary | By Caren Chesler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/jersey-so-will-it-be-mit-ucla-or-tcnj.html | JERSEY So Will It Be MIT UCLA Or TCNJ | By Neil Genzlinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/joe-franklin-auctioning-a-bit-of-memory-lane.html | Joe Franklin Auctioning A Bit of Memory Lane | By James Barron | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/last-call-for-a-smoke.html | Last Call for a Smoke | By John Rather | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/li-work-when-gambling-sidetracks-both-life-and-career.html | LI WORK When Gambling Sidetracks Both Life and Career | By Warren Strugatch | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/long-island-journal-a-catholic-education-at-a-price-that-s-right.html | LONG ISLAND JOURNAL A Catholic Education at a Price Thats Right | By Marcelle S Fischler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/long-island-vines-fitting-mates.html | LONG ISLAND VINES Fitting Mates | By Howard G Goldberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/mentally-ill-and-locked-up-in-new-york-nursing-homes.html | Mentally Ill and Locked Up In New York Nursing Homes | By Clifford J Levy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/music-norwalk-hands-baton-to-a-symphony-builder.html | MUSIC Norwalk Hands Baton to a Symphony Builder | By Valerie Cruice | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/neighborhood-report-clinton-last-call-for-matthew-scudder-s-favorite-saloon.html | NEIGHBORHOOD REPORT CLINTON Last Call for Matthew Scudders Favorite Saloon | By Denny Lee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/neighborhood-report-gravesend-thanks-for-renovating-place-please-note-your-rent.html | NEIGHBORHOOD REPORT GRAVESEND Thanks for Renovating the Place Please Note Your Rent Increase | By Tara Bahrampour | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/neighborhood-report-lower-east-side-a-neighborhood-duel-pickles-at-the-ready.html | NEIGHBORHOOD REPORT LOWER EAST SIDE A Neighborhood Duel Pickles at the Ready | By Tara Bahrampour | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/neighborhood-report-morningside-heights-dispute-with-teachers-college-adds-twist.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS A Dispute With Teachers College Adds a Twist to TownGown Tensions | By Denny Lee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/neighborhood-report-new-york-blue-and-in-west-farms-a-hotel-with-brisk-turnover.html | NEIGHBORHOOD REPORT NEW YORK BLUE in and in West Farms A Hotel With Brisk Turnover | By Seth Kugel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/neighborhood-report-new-york-blue-in-park-slope-a-pussycat-that-is-no-pet-store.html | NEIGHBORHOOD REPORT NEW YORK BLUE In Park Slope A Pussycat That Is No Pet Store | By Tara Bahrampour | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/neighborhood-report-new-york-up-close-not-so-fast-theories-vary-express-checkout.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Not So Fast Theories Vary On Express Checkout Lines | By Seth Kugel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/neighborhood-report-soho-it-s-still-audrey-s-college-even-if-her-name-is-gone.html | NEIGHBORHOOD REPORT SOHO Its Still Audreys College Even If Her Name Is Gone | By Kelly Crow | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/neighborhood-report-upper-west-side-haunted-bad-old-days-some-want-nip-drugs-bud.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Haunted by the Bad Old Days Some Want to Nip Drugs in the Bud | By Denny Lee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/neighborhood-report-urban-studies-bonding-tea-empathy-and-veggie-booty.html | NEIGHBORHOOD REPORT URBAN STUDIESBONDING Tea Empathy and Veggie Booty | By Tina Kelley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/new-york-observed-the-last-man-standing.html | NEW YORK OBSERVED The Last Man Standing | By Tom Vanderbilt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/no-big-fall-in-mosquitoes-after-communities-spray.html | No Big Fall in Mosquitoes After Communities Spray | By Christine Woodside | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/on-macdougal-street-cracking-down-on-not-so-joyful-noise.html | On Macdougal Street Cracking Down on NotSoJoyful Noise | By DAISY HERNNDEZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/on-politics-will-democrats-be-punished-for-11th-hour-switcheroo.html | ON POLITICS Will Democrats Be Punished For 11thHour Switcheroo | By Iver Peterson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/opinion-my-downtown-just-as-i-like-it.html | OPINION My Downtown Just as I Like It | By Lynda Bekore | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/our-towns-new-jersey-voters-wishing-for-deja-vu-to-be-all-over-again.html | Our Towns New Jersey Voters Wishing for Dj Vu to Be All Over Again | By Matthew Purdy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/parks-dedicating-a-site-where-the-redcoats-won.html | PARKS Dedicating a Site Where the Redcoats Won | By Lincoln Diamant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/picking-up-endorsement-but-not-the-pace.html | Picking Up Endorsement but Not the Pace | By Robert F Worth | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/police-on-the-watch-at-smith-haven-mall.html | Police on the Watch at Smith Haven Mall | By Allan Richter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/politics-a-changing-of-the-guard-in-testy-times.html | POLITICS A Changing of the Guard in Testy Times | By Corey Kilgannon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/quick-bite-gillette-apples-and-cider-without-the-haunted-house.html | QUICK BITEGillette Apples and Cider Without the Haunted House | By Marge Perry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/restaurants-just-add-adjectives.html | RESTAURANTS Just Add Adjectives | By Karla Cook | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/rockville-centre-halts-a-regents-exam.html | Rockville Centre Halts a Regents Exam | By Linda Saslow | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/soapbox-mutually-assured-democracy.html | SOAPBOX Mutually Assured Democracy | By Pete McDonough | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/soapbox-sirens-and-serenity.html | SOAPBOX Sirens and Serenity | By Jeannette Sanderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/songs-about-hardship-by-some-who-know.html | Songs About Hardship By Some Who Know | By Margo Nash | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/sports-of-the-times-fearless-angels-leave-yankees-soundly-beaten.html | Sports of The Times Fearless Angels Leave Yankees Soundly Beaten | By George Vecsey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/the-changing-face-of-the-suffolk-harvest.html | The Changing Face of the Suffolk Harvest | By Faiza Akhtar | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/the-guide-168955.html | THE GUIDE | By Barbara Delatiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/the-guide-174777.html | THE GUIDE | By Eleanor Charles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/the-mayor-s-out-the-people-are-in.html | The Mayors Out The People Are In | By David W Dunlap | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/the-view-from-newtown-over-the-guardrail-the-other-side-of-paradise.html | The View FromNewtown Over the Guardrail The Other Side of Paradise | By Nancy Doniger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/theater-killer-guest-list-medea-cinderella-and-macbeth.html | THEATER Killer Guest List Medea Cinderella and Macbeth | By Alvin Klein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/theater-review-a-marriage-on-a-course-for-the-rocks.html | THEATER REVIEW A Marriage On a Course For the Rocks | By Alvin Klein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/train-crashed-while-nearing-its-top-speed-officials-say.html | Train Crashed While Nearing Its Top Speed Officials Say | By Robert D McFadden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/up-front-worth-noting-it-s-not-what-you-say-it-s-the-language-senor.html | UP FRONT WORTH NOTING Its Not What You Say Its the Language Seor | By Robert Strauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/up-front-worth-noting-one-little-letter-knocks-arena-question-off-ballots.html | UP FRONT WORTH NOTING One Little Letter Knocks Arena Question Off Ballots | By Jeremy Pearce | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/up-front-worth-noting-the-last-laugh-goes-to-lautenberg.html | UP FRONT WORTH NOTING The Last Laugh Goes to Lautenberg | By Barbara Fitzgerald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/urban-tactics-a-new-92nd-street-y-almost.html | URBAN TACTICS A New 92nd Street Y Almost | By Kelly Crow | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/welfare-work-then-what-women-describe-their-lives-off-public-assistance-for.html | From Welfare to Work and Then to What Women Describe Their Lives Off Public Assistance for Better and Worse | By Leslie Kaufman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/what-reputation.html | What Reputation | By Debra Galant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/wine-under-20-a-little-one-is-transformed.html | WINE UNDER 20 A Little One Is Transformed | By Howard G Goldberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/nyregion/youthful-quartet-is-a-high-school-reunion.html | Youthful Quartet Is a High School Reunion | By Barbara Delatiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/anyone-seen-any-democrats-lately.html | Anyone Seen Any Democrats Lately | By Thomas L Friedman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/rapture-and-rapture.html | Rapture And Rapture | By Maureen Dowd | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/opinion/the-difficult-balance-between-liberty-and-security.html | The Difficult Balance Between Liberty and Security | By Jeffrey Rosen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/what-bush-can-learn-from-truman.html | What Bush Can Learn From Truman | By Thomas E Mann | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/antidotes-to-sprawl-taking-many-forms.html | Antidotes to Sprawl Taking Many Forms | By Dennis Hevesi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/commercial-property-brokerages-more-than-nameplates-are-changing.html | Commercial Property Brokerages More Than Nameplates Are Changing | By John Holusha | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/commuters-to-washington-are-buying-in-baltimore.html | Commuters to Washington Are Buying in Baltimore | By Alan S Oser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/habitats-west-new-york-nj-three-canadians-decide-to-teach-in-the-bronx.html | HabitatsWest New York NJ Three Canadians Decide To Teach in the Bronx | By Trish Hall | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/if-you-re-thinking-of-living-in-monmouth-beach-a-town-where-water-lovers-abound.html | If Youre Thinking of Living InMonmouth Beach A Town Where Water Lovers Abound | By Jerry Cheslow | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/in-the-region-long-island-investors-and-businesses-trying-real-estate-hedge.html | In the RegionLong Island Investors and Businesses Trying Real Estate Hedge | By Carole Paquette | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/in-the-region-new-jersey-commercial-realty-firms-broaden-their-nets.html | In the RegionNew Jersey Commercial Realty Firms Broaden Their Nets | By Antoinette Martin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/in-the-region-westchester-new-life-for-rundown-site-on-yonkers-waterfront.html | In the RegionWestchester New Life for Rundown Site on Yonkers Waterfront | By Elsa Brenner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/postings-madison-avenue-128th-street-first-permanent-office-for-legal-aid.html | POSTINGS At Madison Avenue and 128th Street First Permanent Office For Legal Aid Society | By David W Dunlap | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/realestate/your-home-fighting-unwelcome-geese.html | YOUR HOME Fighting Unwelcome Geese | By Jay Romano | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/backtalk-memo-to-hootie-johnson-augusta-s-time-is-up.html | BackTalk Memo to Hootie Johnson Augustas Time Is Up | By Robert Lipsyte | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/baseball-an-october-surprise.html | BASEBALL AN OCTOBER SURPRISE | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/baseball-athletics-unravel-quickly-as-twins-force-a-game-5.html | BASEBALL Athletics Unravel Quickly As Twins Force a Game 5 | By Joe Lapointe | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/baseball-baker-makes-a-move-braves-make-him-pay.html | BASEBALL Baker Makes a Move Braves Make Him Pay | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/baseball-drawing-board-beckons-yankees.html | BASEBALL Drawing Board Beckons Yankees | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/baseball-inside-baseball-baker-s-10-year-marriage-with-giants-may-be-heading-for.html | BASEBALL INSIDE BASEBALL Bakers 10Year Marriage With the Giants May Be Heading for a Breakup | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/baseball-its-over-for-diamondbacks-as-cards-take-a-big-step.html | BASEBALL Its Over for Diamondbacks as Cards Take a Big Step | By Selena Roberts | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/baseball-notebook-no-clues-on-why-wells-lost-his-touch.html | BASEBALL NOTEBOOK No Clues On Why Wells Lost His Touch | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/baseball-think-ahead-present-is-too-sweet.html | BASEBALL Think Ahead Present Is Too Sweet | By Michael Arkush | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/college-football-colorado-makes-the-biggest-plays.html | COLLEGE FOOTBALL Colorado Makes the Biggest Plays | By Mike Freeman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/college-football-irked-georgia-beats-alabama-on-good-looking-kick.html | COLLEGE FOOTBALL Irked Georgia Beats Alabama on GoodLooking Kick | By Ray Glier | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/college-football-ivy-league-error-prone-princeton-still-holds-off-columbia.html | COLLEGE FOOTBALL IVY LEAGUE ErrorProne Princeton Still Holds Off Columbia | By Brandon Lilly | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/college-football-penn-state-turns-to-offense-to-shut-off-wisconsin-rally.html | COLLEGE FOOTBALL Penn State Turns to Offense To Shut Off Wisconsin Rally | By Joe Drape | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/college-football-thanks-to-defense-irish-arc-still-perfect.html | COLLEGE FOOTBALL Thanks To Defense Irish Are Still Perfect | By Damon Hack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/college-football-uconn-no-match-for-miami.html | COLLEGE FOOTBALL UConn No Match For Miami | By Charlie Nobles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/high-school-football-poly-prep-foils-last-play-to-turn-back-delbarton.html | HIGH SCHOOL FOOTBALL Poly Prep Foils Last Play To Turn Back Delbarton | By Fred Bierman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/hockey-bates-appears-to-be-bargain-as-a-wing-on-yashin-s-line.html | HOCKEY Bates Appears to Be Bargain As a Wing on Yashins Line | By Dave Caldwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/hockey-notebook-rangers-expect-bure-to-start-the-season.html | HOCKEY NOTEBOOK Rangers Expect Bure To Start the Season | By Jason Diamos | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/on-baseball-win-or-go-home-yankees-take-the-losing-option.html | ON BASEBALL Win or Go Home Yankees Take the Losing Option | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/outdoors-above-the-hudson-with-the-broad-winged-hawk.html | OUTDOORS Above the Hudson With the BroadWinged Hawk | By James Gorman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/pro-basketball-knicks-big-men-taking-the-low-road-in-the-post.html | PRO BASKETBALL Knicks Big Men Taking The Low Road in the Post | By Chris Broussard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/pro-basketball-nets-bench-has-more-to-offer-this-season.html | PRO BASKETBALL Nets Bench Has More to Offer This Season | By Liz Robbins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/pro-football-inside-the-nfl-nfl-pressured-on-black-coaches.html | PRO FOOTBALL INSIDE THE NFL NFL Pressured On Black Coaches | By Thomas George | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/pro-football-pennington-studied-waiting-for-this-day.html | PRO FOOTBALL Pennington Studied Waiting for This Day | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/pro-football-the-giants-have-a-simple-plan-don-t-panic-just-run.html | PRO FOOTBALL The Giants Have a Simple Plan Dont Panic Just Run | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/sports-times-augusta-national-s-neighbors-wonder-what-all-fussin-could-be-about.html | Sports of The Times Augusta Nationals Neighbors Wonder What All the Fussin Could Be About | By Dave Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/volleyball-transfer-finds-home-at-manhattan-college.html | VOLLEYBALL Transfer Finds Home At Manhattan College | By Sophia Hollander | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/sports/yacht-racing-playground-of-billionaires.html | YACHT RACING Playground Of Billionaires | By Warren St John | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/style/good-company-just-a-little-six-course-meal-i-threw-together.html | GOOD COMPANY Just a Little SixCourse Meal I Threw Together | By Deborah Vankin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/style/night-with-wynton-marsalis-trumpeter-his-tie-friends-who-love-hang.html | A NIGHT OUT WITH Wynton Marsalis A Trumpeter His Tie and Friends Who Love to Hang | By Linda Lee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/style/noticed-it-growls-it-s-creepy-it-s-at-your-house.html | NOTICED It Growls Its Creepy Its at Your House | By John Schwartz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| 2002-10-06 | https://www.nytimes.com/2002/10/06/style/off-and-running-for-the-silk-stockings.html | Off and Running for the Silk Stockings | By Nancy Haas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/style/on-the-street-ties-optional.html | ON THE STREET Ties Optional | By Bill Cunningham | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/style/out-there-paris-a-club-with-a-one-track-mind-chocolate.html | OUT THERE Paris A Club With a OneTrack Mind Chocolate | By Kerry Shaw | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/style/possessed-a-chariot-of-the-imagination.html | POSSESSED A Chariot of the Imagination | By Elaine Louie | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/style/pulse-a-guide-jeans-in-distress-for-each-day-of-the-week.html | PULSE A GUIDE Jeans in Distress for Each Day of the Week | By Jennifer Laing | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/style/pulse-ps-a-blanket-reborn.html | PULSE PS A Blanket Reborn | By Ellen Tien | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/style/pulse-skin-s-final-frontier.html | PULSE Skins Final Frontier | By Ellen Tien | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/style/pulse-the-wrap-says-it-all.html | PULSE The Wrap Says It All | By Ellen Tien | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/style/shaken-and-stirred-dressing-italian.html | SHAKEN AND STIRRED Dressing Italian | By Toby Cecchini | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/style/the-age-of-dissonance-rehab-fab-go-early-go-often.html | THE AGE OF DISSONANCE Rehab Fab Go Early Go Often | By Bob Morris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/style/those-naughty-victorians-find-new-takers.html | Those Naughty Victorians Find New Takers | By Ruth La Ferla | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/style/view-homecoming-queen.html | VIEW Homecoming Queen | By Elizabeth Schatz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/style/weddings-celebrations-vows-angela-pierce-and-erik-steele.html | WEDDINGSCELEBRATIONS VOWS Angela Pierce and Erik Steele | By Jesse McKinley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/theater/theater-at-77-tony-curtis-still-likes-it-hot.html | THEATER At 77 Tony Curtis Still Likes It Hot | By Matthew Gurewitsch | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/theater/theater-convicted-condemned-and-innocent.html | THEATER Convicted Condemned And Innocent | By Curtis Ellis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/theater/theater-most-of-all-he-sounds-like-burns.html | THEATER Most of All He Sounds Like Burns | By Jason Zinoman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/admiring-mies-and-modernism-up-close.html | Admiring Mies and Modernism Up Close | By Wayne Curtis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/how-do-you-say-fusion-in-paris-unlike-anywhere-else.html | How Do You Say Fusion in Paris Unlike Anywhere Else | By Patricia Wells | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/practical-traveler-the-small-stuff-can-save-a-trip.html | PRACTICAL TRAVELER The Small Stuff Can Save a Trip | By Martha Stevenson Olson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/q-a-136565.html | Q A | By Florence Stickney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/reawakening-the-glories-of-buddhist-kingdoms.html | REAWAKENING THE GLORIES OF BUDDHIST KINGDOMS | By Barbara Crossette | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/snapshots-fixed-in-memory.html | Snapshots Fixed in Memory | By Perri Klass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/travel-advisory-a-birthday-fete-honoring-victor-hugo.html | TRAVEL ADVISORY A Birthday Fete Honoring Victor Hugo | By Corinne Labalme | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/travel-advisory-correspondent-s-report-new-zealand-finds-isolation-is-an-asset.html | TRAVEL ADVISORY CORRESPONDENTS REPORT New Zealand Finds Isolation Is an Asset | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/travel-advisory-spanish-colonial-art-in-a-santa-fe-setting.html | TRAVEL ADVISORY Spanish Colonial Art in a Santa Fe Setting | By Kathryn Jones | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/travel-advisory-travelocity-tackles-hidden-price-problem.html | TRAVEL ADVISORY Travelocity Tackles Hidden Price Problem | By Bob Tedeschi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/trying-to-spy-a-tiger-in-the-wild.html | TRYING TO SPY A TIGER IN THE WILD | By Brenda Maddox | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/travel/what-s-doing-in-new-york.html | WHATS DOING IN New York | By Dan Barry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/tv/cover-story-lust-greed-and-other-familial-feelings.html | COVER STORY Lust Greed and Other Familial Feelings | By Ted Loos | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/tv/for-young-viewers-finding-a-lost-world-where-others-feared-to-tread.html | FOR YOUNG VIEWERS Finding a Lost World Where Others Feared to Tread | By Kathryn Shattuck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/us/boys-case-is-used-in-bid-to-limit-trials-of-minors-as-adults.html | Boys Case Is Used in Bid to Limit Trials of Minors as Adults | By Dana Canedy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/us/campaign-season-a-familiar-name-at-an-unfamiliar-game.html | Campaign Season A Familiar Name at an Unfamiliar Game | By David E Rosenbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/us/campaign-season-getting-up-to-speed-but-not-for-a-race.html | Campaign Season Getting Up to Speed but Not for a Race | By David E Rosenbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/us/campaign-season-looking-back-and-ahead-in-laughter.html | Campaign Season Looking Back and Ahead in Laughter | By David E Rosenbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/us/campaign-season-looking-for-upsets-in-all-kinds-of-places.html | Campaign Season Looking for Upsets in All Kinds of Places | By David E Rosenbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/us/campaign-season-this-special-guest-may-have-been-a-little-too-special.html | Campaign Season This Special Guest May Have Been a Little Too Special | By David E Rosenbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/us/campaign-season-true-colors-that-depends-on-how-you-define-true.html | Campaign Season True Colors That Depends on How You Define True | By David E Rosenbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/us/in-districts-drawn-by-democrats-georgia-gop-puts-up-surprising-fight.html | In Districts Drawn by Democrats Georgia GOP Puts Up Surprising Fight | By David M Halbfinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/us/law-to-protect-debtors-can-be-a-windfall-for-lawyers.html | Law to Protect Debtors Can Be a Windfall for Lawyers | By Adam Liptak | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/us/learning-to-deal-with-turbulence.html | Learning to Deal With Turbulence | By Matthew L Wald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/us/police-chief-s-job-on-line-over-testimony-on-profanity.html | Police Chiefs Job on Line Over Testimony on Profanity | By Jim Yardley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/us/schoolyard-superstar-aims-for-a-second-act-as-an-adult.html | Schoolyard Superstar Aims For a Second Act as an Adult | By Laura M Holson and Alex Kuczynski | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-06 | https://www.nytimes.com/2002/10/06/us/shut down-of-west-coast-ports-puts-asian-businesses-on-edge.html | Shutdown of West Coast Ports Puts Asian Businesses on Edge | By Sherri Day and Wayne Arnold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/us/tests-link-seventh-to-gun-used-in-sniper-spree.html | Tests Link Seventh Victim To Gun Used in Sniper Spree | By Francis X Clines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/us/thre ats-and-responses-the-mood-nation-s-memory-of-9-11-colors-the-debate-on-iraq.html | THREATS AND RESPONSES THE MOOD Nations Memory of 911 Colors the Debate on Iraq | By Blaine Harden With Peter Kilborn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/us/thre ats-responses-hollywood-celebrities-known-for-political-outspokenness-have.html | THREATS AND RESPONSES HOLLYWOOD Celebrities Known for Political Outspokenness Have Little to Say About Iraq | By John M Broder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/us/thre ats-responses-inquiry-congress-seeks-fbi-data-informer-fbi-resists.html | THREATS AND RESPONSES THE INQUIRY Congress Seeks FBI Data On Informer FBI Resists | By James Risen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/us/thre ats-responses-investigation-seeking-terrorist-plots-fbi-tracking-hundreds.html | THREATS AND RESPONSES THE INVESTIGATION Seeking Terrorist Plots the FBI Is Tracking Hundreds of Muslims | By Philip Shenon and David Johnston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/us/thre ats-responses-seattle-suspect-riddle-seattle-man-held-us-terrorist-just.html | THREATS AND RESPONSES THE SEATTLE SUSPECT Riddle in Seattle Is Man Held by US a Terrorist or Just a Hustler | By Timothy Egan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/us/toug h-senate-race-in-texas-gets-bush-in-gear.html | Tough Senate Race in Texas Gets Bush in Gear | By Adam Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/weekin review/brawling-with-barbra-online.html | Brawling With Barbra Online | By John Schwartz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/weekin review/ideas-trends-a-new-book-featuring-another-spineless-woman.html | Ideas  Trends A New Book Featuring Another Spineless Woman | By Tamar Lewin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/weekin review/ideas-trends-lousy-childhoods-ain-t-what-they-used-to-be.html | Ideas  Trends Lousy Childhoods Aint What They Used to Be | By Janet Maslin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/weekin review/ideas-trends-the-monster-of-id-i-am-japan-hear-me-roar.html | Ideas  Trends The Monster of Id I Am Japan Hear Me Roar | By Ken Belson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/weekin review/number-games-slicing-and-dicing-a-savory-season.html | Number Games Slicing and Dicing a Savory Season | By Alan Schwarz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/weekin review/sept-29-oct-5-front-lines-moussaoui-trial-delayed.html | Sept 29Oct 5 FRONT LINES MOUSSAOUI TRIAL DELAYED | By Philip Shenon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/weekin review/sept-29-oct-5-front-lines-shoe-bomber-plea.html | Sept 29Oct 5 FRONT LINES SHOEBOMBER PLEA | By Pam Belluck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/weekin review/sept-29-oct-5-international-plea-by-serb-leader.html | Sept 29Oct 5 INTERNATIONAL PLEA BY SERB LEADER | By Marlise Simons | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/weekin review/sept-29-oct-5-international-siege-halted.html | Sept 29Oct 5 INTERNATIONAL SIEGE HALTED | By James Bennet | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/weekin review/sept-29-oct-5-national-failed-therapy.html | Sept 29Oct 5 NATIONAL FAILED THERAPY | By Sheryl Gay Stolberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/weekin review/sept-29-oct-5-national-malaria-dna-decoded.html | Sept 29Oct 5 NATIONAL MALARIA DNA DECODED | By Nicholas Wade | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| 2002-10-06 | https://www.nytimes.com/2002/10/06/weekin review/sept-29-oct-5-national-migrants-prevail.html | Sept 29Oct 5 NATIONAL MIGRANTS PREVAIL | By John M Broder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/weekin review/sept-29-oct-5-national-money-pit.html | Sept 29Oct 5 NATIONAL MONEY PIT | By Jonathan Fuerbringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/weekin review/the-nation-public-schools-look-beyond-the-bake-sale.html | The Nation Public Schools Look Beyond the Bake Sale | By Greg Winter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/weekin review/the-nation-the-100000-longshoreman-a-union-wins-the-global-game.html | The Nation The 100000 Longshoreman A Union Wins the Global Game | By Steven Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/weekin review/the-nation-the-court-same-time-next-year-and-next-year.html | The Nation The Court Same Time Next Year And Next Year | By Linda Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/weekin review/the-nation-war-party-how-the-republicans-got-a-chestful-of-medals.html | The Nation War Party How the Republicans Got a Chestful of Medals | By Todd Purdum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/weekin review/the-world-putin-has-his-own-candidate-for-pre-emption.html | The World Putin Has His Own Candidate for Preemption | By Stephen Sestanovich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/weekin review/the-world-will-the-real-saddam-hussein-please-step-down.html | The World Will the Real Saddam Hussein Please Step Down | By Tom Zeller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/weekin review/word-for-word-exit-speeches-sorry-if-anyone-was-offended-but-you-ll-miss-me-when.html | Word for WordExit Speeches Sorry If Anyone Was Offended But Youll Miss Me When Im Gone | By Sam Roberts | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/world/at-a-crossroad-brazil-s-undecided-consider-a-left-turn.html | At a Crossroad Brazils Undecided Consider a Left Turn | By Larry Rohter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/world/brazil-may-not-stay-upright-on-a-shaky-global-stage.html | Brazil May Not Stay Upright on a Shaky Global Stage | By Edmund L Andrews | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/world/chechen-refugees-wary-of-resettlement.html | Chechen Refugees Wary of Resettlement | By Steven Lee Myers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/world/deep-sea-joint-venture-britain-and-us-company-in-a-treasure-hunt.html | DeepSea Joint Venture Britain and US Company in a Treasure Hunt | By William J Broad | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/world/fatal-shooting-in-belfast-raises-concern-that-feud-is-growing.html | Fatal Shooting in Belfast Raises Concern That Feud Is Growing | By Brian Lavery | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/world/hopeful-germans-strain-to-read-between-lines-of-bush-letter.html | Hopeful Germans Strain to Read Between Lines of Bush Letter | By Mark Landler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/world/i n-china-catholic-churches-flourish-but-under-controls.html | In China Catholic Churches Flourish but Under Controls | By Elisabeth Rosenthal | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/world/nigerian-militias-wield-power-through-intimidation.html | Nigerian Militias Wield Power Through Intimidation | By Norimitsu Onishi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/world/ousted-by-king-nepal-premier-asks-for-support.html | Ousted by King Nepal Premier Asks for Support | By David Rohde | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/world/r alph-lee-a-king-of-the-road-is-dead-at-99.html | Ralph Lee a King of the Road Is Dead at 99 | By Douglas Martin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-06 | https://www.nytimes.com/2002/10/06/world/rejecting-boycott-researchers-gather-in-israel.html | Rejecting Boycott Researchers Gather in Israel | By Diana Jean Schemo | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/world/threats-responses-preparedness-israel-set-use-new-missile-shield-counter-scuds.html | THREATS AND RESPONSES PREPAREDNESS ISRAEL SET TO USE NEW MISSILE SHIELD TO COUNTER SCUDS | By Michael R Gordon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/world/threats-responses-president-bush-tells-critics-hussein-could-strike-any-time.html | THREATS AND RESPONSES THE PRESIDENT Bush Tells Critics Hussein Could Strike at Any Time | By David E Sanger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/world/us-envoy-tells-north-korea-of-arms-concerns.html | US Envoy Tells North Korea of Arms Concerns | By Howard W French | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-06 | https://www.nytimes.com/2002/10/06/world/west-presses-bosnia-voters-to-turn-out-nationalists.html | West Presses Bosnia Voters To Turn Out Nationalists | By Daniel Simpson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/arts/art-review-richelieu-politician-as-connoisseur.html | ART REVIEW Richelieu Politician as Connoisseur | By John Russell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/arts/bridge-in-one-no-trump-and-trying-for-six-tricks.html | BRIDGE In One No Trump and Trying for Six Tricks | By Alan Truscott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/arts/dance-review-stretching-their-way-to-revelry-and-rivalry.html | DANCE REVIEW Stretching Their Way To Revelry and Rivalry | By Jack Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/arts/music-review-war-horse-on-the-loose-with-exuberance-to-spare.html | MUSIC REVIEW War Horse on the Loose With Exuberance to Spare | By Anthony Tommasini | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/arts/new-theories-stir-speculation-on-rap-deaths.html | New Theories Stir Speculation On Rap Deaths | By John Leland | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/arts/rock-review-guys-seeking-someone-who-ll-care.html | ROCK REVIEW Guys Seeking Someone Wholl Care | By Jon Pareles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/arts/zvi-kolitz-89-who-wrote-an-enduring-holocaust-story.html | Zvi Kolitz 89 Who Wrote an Enduring Holocaust Story | By Ari L Goldman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/books/books-of-the-times-bill-clients-kiss-the-kids-spa-if-time-ponder-it-all.html | BOOKS OF THE TIMES Bill Clients Kiss the Kids Spa If Time Ponder It All | By Janet Maslin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/books/writers-on-writing-eavesdropping-at-bookstores-and-other-authorial-hazards.html | WRITERS ON WRITING Eavesdropping at Bookstores And Other Authorial Hazards | By Herbert Gold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/books/zimbabwe-s-novels-reckoning-writers-explore-despair-violence-under-black-rule.html | Zimbabwes Novels of Reckoning Writers Explore Despair and Violence Under Black Rule | By Rachel L Swarns | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/business/bank-of-ireland-is-said-to-be-in-merger-talks.html | Bank of Ireland Is Said to Be in Merger Talks | By Suzanne Kapner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/business/calibrating-next-step-for-the-sopranos.html | Calibrating Next Step for The Sopranos | By Bill Carter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/business/compressed-data-another-big-fish-story-comes-unraveled.html | Compressed Data Another Big Fish Story Comes Unraveled | By Dylan Loeb McClain | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/business/compressed-data-dueling-8.0-s-america-online-vs-microsoft.html | Compressed Data Dueling 80s America Online vs Microsoft | By Saul Hansell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-07 | https://www.nytimes.com/2002/10/07/busines s/compressed-data-should-baby-web-sites-reach-out-to-dad.html | Compressed Data Should Baby Web Sites Reach Out to Dad | By Matt Richtel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/busines s/debate-to-intensify-on-copyright-extension-law.html | Debate to Intensify on Copyright Extension Law | By Amy Harmon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/busines s/e-commerce-report-software-that-hijacks-links-online-merchants-center-war-for.html | ECommerce Report Software that hijacks links to online merchants is at the center of a war for sales commissions | By Bob Tedeschi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/busines s/gloved-one-or-fugitive-of-boy-band-some-wonder.html | Gloved One Or Fugitive Of Boy Band Some Wonder | By Lynette Holloway | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/busines s/ibm-business-unit-will-focus-on-electronics-companies.html | IBM Business Unit Will Focus on Electronics Companies | By Barnaby J Feder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/busines s/j-p-morgan-plans-job-cuts-up-to-4000-executives-say.html | J P Morgan Plans Job Cuts Up to 4000 Executives Say | By Andrew Ross Sorkin With Riva D Atlas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/busines s/market-place-baby-bells-shake-industry-they-lose-ground-local-phone-companies.html | Market Place The Baby Bells shake the industry as they lose ground to local phone companies | By Simon Romero | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/busines s/media-a-glut-of-sept-11-books-cuts-into-sales.html | MEDIA A Glut of Sept 11 Books Cuts Into Sales | By Felicity Barringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/busines s/media-alternative-weeklies-divide-turf.html | MEDIA Alternative Weeklies Divide Turf | By David Carr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/busines s/mediatalk-a-new-vocabulary-at-headline-news.html | MediaTalk A New Vocabulary at Headline News | By Jim Rutenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/busines s/mediatalk-field-and-stream-names-new-editor.html | MediaTalk Field and Stream Names New Editor | By David Carr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/busines s/mediatalk-vivendi-s-music-unit-is-rising-above-fray.html | MediaTalk Vivendis Music Unit Is Rising Above Fray | By Lynette Holloway | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/busines s/most-wanted-drilling-down-semiconductors-asia-gains-in-chip-market.html | MOST WANTED DRILLING DOWNSEMICONDUCTORS Asia Gains in Chip Market | By Laurie J Flynn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/busines s/new-economy-intriguing-possibilities-sensors-ramp-for-electronics-biotechnology.html | New Economy Intriguing possibilities in sensors an onramp for electronics and biotechnology | By Barnaby J Feder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/busines s/protesting-the-big-brother-lens-little-brother-turns-an-eye-blind.html | Protesting the Big Brother Lens Little Brother Turns an Eye Blind | By John Markoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/busines s/publisher-of-fitness-magazines-is-for-sale.html | Publisher of Fitness Magazines Is for Sale | By David Carr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/busines s/the-crux-of-reform-autonomous-stock-rating.html | The Crux Of Reform Autonomous Stock Rating | By Patrick McGeehan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/busines s/the-media-business-advertising-addenda-accounts-252514.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By David Carr and Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/busines s/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By David Carr and Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-07 | https://www.nytimes.com/2002/10/07/business/the-media-business-advertising-addenda-people-252522.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By David Carr and Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/business/the-media-business-advertising-swipe-at-record-labels-in-ads-for-rolling-stone.html | THE MEDIA BUSINESS ADVERTISING Swipe at Record Labels In Ads for Rolling Stone | By David Carr and Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/movies/film-festival-review-a-tangle-of-middle-eastern-hate-and-love.html | FILM FESTIVAL REVIEW A Tangle of Middle Eastern Hate and Love | By A O Scott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/movies/film-festival-review-greeting-the-dawn-of-the-future-with-a-shrug.html | FILM FESTIVAL REVIEW Greeting The Dawn Of the Future With a Shrug | By Elvis Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/this-week.html | This Week | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/following-divergent-paths-in-the-comptroller-s-race.html | Following Divergent Paths In the Comptroller's Race | By Jonathan P Hicks | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/for-next-spring-a-little-seriousness-and-a-lot-of-play.html | For Next Spring a Little Seriousness and a Lot of Play | By Ginia Bellafante | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/judging-mccall-by-the-numbers-scrutinizing-a-pension-fund.html | Judging McCall By the Numbers Scrutinizing A Pension Fund | By Leslie Eaton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/little-off-bottom-line-hard-times-linger-customers-spend-less-hair-salon.html | A Little Off the Bottom Line As Hard Times Linger Customers Spend Less at the Hair Salon | By DAISY HERNNDEZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/mccall-citing-report-criticizes-pataki-on-care-for-the-mentally-ill.html | McCall Citing Report Criticizes Pataki on Care for the Mentally Ill | By Randal C Archibold and Michael Cooper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/mcgreevey-seeks-power-to-dismiss-state-poet.html | McGreevey Seeks Power To Dismiss State Poet | By Thomas J Lueck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/metro-briefing-calendar-today-hearing-on-9-11-aid.html | Metro Briefing  Calendar Today Hearing On 911 Aid | Compiled by Anthony Ramirez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/metro-briefing-new-york-albany-hmo-customers-suspect-a-23-profit.html | Metro Briefing  New York Albany HMO Customers Suspect a 23 Profit | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/metro-briefing-new-york-bronx-4-still-hospitalized-after-fire-trucks-collision.html | Metro Briefing  New York Bronx 4 Still Hospitalized After Fire Trucks Collision | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/metro-matters-if-nobody-lifts-an-umbrella-can-it-rain.html | Metro Matters If Nobody Lifts An Umbrella Can It Rain | By Joyce Purnick | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/metropolitan-diary-245585.html | Metropolitan Diary | By Joe Rogers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/october-heroics-in-anaheim-in-the-bronx-its-s-blasphemy.html | October Heroics in Anaheim In the Bronx Its Blasphemy | By Robert D McFadden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/officer-shot-with-own-gun-during-struggle-with-suspect.html | Officer Shot With Own Gun During Struggle With Suspect | By Al Baker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/political-memo-as-polls-talk-losers-walk-and-early.html | Political Memo As Polls Talk Losers Walk And Early | By Raymond Hernandez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/real-sweat-and-fire-for-make-believe-games.html | Real Sweat and Fire for MakeBelieve Games | By Michael Wilson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/reviews-fashion-raw-and-untamed-an-appeal-to-the-romantic.html | ReviewsFashion Raw and Untamed An Appeal To the Romantic | By Cathy Horyn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/senate-race-begins-again-with-quarrel-over-debates.html | Senate Race Begins Again With Quarrel Over Debates | By Richard Lezin Jones and Marc Santora | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/shipmates-fight-cited-in-fatal-midtown-plunge.html | Shipmates Fight Cited in Fatal Midtown Plunge | By Elissa Gootman and Al Baker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/nyregion/thousands-at-central-park-rally-oppose-an-iraq-war.html | Thousands at Central Park Rally Oppose an Iraq War | By Michael Wilson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/a-hidden-cost-of-war-on-iraq.html | A Hidden Cost of War on Iraq | By Shibley Telhami | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/a-spirited-race-for-congress-brings-politics-to-the-arizona-desert.html | A Spirited Race for Congress Brings Politics to the Arizona Desert | By Andrs Martinez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/detecting-breast-cancer-before-it-starts.html | Detecting Breast Cancer Before It Starts | By Susan M Love | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/new-jersey-redraws-party-lines.html | New Jersey Redraws Party Lines | By John B Judis and Ruy Teixeira | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/opinion/saddams-s-last-ploy.html | Saddams Last Ploy | By William Safire | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/auto-racing-pre-race-crash-scrambles-nascar-leaders.html | AUTO RACING PreRace Crash Scrambles Nascar Leaders | By Ray Glier | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/baseball-giants-show-resolve-and-reverse-fortunes.html | BASEBALL Giants Show Resolve and Reverse Fortunes | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/baseball-la-russa-has-no-trouble-making-the-right-moves.html | BASEBALL La Russa Has No Trouble Making the Right Moves | By Selena Roberts | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/baseball-twins-buy-another-round-with-victory-over-athletics.html | BASEBALL Twins Buy Another Round With Victory Over Athletics | By Joe Lapointe | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/baseball-with-blanks-to-fill-yankees-look-ahead.html | BASEBALL With Blanks to Fill Yankees Look Ahead | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/college-football-pass-records-aside-penn-still-relies-on-defense.html | COLLEGE FOOTBALL Pass Records Aside Penn Still Relies on Defense | By Ron Dicker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/golf-augusta-statement-is-welcomed.html | GOLF Augusta Statement Is Welcomed | By Richard Sandomir | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/on-baseball-the-day-after-steinbrenner-grins-but-can-hardly-bear-it.html | ON BASEBALL The Day After Steinbrenner Grins but Can Hardly Bear It | By Jack Curry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/on-college-football-texas-and-oklahoma-stay-unbeaten-barely.html | ON COLLEGE FOOTBALL Texas and Oklahoma Stay Unbeaten Barely | By Joe Drape | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/on-pro-football-no-10-may-make-fans-forget-no-16.html | ON PRO FOOTBALL No 10 May Make Fans Forget No 16 | By Bill Pennington | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/plus-equestrian-mccormack-wins-with-riverdance.html | PLUS EQUESTRIAN McCormack Wins With Riverdance | By Alex Orr Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/plus-soccer-metrostars-diallo-joins-saudi-club.html | PLUS SOCCER MetroStars Diallo Joins Saudi Club | By Jack Bell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/pro-basketball-kidd-shows-he-intends-to-improve-his-shooting.html | PRO BASKETBALL Kidd Shows He Intends To Improve His Shooting | By Liz Robbins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/pro-basketball-sprewell-situation-hangs-over-knicks.html | PRO BASKETBALL Sprewell Situation Hangs Over Knicks | By Chris Broussard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/pro-football-broncos-offer-the-chargers-a-dose-of-reality-on-offense.html | PRO FOOTBALL Broncos Offer the Chargers a Dose of Reality on Offense | By Mike Freeman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/pro-football-buccaneers-toughness-trumps-falcons-tricks.html | PRO FOOTBALL Buccaneers Toughness Trumps Falcons Tricks | By Thomas George | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/pro-football-chiefs-saved-the-best-option-for-last.html | PRO FOOTBALL Chiefs Saved the Best Option for Last | By Frank Litsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/pro-football-defense-throws-water-on-penningtons-spark.html | PRO FOOTBALL Defense Throws Water on Penningtons Spark | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/pro-football-giants-play-with-verve-and-get-back-on-track.html | PRO FOOTBALL Giants Play With Verve And Get Back On Track | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/pro-football-the-miami-offense-hogs-the-spotlight-and-the-ball.html | PRO FOOTBALL The Miami Offense Hogs the Spotlight and the Ball | By Charlie Nobles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/sports-of-the-times-al-champion-to-have-underdog-pedigree.html | Sports of The Times AL Champion to Have Underdog Pedigree | By George Vecsey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/sports-of-the-times-cowboys-new-surface-anything-but-real.html | Sports of The Times Cowboys New Surface Anything but Real | By Dave Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/sports/sports-times-vermeil-s-kind-words-won-t-help-edwards-jets-free-fall.html | Sports of The Times Vermeils Kind Words Wont Help Edwards or the Jets Free Fall | By William C Rhoden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/theater/theater-review-dad-s-paris-apartment-complete-with-former-owner.html | THEATER REVIEW Dads Paris Apartment Complete With Former Owner | By Bruce Weber | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/us/a-neighborhood-clinic-helps-fill-the-gap-for-latinos-without-health-care.html | A Neighborhood Clinic Helps Fill the Gap for Latinos Without Health Care | By Lynette Clemetson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/us/crucial-issues-wait-in-wings-for-the-justices.html | Crucial Issues Wait in Wings For the Justices | By Linda Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/us/death-of-disgraced-priest-brings-conflict-over-burial.html | Death of Disgraced Priest Brings Conflict Over Burial | By Michael Wilson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/us/enthusiasm-by-democrats-over-elections-is-on-the-wane.html | Enthusiasm By Democrats Over Elections Is on the Wane | By Adam Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/us/fear-in-a-sniper-s-wake-this-guy-s-our-neighbor.html | Fear in a Snipers Wake This Guys Our Neighbor | By Francis X Clines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/us/law-bars-a-national-system-for-tracing-bullets-and-shells.html | Law Bars a National System for Tracing Bullets and Shells | By Fox Butterfield | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/us/music-industry-in-global-fight-on-web-copies.html | Music Industry in Global Fight On Web Copies | By Amy Harmon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/us/public-says-bush-needs-to-pay-heed-to-weak-economy.html | PUBLIC SAYS BUSH NEEDS TO PAY HEED TO WEAK ECONOMY | By Adam Nagourney and Janet Elder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-07 | https://www.nytimes.com/2002/10/07/us/specter-of-war-sets-debate-in-a-tight-race-in-minnesota.html | Specter of War Sets Debate In a Tight Race in Minnesota | By Jodi Wilgoren | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/us/threats-responses-congress-daschle-predicts-broad-support-for-military-action.html | THREATS AND RESPONSES CONGRESS Daschle Predicts Broad Support For Military Action Against Iraq | By John H Cushman Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/us/threats-responses-domestic-security-report-calls-for-plan-sharing-data-prevent.html | THREATS AND RESPONSES DOMESTIC SECURITY Report Calls for Plan of Sharing Data to Prevent Terror | By Judith Miller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/us/white-house-letter-quietly-the-first-lady-builds-a-literary-room-of-her-own.html | White House Letter Quietly the First Lady Builds A Literary Room of Her Own | By Elisabeth Bumiller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/world/angry-at-us-palestinians-ratify-capital-in-jerusalem.html | Angry at US Palestinians Ratify Capital In Jerusalem | By James Bennet | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/world/brazil-s-markets-wait-to-exhale-after-vote.html | Brazils Markets Wait To Exhale After Vote | By Tony Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/world/claus-von-amsberg-76-popular-dutch-prince.html | Claus von Amsberg 76 Popular Dutch Prince | By Marlise Simons | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/world/fire-on-french-tanker-off-yemen-raises-terrorism-fears.html | Fire on French Tanker Off Yemen Raises Terrorism Fears | By Craig S Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/world/in-a-new-south-africa-an-old-tune-lingers.html | In a New South Africa an Old Tune Lingers | By Rachel L Swarns | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/world/israeli-raid-in-gaza-kills-9-and-hurts-50-witnesses-say.html | Israeli Raid in Gaza Kills 9 And Hurts 50 Witnesses Say | By Joel Greenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/world/leftist-candidate-takes-a-firm-lead-in-brazil-election.html | LEFTIST CANDIDATE TAKES A FIRM LEAD IN BRAZIL ELECTION | By Larry Rohter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/world/madrid-journal-trying-to-quiet-another-city-that-barely-sleeps.html | Madrid Journal Trying to Quiet Another City That Barely Sleeps | By Emma Daly | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/world/northern-ireland-peace-accord-is-in-danger-britain-warns.html | Northern Ireland Peace Accord Is in Danger Britain Warns | By Warren Hoge | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/world/paris-mayor-recovering-after-being-stabbed-during-festival.html | Paris Mayor Recovering After Being Stabbed During Festival | By Alan Riding | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/world/rabbi-zorach-warhaftig-dies-rescuer-of-polish-jews-was-96.html | Rabbi Zorach Warhaftig Dies Rescuer of Polish Jews Was 96 | By Paul Lewis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/world/russia-and-georgia-try-to-ease-tension.html | Russia and Georgia Try to Ease Tension | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/world/sharon-tells-cabinet-to-keep-quiet-on-us-plans.html | Sharon Tells Cabinet to Keep Quiet on US Plans | By James Bennet | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/world/threats-and-responses-kunduz-afghans-in-the-northeast-enjoy-a-controlled-calm.html | THREATS AND RESPONSES KUNDUZ Afghans in the Northeast Enjoy a Controlled Calm | By Carlotta Gall | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/world/threats-responses-kabul-for-afghan-central-bank-it-s-with-old-money-with-new.html | THREATS AND RESPONSES KABUL For Afghan Central Bank Its Out With the Old Money and In With the New | By John F Burns | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-07 | https://www.nytimes.com/2002/10/07/world/validating-opus-dei-the-pope-makes-its-founder-a-saint.html | Validating Opus Dei the Pope Makes Its Founder a Saint | By Frank Bruni | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-08 | https://www.nytimes.com/2002/10/08/arts/art-treasures-shown-but-few-behold-them-st-john-divine-9-11-gift-spain.html | Art Treasures Shown but Few Behold Them At St John the Divine A 911 Gift From Spain | By Celestine Bohlen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/arts/dance-review-banyan-tree-as-a-symbol-of-past-and-present.html | DANCE REVIEW Banyan Tree As a Symbol Of Past And Present | By Anna Kisselgoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/arts/dance-review-moving-to-the-rhythm-of-the-urban-jumble.html | DANCE REVIEW Moving to the Rhythm of the Urban Jumble | By Jack Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/arts/hip-hop-review-the-joys-of-the-drug-trade-with-a-staccato-beat.html | HIPHOP REVIEW The Joys of the Drug Trade With a Staccato Beat | By Kelefa Sanneh | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/arts/music-review-beethoven-frankenstein-high-hopes.html | MUSIC REVIEW Beethoven Frankenstein High Hopes | By Bernard Holland | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/arts/music-review-exhilarating-journeys-to-the-mountaintops.html | MUSIC REVIEW Exhilarating Journeys To the Mountaintops | By Paul Griffiths | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/arts/pop-review-a-singer-and-her-band-find-a-place-at-the-edge-of-jazz.html | POP REVIEW A Singer and Her Band Find A Place at the Edge of Jazz | By Ben Ratliff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/arts/prime-time-gets-real-with-a-plump-heroine.html | Prime Time Gets Real With a Plump Heroine | By Alessandra Stanley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/arts/rock-review-from-japan-a-guitar-that-keeps-chaos-under-control.html | ROCK REVIEW From Japan a Guitar That Keeps Chaos Under Control | By Ben Ratliff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/books/arts-abroad-after-2-visits-taking-on-japan-at-war.html | ARTS ABROAD After 2 Visits Taking On Japan at War | By Howard W French | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/books/books-of-the-times-travelers-in-a-giving-mood-but-agonizing-on-the-way.html | BOOKS OF THE TIMES Travelers in a Giving Mood But Agonizing on the Way | By Michiko Kakutani | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/business/2-companies-seek-to-delay-merger-ruling.html | 2 Companies Seek to Delay Merger Ruling | By Andrew Ross Sorkin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/business/a-region-s-hospital-supplies-costly-ties.html | A Regions Hospital Supplies Costly Ties | By Barry Meier | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/business/big-investors-push-for-disclosure-of-how-venture-firms-are-faring.html | Big Investors Push for Disclosure Of How Venture Firms Are Faring | By Matt Richtel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/business/business-travel-ground-nashville-there-s-country-music-other-good-stuff-too.html | BUSINESS TRAVEL ON THE GROUND In Nashville Theres the Country Music And Other Good Stuff Too | By Mark A Stein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/business/business-travel-manhattan-leads-a-surge-in-lower-cost-hotels.html | BUSINESS TRAVEL Manhattan Leads a Surge in LowerCost Hotels | By Jane L Levere | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/business/business-travel-on-the-road-deep-change-ahead-for-corporations.html | BUSINESS TRAVEL ON THE ROAD Deep Change Ahead for Corporations | By Joe Sharkey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/business/canada-economy-grows-where-others-falter.html | Canada Economy Grows Where Others Falter | By Clifford Krauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/business/ex-official-of-worldcom-pleads-guilty-to-fraud.html | ExOfficial Of WorldCom Pleads Guilty To Fraud | By Robert F Worth | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/business/first-boston-to-cut-1500-from-payroll.html | First Boston To Cut 1500 From Payroll | By Patrick McGeehan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| 2002-10-08 | https://www.nytimes.com/2002/10/08/busines s/in-battle-for-cruise-line-more-is-likely-to-beat-less.html | In Battle for Cruise Line More Is Likely to Beat Less | By Suzanne Kapner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/busines s/market-place-documents-suggest-credit-suisse-linked-banking-and-stock-ratings.html | Market Place Documents Suggest Credit Suisse Linked Banking and Stock Ratings | By Gretchen Morgenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/busines s/media-business-advertising-wrigley-wants-you-forget-your-parents-chewing-gum.html | THE MEDIA BUSINESS ADVERTISING Wrigley wants you to forget your parents chewing gum | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/busines s/new-official-tells-japan-s-banks-to-prepare-for-pain.html | New Official Tells Japans Banks to Prepare for Pain | By Ken Belson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/busines s/oil-markets-arent-rattled-by-explosion-on-tanker.html | Oil Markets Arent Rattled by Explosion on Tanker | By Neela Banerjee With Craig S Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/busines s/sec-appears-split-on-board-to-oversee-accountants.html | SEC Appears Split on Board To Oversee Accountants | By Stephen Labaton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/busines s/technology-briefing-internet-house-passes-bill-on-net-radio.html | Technology Briefing  Internet House Passes Bill On Net Radio | By Amy Harmon NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/busines s/technology-briefing-internet-russian-hacker-gets-3-year-sentence.html | Technology Briefing  Internet Russian Hacker Gets 3Year Sentence | By John Schwartz NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/busines s/technology-briefing-telecommunications-nortel-to-sell-unit-to-bookham.html | Technology Briefing  Telecommunications Nortel To Sell Unit To Bookham | By Simon Romero NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/busines s/texas-republican-to-join-ubs-after-he-retires-from-senate.html | Texas Republican to Join UBS After He Retires From Senate | By Patrick McGeehan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/busines s/the-media-business-advertising-addenda-accounts-268542.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/busines s/the-media-business-advertising-addenda-coca-cola-to-start-harry-potter-promotion.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CocaCola to Start Harry Potter Promotion | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/busines s/the-media-business-advertising-addenda-four-executives-open-an-agency-in-denver.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Four Executives Open An Agency in Denver | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/busines s/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/busines s/the-media-business-advertising-addenda-people-268550.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/busines s/the-media-business-two-magazines-are-shut-and-red-herring-is-sold.html | THE MEDIA BUSINESS Two Magazines Are Shut And Red Herring Is Sold | By David Carr and Nat Ives | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/busines s/world-business-briefing-europe-britain-exchange-chairman-to-leave.html | World Business Briefing  Europe Britain Exchange Chairman To Leave | By Suzanne Kapner NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/busines s/world-business-briefing-europe-germany-factory-orders-rise.html | World Business Briefing  Europe Germany Factory Orders Rise | By Petra Kappl NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/busines s/world-business-briefing-europe-germany-telekom-bidders-selected.html | World Business Briefing  Europe Germany Telekom Bidders Selected | By Petra Kappl NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-08 | https://www.nytimes.com/2002/10/08/business/world-business-briefing-europe-russia-military-contract.html | World Business Briefing  Europe Russia Military Contract | By Sabrina Tavernise NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/health/a-conversation-with-joseph-ledoux-taking-a-clinical-look-at-human-emotions.html | A CONVERSATION WITHJoseph LeDoux Taking a Clinical Look at Human Emotions | By Claudia Dreifus | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/health/books-on-health-fitness-guide-for-brain.html | BOOKS ON HEALTH Fitness Guide for Brain | By John Langone | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/health/books-on-health-i-ve-become-my-mother.html | BOOKS ON HEALTH Ive Become My Mother | By John Langone | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/health/cases-together-in-loving-and-dying.html | CASES Together In Loving And Dying | By David Tuller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/health/fertility-clinics-begin-to-address-mental-health.html | Fertility Clinics Begin to Address Mental Health | By Laurie Tarkan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/health/jealous-maybe-it-s-genetic-maybe-not.html | Jealous Maybe Its Genetic Maybe Not | By Erica Goode | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/health/personal-health-women-can-fight-an-almost-secret-syndrome.html | PERSONAL HEALTH Women Can Fight an Almost Secret Syndrome | By Jane E Brody | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/health/the-doctor-s-world-at-the-health-department-the-messengers-still-stumble.html | THE DOCTORS WORLD At the Health Department the Messengers Still Stumble | By Lawrence K Altman Md | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/health/vital-signs-behavior-doctors-with-keys-to-the-cabinet.html | VITAL SIGNS BEHAVIOR Doctors With Keys to the Cabinet | By Eric Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/health/vital-signs-rx-money-when-people-sell-their-kidneys.html | VITAL SIGNS Rx MONEY When People Sell Their Kidneys | By Eric Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/health/vital-signs-safety-home-is-where-the-harm-is.html | VITAL SIGNS SAFETY Home Is Where the Harm Is | By Eric Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/health/vital-signs-treatments-with-stroke-drug-errors-aplenty.html | VITAL SIGNS TREATMENTS With Stroke Drug Errors Aplenty | By Eric Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/movies/film-festival-review-delicate-moral-questions-under-the-nazis-in-france.html | FILM FESTIVAL REVIEW Delicate Moral Questions Under the Nazis in France | By Elvis Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/a-snake-out-of-place-in-a-park-full-of-sculptures-in-queens.html | A Snake Out of Place in a Park Full of Sculptures in Queens | By Barbara Stewart | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/boldface-names-262420.html | BOLDFACE NAMES | By James Barron | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/borders-return-downtown-with-new-store-prompting-hope-for-retail-revitalization.html | Borders to Return Downtown With New Store Prompting Hope for Retail Revitalization | By Charles V Bagli | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/deal-revives-delayed-plan-for-train-hub.html | Deal Revives Delayed Plan For Train Hub | By Charles V Bagli | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/fashion-diary-world-jitters-darken-mood-at-spring-shows.html | FASHION DIARY World Jitters Darken Mood at Spring Shows | By Guy Trebay | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/governor-and-challenger-clash-in-first-of-four-debates.html | Governor and Challenger Clash in First of Four Debates | By Paul Zielbauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/graffiti-s-life-after-death-bronx-s-grim-reapers-of-paint-now-work-for-mtv.html | Graffitis Life After Death Bronxs Grim Reapers of Paint Now Work for MTV | By Alan Feuer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/hillary-clinton-helps-raise-1-million-for-mccall-camp.html | Hillary Clinton Helps Raise 1 Million for McCall Camp | By Shaila K Dewan and Eric Lipton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/lackawanna-journal-waiting-uneasily-on-bail-ruling-in-al-qaeda-case.html | Lackawanna Journal Waiting Uneasily on Bail Ruling in Al Qaeda Case | By Marc Santora | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/mccall-calls-for-disclosures-on-units-holding-mentally-ill.html | McCall Calls for Disclosures On Units Holding Mentally Ill | By Clifford J Levy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/mcgreevey-could-fire-poet-under-proposed-legislation.html | McGreevey Could Fire Poet Under Proposed Legislation | By Laura Mansnerus | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/metro-briefing-calendar-today-emergency-readiness-hearing.html | Metro Briefing  Calendar Today  EmergencyReadiness Hearing | Compiled by Anthony Ramirez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/metro-briefing-new-jersey-newark-2-charged-with-desecrating-human-remains.html | Metro Briefing  New Jersey Newark 2 Charged With Desecrating Human Remains | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/metro-briefing-new-jersey-piscataway-college-student-accused-of-murder.html | Metro Briefing  New Jersey Piscataway College Student Accused Of Murder | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/metro-briefing-new-york-manhattan-cab-riders-complaints-drop-by-a-third.html | Metro Briefing  New York Manhattan Cab Riders Complaints Drop By A Third | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/metro-briefing-new-york-manhattan-man-accused-of-selling-fake-art.html | Metro Briefing  New York Manhattan Man Accused Of Selling Fake Art | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/metro-briefing-new-york-manhattan-planned-power-substation-criticized.html | Metro Briefing  New York Manhattan Planned Power Substation Criticized | By Jayson Blair NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/nancy-s-nichols-57-executive-recruiter-for-cultural-elite.html | Nancy S Nichols 57 Executive Recruiter for Cultural Elite | By Wolfgang Saxon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/nassau-fiscal-monitors-approve-budget-but-with-reservations.html | Nassau Fiscal Monitors Approve Budget but With Reservations | By Bruce Lambert | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/new-jersey-pushes-for-a-piece-of-sept-11-rebuilding-funds.html | New Jersey Pushes for a Piece Of Sept 11 Rebuilding Funds | By Ronald Smothers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/nyc-cleanliness-godliness-and-parking.html | NYC Cleanliness Godliness And Parking | By Clyde Haberman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/ocean-township-mayor-admits-wrongdoing-and-resigns.html | Ocean Township Mayor Admits Wrongdoing and Resigns | By Andrew Jacobs | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/public-lives-500000-should-buy-a-few-body-doubles.html | PUBLIC LIVES 500000 Should Buy a Few Body Doubles | By Robin Finn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/returnees-to-lower-manhattan-will-be-exempt-from-tax-on-aid.html | Returnees to Lower Manhattan Will Be Exempt From Tax on Aid | By Joseph P Fried | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/review-fashion-galliano-sends-up-a-smiley-face-trial-balloon.html | ReviewFashion Galliano Sends Up a Smiley Face Trial Balloon | By Cathy Horyn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/richard-t-foster-architect-is-dead-at-83.html | Richard T Foster Architect Is Dead at 83 | By David W Dunlap | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/sailor-charged-shipmate-s-fatal-fall-midtown-hotel-room-held-250000-bail.html | Sailor Charged in Shipmates Fatal Fall From Midtown Hotel Room Is Held in 250000 Bail | By Al Baker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/senate-race-in-new-jersey-is-on-as-courts-reject-gop-appeals.html | Senate Race in New Jersey Is On As Courts Reject GOP Appeals | By David Kocieniewski and Iver Peterson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/smoking-banned-in-nassau-bars-and-restaurants.html | Smoking Banned in Nassau Bars and Restaurants | By Bruce Lambert | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/teenagers-binge-leads-scarsdale-to-painful-self-reflection.html | Teenagers Binge Leads Scarsdale to Painful SelfReflection | By Jane Gross | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/test-of-a-hostile-workplace-even-beyond-the-body-slams.html | Test of a Hostile Workplace Even Beyond the Body Slams | By William Glaberson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/nyregion/tunnel-vision-left-outside-looking-in-lateness-becomes-art.html | Tunnel Vision Left Outside Looking In Lateness Becomes Art | By Randy Kennedy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/an-iraqi-man-of-letters.html | An Iraqi Man of Letters | By Nicholas D Kristof | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/bargaining-with-russia.html | Bargaining With Russia | By Mark Brzezinski | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/fool-me-once.html | Fool Me Once | By Paul Krugman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/opinion/the-fcc-s-duty.html | The FCCs Duty | By J Gregory Sidak | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/science/a-new-look-at-old-data-may-discredit-a-theory-on-race.html | A New Look at Old Data May Discredit a Theory on Race | By Nicholas Wade | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/science/environmentalists-identify-new-menace-discarded-cellphones.html | Environmentalists Identify New Menace Discarded Cellphones | By Anahad OConnor | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/science/fox-hunting-s-supposed-benefits-dismissed.html | Fox Huntings Supposed Benefits Dismissed | By Henry Fountain | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/science/on-medicine-s-frontier-the-last-journey-of-james-quinn.html | On Medicines Frontier The Last Journey of James Quinn | By Sheryl Gay Stolberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/science/q-a-diving-and-surfacing.html | Q  A Diving and Surfacing | By C Claiborne Ray | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/science/telescopes-find-a-miniplanet-at-the-solar-system-s-edge.html | Telescopes Find a Miniplanet At the Solar Systems Edge | By John Noble Wilford | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/baseball-awakening-from-bad-dream-yankees-know-changes-loom.html | BASEBALL Awakening From Bad Dream Yankees Know Changes Loom | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/baseball-bonds-powers-the-giants-past-history-and-the-braves.html | BASEBALL Bonds Powers the Giants Past History and the Braves | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/baseball-mets-interview-showalter-for-manager-s-job.html | BASEBALL Mets Interview Showalter for Managers Job | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/baseball-minnesota-winning-with-merry-pranksters.html | BASEBALL Minnesota Winning With Merry Pranksters | By Pat Borzi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/baseball-scouting-report-angels-vs-twins.html | BASEBALL SCOUTING REPORT Angels vs Twins | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/extreme-sports-taking-life-to-the-edge-and-spins-and-jumps-too.html | EXTREME SPORTS Taking Life to the Edge And Spins and Jumps Too | By Sophia Hollander | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/golf-additional-support-for-change-at-augusta.html | GOLF Additional Support For Change At Augusta | By Richard Sandomir | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/hockey-bure-goes-back-to-practice.html | HOCKEY Bure Goes Back to Practice | By Jason Diamos | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/hockey-even-with-peca-injured-islanders-feel-confident.html | HOCKEY Even With Peca Injured Islanders Feel Confident | By Dave Caldwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/hockey-that-big-d-in-devils-still-stands-for-defense.html | HOCKEY That Big D in Devils Still Stands for Defense | By Lynn Zinser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/on-baseball-unexpected-outcomes-creating-more-interest.html | ON BASEBALL Unexpected Outcomes Creating More Interest | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/pro-basketball-knicks-fine-sprewell-250000-and-say-stay-away.html | PRO BASKETBALL Knicks Fine Sprewell 250000 and Say Stay Away | By Damon Hack and Chris Broussard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/pro-football-banged-up-and-bruised-giants-dont-look-as-if-they-won.html | PRO FOOTBALL Banged Up and Bruised Giants Dont Look as if They Won | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/pro-football-jets-react-coolly-to-robinson-s-latest-suggestions.html | PRO FOOTBALL Jets React Coolly to Robinsons Latest Suggestions | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/soccer-notebook-manchester-united-banks-on-a-us-tour.html | SOCCER NOTEBOOK Manchester United Banks on a US Tour | By Jack Bell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/sports-of-the-times-baseball-turns-game-5-into-sleepy-showdown.html | Sports of The Times Baseball Turns Game 5 Into Sleepy Showdown | By Dave Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/sports-of-the-times-sprewell-wearing-out-his-welcome.html | Sports of The Times Sprewell Wearing Out His Welcome | By Ira Berkow | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/tv-sports-postseason-minus-pinstripes-for-fox.html | TV SPORTS Postseason Minus Pinstripes for Fox | By Richard Sandomir | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/sports/yacht-racing-oneworld-wins-setting-up-race-of-unbeatens.html | YACHT RACING OneWorld Wins Setting Up Race Of Unbeatens | By Warren St John | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/theater/theater-review-a-muse-of-gunfire-for-harry-england-and-st-george.html | THEATER REVIEW A Muse of Gunfire for Harry England and St George | By D J R Bruckner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/theater/theater-review-views-from-the-other-side-of-the-bar.html | THEATER REVIEW Views From the Other Side of the Bar | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/3-win-nobel-for-work-on-suicidal-cells.html | 3 Win Nobel for Work on Suicidal Cells | By Lawrence K Altman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/anthony-campbell-63-acclaimed-preacher.html | Anthony Campbell 63 Acclaimed Preacher | By David Barboza | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/black-panthers-gone-gray-fight-rival-group.html | Black Panthers Gone Gray Fight Rival Group | By Dean E Murphy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/boston-panel-urges-listing-abuser-priests.html | Boston Panel Urges Listing Abuser Priests | By Pam Belluck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/bush-moves-toward-halting-port-shutdown.html | Bush Moves Toward Halting Port Shutdown | By Steven Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/candidates-for-california-governor-debate-at-least-once.html | Candidates for California Governor Debate at Least Once | By John M Broder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/civil-rights-groups-say-voter-bill-erects-hurdles-before-ballot-box.html | Civil Rights Groups Say Voter Bill Erects Hurdles Before Ballot Box | By Robert Pear | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/congressman-defends-effort-against-paper.html | Congressman Defends Effort Against Paper | By Felicity Barringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/house-2-0-passes-bill-to-review-federal-agencies-privacy-rules.html | House 20 Passes Bill to Review Federal Agencies Privacy Rules | By Adam Clymer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/house-republicans-push-bills-to-benefit-small-investors.html | House Republicans Push Bills To Benefit Small Investors | By Richard W Stevenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/judiciary-s-right-to-punish-judges-is-affirmed.html | Judiciarys Right to Punish Judges Is Affirmed | By Linda Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/maryland-shootings-shootings-around-washington-boy-13-wounded-eighth-attack.html | THE MARYLAND SHOOTINGS THE SHOOTINGS AROUND WASHINGTON BOY 13 WOUNDED IN EIGHTH ATTACK LINKED TO SNIPER | By Francis X Clines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/national-briefing-west-california-court-upholds-bilingual-ban.html | National Briefing  West California Court Upholds Bilingual Ban | By Dean E Murphy NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/no-one-charged-in-secret-taping-about-iowa-race.html | No One Charged In Secret Taping About Iowa Race | By Jodi Wilgoren | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/senate-hears-bush-nominee-for-fda.html | Senate Hears Bush Nominee For FDA | By Sheryl Gay Stolberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/shuttle-blasts-off-for-space-station.html | Shuttle Blasts Off for Space Station | By Warren E Leary | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/the-maryland-shootings-the-parents-one-bullet-extends-the-fear-to-children.html | THE MARYLAND SHOOTINGS THE PARENTS One Bullet Extends the Fear to Children | By Diana Jean Schemo | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/the-maryland-shootings-the-theories-this-killer-doesn-t-fit-the-expected-profile.html | THE MARYLAND SHOOTINGS THE THEORIES This Killer Doesnt Fit The Expected Profile | By Fox Butterfield | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/threats-and-responses-bioterrorism-doctors-urge-caution-on-smallpox-vaccinations.html | THREATS AND RESPONSES BIOTERRORISM Doctors Urge Caution on Smallpox Vaccinations | By Denise Grady | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/threats-and-responses-news-analysis-stern-tones-direct-appeal.html | THREATS AND RESPONSES NEWS ANALYSIS Stern Tones Direct Appeal | By Todd S Purdum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/threats-and-responses-the-arguments-missile-crisis-cited-to-make-opposite-points.html | THREATS AND RESPONSES THE ARGUMENTS Missile Crisis Cited to Make Opposite Points | By Christopher Marquis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/threats-responses-congressional-debate-lawmakers-make-their-cases-votes-use.html | THREATS AND RESPONSES THE CONGRESSIONAL DEBATE Lawmakers Make Their Cases as Votes on Use of Force Draw Near | By Alison Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/threats-responses-investigators-fbi-agent-tells-ground-zero-crystal-theft.html | THREATS AND RESPONSES THE INVESTIGATORS FBI Agent Tells of Ground Zero Crystal Theft | By David Johnston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/threats-responses-networks-3-networks-skip-bush-s-talk-citing-absence-request.html | THREATS AND RESPONSES THE NETWORKS 3 Networks Skip Bushs Talk Citing Absence of Request | By Jim Rutenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/threats-responses-president-s-speech-bush-sees-urgent-duty-pre-empt-attack-iraq.html | THREATS AND RESPONSES THE PRESIDENTS SPEECH Bush Sees Urgent Duty to Preempt Attack by Iraq | By David E Sanger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/threats-responses-report-finds-lapses-program-deport-criminal-immigrants.html | THREATS AND RESPONSES Report Finds Lapses in Program To Deport Criminal Immigrants | By Christopher Marquis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/us/where-biking-blossomed-now-the-wheels-come-off.html | Where Biking Blossomed Now the Wheels Come Off | By Charlie Leduff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/world/bertelsmann-offers-regret-for-its-nazi-era-conduct.html | Bertelsmann Offers Regret For Its NaziEra Conduct | By Mark Landler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/world/court-to-rule-on-dutch-nurse-accused-in-13-deaths.html | Court to Rule on Dutch Nurse Accused in 13 Deaths | By Marlise Simons | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/world/in-olive-groves-of-the-west-bank-a-harvest-of-fear.html | In Olive Groves of the West Bank a Harvest of Fear | By Joel Greenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/world/israeli-military-kills-13-in-raid-on-gaza-town.html | Israeli Military Kills 13 in Raid on Gaza Town | By James Bennet | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/world/just-missing-victory-brazil-leftist-faces-runoff-in-3-weeks.html | Just Missing Victory Brazil Leftist Faces Runoff in 3 Weeks | By Tony Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/world/man-in-the-news-workingman-president-maybe-luiz-inacio-lula-da-silva.html | Man in the News Workingman President Maybe  Luiz Inacio Lula da Silva | By Larry Rohter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/world/nara-journal-japanese-masters-get-closer-to-the-toilet-nirvana.html | Nara Journal Japanese Masters Get Closer to the Toilet Nirvana | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/world/nationalist-parties-set-to-regain-power-in-bosnia.html | Nationalist Parties Set to Regain Power in Bosnia | By Daniel Simpson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/world/scandals-and-squabbles-weigh-down-britain-s-sinking-tories.html | Scandals and Squabbles Weigh Down Britains Sinking Tories | By Warren Hoge | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/world/threats-and-responses-central-asia-uzbek-militants-decline-provides-clues-to-us.html | THREATS AND RESPONSES CENTRAL ASIA Uzbek Militants Decline Provides Clues to US | By C J Chivers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/world/threats-responses-iraq-s-neighbors-arab-leaders-glumly-brace-for-inevitable-war.html | THREATS AND RESPONSES IRAQS NEIGHBORS Arab Leaders Glumly Brace for Inevitable War With an Eye to Anger in the Streets | By Jane Perlez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/world/us-envoy-angers-north-korea.html | US Envoy Angers North Korea | By Howard W French | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/world/world-briefing-asia-north-korea-talks-with-us-on-mias.html | World Briefing  Asia North Korea Talks With US On MIAS | By Seth Mydans NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/world/world-briefing-europe-britain-blair-tries-to-save-ulster-accord.html | World Briefing  Europe Britain Blair Tries To Save Ulster Accord | By Warren Hoge NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/world/world-briefing-europe-britain-plan-for-tighter-asylum-rules.html | World Briefing  Europe Britain Plan For Tighter Asylum Rules | By Sarah Lyall NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/world/world-briefing-europe-germany-new-economic-official.html | World Briefing  Europe Germany New Economic Official | By Mark Landler NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/world/world-briefing-europe-ireland-archbishop-apologizes.html | World Briefing  Europe Ireland Archbishop Apologizes | By Brian Lavery NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-08 | https://www.nytimes.com/2002/10/08/world/world-briefing-europe-russia-putin-less-hawkish-on-georgia.html | World Briefing  Europe Russia Putin Less Hawkish On Georgia | By Steven Lee Myers NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-09 | https://www.nytimes.com/2002/10/09/arts/arts-abroad-a-mansion-attracts-art-lovers-thieves-love-it-too.html | ARTS ABROAD A Mansion Attracts Art Lovers Thieves Love It Too | By Brian Lavery | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/arts/critic-s-notebook-click-to-download-scores-by-new-american-composers.html | CRITIC'S NOTEBOOK Click to Download Scores By New American Composers | By Anthony Tommasini | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/arts/gospel-review-exhorting-the-spirit-in-harmony.html | GOSPEL REVIEW Exhorting The Spirit In Harmony | By Jon Pareles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/arts/mets-15th-century-adam-shatters-as-pedestal-collapses.html | Mets 15thCentury Adam Shatters as Pedestal Collapses | By Celestine Bohlen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/arts/mia-slavenska-86-celebrated-ballerina.html | Mia Slavenska 86 Celebrated Ballerina | By Jack Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/arts/radiant-art-honors-a-murdered-reporter.html | Radiant Art Honors a Murdered Reporter | By Dinitia Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/arts/television-review-superheroines-vs-crime-in-the-big-city.html | TELEVISION REVIEW Superheroines vs Crime in the Big City | By Caryn James | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/books/a-storyteller-tells-his-own-story-garcia-marquez-fighting-cancer-issues-memoirs.html | A Storyteller Tells His Own Story Garca Mrquez Fighting Cancer Issues Memoirs | By Juan Forero | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/books/books-of-the-times-the-procrastinating-idol-of-an-opera-mad-world.html | BOOKS OF THE TIMES The Procrastinating Idol Of an OperaMad World | By Anthony Tommasini | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/books/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/business/2-top-executives-at-gemstar-resign-after-pressure-by-murdoch.html | 2 Top Executives at Gemstar Resign After Pressure by Murdoch | By Seth Schiesel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/business/commercial-real-estate-from-candy-to-chromosomes-in-cambridge.html | COMMERCIAL REAL ESTATE From Candy to Chromosomes in Cambridge | By Susan Diesenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/business/echostar-s-gain-could-be-cablevision-s-gain-too.html | EchoStars Gain Could Be Cablevisions Gain Too | By Andrew Ross Sorkin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/business/europeans-want-swiss-to-tell-all.html | Europeans Want Swiss To Tell All | By Alison Langley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/business/germany-opens-new-front-on-joblessness.html | Germany Opens New Front on Joblessness | By Mark Landler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/business/korean-stocks-feel-pinch-from-troubles-in-us.html | Korean Stocks Feel Pinch From Troubles in US | By Don Kirk | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/business/las-vegas-makes-shopping-a-sport.html | Las Vegas Makes Shopping a Sport | By Tracie Rozhon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/business/market-place-a-car-shipper-sold-shares-sec-implies-it-sold-illusions.html | Market Place A Car Shipper Sold Shares SEC Implies it Sold Illusions | By Floyd Norris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/business/martha-stewart-and-kmart-hold-fast-for-now.html | Martha Stewart and Kmart Hold Fast for Now | By Constance L Hays | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/business/media-business-advertising-viacom-planning-multimedia-campaign-against-aids.html | THE MEDIA BUSINESS ADVERTISING Viacom is planning a multimedia campaign against AIDS | By Geraldine Fabrikant and Sheryl Gay Stolberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/business/merrill-lynch-will-cut-back-nasdaq-trading-drastically.html | Merrill Lynch Will Cut Back Nasdaq Trading Drastically | By Patrick McGeehan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| 2002-10-09 | https://www.nytimes.com/2002/10/09/business/ottawa-to-ease-effect-of-us-lumber-tariff.html | Ottawa to Ease Effect of US Lumber Tariff | By Bernard Simon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/business/pepsico-reports-earnings-rose-14-in-the-3rd-quarter.html | PepsiCo Reports Earnings Rose 14 in the 3rd Quarter | By Sherri Day | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/business/regional-market-manhattan-a-melding-of-residential-and-commercial-in-one-shop.html | REGIONAL MARKET  MANHATTAN A Melding of Residential and Commercial in One Shop | By John Holusha | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/business/survey-finds-loan-losses-rose-sharply.html | Survey Finds Loan Losses Rose Sharply | By Riva D Atlas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/technology/technology-briefing-e-commerce-hewlett-in-supply-deal-with-home-depot.html | Technology Briefing  ECommerce Hewlett In Supply Deal With Home Depot | By Matt Richtel NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/technology/technology-briefing-e-commerce-lucent-and-metropcs-extend-pact.html | Technology Briefing  ECommerce Lucent And MetroPCS Extend Pact | By Matt Richtel NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/technology/technology-briefing-e-commerce-possible-computer-services-merger.html | Technology Briefing  ECommerce Possible Computer Services Merger | By Gregory Crouch NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/technology/technology-briefing-software-sony-invests-20-million-in-palmsource.html | Technology Briefing  Software Sony Invests 20 Million In PalmSource | By Andrew Zipern NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/technology/technology-supreme-court-seems-skeptical-of-fcc-position-on-next-wave.html | TECHNOLOGY Supreme Court Seems Skeptical Of FCC Position on Next Wave | By Linda Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/business/the-media-business-advertising-addenda-people-286052.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Geraldine Fabrikant and Sheryl Gay Stolberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/business/the-media-business-advertising-addenda-president-retiring-at-newspaper-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA President Retiring At Newspaper Group | By Geraldine Fabrikant and Sheryl Gay Stolberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/business/world-business-briefing-asia-japan-machinery-orders-fall.html | World Business Briefing  Asia Japan Machinery Orders Fall | By Ken Belson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/business/world-business-briefing-europe-banker-signals-steady-rates.html | World Business Briefing  Europe Banker Signals Steady Rates | By Petra Kappl NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/business/world-business-briefing-europe-britain-bank-takeover-expected.html | World Business Briefing  Europe Britain Bank Takeover Expected | By Suzanne Kapner NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/business/world-business-briefing-europe-britain-sales-up-at-clothier.html | World Business Briefing  Europe Britain Sales Up At Clothier | By Alan Cowell NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/business/world-business-briefing-europe-switzerland-food-unit-sold.html | World Business Briefing  Europe Switzerland Food Unit Sold | By Alison Langley NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/business/worldcom-s-board-won-t-oust-member.html | WorldComs Board Wont Oust Member | By Seth Schiesel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/25-and-under-cantonese-old-timer-changes-boroughs-not-bean-sauce.html | 25 AND UNDER Cantonese OldTimer Changes Boroughs Not Bean Sauce | By Sam Sifton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/an-ode-to-sloppy-joe-a-delicious-mess.html | An Ode to Sloppy Joe a Delicious Mess | By Andrea Strong | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/breakfast-as-the-new-cure-all.html | Breakfast as the New CureAll | By Alex Witchel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/food-stuff-hold-the-mayo-and-the-rye-bread-five-types-of-mediterranean-tuna.html | FOOD STUFF Hold the Mayo And the Rye Bread Five Types of Mediterranean Tuna | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/food-stuff-lets-hear-it-for-homemade-potato-chip-tangy-smoky-free-bar.html | FOOD STUFF Lets Hear It for a Homemade Potato Chip Tangy Smoky and Free at the Bar | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/food-stuff-more-wine-for-tasting-one-shop-moves-larger-space-another-finds-its.html | FOOD STUFF More Wine for the Tasting One Shop Moves to a Larger Space And Another Finds Its Niche | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/food-stuff-pale-cranberries-picked-before-ripeness-for-understated-turkeys.html | FOOD STUFF Pale Cranberries Picked Before Ripeness For Understated Turkeys | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/food-stuff-what-they-re-eating-on-the-other-side-of-the-world.html | FOOD STUFF What Theyre Eating On the Other Side Of the World | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/hudson-valley-apple-farms-wrestle-with-slim-pickings.html | Hudson Valley Apple Farms Wrestle With Slim Pickings | By Julia Moskin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/price-of-truffles-drops-to-half-a-king-s-ransom.html | Price of Truffles Drops To Half a Kings Ransom | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/restaurants-two-chefs-free-to-cook-as-they-please.html | RESTAURANTS Two Chefs Free to Cook as They Please | By Eric Asimov | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/temptation-bacon-with-meat-to-it.html | TEMPTATION Bacon with Meat to It | By Melissa Clark | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/the-chef-barbara-lynch-rabbit-gift-wrapped-in-ribbons.html | THE CHEF BARBARA LYNCH Rabbit GiftWrapped in Ribbons | By Mark Bittman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/the-minimalist-understudies-with-crunch.html | THE MINIMALIST Understudies With Crunch | By Mark Bittman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/the-truth-about-my-dinner-party.html | The Truth About My Dinner Party | By Amanda Hesser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/dining/wine-talk-pay-heed-wine-world-parker-s-watching.html | WINE TALK Pay Heed Wine World Parkers Watching | By Frank J Prial | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/movies/film-review-an-affectionate-tribute-to-an-artist-s-artist.html | FILM REVIEW An Affectionate Tribute to an Artists Artist | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/2-accused-of-storing-stolen-remains-for-rituals.html | 2 Accused of Storing Stolen Remains for Rituals | By Ronald Smothers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/after-9-11-a-question-of-command.html | After 911 A Question Of Command | By Al Baker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/as-teachers-back-pataki-mccall-questions-motives.html | As Teachers Back Pataki McCall Questions Motives | By DAISY HERNNDEZ and RANDAL C ARCHIBOLD | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/behind-door-no-2-less-9-11-aid-line-separates-merchant-from-others-being-helped.html | Behind Door No 2 Less 911 Aid Line Separates Merchant From Others Being Helped | By Joseph P Fried | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/boldface-names-281450.html | BOLDFACE NAMES | By James Barron With Jennifer Steinhauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/bulletin-board-3.4-million-for-teaching-fellows.html | BULLETIN BOARD 34 Million for Teaching Fellows | By Abby Goodnough | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/bulletin-board-fairfield-exchange-with-russia.html | BULLETIN BOARD Fairfield Exchange With Russia | By Lia Miller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/bulletin-board-human-rights-law-at-work.html | BULLETIN BOARD Human Rights Law at Work | By Karen W Arenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/bulletin-board-library-grows-at-college-in-bronx.html | BULLETIN BOARD Library Grows at College in Bronx | By Mark Glassman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/bulletin-board-new-name-expanding-mandate.html | BULLETIN BOARD New Name Expanding Mandate | By Lia Miller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/bulletin-board-scholarships-for-future-doctors.html | BULLETIN BOARD Scholarships for Future Doctors | By Jennifer Medina | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/day-care-teachers-21-months-with-no-contract-threaten-strike.html | Day Care Teachers 21 Months With No Contract Threaten Strike | By Michael Wilson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/fashion-diary-smoky-hot-crowded-inspirational.html | FASHION DIARY Smoky Hot Crowded Inspirational | By Guy Trebay | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/how-much-trouble-s-that-nude-in-window.html | How Much Troubles That Nude in Window | By Andrew Jacobs | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/jurors-throw-wrestler-s-harassment-claim-out-of-the-ring.html | Jurors Throw Wrestlers Harassment Claim Out of the Ring | By William Glaberson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/lautenberg-plays-offense-with-attacks-on-forrester.html | Lautenberg Plays Offense With Attacks On Forrester | By David Kocieniewski | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/lessons-dropout-rate-is-climbing-and-likely-to-go-higher.html | LESSONS Dropout Rate Is Climbing And Likely to Go Higher | By Richard Rothstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/many-fear-mideast-unrest-could-force-up-oil-prices.html | Many Fear Mideast Unrest Could Force Up Oil Prices | By Jayson Blair | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/mccall-letters-surfaced-after-gop-made-copies.html | McCall Letters Surfaced After GOP Made Copies | By Shaila K Dewan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/metro-briefing-connecticut-hartford-endorsements-in-race-for-governor.html | Metro Briefing  Connecticut Hartford Endorsements In Race For Governor | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/metro-briefing-new-jersey-bridgewater-more-charges-in-robberies.html | Metro Briefing  New Jersey Bridgewater More Charges In Robberies | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/metro-briefing-new-jersey-newark-2-accused-in-shooting-of-policeman.html | Metro Briefing  New Jersey Newark 2 Accused In Shooting Of Policeman | By Ronald Smothers NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/metro-briefing-new-york-brooklyn-officer-s-death-believed-a-suicide.html | Metro Briefing  New York Brooklyn Officers Death Believed a Suicide | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/metro-briefing-new-york-manhattan-2-accused-of-hauling-drug-cache.html | Metro Briefing  New York Manhattan 2 Accused Of Hauling Drug Cache | By Robert Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/metro-briefing-new-york-manhattan-arts-club-official-pleads-guilty.html | Metro Briefing  New York Manhattan Arts Club Official Pleads Guilty | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/metro-briefing-new-york-manhattan-nfl-to-run-tourism-commercials.html | Metro Briefing  New York Manhattan NFL To Run Tourism Commercials | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/metro-briefing-new-york-manhattan-teacher-accused-of-sexual-assault.html | Metro Briefing New York Manhattan Teacher Accused Of Sexual Assault | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/our-towns-buffalo-cell-this-kind-has-steel-bars.html | Our Towns Buffalo Cell This Kind Has Steel Bars | By Matthew Purdy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/public-lives-the-play-s-his-thing-even-if-you-never-heard-of-it.html | PUBLIC LIVES The Plays His Thing Even if You Never Heard of It | By Joyce Wadler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/queens-parents-are-charged-in-imprisonment-of-teenager.html | Queens Parents Are Charged In Imprisonment of Teenager | By Thomas J Lueck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/republicans-see-opening-for-the-state-senate-in-brooklyn.html | Republicans See Opening for the State Senate in Brooklyn | By Jonathan P Hicks | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/review-fashion-at-saint-laurent-a-nod-to-surrealism.html | ReviewFashion At Saint Laurent A Nod to Surrealism | By Cathy Horyn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/science-teacher-gets-big-results-at-a-tiny-school.html | Science Teacher Gets Big Results at a Tiny School | By Marek Fuchs | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/state-gives-empire-blue-cross-approval-for-a-for-profit-switch.html | State Gives Empire Blue Cross Approval for a ForProfit Switch | By Milt Freudenheim | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/thousands-will-honor-fire-department-s-dead.html | Thousands Will Honor Fire Departments Dead | By Kevin Flynn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/threats-and-responses-legal-issues-court-upholds-secret-hearings-on-deportation.html | THREATS AND RESPONSES LEGAL ISSUES Court Upholds Secret Hearings On Deportation | By Adam Liptak and Robert Hanley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/nyregion/threats-responses-buffalo-case-judge-denies-bail-for-5-citing-community-safety.html | THREATS AND RESPONSES THE BUFFALO CASE Judge Denies Bail for 5 Citing Community Safety | By John Kifner and Marc Santora | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/chicken-a-l-iraq.html | Chicken Ilraq | By Thomas L Friedman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/the-struggles-of-democracy-and-empire.html | The Struggles of Democracy and Empire | By Mark Danner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/opinion/tribulation-worketh-patience.html | Tribulation Worketh Patience | By Maureen Dowd | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/baseball-alomar-s-option-picked-up-by-mets.html | BASEBALL Alomars Option Picked Up By Mets | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/baseball-clemens-may-not-hit-milestones-in-pinstripes.html | BASEBALL Clemens May Not Hit Milestones in Pinstripes | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/baseball-mays-gives-the-angels-that-sinking-feeling.html | BASEBALL Mays Gives the Angels That Sinking Feeling | By Jack Curry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/baseball-scouting-report-giants-vs-cardinals.html | BASEBALL SCOUTING REPORT Giants vs Cardinals | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/baseball-selig-takes-in-a-game-in-hostile-territory.html | BASEBALL Selig Takes In a Game In Hostile Territory | By Jack Curry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/baseball-two-games-tonight-same-time.html | BASEBALL Two Games Tonight Same Time | By Richard Sandomir | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/hockey-before-the-pumpkins-come-the-pucks.html | HOCKEY Before the Pumpkins Come the Pucks | By Jason Diamos | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/hockey-new-coach-with-classic-lines-is-ready-to-roll-with-red-wings.html | HOCKEY New Coach With Classic Lines Is Ready to Roll With Red Wings | By Joe Lapointe | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/hockey-trottier-is-ready-to-coach-after-years-of-patience.html | HOCKEY Trottier Is Ready to Coach After Years of Patience | By Jason Diamos | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/on-baseball-la-russa-throws-mental-brushback.html | ON BASEBALL La Russa Throws Mental Brushback | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/on-pro-football-education-continues-for-vick-in-atlanta.html | ON PRO FOOTBALL Education Continues For Vick in Atlanta | By Thomas George | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/plus-tv-sports-tnt-wins-rights-to-british-open.html | PLUS TV SPORTS TNT Wins Rights To British Open | By Richard Sandomir | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/pro-basketball-mutombo-star-on-defense-will-now-answer-to-magic.html | PRO BASKETBALL Mutombo Star on Defense Will Now Answer to Magic | By Liz Robbins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/pro-basketball-sprewell-still-focal-point-for-knicks.html | PRO BASKETBALL Sprewell Still Focal Point For Knicks | By Chris Broussard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/pro-football-giants-duels-in-the-sun-were-nearly-too-much.html | PRO FOOTBALL Giants Duels in the Sun Were Nearly Too Much | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/pro-football-jets-notebook-rebuilding-defense-may-be-focus-again.html | PRO FOOTBALL JETS NOTEBOOK Rebuilding Defense May Be Focus Again | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/soccer-soccer-at-haverford-more-than-a-game.html | SOCCER Soccer at Haverford More Than a Game | By Sophia Hollander | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/soccer-zambrano-dismissed-as-metrostars-coach.html | SOCCER Zambrano Dismissed As MetroStars Coach | By Jack Bell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/sports/sports-of-the-times-david-chase-presents-fall-season.html | Sports of The Times David Chase Presents Fall Season | By George Vecsey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/theater/theater-review-a-turbulent-awakening-from-a-dream-come-true.html | THEATER REVIEW A Turbulent Awakening From a Dream Come True | By Ben Brantley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/theater/theater-review-hallelujah-he-s-still-a-bum-but-a-bit-sweeter-this-time.html | THEATER REVIEW Hallelujah Hes Still a Bum But a Bit Sweeter This Time | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/theater/theater-review-packing-in-the-murder-and-masochism.html | THEATER REVIEW Packing in the Murder and Masochism | By Bruce Weber | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/theater/theater-review-sleepless-and-wordless-he-leaves-em-speechless.html | THEATER REVIEW Sleepless and Wordless He Leaves Em Speechless | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/theater/theater-review-sometimes-even-the-mayor-would-prefer-a-squeegee-man.html | THEATER REVIEW Sometimes Even the Mayor Would Prefer a Squeegee Man | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/3-nobels-for-solving-longstanding-mysteries-of-the-cosmos.html | 3 Nobels for Solving Longstanding Mysteries of the Cosmos | By Dennis Overbye | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/a-count-of-us-jews-sees-a-dip-others-demur.html | A Count of US Jews Sees a Dip Others Demur | By Daniel J Wakin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/anthony-mazzocchi-76-dies-union-officer-and-party-father.html | Anthony Mazzocchi 76 Dies Union Officer and Party Father | By Steven Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/bilingual-education-on-ballot-in-two-states.html | Bilingual Education on Ballot in Two States | By Jennifer Medina | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/bush-back-in-tennessee-to-raise-money-and-gop-numbers.html | Bush Back in Tennessee to Raise Money and GOP Numbers | By Raymond Hernandez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/cameo-appearance-by-iraq-in-a-new-mexico-race.html | Cameo Appearance by Iraq in a New Mexico Race | By Adam Clymer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/campaign-season-diminished-outrage-over-political-travel.html | Campaign Season Diminished Outrage Over Political Travel | By David E Rosenbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/campaign-season-hillary-clinton-helps-a-long-shot.html | Campaign Season Hillary Clinton Helps a Long Shot | By David E Rosenbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/campaign-season-in-minnesota-recipes-for-victory.html | Campaign Season In Minnesota Recipes for Victory | By David E Rosenbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/campaign-season-parties-predict-upsets-for-governor.html | Campaign Season Parties Predict Upsets for Governor | By David E Rosenbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/campaign-season-poll-s-familiar-refrain-for-bush.html | Campaign Season Polls Familiar Refrain for Bush | By David E Rosenbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/campaign-season-the-legislature-may-choose-in-vermont.html | Campaign Season The Legislature May Choose in Vermont | By David E Rosenbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/hot-way-to-cool-off.html | Hot Way to Cool Off | By Steven Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/less-brain-volume-found-in-youths-with-attention-deficit-hyperactivity-disorder.html | Less Brain Volume Found in Youths With Attention Deficit Hyperactivity Disorder | By Erica Goode | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/lie-detector-tests-found-too-flawed-to-discover-spies.html | LieDetector Tests Found Too Flawed To Discover Spies | By William J Broad | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/maryland-shootings-schools-door-locked-blinds-drawn-students-kept-inside.html | THE MARYLAND SHOOTINGS THE SCHOOLS Door Locked Blinds Drawn And Students Kept Inside | By Diana Jean Schemo | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/national-briefing-midwest-illinois-next-flight-is-one-way.html | National Briefing  Midwest Illinois Next Flight Is OneWay | By Jo Napolitano NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/national-briefing-washington-tax-break-approvals.html | National Briefing  Washington Tax Break Approvals | By Richard W Stevenson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/national-briefing-west-california-dispute-over-contribution.html | National Briefing  West California Dispute Over Contribution | By John M Broder NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/president-invokes-taft-hartley-act-to-open-29-ports.html | PRESIDENT INVOKES TAFTHARTLEY ACT TO OPEN 29 PORTS | By David E Sanger With Steven Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/the-maryland-shootings-the-investigation-9-11-lessons-seen-in-reaction-to-sniper.html | THE MARYLAND SHOOTINGS THE INVESTIGATION 911 Lessons Seen in Reaction to Sniper | By Eric Lichtblau | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/the-maryland-shootings-the-mood-where-autumns-longest-shadow-is-a-gunman-s.html | THE MARYLAND SHOOTINGS THE MOOD Where Autumns Longest Shadow Is a Gunmans | By Blaine Harden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/the-maryland-shootings-the-overview-washington-area-unites-in-sniper-hunt.html | THE MARYLAND SHOOTINGS THE OVERVIEW Washington Area Unites in Sniper Hunt | By Francis X Clines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/theats-and-responses-the-scene-the-nays-won-t-have-it-the-ayes-talk-anyway.html | THREATS AND RESPONSES THE SCENE The Nays Wont Have It The Ayes Talk Anyway | By David Firestone | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/threats-responses-coverage-speech-had-big-audience-despite-networks-action.html | THREATS AND RESPONSES THE COVERAGE Speech Had Big Audience Despite Networks Action | By Jim Rutenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/threats-responses-inquiry-former-fbi-director-faults-lawmakers-terror-fight.html | THREATS AND RESPONSES THE INQUIRY Former FBI Director Faults Lawmakers on Terror Fight | By David Johnston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/us/us-troops-were-subjected-to-a-wider-toxic-testing.html | US Troops Were Subjected To a Wider Toxic Testing | By Thom Shanker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/world/aguacate-journal-cuba-s-bittersweet-move-to-trim-its-sugar-crop.html | Aguacate Journal Cubas Bittersweet Move to Trim Its Sugar Crop | By David Gonzalez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/world/brazil-s-front-runner-gets-backing.html | Brazils FrontRunner Gets Backing | By Larry Rohter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/world/chinese-court-overturns-death-sentences-of-christian-leaders.html | Chinese Court Overturns Death Sentences of Christian Leaders | By Erik Eckholm | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/world/global-war-against-aids-runs-short-of-vital-weapon-donated-condoms.html | Global War Against AIDS Runs Short of Vital Weapon Donated Condoms | By Donald G McNeil Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/world/irish-protestant-leader-issues-ultimatum-on-sinn-fein-ouster.html | Irish Protestant Leader Issues Ultimatum on Sinn Fein Ouster | By Warren Hoge | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/world/israel-defiantly-warns-of-more-antiterror-raids-in-gaza.html | Israel Defiantly Warns of More Antiterror Raids in Gaza | By James Bennet | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/world/korea-s-real-rage-for-virtual-games.html | Koreas Real Rage for Virtual Games | By Howard W French | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/world/threats-and-responses-reaction-abroad-unwarlike-phrase-pleases-many-abroad.html | THREATS AND RESPONSES REACTION ABROAD Unwarlike Phrase Pleases Many Abroad | By Elaine Sciolino | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/world/threats-and-responses-the-aftermath-farmers-in-afghanistan-face-fields-of-bombs.html | THREATS AND RESPONSES THE AFTERMATH Farmers in Afghanistan Face Fields of Bombs | By Carlotta Gall | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/world/threats-and-responses-the-debate-cia-sees-terror-after-iraq-action.html | THREATS AND RESPONSES THE DEBATE CIA SEES TERROR AFTER IRAQ ACTION | By Alison Mitchell and Carl Hulse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/world/threats-responses-skirmish-us-marine-killed-kuwait-gunmen-strike-training-site.html | THREATS AND RESPONSES SKIRMISH US Marine Is Killed in Kuwait As Gunmen Strike Training Site | By Eric Schmitt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/world/threats-responses-united-nations-council-toils-over-wording-resolution-aimed.html | THREATS AND RESPONSES UNITED NATIONS Council Toils Over Wording Of Resolution Aimed at Iraq | By Julia Preston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/world/us-presses-for-total-exemption-from-war-crimes-court.html | US Presses for Total Exemption From War Crimes Court | By Elizabeth Becker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/world/verdict-delayed-for-dutch-nurse-charged-with-killing-13.html | Verdict Delayed for Dutch Nurse Charged With Killing 13 | By Marlise Simons | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/world/with-a-burst-of-violence-voting-ends-in-kashmir.html | With a Burst of Violence Voting Ends in Kashmir | By Amy Waldman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-09 | https://www.nytimes.com/2002/10/09/world/world-briefing-asia-china-inquiry-into-tycoon-hired-by-north-korea.html | World Briefing  Asia China Inquiry Into Tycoon Hired By North Korea | By Joseph Kahn NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/world/world-briefing-asia-india-medicine-not-a-miracle-doctors-say.html | World Briefing  Asia India Medicine Not A Miracle Doctors Say | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/world/world-briefing-asia-south-korea-rally-by-kin-of-the-kidnapped.html | World Briefing  Asia South Korea Rally By Kin Of The Kidnapped | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/world/world-briefing-europe-britain-suspect-in-girls-killing-to-stand-trial.html | World Briefing  Europe Britain Suspect In Girls Killing To Stand Trial | By Alan Cowell NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/world/world-briefing-europe-northern-ireland-hearing-in-paramilitary-case.html | World Briefing  Europe Northern Ireland Hearing in Paramilitary Case | By Brian Lavery NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-09 | https://www.nytimes.com/2002/10/09/world/world-briefing-world-species-face-extinction-but-two-rise-from-dead.html | World Briefing  World Species Face Extinction But Two Rise From Dead | By Alison Langley NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/arts/a-clash-of-styles-seen-behind-ohnesorg-resignation.html | A Clash of Styles Seen Behind Ohnesorg Resignation | By Alan Riding | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/arts/bridge-gains-in-precision-bidding-after-a-no-trump-opening.html | BRIDGE Gains in Precision Bidding After a NoTrump Opening | By Alan Truscott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/arts/critic-s-notebook-the-20th-next-wave-is-a-lot-like-the-first.html | Critics Notebook The 20th Next Wave Is a Lot Like The First | By John Rockwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/arts/dance-review-a-ballet-heritage-but-no-fear-of-the-new.html | DANCE REVIEW A Ballet Heritage But No Fear Of the New | By Anna Kisselgoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/arts/forum-asks-who-owns-a-dance.html | Forum Asks Who Owns A Dance | By Jennifer Dunning | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/arts/knish-fulfillment-defending-los-angeles-delis.html | Knish Fulfillment Defending Los Angeles Delis | By Bernard Weinraub | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/arts/met-studies-adam-s-neighbors-for-stress.html | Met Studies Adams Neighbors for Stress | By Celestine Bohlen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/arts/music-review-a-reassuring-visit-from-masur.html | MUSIC REVIEW A Reassuring Visit From Masur | By Bernard Holland | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/arts/music-review-reviving-jolt-for-the-baroque.html | MUSIC REVIEW Reviving Jolt for the Baroque | By Allan Kozinn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/books/books-of-the-times-wild-west-desperado-cast-as-political-terrorist.html | BOOKS OF THE TIMES Wild West Desperado Cast as Political Terrorist | By Janet Maslin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/books/new-chief-at-stratford-upon-potomac.html | New Chief at StratfordUponPotomac | By William S Niederkorn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/business/a-nobel-that-bridges-economics-and-psychology.html | A Nobel That Bridges Economics and Psychology | By Daniel Altman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/business/argentina-and-foreign-banks-at-odds.html | Argentina and Foreign Banks at Odds | By Tony Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/business/asian-companies-relieved-over-reopening-of-us-ports.html | Asian Companies Relieved over Reopening of US Ports | By Keith Bradsher | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/business/big-hopes-for-commuting-by-bike.html | Big Hopes for Commuting by Bike | By John Markoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-10 | https://www.nytimes.com/2002/10/10/busines s/bristol-myers-faces-inquiry-in-new-jersey-over-inventory.html | BristolMyers Faces Inquiry In New Jersey Over Inventory | By Reed Abelson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/busines s/citigroup-removing-officials-from-salomon-unit.html | Citigroup Removing Officials From Salomon Unit | By Riva D Atlas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/busines s/democrats-want-change-at-the-sec.html | Democrats Want Change At the SEC | By Stephen Labaton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/busines s/drug-release-to-be-delayed-once-again-akzo says.html | Drug Release To Be Delayed Once Again Akzo Says | By Gregory Crouch | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/busines s/economic-scene-even-without-law-contracts-have-a-way-of-being-enforced.html | Economic Scene Even without law contracts have a way of being enforced | By Virginia Postrel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/busines s/fears-of-a-hard-landing-rattle-tokyo.html | Fears of a Hard Landing Rattle Tokyo | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/busines s/jetblue-opens-brash-challenge-to-southwest.html | JetBlue Opens Brash Challenge to Southwest | By Edward Wong | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/busines s/justices-hear-arguments-on-extension-of-copyrights.html | Justices Hear Arguments On Extension Of Copyrights | By Linda Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/busines s/market-place-ford-motor-s-legs-are-wobbly-under-finance-unit-s-debt-load.html | Market Place Ford Motors Legs Are Wobbly Under Finance Units Debt Load | By Gretchen Morgenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/busines s/media-business-advertising-buick-uses-mid-20th-century-designer-lure-younger.html | THE MEDIA BUSINESS ADVERTISING Buick uses a mid20thcentury designer to lure younger buyers but also brings out the skeptics | By Danny Hakim | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/busines s/panel-lists-more-stock-sales-at-imclone-before-its-shares-fell.html | Panel Lists More Stock Sales at ImClone Before Its Shares Fell | By Andrew Pollack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/busines s/technology-briefing-e-commerce-mixed-news-on-high-technology-jobs.html | Technology Briefing  ECommerce Mixed News On HighTechnology Jobs | By Steve Lohr NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/busines s/technology-briefing-telecommunications-combined-at-t-and-comcast-to-cut-jobs.html | Technology Briefing  Telecommunications Combined ATT And Comcast To Cut Jobs | By Andrew Zipern NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/busines s/technology-yahoo-s-profits-and-sales-are-better-than-expected.html | TECHNOLOGY Yahoos Profits and Sales Are Better Than Expected | By Saul Hansell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/busines s/the-markets-stocks-bonds-negative-news-from-some-blue-chips-takes-heavy-toll.html | THE MARKETS STOCKS  BONDS Negative News From Some Blue Chips Takes Heavy Toll | By Jonathan Fuerbringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/busines s/the-media-business-advertising-addenda-accounts-307793.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Danny Hakim | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/busines s/the-media-business-advertising-addenda-magazine-ad-pages-rose-in-september.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Rose in September | By Danny Hakim | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/busines s/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Danny Hakim | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/busines s/the-media-business-filmmaker-to-look-at-racy-magazine-for-ideas.html | THE MEDIA BUSINESS Filmmaker to Look at Racy Magazine for Ideas | By David Carr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| 2002-10-10 | https://www.nytimes.com/2002/10/10/business/the-media-business-weak-ad-revenue-is-causing-dow-jones-to-plan-more-job-cuts.html | THE MEDIA BUSINESS Weak Ad Revenue Is Causing Dow Jones to Plan More Job Cuts | By Felicity Barringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/business/united-is-in-separate-talks-with-unions-on-concessions.html | United Is in Separate Talks With Unions on Concessions | By Edward Wong | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/business/world-business-briefing-americas-argentina-no-bond-payment.html | World Business Briefing  Americas Argentina No Bond Payment | By Tony Smith NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/business/world-business-briefing-asia-japan-bank-expects-lower-profit.html | World Business Briefing  Asia Japan Bank Expects Lower Profit | By Ken Belson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/business/world-business-briefing-asia-japan-warily-the-economy-grows.html | World Business Briefing  Asia Japan Warily The Economy Grows | By Ken Belson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/business/world-business-briefing-asia-south-korea-partner-for-gm-daewoo.html | World Business Briefing  Asia South Korea Partner For GM Daewoo | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/business/world-business-briefing-asia-south-korea-utility-to-start-privatization.html | World Business Briefing  Asia South Korea Utility To Start Privatization | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/business/world-business-briefing-europe-russia-utility-reform-advances.html | World Business Briefing  Europe Russia Utility Reform Advances | By Sabrina Tavernise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/a-north-wind-heats-up-manhattan.html | A North Wind Heats Up Manhattan | By George Epaminondas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/at-home-with-chris-van-allsburg-bad-things-happen-to-good-houses.html | AT HOME WITH Chris Van Allsburg Bad Things Happen To Good Houses | By William L Hamilton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/close-to-home-desperately-seeking-french-legs.html | CLOSE TO HOME Desperately Seeking French Legs | By Deborah Baldwin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/currents-accessories-a-designer-s-eye-directed-at-brooklyn.html | CURRENTS ACCESSORIES A Designers Eye Directed at Brooklyn | By Marianne Rohrlich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/currents-antiques-decorating-recipe-take-new-orleans-blend-with-france.html | CURRENTS ANTIQUES Decorating Recipe Take New Orleans Blend With France | By Marianne Rohrlich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/currents-furniture-two-collectors-discover-quality-in-south-america.html | CURRENTS FURNITURE Two Collectors Discover Quality In South America | By Marianne Rohrlich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/currents-new-stores-warehouse-contemporary-goods-anchored-manhattan-bridge.html | CURRENTS NEW STORES A Warehouse of Contemporary Goods Anchored at the Manhattan Bridge | By Marianne Rohrlich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/currents-textiles-sitting-pretty-on-goddess-cloth-cotton-from-the-coast-of-india.html | CURRENTS TEXTILES Sitting Pretty on Goddess Cloth Cotton From the Coast of India | By Marianne Rohrlich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/currents-who-knew-marshall-s-gains-an-off-price-toehold-in-harlem.html | CURRENTS WHO KNEW Marshalls Gains An OffPrice Toehold In Harlem | By Marianne Rohrlich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/garden-notebook-grief-therapy-for-plants.html | GARDEN NOTEBOOK Grief Therapy for Plants | By Ken Druse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/house-proud-a-white-elephant-reincarnated.html | HOUSE PROUD A White Elephant Reincarnated | By Gwenda Blair | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/personal-shopper-putting-the-glow-in-golden-october.html | PERSONAL SHOPPER Putting the Glow in Golden October | By Marianne Rohrlich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/garden/touch-and-tell-in-philadelphia.html | Touch and Tell in Philadelphia | By Marianne Rohrlich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/movies/film-festival-review-too-curious-to-turn-down-a-job-offer-from-hitler.html | FILM FESTIVAL REVIEW Too Curious to Turn Down A Job Offer From Hitler | By Elvis Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/movies/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/albert-walsh-who-created-cheaper-housing-dies-at-74.html | Albert Walsh Who Created Cheaper Housing Dies at 74 | By Douglas Martin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/as-expected-new-york-city-teachers-union-endorses-pataki.html | As Expected New York City Teachers Union Endorses Pataki | By Thomas J Lueck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/blocks-for-construction-at-trade-center-site-the-future-is-now.html | BLOCKS For Construction at Trade Center Site the Future Is Now | By David W Dunlap | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/boldface-names-301728.html | BOLDFACE NAMES | By James Barron | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/both-sides-explore-settlement-in-suit-over-school-financing.html | Both Sides Explore Settlement In Suit Over School Financing | By Greg Winter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/brickbats-and-praise-for-budget-in-nassau.html | Brickbats And Praise For Budget In Nassau | By Bruce Lambert | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/cabdriver-44-is-shot-to-death-in-a-robbery-on-long-island.html | Cabdriver 44 Is Shot to Death In a Robbery On Long Island | By Elissa Gootman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/city-budget-gap-grows-and-visions-of-the-70-s-grow-vivid.html | City Budget Gap Grows and Visions of the 70s Grow Vivid | By Michael Cooper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/democrats-fault-decision-to-move-mentally-ill.html | Democrats Fault Decision to Move Mentally Ill | By Clifford J Levy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/fashion-diary-that-final-flourish-the-music.html | FASHION DIARY That Final Flourish The Music | By Guy Trebay | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/fewer-offices-more-options-in-planning-for-ground-zero.html | Fewer Offices More Options In Planning for Ground Zero | By Edward Wyatt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/fighting-mayor-s-proposed-smoking-ban-not-on-basis-health-but-economics.html | Fighting Mayors Proposed Smoking Ban Not on the Basis of Health but of Economics | By Jennifer Steinhauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/golisano-saw-him-on-tv-visits-2-schools.html | Golisano Saw Him on TV Visits 2 Schools | By DAISY HERNNDEZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/gun-discharges-in-court-scuffle-after-verdict.html | Gun Discharges In Court Scuffle After Verdict | By Robert F Worth | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/harlem-mission-plain-patient-mennonites-reach-some-skeptical-souls.html | In Harlem A Mission Plain And Patient Mennonites Reach Out To Some Skeptical Souls | By Joseph Berger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/jousting-over-inviting-minor-party-candidates-to-debates.html | Jousting Over Inviting Minor Party Candidates to Debates | By Iver Peterson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/man-beaten-and-left-for-dead-by-grandchildren-police-say.html | Man Beaten and Left for Dead By Grandchildren Police Say | By Maria Newman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/metro-briefing-connecticut-bridgeport-guilty-plea-in-assault-on-girl.html | Metro Briefing  Connecticut Bridgeport Guilty Plea In Assault On Girl | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/metro-briefing-new-jersey-asbury-park-1.2-billion-development-plan.html | Metro Briefing  New Jersey Asbury Park 1.2 Billion Development Plan | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/metro-briefing-new-york-albany-identity-theft-ringleader-pleads-guilty.html | Metro Briefing  New York Albany Identity Theft Ringleader Pleads Guilty | By Lydia Polgreen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/metro-briefing-new-york-albany-parole-denied-for-lennon-s-killer.html | Metro Briefing  New York Albany Parole Denied For Lennons Killer | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/metro-briefing-new-york-brooklyn-children-set-homeless-man-on-fire.html | Metro Briefing  New York Brooklyn Children Set Homeless Man On Fire | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/metro-briefing-new-york-brooklyn-girl-15-raped-by-student-police-say.html | Metro Briefing  New York Brooklyn Girl 15 Raped By Student Police Say | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/metro-briefing-new-york-upper-nyack-student-charged-in-fatal-plunge.html | Metro Briefing  New York Upper Nyack Student Charged In Fatal Plunge | By Lisa W Foderaro NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/metro-matters-separating-the-leaks-from-the-bilge.html | Metro Matters Separating The Leaks From the Bilge | By Joyce Purnick | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/new-jersey-transit-is-backing-study-of-a-new-rail-tunnel.html | New Jersey Transit Is Backing Study of a New Rail Tunnel | By Ronald Smothers | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/off-duty-officer-shoots-a-man-during-a-fight-at-a-midtown-bar.html | OffDuty Officer Shoots a Man During a Fight at a Midtown Bar | By Al Baker | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/pataki-proposes-breaking-major-impasses-in-albany.html | Pataki Proposes Breaking Major Impasses in Albany | By James C McKinley Jr | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/public-lives-a-writer-who-couldn-t-shake-11-gruesome-words.html | PUBLIC LIVES A Writer Who Couldnt Shake 11 Gruesome Words | By Nichole M Christian | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/review-fashion-distress-signals-pacing-the-runway.html | ReviewFashion Distress Signals Pacing The Runway | By Ginia Bellafante | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/sopranos-are-in-parade-what-are-you-gonna-do.html | Sopranos Are in Parade What Are You Gonna Do | By Jennifer Steinhauer | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/nyregion/st-patrick-s-day-parade-groups-settle-feud.html | St Patricks Day Parade Groups Settle Feud | By Lydia Polgreen | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/better-laws-to-settle-the-port-labor-dispute.html | Better Laws to Settle the Port Labor Dispute | By William B Gould Iv | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/congress-must-resist-the-rush-to-war.html | Congress Must Resist the Rush to War | By Robert C Byrd | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/lying-lie-detectors.html | Lying Lie Detectors | By William Safire | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/opinion/measuring-the-distance-across-the-sea-of-japan.html | Measuring the Distance Across the Sea of Japan | By Yomota Inuhiko | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/baseball-angels-find-their-form-and-torment-the-twins.html | BASEBALL Angels Find Their Form And Torment the Twins | By Jack Curry | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/baseball-for-bonds-patience-is-greatest-of-virtues.html | BASEBALL For Bonds Patience Is Greatest Of Virtues | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/baseball-showalter-attracts-more-than-mets-eyes.html | BASEBALL Showalter Attracts More Than Mets Eyes | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/baseball-sour-notes-for-reed-and-the-twins-defense.html | BASEBALL Sour Notes For Reed And the Twins Defense | By Pat Borzi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/chuck-rayner-82-star-goalie-for-rangers.html | Chuck Rayner 82 Star Goalie for Rangers | By Richard Goldstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/football-jets-hash-out-comments-on-pass-rush.html | FOOTBALL Jets Hash Out Comments on Pass Rush | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/football-paterno-s-unabated-passion.html | FOOTBALL Paternos Unabated Passion | By Jere Longman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/football-schorn-and-zeigler-may-ease-injury-pileup.html | FOOTBALL Schorn and Zeigler May Ease Injury Pileup | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/golf-at-ever-contrary-augusta-even-ike-didnt-hold-sway.html | GOLF At EverContrary Augusta Even Ike Didnt Hold Sway | By Bill Pennington | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/golf-us-open-is-returning-to-bethpage-black-in-09.html | GOLF US Open Is Returning To Bethpage Black in 09 | By Clifton Brown | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/hockey-islanders-keep-hunter-on-the-roster-for-now.html | HOCKEY Islanders Keep Hunter On the Roster For Now | By Dave Caldwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/hockey-messier-leads-rangers-to-victory-in-trottier-s-debut.html | HOCKEY Messier Leads Rangers to Victory in Trottiers Debut | By Jason Diamos | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/hockey-the-devils-ponder-what-the-season-holds.html | HOCKEY The Devils Ponder What the Season Holds | By Lynn Zinser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/on-baseball-overreaction-to-pitch-sets-an-angry-tone.html | ON BASEBALL Overreaction to Pitch Sets an Angry Tone | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/pro-basketball-looking-for-a-leader-looking-to-mcdyess.html | PRO BASKETBALL Looking for a Leader Looking to McDyess | By Steve Popper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/pro-basketball-nets-team-chemistry-is-still-experimental.html | PRO BASKETBALL Nets Team Chemistry Is Still Experimental | By Liz Robbins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/sports-of-the-times-a-time-to-refocus-priorities.html | Sports of The Times A Time To Refocus Priorities | By William C Rhoden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/sports/yacht-racing-winds-are-light-cup-rivalry-remains-heated.html | YACHT RACING Winds Are Light Cup Rivalry Remains Heated | By Warren St John | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/a-game-wizard-who-cannot-play.html | A Game Wizard Who Cannot Play | By By Howard Millman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/guerrilla-warfare-waged-with-code.html | Guerrilla Warfare Waged With Code | By By Jennifer 8 Lee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/how-it-works-video-on-demand-is-ready-but-the-market-is-not.html | HOW IT WORKS Video on Demand Is Ready but the Market Is Not | By Susan Karlin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/in-a-multiplayer-universe-gods-bow-to-the-masses.html | In a Multiplayer Universe Gods Bow to the Masses | By Seth Schiesel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/news-watch-games-learn-how-to-win-the-battle-in-the-conference-room.html | NEWS WATCH GAMES Learn How to Win the Battle In the Conference Room | By Charles Herold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/news-watch-peripherals-hand-held-unit-and-keyboard-part-ways-linked-by-infrared.html | NEWS WATCH PERIPHERALS HandHeld Unit and Keyboard Part Ways Linked by Infrared | By Mark Glassman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/news-watch-photography-an-atm-for-digital-photos-makes-them-pretty-as-a-pixel.html | NEWS WATCH PHOTOGRAPHY An ATM for Digital Photos Makes Them Pretty as a Pixel | By J D Biersdorfer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/news-watch-utilities-an-updated-compression-tool-is-handy-for-viewing-old-files.html | NEWS WATCH UTILITIES An Updated Compression Tool Is Handy for Viewing Old Files | By J D Biersdorfer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/no-e-mail-in-listings-by-verizon.html | No EMail In Listings By Verizon | By Joyce Cohen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/online-shopper-on-a-quest-600000-wines-few-clues.html | ONLINE SHOPPER On a Quest 600000 Wines Few Clues | By Michelle Slatalla | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/palm-size-ultrasound-scans-safely-in-a-flash.html | PalmSize Ultrasound Scans Safely in a Flash | By Michel Marriott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/q-a-memory-cards-as-kin-that-can-t-get-along.html | Q  A Memory Cards as Kin That Cant Get Along | By J D Biersdorfer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/state-of-the-art-changing-channels-on-the-pc.html | STATE OF THE ART Changing Channels On the PC | By David Pogue | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/stepping-into-a-recording-as-romantic-soloist.html | Stepping Into a Recording as Romantic Soloist | By Marcia Biederman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/watch-electronics-this-tv-fills-void-your-wall-but-puts-one-your-wallet.html | NEWS WATCH ELECTRONICS This TV Fills a Void on Your Wall But Puts One in Your Wallet | By Stephen C Miller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/what-s-next-billions-of-blinks-from-a-laser-to-keep-computers-in-time.html | WHATS NEXT Billions of Blinks From a Laser to Keep Computers in Time | By By Ian Austen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/technology/wired-yes-but-drawing-the-line.html | Wired Yes but Drawing the Line | By Katie Hafner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/theater/arts-abroad-striking-several-chords-the-full-monty-in-japan.html | ARTS ABROAD Striking Several Chords The Full Monty in Japan | By Ken Belson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/2-altered-genes-are-linked-to-congestive-heart-failure.html | 2 Altered Genes Are Linked To Congestive Heart Failure | By Gina Kolata | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/3-whose-work-speeded-drugs-win-nobel.html | 3 Whose Work Speeded Drugs Win Nobel | By Kenneth Chang | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/accusation-about-gov-davis-backfires-in-california-race.html | Accusation About Gov Davis Backfires in California Race | By John M Broder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/bush-acting-to-forestall-an-issue-in-texas.html | Bush Acting to Forestall an Issue in Texas | By Neil A Lewis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/bush-s-science-advisers-drawing-criticism.html | Bushs Science Advisers Drawing Criticism | By Sheryl Gay Stolberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/chicken-and-turkey-recalled-after-contamination-is-found.html | Chicken and Turkey Recalled After Contamination Is Found | By Elizabeth Becker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/defense-dept-offers-details-of-toxic-tests-done-in-secret.html | Defense Dept Offers Details Of Toxic Tests Done in Secret | By Thom Shanker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/dispute-lingers-as-longshoremen-return-to-work.html | Dispute Lingers as Longshoremen Return to Work | By Dean E Murphy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/gop-inquiry-lists-gifts-to-clintons-in-white-house.html | GOP Inquiry Lists Gifts To Clintons in White House | By Raymond Hernandez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/house-acts-to-speed-medical-devices-approval.html | House Acts to Speed Medical Devices Approval | By Robert Pear | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/house-panel-seeks-release-of-presidential-papers.html | House Panel Seeks Release of Presidential Papers | By Adam Clymer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/in-campaigns-nationwide-plans-for-social-security-become-a-focus-of-ads.html | In Campaigns Nationwide Plans for Social Security Become a Focus of Ads | By Lizette Alvarez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/maryland-shootings-dead-victims-with-nothing-common-save-awful-unexpected.html | THE MARYLAND SHOOTINGS THE DEAD Victims With Nothing in Common Save an Awful Unexpected Encounter | By Kate Zernike | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/maryland-shootings-investigation-macabre-clue-sniper-case-tarot-card.html | THE MARYLAND SHOOTINGS THE INVESTIGATION Macabre Clue In Sniper Case A Tarot Card | By Francis X Clines With Fox Butterfield | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/national-briefing-new-england-massachusetts-strikers-lose-contract.html | National Briefing  New England Massachusetts Strikers Lose Contract | By Katherine Zezima NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/national-briefing-south-kentucky-ban-on-ten-commandments-monument.html | National Briefing  South Kentucky Ban On Ten Commandments Monument | By Adam Liptak NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/national-briefing-west-california-death-penalty-recommendation.html | National Briefing  West California Death Penalty Recommendation | By Dean E Murphy NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/national-briefing-west-califorina-permits-for-meals-for-homeless.html | National Briefing  West California Permits For Meals For Homeless | By Catherine Billey NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/reuse-of-needle-at-hospital-infects-50-with-hepatitis-c.html | Reuse of Needle at Hospital Infects 50 With Hepatitis C | By Barry Meier | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/the-maryland-shootings-the-leader-chief-vents-full-spectrum-of-emotions.html | THE MARYLAND SHOOTINGS THE LEADER Chief Vents Full Spectrum of Emotions | By Francis X Clines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/the-maryland-shootings-the-scene-wondering-about-mind-and-method-of-a-killer.html | THE MARYLAND SHOOTINGS THE SCENE Wondering About Mind And Method Of a Killer | By Sarah Kershaw | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/threats-and-responses-talking-points-the-way-that-you-say-it.html | THREATS AND RESPONSES TALKING POINTS The Way That You Say It | By Alison Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/threats-and-responses-the-dissent-after-indictment-protesters-rally.html | THREATS AND RESPONSES THE DISSENT After Indictment Protesters Rally | By John W Fountain | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/threats-and-responses-the-hearings-fbi-admits-surveillance-excess.html | THREATS AND RESPONSES THE HEARINGS FBI Admits Surveillance Excess | By Neil A Lewis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/threats-responses-debate-2-critics-bush-iraq-policy-say-they-ll-back-resolution.html | THREATS AND RESPONSES THE DEBATE 2 Critics of Bush Iraq Policy Say Theyll Back Resolution | By David Firestone | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/threats-responses-domestic-security-fbi-urges-heightened-vigilance-result.html | THREATS AND RESPONSES DOMESTIC SECURITY FBI Urges Heightened Vigilance as Result of Videotaped Threats | By Steven A Holmes | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/threats-responses-money-trail-us-indicts-head-islamic-charity-qaeda-financing.html | THREATS AND RESPONSES THE MONEY TRAIL US INDICTS HEAD OF ISLAMIC CHARITY IN QAEDA FINANCING | By Eric Lichtblau | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/threats-responses-vaccine-researchers-test-old-smallpox-vaccine-just-case.html | THREATS AND RESPONSES THE VACCINE Researchers Test Old Smallpox Vaccine Just in Case | By Denise Grady | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/white-house-joins-fight-against-electric-cars.html | White House Joins Fight Against Electric Cars | By Katharine Q Seelye | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/us/with-time-now-short-many-bills-fade.html | With Time Now Short Many Bills Fade | By Carl Hulse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/world/death-and-revenge-palestinian-vs-palestinian.html | Death and Revenge Palestinian vs Palestinian | By James Bennet | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/world/european-union-prepares-to-add-10-nations-in-2004.html | European Union Prepares To Add 10 Nations in 2004 | By Paul Meller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/world/how-many-russians-let-us-weigh-the-count-cooperation-or-no.html | How Many Russians Let Us Weigh the Count Cooperation or No | By Sabrina Tavernise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/world/i-slamabad-journal-sometimes-in-pakistan-it-s-one-voter-2-id-cards.html | Islamabad Journal Sometimes in Pakistan Its One Voter 2 ID Cards | By Michael Wines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/world/i-srael-begins-effort-to-remove-illegal-settler-outposts-in-the-west-bank.html | Israel Begins Effort to Remove Illegal Settler Outposts in the West Bank | By Joel Greenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/world/mexico-city-vendors-survived-cortes-but-now.html | Mexico City Vendors Survived Corts but Now | By Tim Weiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/world/on-eve-of-elections-in-pakistan-musharraf-hails-nation-s-gains.html | On Eve of Elections in Pakistan Musharraf Hails Nations Gains | By David Rohde | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/world/panel-says-mixed-signals-have-eroded-us-status-in-the-un.html | Panel Says Mixed Signals Have Eroded US Status in the UN | By Julia Preston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/world/powell-finesses-a-sour-note-from-harry-belafonte-a-friend.html | Powell Finesses a Sour Note from Harry Belafonte a Friend | By Todd S Purdum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/world/route-over-ruined-irish-castle-stirs-protest.html | Route Over Ruined Irish Castle Stirs Protest | By Brian Lavery | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/world/r-ussia-s-view-of-chechnya-clashes-with-reality.html | Russias View of Chechnya Clashes With Reality | By Steven Lee Myers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/world/threats-and-responses-intelligence-us-aides-split-on-assessment-of-iraq-s-plans.html | THREATS AND RESPONSES INTELLIGENCE US Aides Split On Assessment Of Iraqs Plans | By Michael R Gordon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/world/threats-and-responses-the-aftermath-rift-over-plan-to-impose-rule-on-iraq.html | THREATS AND RESPONSES THE AFTERMATH Rift Over Plan to Impose Rule on Iraq | By James Dao and Eric Schmitt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-10 | https://www.nytimes.com/2002/10/10/world/threats-responses-kuwait-skirmish-tie-terrorists-attack-asserted-disputed.html | THREATS AND RESPONSES KUWAIT SKIRMISH Tie to Terrorists in Attack Is Asserted and Disputed | By Craig S Smith With Eric Schmitt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/world/threats-responses-united-nations-us-france-agree-keep-searching-for-accord-iraq.html | THREATS AND RESPONSES UNITED NATIONS US and France Agree to Keep Searching for Accord on Iraq | By Julia Preston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/world/venezuela-braces-for-a-new-round-of-antigovernment-protests.html | Venezuela Braces for a New Round of Antigovernment Protests | By Juan Forero | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/world/world-briefing-africa-sudan-government-agrees-to-resume-talks.html | World Briefing Africa Sudan Government Agrees To Resume Talks | By Marc Lacey NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/world/world-briefing-americas-mexico-ex-oil-chief-arrested.html | World Briefing Americas Mexico ExOil Chief Arrested | By Tim Weiner NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/world/world-briefing-asia-japan-kidnapping-victims-can-go-home-again.html | World Briefing Asia Japan Kidnapping Victims Can Go Home Again | By Howard W French NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/world/world-briefing-asia-singapore-jail-terms-for-opposition-politicians.html | World Briefing Asia Singapore Jail Terms For Opposition Politicians | By Seth Mydans NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/world/world-briefing-europe-britain-different-court-for-a-princess.html | World Briefing Europe Britain Different Court For A Princess | By Alan Cowell NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/world/world-briefing-europe-germany-schroder-s-tiny-margin.html | World Briefing Europe Germany Schrders Tiny Margin | By Victor Homola NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-10 | https://www.nytimes.com/2002/10/10/world/world-briefing-europe-russia-another-gesture-to-north-korea.html | World Briefing Europe Russia Another Gesture To North Korea | By Steven Lee Myers NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/ques.html | ANTIQUES | By Wendy Moonan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-in-review-chuck-connelly.html | ART IN REVIEW Chuck Connelly | By Ken Johnson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-in-review-john-bankston-the-capture-and-escape-of-mr-m-chapter-2.html | ART IN REVIEW John Bankston  The Capture and Escape of Mr M Chapter 2 | By Grace Glueck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-in-review-max-weber-oscar-florianus-bluemner.html | ART IN REVIEW Max Weber Oscar Florianus Bluemner | By Grace Glueck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-in-review-multitude.html | ART IN REVIEW Multitude | By Holland Cotter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-in-review-no-greater-love-abstraction.html | ART IN REVIEW No Greater Love Abstraction | By Holland Cotter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-in-review-pepn-osorio.html | ART IN REVIEW Pepn Osorio | By Roberta Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-in-review-roland-flexner-iona-rozeal-brown.html | ART IN REVIEW Roland Flexner Iona Rozeal Brown | By Roberta Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-in-review-roy-lichtenstein-times-square-mural.html | ART IN REVIEW Roy Lichtenstein  Times Square Mural | By Ken Johnson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-in-review-william-anthony-once-more-with-feeling.html | ART IN REVIEW William Anthony  Once More With Feeling | By Ken Johnson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-review-he-s-no-dutch-master-a-belgian-gets-his-due.html | ART REVIEW Hes No Dutch Master A Belgian Gets His Due | By Grace Glueck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-review-paintings-that-recall-their-time-now-gone.html | ART REVIEW Paintings That Recall Their Time Now Gone | By Ken Johnson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-review-playing-tricks-with-reality-and-realism.html | ART REVIEW Playing Tricks With Reality and Realism | By Holland Cotter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/art-review-two-nods-to-feminism-long-snubbed-by-curators.html | ART REVIEW Two Nods to Feminism Long Snubbed by Curators | By Holland Cotter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/charles-guggenheim-filmmaker-dies-at-78.html | Charles Guggenheim Filmmaker Dies at 78 | By Wolfgang Saxon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/diner-s-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/arts/it-s-like-a-gallery-but-you-can-sleep-on-the-art.html | Its Like a Gallery but You Can Sleep on the Art | By Ralph Blumenthal | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/books/books-of-the-times-when-the-magic-of-youth-turns-into-midlife-misery.html | BOOKS OF THE TIMES When the Magic of Youth Turns Into Midlife Misery | By Michiko Kakutani | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/a-merger-unlikely-whats-next-for-echostar.html | A Merger Unlikely Whats Next for EchoStar | By Andrew Ross Sorkin and Seth Schiesel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/a-tempting-13-yield-but-is-it-secure.html | A Tempting 13 Yield but Is It Secure | By Floyd Norris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/big-shareholder-seeks-to-lead-class-action-against-el-paso.html | Big Shareholder Seeks to Lead Class Action Against El Paso | By David Barboza | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/europe-leaves-interest-rate-unchanged.html | Europe Leaves Interest Rate Unchanged | By Mark Landler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/fcc-blocks-echostar-deal-with-directv.html | FCC Blocks EchoStar Deal With DirecTV | By Stephen Labaton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/ford-to-meet-major-investors-in-an-attempt-to-ease-concerns.html | Ford to Meet Major Investors in an Attempt to Ease Concerns | By Micheline Maynard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/house-panel-chides-imclone-over-conduct-of-its-founder.html | House Panel Chides ImClone Over Conduct Of Its Founder | By Andrew Pollack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/japan-vows-a-new-effort-on-bad-debt.html | Japan Vows A New Effort On Bad Debt | By Ken Belson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/jim-seymour-60-chronicler-of-personal-computers-rise.html | Jim Seymour 60 Chronicler Of Personal Computers Rise | By Steve Lohr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/media-business-advertising-marketers-gather-talk-coping-with-tough-times.html | THE MEDIA BUSINESS ADVERTISING Marketers gather to talk of coping with tough times | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/miramax-blinks-and-a-double-dicaprio-vanishes.html | Miramax Blinks and a Double DiCaprio Vanishes | By Laura M Holson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/nbc-to-change-top-executive-at-today.html | NBC to Change Top Executive at Today | By Bill Carter and Jim Rutenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/results-are-glum-at-dow-jones-and-outlook-is-gloomy.html | Results Are Glum at Dow Jones and Outlook Is Gloomy | By Felicity Barringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/roche-increases-reserves-for-price-fixing-lawsuits.html | Roche Increases Reserves For PriceFixing Lawsuits | By Alison Langley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/sec-chief-promises-to-cooperate-with-europe.html | SEC Chief Promises To Cooperate With Europe | By Suzanne Kapner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/shoppers-take-a-holiday.html | Shoppers Take A Holiday | By Tracie Rozhon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/technology-briefing-e-commerce-borders-will-install-wireless-service-in-cafes.html | Technology Briefing  ECommerce Borders Will Install Wireless Service In Cafes | By Glenn Fleishman NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/technology-fcc-approves-a-digital-radio-technology.html | TECHNOLOGY FCC Approves a Digital Radio Technology | By Barnaby J Feder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/technology-usa-interactive-ends-bids-for-2-companies.html | TECHNOLOGY USA Interactive Ends Bids for 2 Companies | By Saul Hansell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/united-to-meet-with-machinists-talk-of-a-bankruptcy-persists.html | United to Meet With Machinists Talk of a Bankruptcy Persists | By Edward Wong | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/world-business-briefing-americas-canada-bank-executive-resigns.html | World Business Briefing  Americas Canada Bank Executive Resigns | By Bernard Simon NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/world-business-briefing-asia-oil-at-caspian-sea-site.html | World Business Briefing  Asia Oil At Caspian Sea Site | By Sabrina Tavernise NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/world-business-briefing-asia-south-korea-rates-steady.html | World Business Briefing  Asia South Korea Rates Steady | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/business/world-business-briefing-europe-britain-interest-rate-unchanged.html | World Business Briefing  Europe Britain Interest Rate Unchanged | By Alan Cowell NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/ballet-review-precise-classical-technique-that-transmutes-into-art.html | BALLET REVIEW Precise Classical Technique That Transmutes Into Art | By Anna Kisselgoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-festival-reviews-an-early-kung-fu-classic-newly-restored-and-kicking.html | FILM FESTIVAL REVIEWS An Early KungFu Classic Newly Restored and Kicking | By Elvis Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-festival-reviews-communing-with-oddballs-on-a-midlife-odyssey.html | FILM FESTIVAL REVIEWS Communing With Oddballs on a Midlife Odyssey | By A O Scott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-festival-reviews-for-strangers-in-the-night-gridlock-is-an-opportunity.html | FILM FESTIVAL REVIEWS For Strangers in the Night Gridlock Is an Opportunity | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-in-review-a-cuban-legend-the-story-of-salvador-gonzalez.html | FILM IN REVIEW A Cuban Legend  The Story of Salvador Gonzlez | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-in-review-family-fundamentals.html | FILM IN REVIEW Family Fundamentals | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-in-review-pokemon-4ever.html | FILM IN REVIEW Pokmon 4Ever | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-in-review-the-transporter.html | FILM IN REVIEW The Transporter | By Dave Kehr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-review-discovering-rap-music-together-then-a-bit-more-than-friendship.html | FILM REVIEW Discovering Rap Music Together Then a Bit More Than Friendship | By Dave Kehr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-review-he-who-steals-from-a-thief-will-pow-splat-regret-it.html | FILM REVIEW He Who Steals From a Thief Will Pow Splat Regret It | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-review-jerry-seinfeld-a-stand-up-guy-again.html | FILM REVIEW Jerry Seinfeld a StandUp Guy Again | By A O Scott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-review-many-mysteries-can-fit-inside-a-single-submarine.html | FILM REVIEW Many Mysteries Can Fit Inside a Single Submarine | By A O Scott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-review-no-madonna-is-an-island.html | FILM REVIEW No Madonna Is an Island | By A O Scott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-review-resurrection-comes-as-a-surprise-for-an-angel-in-hell-s-kitchen.html | FILM REVIEW Resurrection Comes as a Surprise For an Angel in Hells Kitchen | By Dave Kehr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-review-seeking-a-smoking-gun-in-us-violence.html | FILM REVIEW Seeking a Smoking Gun in US Violence | By A O Scott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-review-slowly-a-princess-turns-into-an-urchin.html | FILM REVIEW Slowly A Princess Turns Into An Urchin | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-review-when-a-fight-is-a-thrill-and-sex-is-just-a-bore.html | FILM REVIEW When a Fight Is a Thrill And Sex Is Just a Bore | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/film-review-you-only-live-once-but-you-can-make-it-last.html | FILM REVIEW You Only Live Once But You Can Make It Last | By Dave Kehr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/home-video-early-seasons-of-tv-favorites.html | HOME VIDEO Early Seasons Of TV Favorites | By Peter M Nichols | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/theater-review-george-burns-takes-the-stage-just-as-he-might-if-he-could.html | THEATER REVIEW George Burns Takes the Stage Just as He Might if He Could | By Bruce Weber | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/theater-review-not-just-a-nobody-he-s-a-wilde-man.html | THEATER REVIEW Not Just a Nobody Hes a Wilde Man | By Ben Brantley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/theater-review-someone-else-committed-their-crimes.html | THEATER REVIEW Someone Else Committed Their Crimes | By Ben Brantley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/movies/tv-weekend-a-trip-to-the-moon-alice-but-no-gossamer-wings.html | TV WEEKEND A Trip to the Moon Alice But No Gossamer Wings | By Neil Genzlinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/ad-by-republicans-continues-to-stress-the-democrats-ballot-switch.html | Ad by Republicans Continues to Stress the Democrats Ballot Switch | By Richard Lezin Jones | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/big-donors-dealings-with-state-give-pataki-big-advantage.html | Big Donors Dealings With State Give Pataki Big Advantage | By Eric Lipton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/bloomberg-heckled-presses-smoking-curbs.html | Bloomberg Heckled Presses Smoking Curbs | By Jennifer Steinhauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/boldface-names-327638.html | BOLDFACE NAMES | By James Barron | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/contractor-faces-charges-in-collapse.html | Contractor Faces Charges In Collapse | By Robert F Worth | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/ex-mayor-convicted-in-bribes-3-days-after-resigning-office.html | ExMayor Convicted in Bribes 3 Days After Resigning Office | By Ronald Smothers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/giuliani-firm-gets-contract-to-advise-mexico-city-police.html | Giuliani Firm Gets Contract To Advise Mexico City Police | By Lydia Polgreen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/how-to-say-enough-gracefully-trinity-church-ponders-future-of-a-sept-11-memorial.html | How to Say Enough Gracefully Trinity Church Ponders Future of a Sept 11 Memorial | By Michael Wilson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/in-california-bars-live-on-without-their-indoor-smog.html | In California Bars Live On Without Their Indoor Smog | By Nick Madigan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/it-s-red-ink-or-pain.html | Its Red Ink or Pain | By Michael Cooper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/man-attacks-3-officers-in-courtroom-biting-an-ear.html | Man Attacks 3 Officers In Courtroom Biting an Ear | By Marc Santora | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/mccall-calls-for-us-investigation-state-s-policies-treatment-mentally-ill.html | McCall Calls for US Investigation of States Policies on Treatment of the Mentally Ill | By James C McKinley Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/metro-briefing-connecticut-hartford-enron-papers-allowed-to-stay-secret.html | Metro Briefing  Connecticut Hartford Enron Papers Allowed To Stay Secret | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/metro-briefing-new-york-brooklyn-60-indicted-in-drug-case.html | Metro Briefing  New York Brooklyn 60 Indicted In Drug Case | By Marc Santora NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/metro-briefing-new-york-manhattan-deluxe-doll-store-to-open-in-midtown.html | Metro Briefing  New York Manhattan Deluxe Doll Store To Open In Midtown | By Terry Pristin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/metro-briefing-new-york-manhattan-firefighters-union-rejects-wage-plan.html | Metro Briefing  New York Manhattan Firefighters Union Rejects Wage Plan | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/metro-briefing-new-york-westbury-teenager-accused-of-credit-card-fraud.html | Metro Briefing  New York Westbury Teenager Accused Of Credit Card Fraud | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/nobel-for-hungarian-writer-who-survived-death-camps.html | Nobel for Hungarian Writer Who Survived Death Camps | By Alan Riding | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/nyc-issue-is-clear-other-side-is-wrong.html | NYC Issue Is Clear Other Side Is Wrong | By Clyde Haberman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/opinion-article-about-israelis-in-school-paper-is-denounced.html | Opinion Article About Israelis In School Paper Is Denounced | By Jennifer Medina | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/public-lives-moving-a-spanish-magazine-up-in-the-world.html | PUBLIC LIVES Moving a Spanish Magazine Up in the World | By Lynda Richardson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/residential-real-estate-a-relocation-company-to-handle-everything.html | Residential Real Estate A Relocation Company To Handle Everything | By Dennis Hevesi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/suburban-rail-merger-plan-draws-praise-and-concern.html | Suburban Rail Merger Plan Draws Praise and Concern | By Elissa Gootman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/the-ad-campaign-pegging-a-party-as-quitters.html | THE AD CAMPAIGN Pegging a Party as Quitters | By Richard Lezin Jones | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-11 | https://www.nytimes.com/2002/10/11/nyregion/threats-responses-alert-new-york-police-step-up-security-after-warning-fbi.html | THREATS AND RESPONSES ALERT New York Police Step Up Security After Warning by the FBI | By William K Rashbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/a-madness-without-a-pattern.html | A Madness Without a Pattern | By D T Max | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/editorial-observer-moral-perfection-and-the-incorrigible-franklin.html | Editorial Observer Moral Perfection and the Incorrigible Franklin | By Verlyn Klinkenborg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/indict-individuals-not-charities.html | Indict Individuals Not Charities | By Salam AlMarayati | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/moles-at-work.html | Moles At Work | By Paul Krugman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/revolving-door-monsters.html | Revolving Door Monsters | By Nicholas D Kristof | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/opinion/the-economy-is-better-than-it-looks.html | The Economy Is Better Than It Looks | By Steven Rattner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/baseball-aurilias-blasts-and-schmidt-s-arm-give-giants-the-edge.html | BASEBALL Aurilias Blasts and Schmidts Arm Give Giants the Edge | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/baseball-rodriguez-is-a-fantasy-player-like-no-other.html | BASEBALL Rodriguez Is a Fantasy Player Like No Other | By Jack Curry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/baseball-roundup-mets-holding-out-for-baker.html | BASEBALL ROUNDUP Mets Holding Out For Baker | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/baseball-roundup-rodriguez-gives-miami-program-a-financial-lift.html | BASEBALL ROUNDUP Rodriguez Gives Miami Program a Financial Lift | By Charlie Nobles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/baseball-twins-milton-hopes-to-revive-past-success-against-angels.html | BASEBALL Twins Milton Hopes to Revive Past Success Against Angels | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/ben-eastman-91-runner-and-former-world-record-holder.html | Ben Eastman 91 Runner and Former World RecordHolder | By Frank Litsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/college-football-virginia-tech-runs-over-and-around-boston-college.html | COLLEGE FOOTBALL Virginia Tech Runs Over and Around Boston College | By Clifton Brown | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/colleges-the-ncaa-selects-brand-as-its-chief.html | COLLEGES The NCAA Selects Brand As Its Chief | By Joe Lapointe | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/golf-success-at-bethpage-made-return-inevitable.html | GOLF Success at Bethpage Made Return Inevitable | By Steve Popper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/hockey-islanders-opening-loss-is-their-worst-since-84.html | HOCKEY Islanders Opening Loss Is Their Worst Since 84 | By Dave Caldwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/hockey-maddens-two-goals-help-the-out-of-sorts-devils.html | HOCKEY Maddens Two Goals Help The OutofSorts Devils | By Lynn Zinser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/on-baseball-lofton-irritates-cardinals-in-a-different-way.html | ON BASEBALL Lofton Irritates Cardinals in a Different Way | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/plus-auto-racing-stock-car-series-mulls-rule-change.html | PLUS AUTO RACING StockCar Series Mulls Rule Change | By Viv Bernstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/plus-pro-basketball-about-5000-fans-watch-nets-practice.html | PLUS PRO BASKETBALL About 5000 Fans Watch Nets Practice | By Liz Robbins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/plus-yachting-oracle-bmw-boat-suffers-first-loss.html | PLUS YACHTING OracleBMW Boat Suffers First Loss | By Warren St John | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/pro-basketball-a-little-something-in-reserve.html | PRO BASKETBALL A Little Something in Reserve | By Ira Berkow | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/pro-basketball-camby-accuses-knicks-of-mistreating-his-injury.html | PRO BASKETBALL Camby Accuses Knicks of Mistreating His Injury | By Chris Broussard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/pro-football-giants-campbell-fills-several-roles.html | PRO FOOTBALL Giants Campbell Fills Several Roles | By Frank Litsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/pro-football-jets-notebook-cowart-adjusting-as-time-goes-by.html | PRO FOOTBALL JETS NOTEBOOK Cowart Adjusting As Time Goes By | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/pro-football-nfl-matchups-week-6.html | PRO FOOTBALL NFL Matchups  Week 6 | By Damon Hack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/sports-of-the-times-messier-is-now-a-part-of-the-city.html | Sports Of The Times Messier Is Now a Part Of the City | By Mike Wise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/sports/tv-sports-overload-is-a-tonic-for-some.html | TV SPORTS Overload Is a Tonic For Some | By Richard Sandomir | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/driving-bells-whistles-eight-ears-four-stations.html | DRIVING BELLS  WHISTLES Eight Ears Four Stations | By Mickey Meece | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/driving-the-dna-of-a-fading-motor-skill-r-1-2-3-4.html | DRIVING The DNA Of a Fading Motor Skill R1234 | By George Blumberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/driving-when-brightest-fall-reds-are-brake-lights-ahead.html | DRIVING When Brightest Fall Reds Are Brake Lights Ahead | By Penelope Green | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/follow-the-flock-where-the-birds-are-from-sandhill-cranes-to-tundra-swans.html | Follow the Flock Where the Birds Are From Sandhill Cranes to Tundra Swans | By Maria Finn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/havens-do-it-yourself-contractor-a-hat-hard-to-wear.html | HAVENS DoItYourself Contractor A Hat Hard to Wear | By Joanne Kaufman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/havens-living-here-ranch-houses-at-home-on-the-range-deer-and-antelope-included.html | HAVENS LIVING HERE Ranch Houses At Home on the Range Deer and Antelope Included | Interview by Chris Powell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/havens-weekender-garrison-ny.html | HAVENS Weekender  Garrison NY | By Cameron Morfit | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/journeys-36-hours-sacramento.html | JOURNEYS 36 Hours  Sacramento | By Barbara Ireland | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/journeys-raptors-at-rush-hour-homeward-bound.html | JOURNEYS Raptors at Rush Hour Homeward Bound | By Maria Finn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/rituals-she-stoops-to-stoop-shop.html | RITUALS She Stoops to StoopShop | By Walecia Konrad | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/travel/shopping-list-bikes-that-collapse-for-weekend-getaways.html | SHOPPING LIST Bikes That Collapse For Weekend Getaways | By Suzanne Hamlin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/us/a-right-to-bias-is-put-to-the-test.html | A Right to Bias Is Put to the Test | By Adam Liptak | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/us/astronauts-install-girder-on-space-station.html | Astronauts Install Girder on Space Station | By Warren E Leary | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-11 | https://www.nytimes.com/2002/10/11/us/by-wide-margin-house-passes-2-military-spending-measures.html | By Wide Margin House Passes 2 Military Spending Measures | By Carl Hulse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/us/cultural-groups-and-charities-are-feeling-each-bump-on-wall-street.html | Cultural Groups and Charities Are Feeling Each Bump on Wall Street | By Stephanie Strom | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/us/he-made-presidents-smile-and-they-remember-him.html | He Made Presidents Smile And They Remember Him | By Elisabeth Bumiller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/us/lunch-aid-cut-by-assistance-for-drought-2-senators-say.html | Lunch Aid Cut By Assistance For Drought 2 Senators Say | By Elizabeth Becker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/us/mary-maxine-reed-winner-of-sex-discrimination-suit.html | Mary Maxine Reed Winner Of Sex Discrimination Suit | By Paul Lewis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/us/maryland-shootings-politics-maryland-republicans-fear-killings-will-influence.html | THE MARYLAND SHOOTINGS THE POLITICS Maryland Republicans Fear Killings Will Influence the Race for Governor | By Adam Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/us/maryland-shootings-speculation-experts-debate-sniper-s-links-popular-culture.html | THE MARYLAND SHOOTINGS THE SPECULATION Experts Debate the Snipers Links to Popular Culture | By Kate Zernike | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/us/montana-candidate-citing-smear-campaign-ends-senate-bid.html | Montana Candidate Citing Smear Campaign Ends Senate Bid | By Michael Janofsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/us/panel-advises-resuming-gene-studies.html | Panel Advises Resuming Gene Studies | By Sheryl Gay Stolberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/us/study-sees-cancer-survival-in-a-more-optimistic-light.html | Study Sees Cancer Survival In a More Optimistic Light | By Donald G McNeil Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/us/texas-democrats-pin-hopes-on-a-big-spender.html | Texas Democrats Pin Hopes on a Big Spender | By Jim Yardley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/us/the-maryland-shootings-gun-owners-subculture-of-snipers-disowns-a-marksman.html | THE MARYLAND SHOOTINGS GUN OWNERS Subculture of Snipers Disowns a Marksman | By Fox Butterfield | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/us/the-maryland-shootings-the-overview-police-confirm-sniper-s-link-to-7th-killing.html | THE MARYLAND SHOOTINGS THE OVERVIEW Police Confirm Snipers Link to 7th Killing | By Francis X Clines and Sarah Kershaw | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/us/threats-and-responses-the-investigation-9-11-inquiry-eyes-possible-5th-pilot.html | THREATS AND RESPONSES THE INVESTIGATION 911 INQUIRY EYES POSSIBLE 5TH PILOT | By David Johnston and Don van Natta Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/us/threats-responses-iraqi-americans-refugees-back-effort-end-hussein-s-rule.html | THREATS AND RESPONSES IRAQI AMERICANS Refugees Back Effort to End Husseins Rule Despite Risk to Relatives | By Michael Janofsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/us/threats-responses-opposition-democratic-foes-resolution-are-pleased-totals.html | THREATS AND RESPONSES THE OPPOSITION Democratic Foes of Resolution Are Pleased by Totals | By David Firestone | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/us/threats-responses-toward-inquiry-white-house-blocks-deal-congress-9-11-panel.html | THREATS AND RESPONSES TOWARD AN INQUIRY White House Blocks Deal By Congress On 911 Panel | By David Firestone | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/us/threats-responses-vote-congress-authorizes-bush-use-force-against-iraq-creating.html | THREATS AND RESPONSES THE VOTE CONGRESS AUTHORIZES BUSH TO USE FORCE AGAINST IRAQ CREATING A BROAD MANDATE | By Alison Mitchell and Carl Hulse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/3-church-leaders-in-china-are-sent-to-prison-for-life.html | 3 Church Leaders in China Are Sent to Prison for Life | By Erik Eckholm | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/at-british-tory-conference-the-leader-describes-his-new-party.html | At British Tory Conference the Leader Describes His New Party | By Warren Hoge | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/bus-driver-s-frantic-struggle-averts-bloodbath-in-tel-aviv.html | Bus Drivers Frantic Struggle Averts Bloodbath in Tel Aviv | By James Bennet | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/china-sentences-former-high-ranking-bank-official-to-15-years.html | China Sentences Former HighRanking Bank Official to 15 Years | By Keith Bradsher | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/court-rules-for-cameroon-in-oil-dispute-with-nigeria.html | Court Rules for Cameroon In Oil Dispute With Nigeria | By Marc Lacey With Neela Banerjee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/halt-paramilitary-activity-blair-tells-irish-republicans.html | Halt Paramilitary Activity Blair Tells Irish Republicans | By Warren Hoge | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/imf-and-argentina-are-close-to-accord-on-debt-repayment.html | IMF and Argentina Are Close to Accord on Debt Repayment | By Edmund L Andrews | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/pakistani-fundamentalists-and-other-opponents-of-musharraf-do-well-in-elections.html | Pakistani Fundamentalists and Other Opponents of Musharraf Do Well in Elections | By David Rohde | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/rome-journal-pinocchio-infatuates-italians-and-that-s-no-lie.html | Rome Journal Pinocchio Infatuates Italians and Thats No Lie | By Frank Bruni | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/ruling-kashmir-party-suffers-severe-setback-at-polls.html | Ruling Kashmir Party Suffers Severe Setback at Polls | By Amy Waldman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/threats-and-responses-assets-of-tunisia-group-are-frozen.html | THREATS AND RESPONSES Assets of Tunisia Group Are Frozen | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/threats-responses-explosion-yemen-preliminary-investigation-indicates-oil-tanker.html | THREATS AND RESPONSES EXPLOSION IN YEMEN Preliminary Investigation Indicates Oil Tanker Was Attacked | By Elaine Sciolino | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/threats-responses-plan-for-iraq-us-has-plan-occupy-iraq-officials-report.html | THREATS AND RESPONSES A PLAN FOR IRAQ US Has a Plan To Occupy Iraq Officials Report | By David E Sanger and Eric Schmitt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/threats-responses-terror-trail-germany-arrests-moroccan-suspected-sept-11.html | THREATS AND RESPONSES TERROR TRAIL Germany Arrests Moroccan Suspected in Sept 11 Attacks | By Desmond Butler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/throngs-again-demand-venezuelan-leader-quit.html | Throngs Again Demand Venezuelan Leader Quit | By Juan Forero | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/world-briefing-asia-china-democracy-campaigner-s-sentence-ends.html | World Briefing  Asia China Democracy Campaigners Sentence Ends | By Erik Eckholm NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/world-briefing-asia-koreas-talks-to-resume-tomorrow.html | World Briefing  Asia Koreas Talks To Resume Tomorrow | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/world-briefing-asia-myanmar-more-political-prisoners-freed.html | World Briefing  Asia Myanmar More Political Prisoners Freed | By Seth Mydans NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/world-briefing-asia-philippines-six-killed-in-bombing.html | World Briefing  Asia Philippines Six Killed In Bombing | By Seth Mydans NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/world-briefing-asia-vietnam-aid-from-us-to-clear-war-s-legacy.html | World Briefing  Asia Vietnam Aid From US To Clear Wars Legacy | By Seth Mydans NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/world-briefing-europe-european-union-energy-plan.html | World Briefing  Europe European Union Energy Plan | By Paul Meller NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/world-briefing-europe-russia-a-vote-for-the-czar.html | World Briefing  Europe Russia A Vote For The Czar | By Steven Lee Myers NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/world-briefing-europe-russia-wheat-for-un-food-agency.html | World Briefing  Europe Russia Wheat For UN Food Agency | By Steven Lee Myers NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-11 | https://www.nytimes.com/2002/10/11/world/world-briefing-europe-the-hague-tribunal-dismisses-lawyer.html | World Briefing  Europe The Hague Tribunal Dismisses Lawyer | By Marlise Simons NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/arts/ballet-review-a-night-spent-tossing-and-turning.html | BALLET REVIEW A Night Spent Tossing and Turning | By Anna Kisselgoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/arts/bridge-young-gifted-and-going-to-china-for-championships.html | BRIDGE Young Gifted and Going To China for Championships | By Alan Truscott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/arts/jazz-review-a-big-band-powered-by-a-bass.html | JAZZ REVIEW A Big Band Powered By a Bass | By Ben Ratliff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/arts/music-review-san-franciscans-friends-old-and-new.html | MUSIC REVIEW San Franciscans Friends Old and New | By Allan Kozinn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/arts/opera-review-exotica-of-1928-with-bits-of-homer-and-euripides.html | OPERA REVIEW Exotica of 1928 With Bits of Homer and Euripides | By Anthony Tommasini | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/arts/opera-review-reviving-a-hard-to-undercut-staple-by-mozart.html | OPERA REVIEW Reviving a HardtoUndercut Staple by Mozart | By Allan Kozinn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/arts/opera-review-that-spanish-temptress-competing-with-animals.html | OPERA REVIEW That Spanish Temptress Competing With Animals | By Allan Kozinn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/arts/rock-review-a-journalist-s-memorial-but-hardly-sad.html | ROCK REVIEW A Journalists Memorial but Hardly Sad | By Jon Pareles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/arts/rock-review-a-mainstream-cult-band.html | ROCK REVIEW A Mainstream Cult Band | By Kelefa Sanneh | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/arts/television-review-rage-then-tears-for-a-troubled-teenager.html | TELEVISION REVIEW Rage Then Tears for a Troubled Teenager | By Ron Wertheimer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/books/reopening-mormon-murder-mystery-new-accusations-that-brigham-young-himself.html | Reopening a Mormon Murder Mystery New Accusations That Brigham Young Himself Ordered an 1857 Massacre of Pioneers | By Emily Eakin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/books/shelf-life-the-right-hand-explains-what-the-left-hand-is-doing.html | SHELF LIFE The Right Hand Explains What the Left Hand Is Doing | By Edward Rothstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/books/single-girls-sex-but-still-no-respect.html | Single Girls Sex but Still No Respect | By Phoebe Hoban | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/business/5-million-bail-accepted-for-tyco-executive.html | 5 Million Bail Accepted for Tyco Executive | By Andrew Ross Sorkin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/business/b-h-ridder-jr-85-news-executive-dies.html | B H Ridder Jr 85 News Executive Dies | By Felicity Barringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/business/goldman-wooed-a-star-analyst-documents-show.html | Goldman Wooed A Star Analyst Documents Show | By Patrick McGeehan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-12 | https://www.nytimes.com/2002/10/12/business/international-business-china-may-slightly-relax-rules-on-currency.html | INTERNATIONAL BUSINESS China May Slightly Relax Rules on Currency | By Keith Bradsher | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/business/international-business-merger-talks-are-revived-by-two-british-tv-powers.html | INTERNATIONAL BUSINESS Merger Talks Are Revived By Two British TV Powers | By Suzanne Kapner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/business/international-business-move-in-japan-to-aid-banks-plagued-by-bad-debt.html | INTERNATIONAL BUSINESS Move in Japan to Aid Banks Plagued by Bad Debt | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/business/investors-bid-up-ge-shares-as-earnings-post-25-gain.html | Investors Bid Up GE Shares As Earnings Post 25 Gain | By Claudia H Deutsch | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/business/lucent-to-cut-10000-jobs-as-its-losses-keep-mounting.html | Lucent to Cut 10000 Jobs As Its Losses Keep Mounting | By Simon Romero and Riva D Atlas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/business/ruling-backs-some-patents-on-a-leading-ulcer-drug.html | Ruling Backs Some Patents on a Leading Ulcer Drug | By Milt Freudenheim | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/business/satellite-operator-s-profit-tops-forecasts-after-cutting-costs.html | Satellite Operators Profit Tops Forecasts After Cutting Costs | By Seth Schiesel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/business/the-markets-stocks-bonds-stocks-surge-ending-streak-of-six-weeks-with-losses.html | THE MARKETS STOCKS  BONDS Stocks Surge Ending Streak Of Six Weeks With Losses | By Floyd Norris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/business/wall-street-and-brazil-are-far-apart-on-outlook.html | Wall Street and Brazil Are Far Apart on Outlook | By Simon Romero | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/business/world-business-briefing-asia-south-korea-tobacco-company-to-buy-shares.html | World Business Briefing  Asia South Korea Tobacco Company To Buy Shares | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/business/world-business-briefing-europe-germany-porsche-profit-zooms.html | World Business Briefing  Europe Germany Porsche Profit Zooms | By Petra Kappl NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/business/world-business-briefing-europe-italy-fiat-weighs-options-with-gm.html | World Business Briefing  Europe Italy Fiat Weighs Options With GM | By Jason Horowitz NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/business/world-business-briefing-europe-italy-proposal-to-replace-mediobanca-chairman.html | World Business Briefing  Europe Italy Proposal To Replace Mediobanca Chairman | By Jason Horowitz NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/business/world-business-briefing-europe-russia-firm-buys-iraqi-oil.html | World Business Briefing  Europe Russia Firm Buys Iraqi Oil | By Sabrina Tavernise NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/business/world-business-briefing-europe-switzerland-insurance-shares-rally.html | World Business Briefing  Europe Switzerland Insurance Shares Rally | By Alison Langley NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/movies/critic-s-notebook-hollywood-haunts-an-empty-hotel.html | CRITICS NOTEBOOK Hollywood Haunts an Empty Hotel | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/movies/film-festival-review-a-time-when-loyalty-overrides-love.html | FILM FESTIVAL REVIEW A Time When Loyalty Overrides Love | By Elvis Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/movies/film-festival-review-education-in-rural-france-a-portrait-of-dedication.html | FILM FESTIVAL REVIEW Education in Rural France A Portrait of Dedication | By A O Scott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/movies/film-festival-review-the-catch-22-s-of-recovery.html | FILM FESTIVAL REVIEW The Catch22s of Recovery | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-12 | https://www.nytimes.com/2002/10/12/movies/phyllis-calvert-87-virtuous-heroine-of-wartime-melodramas.html | Phyllis Calvert 87 Virtuous Heroine of Wartime Melodramas | By Paul Lewis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/on/a-contest-of-wills-wall-street-style.html | A Contest of Wills Wall Street Style | By Leslie Eaton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/bitter-harvest-for-losers-some-ask-why-compromise-doesn-t-protect-their-gardens.html | A Bitter Harvest For the Losers Some Ask Why Compromise Doesnt Protect Their Gardens | By DAISY HERNNDEZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/enough-retirement-already-beverly-sills-to-be-met-s-chairwoman.html | Enough Retirement Already Beverly Sills to Be Mets Chairwoman | By Ralph Blumenthal | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/fire-razes-a-pioneering-rap-music-recording-studio.html | Fire Razes a Pioneering RapMusic Recording Studio | By Maria Newman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/firefighters-rally-to-demand-higher-pay.html | Firefighters Rally To Demand Higher Pay | By Alan Feuer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/justice-dept-to-scrutinize-confinement-of-mentally-ill.html | Justice Dept To Scrutinize Confinement Of Mentally Ill | By Clifford J Levy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/lautenberg-shifts-stance-and-backs-iraq-resolution.html | Lautenberg Shifts Stance And Backs Iraq Resolution | By Andrew Jacobs and Richard Lezin Jones | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/likely-u-turn-by-prosecutors-in-jogger-case.html | Likely UTurn By Prosecutors In Jogger Case | By Jim Dwyer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/new-jersey-says-its-pension-funds-lost-9.4-in-the-last-quarter.html | New Jersey Says Its Pension Funds Lost 94 in the Last Quarter | By Laura Mansnerus | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/old-or-new-debate-rages-over-transit-downtown.html | Old or New Debate Rages Over Transit Downtown | By Charles V Bagli and Randy Kennedy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/pataki-agrees-to-debate-but-on-a-crowded-stage.html | Pataki Agrees to Debate But on a Crowded Stage | By James C McKinley Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/public-frustration-persists-over-9-11-relief-program.html | Public Frustration Persists Over 911 Relief Program | By David W Chen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/rabbi-convicted-of-sexual-abuse-is-freed-on-bail-pending-appeal.html | Rabbi Convicted of Sexual Abuse is Freed on Bail Pending Appeal | By Ronald Smothers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/sopranos-uninvited-mayor-finds-a-parade-he-can-refuse.html | Sopranos Uninvited Mayor Finds a Parade He Can Refuse | By Jennifer Steinhauer With Robert F Worth | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/the-ad-campaign-for-more-look-on-the-web.html | THE AD CAMPAIGN For More Look on the Web | By Shaila K Dewan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/the-ad-campaign-mccall-criticized-on-education.html | THE AD CAMPAIGN McCall Criticized on Education | By Shaila K Dewan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/when-bloomberg-under-siege-went-undercover.html | When Bloomberg Under Siege Went Undercover | By Robert F Worth | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/nyregion/yonkers-mayor-accused-of-putting-relatives-on-city-payroll.html | Yonkers Mayor Accused of Putting Relatives on City Payroll | By Lisa W Foderazo | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/opinion/a-short-history-of-a-small-island.html | A Short History of a Small Island | By Daniel Patrick Moynihan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| 2002-10-12 | https://www.nytimes.com/2002/10/12/opinio n/it-s-the-war-stupid.html | Its the War Stupid | By Frank Rich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/opinio n/making-my-own-music.html | Making My Own Music | By Kevin Kelly | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/opinio n/the-survivor-who-survived.html | The Survivor Who Survived | By Thane Rosenbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/ baseball-angels-break-through-on-late-homer.html | BASEBALL Angels Break Through on Late Homer | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/ baseball-notebook-cardinals-still-thinking-positive.html | BASEBALL NOTEBOOK Cardinals Still Thinking Positive | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/ baseball-showalter-to-rangers-mets-wait-for-piniella.html | BASEBALL Showalter To Rangers Mets Wait For Piniella | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/ college-football-miami-s-defensive-line-puts-surplus-of-talent-to-good-use.html | COLLEGE FOOTBALL Miamis Defensive Line Puts Surplus of Talent to Good Use | By Charlie Nobles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/ college-football-separating-pretenders-from-contenders.html | COLLEGE FOOTBALL Separating Pretenders From Contenders | By Jere Longman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/ hockey-devils-still-trying-to-figure-out-their-new-coach.html | HOCKEY Devils Still Trying to Figure Out Their New Coach | By Lynn Zinser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/ hockey-new-slogan-same-old-result-for-rangers.html | HOCKEY New Slogan Same Old Result for Rangers | By Jason Diamos | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/ on-baseball-leave-hypocrisy-and-poblad-behind.html | ON BASEBALL Leave Hypocrisy And Poblad Behind | By Jack Curry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/ on-baseball-the-giants-are-more-than-a-one-man-team.html | ON BASEBALL The Giants Are More Than a OneMan Team | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/ pro-basketball-chaney-chooses-ward-for-now.html | PRO BASKETBALL Chaney Chooses Ward For Now | By Steve Popper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/ pro-basketball-marbury-tries-to-escape-the-shadow-of-off-court-turmoil.html | PRO BASKETBALL Marbury Tries to Escape the Shadow of OffCourt Turmoil | By Liz Robbins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/ pro-football-injuries-have-haunted-giants-draft-choices.html | PRO FOOTBALL Injuries Have Haunted Giants Draft Choices | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/ pro-football-redskins-hope-ramsey-provides-some-stability.html | PRO FOOTBALL Redskins Hope Ramsey Provides Some Stability | By Irvin Molotsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/ pro-football-testaverde-isn-t-ready-to-pack-it-in-for-good.html | PRO FOOTBALL Testaverde Isnt Ready To Pack It In For Good | By Gerald Eskenazi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/ sports-of-the-times-ncaa-needs-an-iron-fist.html | Sports of The Times NCAA Needs An Iron Fist | By William C Rhoden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/sports/ yacht-racing-a-sluggish-oracle-loses-its-second-straight.html | YACHT RACING A Sluggish Oracle Loses Its Second Straight | By Warren St John | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/us/a-us-agency-is-accused-of-collusion-in-land-deals.html | A US Agency Is Accused Of Collusion In Land Deals | By Joel Brinkley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/us/beli efs-across-four-decades-just-what-has-been-legacy-second-vatican-council.html | Beliefs Across four decades just what has been the legacy of the Second Vatican Council | By Peter Steinfels | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-12 | https://www.nytimes.com/2002/10/12/us/democrats-try-to-refocus-on-a-domestic-agenda.html | Democrats Try to Refocus On a Domestic Agenda | By Richard W Stevenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/us/hollywood-journal-on-the-boulevard-the-nights-are-still-hard.html | Hollywood Journal On the Boulevard the Nights Are Still Hard | By Charlie Leduff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/us/hunt-for-sniper-death-highway-fatal-shooting-driver-gasoline-station-intensifies.html | THE HUNT FOR A SNIPER DEATH BY THE HIGHWAY Fatal Shooting of Driver at Gasoline Station Intensifies Hunt for Suburban Sniper | By Francis X Clines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/us/hunt-for-sniper-patterns-fear-accommodating-fears-sniper-s-killing-field.html | THE HUNT FOR A SNIPER PATTERNS OF FEAR Accommodating Fears in a Snipers Killing Field | By Kate Zernike | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/us/hunt-for-sniper-unusual-killer-sniper-appears-want-create-fear-not-pain.html | THE HUNT FOR A SNIPER AN UNUSUAL KILLER Sniper Appears to Want To Create Fear Not Pain | By Fox Butterfield | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/us/l-h-fountain-89-lawmaker-who-led-60-s-fraud-inquiry.html | L H Fountain 89 Lawmaker Who Led 60s Fraud Inquiry | By Wolfgang Saxon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/us/national-briefing-west-california-confirming-police-chief.html | National Briefing  West California Confirming Police Chief | By John M Broder NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/us/nobel-award-laureate-nobel-peace-prize-awarded-carter-with-jab-bush.html | THE NOBEL AWARD THE LAUREATE Nobel Peace Prize Awarded To Carter With Jab at Bush | By Jeffrey Gettleman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/us/pentagon-plans-smallpox-shots-for-up-to-500000.html | PENTAGON PLANS SMALLPOX SHOTS FOR UP TO 500000 | By Judith Miller and Eric Schmitt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/us/political-memo-but-it-s-not-the-economy-so-far.html | Political Memo But Its Not the Economy So Far | By David E Rosenbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/us/threats-and-responses-the-context-in-deference-to-the-chief.html | THREATS AND RESPONSES THE CONTEXT In Deference To the Chief | By R W Apple Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/us/threats-responses-detainee-canadian-immigrant-arrested-jfk-deported-syria.html | THREATS AND RESPONSES DETAINEE Canadian Immigrant Arrested At JFK Is Deported to Syria | By Anthony Depalma | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/us/threats-responses-stirrings-opposition-seeds-protest-growing-college-campuses.html | THREATS AND RESPONSES STIRRINGS OF OPPOSITION Seeds of Protest Growing on College Campuses | By Tamar Lewin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/us/threats-responses-toward-inquiry-2-senators-say-white-house-thwarting-9-11.html | THREATS AND RESPONSES TOWARD AN INQUIRY 2 Senators Say White House Is Thwarting 911 Inquiry | By David Firestone | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/5-little-oryxes-and-the-big-bad-lioness-of-kenya.html | 5 Little Oryxes and the Big Bad Lioness of Kenya | By Marc Lacey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/a-new-face-signals-political-change-in-embattled-kashmir.html | A New Face Signals Political Change in Embattled Kashmir | By Amy Waldman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/guards-stop-suicide-attack-near-us-embassy-in-israel.html | Guards Stop Suicide Attack Near US Embassy in Israel | By James Bennet | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/muslim-parties-election-strength-weakens-musharraf.html | Muslim Parties Election Strength Weakens Musharraf | By David Rohde | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/nobel-award-reaction-praise-blame-for-prize-carter-message-bush.html | THE NOBEL AWARD REACTION Praise and Blame for Prize to Carter and Message to Bush | By Alan Riding | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/out-front-in-brazilian-runoff-leftist-is-wary-of-a-spill.html | Out Front in Brazilian Runoff Leftist Is Wary of a Spill | By Larry Rohter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/pentagon-aide-a-cuban-spy-is-described-as-unapologetic.html | Pentagon Aide a Cuban Spy Is Described as Unapologetic | By Tim Golden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/russia-taken-off-money-laundering-blacklist.html | Russia Taken Off Money Laundering Blacklist | By Sabrina Tavernise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/the-saturday-profile-a-writer-who-followed-his-own-clues-to-fame.html | THE SATURDAY PROFILE A Writer Who Followed His Own Clues to Fame | By Frank Bruni | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/threats-and-responses-diplomacy-russia-may-support-new-un-efforts-on-iraq.html | THREATS AND RESPONSES DIPLOMACY Russia May Support New UN Efforts on Iraq | By Steven Lee Myers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/threats-and-responses-the-overview-bush-will-use-congress-vote-to-press-un.html | THREATS AND RESPONSES THE OVERVIEW Bush Will Use Congress Vote To Press UN | By Elisabeth Bumiller and Carl Hulse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/threats-responses-arabs-america-saved-us-kuwait-now-shows-mixed-feelings.html | THREATS AND RESPONSES ARABS AND AMERICA Saved by US Kuwait Now Shows Mixed Feelings | By Craig S Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/threats-responses-plan-for-iraq-bush-says-us-won-t-force-its-ways-beaten-iraq.html | THREATS AND RESPONSES A PLAN FOR IRAQ Bush Says US Wont Force Its Ways on a Beaten Iraq | By David E Sanger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/threats-responses-united-nations-iraq-backs-away-un-demand-set-arms-terms.html | THREATS AND RESPONSES UNITED NATIONS IRAQ BACKS AWAY FROM UN DEMAND TO SET ARMS TERMS | By Julia Preston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/toll-rises-in-bombing-of-chechnya-police-station.html | Toll Rises in Bombing of Chechnya Police Station | By Steven Lee Myers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/us-urges-all-its-citizens-to-leave-ivory-coast.html | US Urges All Its Citizens to Leave Ivory Coast | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/world-briefing-africa-nigeria-dismay-over-loss-of-territory.html | World Briefing  Africa Nigeria Dismay Over Loss Of Territory | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/world-briefing-americas-argentina-president-fails-to-unseat-court.html | World Briefing  Americas Argentina President Fails To Unseat Court | By Larry Rohter NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/world-briefing-americas-mexico-kidnapped-actress-freed.html | World Briefing  Americas Mexico Kidnapped Actress Freed | By Tim Weiner NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/world-briefing-asia-china-4-christians-sent-to-labor-camp.html | World Briefing  Asia China 4 Christians Sent To Labor Camp | By Erik Eckholm NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/world-briefing-asia-japan-death-sentence-for-nerve-gas-attack.html | World Briefing  Asia Japan Death Sentence For Nerve Gas Attack | By Howard W French NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/world-briefing-asia-south-korea-refugees-from-north-arrive.html | World Briefing  Asia South Korea Refugees From North Arrive | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/world-briefing-europe-northern-ireland-hard-liners-quit-government.html | World Briefing  Europe Northern Ireland HardLiners Quit Government | By Warren Hoge NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/world-briefing-europe-spain-immigrants-found-dead-in-truck.html | World Briefing  Europe Spain Immigrants Found Dead In Truck | By Emma Daly NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-12 | https://www.nytimes.com/2002/10/12/world/world-briefing-europe-yugoslavia-convictions-in-kosovo-killings.html | World Briefing  Europe Yugoslavia Convictions In Kosovo Killings | By Daniel Simpson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/art-architecture-out-of-the-ordinary-art-from-the-byways.html | ARTARCHITECTURE Out of the Ordinary Art From the Byways | By Rita Reif | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/architecture-power-and-glory-in-sisterhood.html | ARTARCHITECTURE Power and Glory in Sisterhood | By Edward M Gomez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/architecture-sculpture-of-sound-in-a-downtown-space.html | ARTARCHITECTURE Sculpture of Sound In a Downtown Space | By Valerie Gladstone | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/architecture-to-a-painter-words-are-worth-a-thousand-pictures.html | ARTARCHITECTURE To a Painter Words Are Worth a Thousand Pictures | By Amei Wallach | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/dance-seeking-a-synergy-of-ballet-and-beatle.html | DANCE Seeking a Synergy Of Ballet and Beatle | By Gia Kourlas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/dance-taking-and-using-sept-11-personally.html | DANCE Taking And Using Sept 11 Personally | By Valerie Gladstone | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/music-a-fighting-mans-and-woman-s-work.html | MUSIC A Fighting Mans and Womans Work | By Adam Shatz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/music-bon-jovi-learns-the-value-of-staying-on-message.html | MUSIC Bon Jovi Learns the Value of Staying on Message | By Alan Light | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/music-it-s-radio-that-breaks-his-heart.html | MUSIC Its Radio That Breaks His Heart | By Jon Pareles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/music-spins-chasing-after-songs-he-hears-in-his-head.html | MUSIC SPINS Chasing After Songs He Hears in His Head | By Neil Strauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/music-when-big-voices-meet-little-songs.html | MUSIC When Big Voices Meet Little Songs | By Anne Midgette | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/recordings-whimsical-schumann-could-be-more-so.html | RECORDINGS Whimsical Schumann Could Be More So | By David Mermelstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/television-radio-in-canada-the-accent-has-been-on-controversy.html | TELEVISIONRADIO In Canada the Accent Has Been on Controversy | By Martin Knelman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/arts/television-radio-tv-s-damaged-detectives-are-sherlock-s-children.html | TELEVISIONRADIO TVs Damaged Detectives Are Sherlocks Children | By Hal Hinson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/automobiles/behind-wheel-2003-hyundai-tiburon-hot-date-that-s-willing-make-commitment.html | BEHIND THE WHEEL2003 Hyundai Tiburon Hot Date Thats Willing To Make a Commitment | By Dan Neil | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/automobiles/the-shock-of-the-familiar-new-jaguar-looks-like-old-ones.html | The Shock of the Familiar New Jaguar Looks Like Old Ones | By Richard Feast | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/about-the-size-of-it.html | About the Size of It | By Timothy Ferris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/artful-dodger-damn-yankee.html | Artful Dodger Damn Yankee | By Allen Barra | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/bonfire-of-the-vanities.html | Bonfire of the Vanities | By James Buchan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/books-in-brief-fiction-209147.html | BOOKS IN BRIEF FICTION | By Megan Harlan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/books-in-brief-fiction-209155.html | BOOKS IN BRIEF FICTION | By Carol Doup Muller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/books-in-brief-fiction-209163.html | BOOKS IN BRIEF FICTION | By Don OKeefe | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/books-in-brief-fiction-209171.html | BOOKS IN BRIEF FICTION | By Maggie Galehouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/books-in-brief-fiction-209180.html | BOOKS IN BRIEF FICTION | By John Hartl | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/books-in-brief-fiction-cellist-s-block.html | BOOKS IN BRIEF FICTION Cellists Block | By Jennifer Marie Reese | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/changing-places.html | Changing Places | By Diane Cole | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/darkness-at-muldoon.html | Darkness at Muldoon | By Peter Davison | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/everybody-must-get-sloshed.html | Everybody Must Get Sloshed | By David Gates | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/grand-delusion.html | Grand Delusion | By Katharine Weber | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/green-gwen-grows-riper.html | Green Gwen Grows Riper | By Margot Livesey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/i-like-me-i-really-like-me.html | I Like Me I Really Like Me | By Claire Dederer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/kinder-and-gentler-but-still-rudy.html | Kinder and Gentler but Still Rudy | By Clyde Haberman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/king-lear-in-bombay.html | King Lear in Bombay | By John Sutherland | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/liberte-egalite-therapie.html | Libert galit Thrapie | By Emily Eakin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/making-money-backwards.html | Making Money Backwards | By Adam Cohen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/music-high-notes-musical-colloquies-with-muted-politics.html | MUSIC HIGH NOTES Musical Colloquies With Muted Politics | By James R Oestreich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/new-noteworthy-paperbacks-209422.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/novel-ideas.html | Novel Ideas | By Karen Karbo | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/raising-paolo.html | Raising Paolo | By Lawrence Venuti | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/rehnquist-s-law.html | Rehnquists Law | By Dennis J Hutchinson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/sexuality-and-the-city.html | Sexuality and the City | By Maria Russo | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/stealing-home.html | Stealing Home | By Alan Schwarz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/the-evolutionary-war.html | The Evolutionary War | By Robert J Richards | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/the-moviegoer.html | The Moviegoer | By Sarah Kerr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/the-permeable-frontier.html | The Permeable Frontier | By Richard Eder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/books/washington-fought-here.html | Washington Fought Here | By Gil Troy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/business/america-s-for-profit-secret-army.html | Americas ForProfit Secret Army | By Leslie Wayne | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/business/backslash-your-call-everybody-s-business.html | BACKSLASH Your Call Everybodys Business | By Matt Richtel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/business/bulletin-board-working-9-to-5-give-or-take.html | BULLETIN BOARD Working 9 to 5 Give or Take | By MacAulay Campbell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | https://www.nytimes.com/2002/10/13/busines s/business-diary-kick-the-tires-at-your-own-risk.html | BUSINESS DIARY Kick the Tires At Your Own Risk | By Hubert B Herring | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/busines s/business-marriott-s-baroque-finances-draw-complaints.html | Business Marriotts Baroque Finances Draw Complaints | By Lynnley Browning | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/busines s/calpers-wears-a-party-or-union-label.html | Calpers Wears a Party or Union Label | By Mary Williams Walsh | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/busines s/databank-for-a-change-main-gauges-turn-positive.html | DataBank For a Change Main Gauges Turn Positive | By Jeff Sommer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/busines s/economic-view-debating-the-numbers-on-goals-for-growth.html | ECONOMIC VIEW Debating The Numbers On Goals For Growth | By Daniel Altman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/busines s/executive-life-his-job-chasing-wall-street-deadbeats.html | EXECUTIVE LIFE His Job Chasing Wall Street Deadbeats | By Thom Weidlich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/busines s/executive-life-the-boss-forget-the-uniform.html | Executive Life The Boss Forget the Uniform | By Tony Shellman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/busines s/five-questions-for-dean-r-o-hare-how-to-tally-the-costs-of-war.html | FIVE QUESTIONS for DEAN R OHARE How to Tally the Costs of War | By Joseph B Treaster | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/busines s/investing-a-time-to-bail-out-some-clues.html | Investing A Time to Bail Out Some Clues | By John Kimelman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/busines s/investing-diary-independent-directors-whatever-they-are.html | INVESTING DIARY Independent Directors Whatever They Are | Compiled by Jeff Sommer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/busines s/investing-diary-straight-talk-on-bonds.html | INVESTING DIARY Straight Talk on Bonds | Compiled by Jeff Sommer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/busines s/investing-fedex-has-hit-the-ground-running-but-wit-its-legs-tire.html | Investing FedEx Has Hit the Ground Running but Will Its Legs Tire | By Claudia H Deutsch | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/busines s/investing-nasdaq-considers-a-lower-standard.html | Investing Nasdaq Considers a Lower Standard | By Patrick McGeehan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/busines s/investing-with-julie-m-van-cleave-mason-street-growth-stock-fund.html | INVESTING WITHJulie M Van Cleave Mason Street Growth Stock Fund | By Carole Gould | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/busines s/market-insight-fuel-gauge-is-near-e-for-the-big-three.html | MARKET INSIGHT Fuel Gauge Is Near E For the Big Three | By Kenneth N Gilpin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/busines s/market-watch-an-audit-could-tip-the-scales-on-tyco.html | MARKET WATCH An Audit Could Tip The Scales On Tyco | By Gretchen Morgenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/busines s/my-job-adventures-in-the-rear-view-mirror.html | MY JOB Adventures in the RearView Mirror | By Howard Israel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/busines s/off-the-shelf-diamonds-money-and-madness-in-brutal-african-wars.html | OFF THE SHELF Diamonds Money and Madness In Brutal African Wars | By Alan Cowell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/busines s/personal-business-diary-budgets-made-to-be-broken.html | PERSONAL BUSINESS DIARY Budgets Made to Be Broken | Compiled by Vivian Marino | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/busines s/personal-business-diary-loyal-buyers-for-picky-pets.html | PERSONAL BUSINESS DIARY Loyal Buyers for Picky Pets | Compiled by Vivian Marino | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| 2002-10-13 | https://www.nytimes.com/2002/10/13/business/personal-business-diary-some-ways-to-keep-cold-out-and-cash-in.html | PERSONAL BUSINESS DIARY Some Ways to Keep Cold Out and Cash In | Compiled by Vivian Marino | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/business/personal-business-vicarious-consumptions-collectors-shake-rattle-watch-those.html | PERSONAL BUSINESS VICARIOUS CONSUMPTIONS Collectors Shake Rattle And Watch Those Bankrolls | By Alex Markels | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/business/portfolios-etc-waiting-for-a-big-rebound-in-profits-wait-longer.html | PORTFOLIOS ETC Waiting for a Big Rebound in Profits Wait Longer | By Jonathan Fuerbringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/business/private-sector-a-bit-of-snapping-and-snarling-for-two-of-detroit-s-top-dogs.html | Private Sector A Bit of Snapping and Snarling For Two of Detroits Top Dogs | By Micheline Maynard COMPILED BY RICK GLADSTONE | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/business/private-sector-from-merrill-canine-appeal.html | Private Sector From Merrill Canine Appeal | By Jane L Levere COMPILED BY RICK GLADSTONE | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/business/private-sector-health-care-from-both-sides-now.html | Private Sector Health Care From Both Sides Now | By Milt Freudenheim COMPILED BY RICK GLADSTONE | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/business/private-sector-lightning-rod-on-the-seaports.html | PRIVATE SECTOR Lightning Rod on the Seaports | By Steven Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/business/private-sector-martha-s-blunders-served-with-relish.html | Private Sector Marthas Blunders Served With Relish | By Nat Ives COMPILED BY RICK GLADSTONE | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/business/responsible-party-dr-david-soane-armor-against-stains.html | RESPONSIBLE PARTYDR DAVID SOANE Armor Against Stains | By Campbell Robertson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/business/to-be-rich-chinese-and-in-trouble-3-tales.html | To Be Rich Chinese and in Trouble 3 Tales | By Joseph Kahn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen OBrien | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/jobs/lifes-work-do-women-lack-drive-or-a-wife.html | LIFES WORK Do Women Lack Drive Or a Wife | By Lisa Belkin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/jobs/village-is-more-global-language-is-more-vital.html | Village Is More Global Language Is More Vital | By Marcin Skomial | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/a-keeper.html | A Keeper | By Lisa Germany | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/a-world-to-the-wise.html | A World to the Wise | By Steve Garbarino | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/appearances-deconstructing-duffy.html | APPEARANCES Deconstructing Duffy | By Karen Duffy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/food-turning-green.html | FOOD Turning Green | By Julia Reed | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/footnotes-169129.html | FOOTNOTES | By NiaMalika Henderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/footnotes-169200.html | FOOTNOTES | By Jonathan S Paul | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/into-the-woods.html | Into the Woods | By Suzanne Slesin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/isnt-that-special.html | Isnt that Special | By William Norwich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/lives-waiting.html | LIVES Waiting | By Xinran | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/men-behaving-badly.html | Men Behaving Badly | By Margaret Talbot | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/obsession.html | Obsession | By Pilar Viladas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/possessed.html | Possessed | By Susan M Kirschbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/rock-n-real-estate.html | Rock n Real Estate | By Charles Gandee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/shipshape.html | Shipshape | By Daisy Garnett | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/style-the-brothers-huvane.html | STYLE The Brothers Huvane | By William Norwich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/the-mystery-woman.html | The Mystery Woman | By Elaine Mayers Salkaln | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/the-myth-of-18-to-34.html | The Myth of 18 to 34 | By Jonathan Dee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/the-way-we-live-now-10-13-02-common-talk.html | THE WAY WE LIVE NOW 101302 Common Talk | By James Traub | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/the-way-we-live-now-10-13-02-on-language-rope-a-dope.html | THE WAY WE LIVE NOW 101302 ON LANGUAGE RopeADope | By William Safire | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/the-way-we-live-now-10-13-02-phenomenon-out-of-the-deep.html | THE WAY WE LIVE NOW 101302 PHENOMENON Out of the Deep | By Michael Kimmelman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/the-way-we-live-now-10-13-02-questions-for-paul-ginsparg-phony-science.html | THE WAY WE LIVE NOW 101302 QUESTIONS FOR PAUL GINSPARG Phony Science | By William Speed Weed | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/the-way-we-live-now-10-13-02-the-ethicist-divine-cheat.html | THE WAY WE LIVE NOW 101302 THE ETHICIST Divine Cheat | By Randy Cohen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/the-way-we-live-now-10-13-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 101302 What They Were Thinking | By Catherine Saint Louis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/vintage-chic.html | Vintage Chic | By William Norwich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/way-we-live-now-10-13-02-page-turner-cedric-entertainer-old-school-comedian.html | THE WAY WE LIVE NOW 101302 PAGE TURNER Cedric the Entertainer The OldSchool Comedian | By Ao Scott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/what-is-a-european.html | What Is A European | By A S Byatt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/whats-my-mania.html | Whats My Mania | By Horacio Silva | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/magazine/where-the-really-wild-things-are.html | Where The Really Wild Things Are | By Dwight Garner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/movies/film-he-dared-to-treat-tv-like-film.html | FILM He Dared To Treat TV Like Film | By Elvis Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/movies/film-when-moviemaking-was-a-form-of-resistance.html | FILM When Moviemaking Was a Form of Resistance | By Marcelle Clements | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/movies/monsters-onscreen-and-within.html | Monsters Onscreen And Within | By David Edelstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/movies/on-the-seas-again-guided-by-a-star.html | On the Seas Again Guided By a Star | By Rick Lyman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/a-fugitive-in-the-murder-of-a-gay-man-is-found-slain.html | A Fugitive In the Murder Of a Gay Man Is Found Slain | By Robert F Worth | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/a-la-carte-pan-asian-cuisine-makes-a-statement.html | A LA CARTE PanAsian Cuisine Makes a Statement | By Richard Jay Scholem | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/a-state-attorney-s-office-without-the-chief.html | A State Attorneys Office Without the Chief | By Stacey Stowe | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/a-way-of-life-hangs-on.html | A Way of Life Hangs On | By Dick Ahles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/after-torricelli-race-now-suits-the-democrats.html | After Torricelli Race Now Suits The Democrats | By David Kocieniewski | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/all-that-rain-breaks-a-record-and-begins-to-fray-tempers.html | All That Rain Breaks a Record And Begins to Fray Tempers | By DAISY HERNNDEZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/another-day-of-debating-over-debates.html | Another Day Of Debating Over Debates | By Laura Mannerus | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/art-out-of-the-shadows-and-into-the-spotlight.html | ART Out of the Shadows And Into the Spotlight | By William Zimmer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/art-review-more-is-more-repetition-adds-dimension-to-patterns.html | ART REVIEW More Is More Repetition Adds Dimension to Patterns | By Helen A Harrison | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/art-review-views-of-new-york-in-moorestown.html | ART REVIEW Views of New York in Moorestown | By Fred Adelson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/at-a-yale-gallery-furniture-to-learn-by.html | At a Yale Gallery Furniture to Learn By | By R W Stevenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/at-work-at-ease-mcpartland-84-remains-a-perfect-foil.html | At Work at Ease McPartland 84 Remains a Perfect Foil | By Thomas Staudter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/briefing-asbury-park-mayor-resigns.html | BRIEFING ASBURY PARK MAYOR RESIGNS | By Karen Demasters | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/briefing-atlantic-city-no-boardwalk-smoking-ban.html | BRIEFING ATLANTIC CITY NO BOARDWALK SMOKING BAN | By Robert Strauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/briefing-health-infection-kills-7.html | BRIEFING HEALTH INFECTION KILLS 7 | By Karen Demasters | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/briefing-legislation-smart-guns.html | BRIEFING LEGISLATION SMART GUNS | By Jeremy Pearce | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/briefing-religion-sexual-abuse-guidelines.html | BRIEFING RELIGION SEXUAL ABUSE GUIDELINES | By Robert Strauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/by-the-way-art-for-heart-s-sake.html | BY THE WAY Art for Hearts Sake | By Melissa Bannon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/cablevision-ends-dutchess-news-program.html | Cablevision Ends Dutchess News Program | By Nancy Haggerty | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/cars-injure-3-officers-and-a-horse-2-of-the-drivers-face-dwi-charges.html | Cars Injure 3 Officers and a Horse 2 of the Drivers Face DWI Charges | By William K Rashbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/chess-benjamin-in-a-familiar-spot-at-top-of-the-state-tourney.html | CHESS Benjamin in a Familiar Spot At Top of the State Tourney | By Robert Byrne | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/cities-taking-stock-in-hoboken.html | CITIES Taking Stock In Hoboken | By Jonathan Miller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/city-lore-new-roles-old-stereotypes.html | CITY LORE New Roles Old Stereotypes | By Tara Bahrampour | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/city-lore-vanishing-behemoths.html | CITY LORE Vanishing Behemoths | By Michael Molyneux | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/consensus-is-near-on-underhill-tract.html | Consensus Is Near On Underhill Tract | By Vivian S Toy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/coping-small-favors-large-stories-tough-questions.html | COPING Small Favors Large Stories Tough Questions | By Anemona Hartocollis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/county-lines-dunks-and-slapshots-under-wraps.html | COUNTY LINES Dunks and Slapshots Under Wraps | By Marek Fuchs | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/cuttings-a-chinese-transplant-with-flowers-of-ivory.html | CUTTINGS A Chinese Transplant With Flowers of Ivory | By Anne Raver | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/cuttings-chinese-transplant-with-a-warming-soul.html | CUTTINGS Chinese Transplant With a Warming Soul | By Anne Raver | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/dandelions-pale-next-to-these.html | Dandelions Pale Next to These | By Alan Bisbort | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/development-a-watchdog-whose-bite-makes-some-see-red.html | DEVELOPMENT A Watchdog Whose Bite Makes Some See Red | By Elsa Brenner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/dining-out-a-nuevo-latino-spot-livens-the-senses.html | DINING OUT A Nuevo Latino Spot Livens the Senses | By Mark Bittman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/dining-out-a-setting-a-hobbit-would-find-homey.html | DINING OUT A Setting a Hobbit Would Find Homey | By Alice Gabriel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/dining-out-in-lynbrook-a-new-italian-says-welcome.html | DINING OUT In Lynbrook a New Italian Says Welcome | By Joanne Starkey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/dwd-means-driving-while-distracted.html | DWD Means Driving While Distracted | By Paula Ganzi Licata | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/emotional-visit-to-ground-zero-for-architects-hoping-build-future-horrific-past.html | Emotional Visit to Ground Zero for Architects Hoping to Build a Future Out of a Horrific Past | By DAISY HERNNDEZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/festival-s-highlights-tinged-with-unease.html | Festivals Highlights Tinged With Unease | By Terry Pristin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/firefighters-pay-tribute-to-their-dead.html | Firefighters Pay Tribute To Their Dead | By Robert D McFadden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/fyi-331902.html | FYI | By Ed Boland Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/gold-coast-servants-quarters-less-gilt.html | Gold Coast Servants Quarters Less Gilt | By Vivian S Toy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/in-business-a-bit-of-brooklyn-in-larchmont.html | IN BUSINESS A Bit of Brooklyn In Larchmont | By Merri Rosenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/in-business-it-must-be-picture-day.html | IN BUSINESS It Must Be Picture Day | By Merri Rosenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/in-business-janitors-air-a-dispute-at-mercy-college-gate.html | IN BUSINESS Janitors Air a Dispute At Mercy College Gate | By Marc Ferris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/in-business-where-a-well-dressed-vampire-shops-for-fangs.html | IN BUSINESS Where a WellDressed Vampire Shops for Fangs | By Merri Rosenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/in-person-you-can-go-home-and-write-about-it.html | IN PERSON You Can Go Home And Write About It | By Debra Nussbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/in-quest-for-a-new-identity-a-theater-stages-a-tryout.html | In Quest for a New Identity a Theater Stages a Tryout | By Alvin Klein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/in-the-schools-helping-parents-tell-a-child-about-sex.html | IN THE SCHOOLS Helping Parents Tell A Child About Sex | By Merri Rosenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/it-s-a-snake-eat-frog-eggs-world.html | Its a SnakeEatFrogEggs World | By Stephen Mantell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/jersey-random-acts-of-kindness-here.html | JERSEY Random Acts of Kindness Here | By Debra Galant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/jerseyana-roadside-attraction.html | JERSEYANA Roadside Attraction | By Lisa Suhay | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/lawyer-seeks-exoneration-of-5-convicted-in-jogger-case.html | Lawyer Seeks Exoneration Of 5 Convicted In Jogger Case | By William K Rashbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/li-work-coping-with-new-federal-corporate-ethics-law.html | LI  WORK Coping With New Federal Corporate Ethics Law | By Warren Strugatch | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/long-island-journal-huntington-bookstore-as-celebrity-magnet.html | LONG ISLAND JOURNAL Huntington Bookstore As Celebrity Magnet | By Marcelle S Fischler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/long-island-vines-inviting-white-rieslings.html | LONG ISLAND VINES Inviting White Rieslings | By Howard G Goldberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/market-shift-foils-area-energy-plans.html | Market Shift Foils Area Energy Plans | By John Rather | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/neighborhood-report-brighton-beach-buzz-small-stakes-poker-player-takes-a-pot.html | NEIGHBORHOOD REPORT BRIGHTON BEACH  BUZZ A SmallStakes Poker Player Takes a Pot From Vegas Sharks | By Tara Bahrampour | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/neighborhood-report-columbus-circle-traffic-goes-circles-but-plan-marches.html | NEIGHBORHOOD REPORT COLUMBUS CIRCLE The Traffic Goes in Circles But the Plan Marches On | By Denny Lee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/neighborhood-report-elmhurst-what-will-rise-where-the-gas-tanks-loomed.html | NEIGHBORHOOD REPORT ELMHURST What Will Rise Where the Gas Tanks Loomed | By Jim OGrady | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/neighborhood-report-greenwich-village-neighbors-defend-park-soccer-invasion.html | NEIGHBORHOOD REPORT GREENWICH VILLAGE Neighbors Defend Park From a Soccer Invasion | By Kelly Crow | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/neighborhood-report-riverdale-a-student-paper-savors-its-past-and-its-stars.html | NEIGHBORHOOD REPORT RIVERDALE A Student Paper Savors Its Past and Its Stars | By Seth Kugel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/neighborhood-report-upper-west-side-drinking-dancing-and-sometimes-a-crime-scene.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Drinking Dancing And Sometimes a Crime Scene | By William K Rashbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/neighborhood-report-upper-west-side-names-fade-street-but-not-memories.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Names Fade From a Street But Not From Memories | By Denny Lee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/neighborhood-report-upper-west-side-taking-the-money-and-not-exactly-running.html | NEIGHBORHOOD REPORT UPPER WEST SIDE Taking The Money And Not Exactly Running | By Jim OGrady | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/neighborhood-report-urban-studies-bending-ears-lessons-cultural-diversity-with.html | NEIGHBORHOOD REPORT URBAN STUDIESBENDING EARS Lessons in Cultural Diversity With Hulks | By Alan Feuer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/new-york-observed-golden-rules.html | NEW YORK OBSERVED Golden Rules | By Amy Bach | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/new-york-s-homeless-back-out-in-the-open.html | New Yorks Homeless Back Out in the Open | By Leslie Kaufman and Kevin Flynn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/nyack-theater-names-a-new-chief.html | Nyack Theater Names a New Chief | By Alvin Klein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/on-campus-in-their-own-defense.html | ON CAMPUS In Their Own Defense | By Johanna Jainchill | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/on-eve-of-debate-little-action-on-the-campaign-trail.html | On Eve of Debate Little Action on the Campaign Trail | By Robert F Worth | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/on-main-street-business-is-a-bit-lean.html | On Main Street Business Is a Bit Lean | By Susan Warner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/on-politics-a-number-story-about-polls-millions-of-dollars-and-angst.html | ON POLITICS A Number Story About Polls Millions of Dollars and Angst | By Laura Mansnerus | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/opinion-putting-my-driving-in-freud-s-lap.html | OPINION Putting My Driving in Freuds Lap | By Roger Mummert | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/our-towns-chanting-no-we-wont-t-go-to-war-or-to-this-drugstore.html | Our Towns Chanting No We Wont Go    to War or to This Drugstore | By Matthew Purdy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/performance-art-in-and-out-of-the-classroom.html | Performance Art In and Out of the Classroom | By Claudia Rowe | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/pond-proud.html | Pond Proud | By Corey Kilgannon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/quick-bite-bernardsville-a-station-worth-a-stop-for-a-burger.html | QUICK BITEBernardsville A Station Worth a Stop for a Burger | By Millicent K Brody | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/remembering-the-little-things-older-momuments-guide-planners-of-sept-11-memorial.html | Remembering the Little Things Older Monuments Guide Planners of Sept 11 Memorial | By Edward Wyatt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/restaurants-northern-lights.html | RESTAURANTS Northern Lights | By David Corcoran | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/satire-set-to-music.html | Satire Set to Music | By Lisa Suhay | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/shoreham-steps-back-from-the-brink.html | Shoreham Steps Back From the Brink | By Barbara Gerbasi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/sleeping-boy-13-is-wounded-when-gunman-fires-into-house.html | Sleeping Boy 13 Is Wounded When Gunman Fires Into House | By Thomas J Lueck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/soapbox-a-new-best-friend.html | SOAPBOX A New Best Friend | By Patricia Lahrmer Ross | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/soapbox-envisioning-a-new-jersey-triangle.html | SOAPBOX Envisioning a New Jersey Triangle | By James E McGreevey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/spano-turns-to-tv-ads-to-push-tax-plan.html | Spano Turns to TV Ads to Push Tax Plan | By Corey Kilgannon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/swinging-with-the-masters.html | Swinging With the Masters | By Marilyn Joyce Lehren | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/the-ballpark-of-memory.html | The Ballpark of Memory | By David Margolick | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/the-devil-you-think-you-know.html | The Devil You Think You Know | By Margo Nash | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/the-guardian-angels-of-abandoned-dogs.html | The Guardian Angels of Abandoned Dogs | By Christine Digrazia | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/the-guide-289019.html | THE GUIDE | By Barbara Delatiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/the-guide-309117.html | THE GUIDE | By Eleanor Charles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/the-halls-of-ivy-the-smell-of-beer.html | The Halls of Ivy The Smell of Beer | By Jill P Capuzzo | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/the-view-from-cromwell-where-florists-bloom-and-bouquets-flourish.html | The View FromCromwell Where Florists Bloom And Bouquets Flourish | By Jeffrey B Cohen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/theater-a-debut-is-no-laughing-matter.html | THEATER A Debut Is No Laughing Matter | By Alvin Klein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/up-front-worth-noting-any-other-positions-theyd-care-to-discuss.html | UP FRONT WORTH NOTING Any Other Positions Theyd Care to Discuss | By Barbara Fitzgerald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/up-front-worth-noting-mcgreevey-aide-returns-to-his-roots-in-trenton.html | UP FRONT WORTH NOTING McGreevey Aide Returns To His Roots   in Trenton | By Barbara Fitzgerald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/up-front-worth-noting-oh-thats-why-the-yankees-got-whacked-in-the-playoffs.html | UP FRONT WORTH NOTING Oh Thats Why the Yankees Got Whacked in the Playoffs | By Debra Galant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/vera-g-list-94-is-dead-philanthropist-and-collector.html | Vera G List 94 Is Dead Philanthropist and Collector | By Roberta Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/where-the-scallops-still-roam.html | Where The Scallops Still Roam | By Tim Wacker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/nyregion/wine-under-20-italian-red-with-a-phd.html | WINE UNDER 20 Italian Red With a PhD | By Howard G Goldberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/editorial-observer-lessons-in-brutal-honesty-at-the-barbershop.html | Editorial Observer Lessons in Brutal Honesty at the Barbershop | By Brent Staples | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/foreseeing-a-bloody-siege-in-baghdad.html | Foreseeing a Bloody Siege in Baghdad | By Barry R Posen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/texas-on-the-tigris.html | Texas On The Tigris | By Maureen Dowd | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/the-forgotten-domestic-crisis.html | The Forgotten Domestic Crisis | By Marcia Angell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/opinion/wars-of-nerves.html | Wars Of Nerves | By Thomas L Friedman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/artists-canvassing-for-space.html | Artists Canvassing for Space | By Nadine Brozan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/commercial-property-lower-east-side-gritty-neighborhood-looking-better-dogs.html | Commercial PropertyLower East Side Gritty Neighborhood Is Looking Better to Retailers | By John Holusha | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/habitats-brooklyn-heights-bermuda-colombia-queens-adventure-water-leads-river.html | HabitatsBrooklyn Heights to Bermuda to Colombia to Queens Adventure on the Water Leads to a River View | By Trish Hall | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/if-you-re-thinking-living-st-george-staten-island-hills-harbor-variety-housing.html | If Youre Thinking of Living InSt George Staten Island Hills and Harbor and a Variety of Housing | By Claire Wilson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/in-the-region-connecticut-with-land-scarce-million-dollar-condos-flourish.html | In the RegionConnecticut With Land Scarce MillionDollar Condos Flourish | By Eleanor Charles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/in-the-region-long-island-the-lineup-of-lifestyle-communities-is-growing.html | In the RegionLong Island The Lineup of Lifestyle Communities Is Growing | By Carole Paquette | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/in-the-region-new-jersey-office-vacancies-continue-in-rise-in-parsippany.html | In the RegionNew Jersey Office Vacancies Continue in Rise in Parsippany | By Antoinette Martin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/postings-at-bard-college-arts-center-designed-by-frank-gehry.html | POSTINGS At Bard College Arts Center Designed by Frank Gehry | By Edwin McDowell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/streetscapes-soldiers-sailors-monument-89th-street-riverside-drive-1902-memorial.html | StreetscapesSoldiers and Sailors Monument at 89th Street and Riverside Drive A 1902 Memorial to the Fallen of the Civil War | By Christopher Gray | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/realestate/your-home-the-rights-of-renters-in-co-ops.html | YOUR HOME The Rights Of Renters In Coops | By Jay Romano | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/backtalk-a-journey-with-wilt-chamberlain-through-sport-and-life.html | BackTalk A Journey With Wilt Chamberlain Through Sport and Life | By Robert Lipsyte | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/backtalk-coutts-represents-landlocked-nation-hoping-beat-his-old-team-sea.html | BackTalk Coutts Represents a Landlocked Nation Hoping to Beat His Old Team on the Sea | By Christopher Clarey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/baseball-bonds-splashes-homer-but-cardinals-keep-giants-at-bay.html | BASEBALL Bonds Splashes Homer but Cardinals Keep Giants at Bay | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/baseball-inside-baseball-world-series-played-two-wild-card-teams-wouldn-t-faze.html | BASEBALL INSIDE BASEBALL A World Series Played by Two WildCard Teams Wouldnt Faze Many | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/baseball-the-angels-are-drawing-closer-to-a-surprising-destination.html | BASEBALL The Angels Are Drawing Closer to a Surprising Destination | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/college-football-after-some-early-success-simms-and-texas-unravel.html | COLLEGE FOOTBALL After Some Early Success Simms and Texas Unravel | By Bill Pennington | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/college-football-an-ugly-defeat-even-by-rutgers-s-low-standards.html | COLLEGE FOOTBALL An Ugly Defeat Even by Rutgerss Low Standards | By Bill Finley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/college-football-army-poses-threat-but-texas-christian-quickly-erases-it.html | COLLEGE FOOTBALL Army Poses Threat but Texas Christian Quickly Erases It | By Jack Cavanaugh | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/college-football-catches-by-resurgent-battle-give-irish-a-lift.html | COLLEGE FOOTBALL Catches by Resurgent Battle Give Irish a Lift | By Jere Longman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/college-football-fordham-gets-a-handle-on-the-ball-and-on-brown.html | COLLEGE FOOTBALL Fordham Gets a Handle on the Ball and on Brown | By Ron Dicker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/college-football-leading-by-21-points-lions-cannot-hold-on.html | COLLEGE FOOTBALL Leading by 21 Points Lions Cannot Hold On | By Sophia Hollander | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/college-football-perfect-georgia-gives-fans-plenty-to-cheer-about.html | COLLEGE FOOTBALL Perfect Georgia Gives Fans Plenty to Cheer About | By Ray Glier | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/college-football-roundup-yesterday-s-results-after-slow-start-michigan-wins.html | COLLEGE FOOTBALL  ROUNDUP YESTERDAYS RESULTS After a Slow Start Michigan Wins in a Frantic Finish | By Joe Lapointe | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/college-football-wide-right-or-wide-left-the-seminoles-lose-their-way-again.html | COLLEGE FOOTBALL Wide Right or Wide Left the Seminoles Lose Their Way Again | By Charlie Nobles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/golf-greater-hartford-open-to-end-if-it-fails-to-find-a-sponsor.html | GOLF Greater Hartford Open to End If It Fails to Find a Sponsor | By Clifton Brown | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/high-school-football-50-years-later-bethpage-coach-reaches-milestone-300.html | HIGH SCHOOL FOOTBALL 50 Years Later Bethpage Coach Reaches Milestone of 300 Victories | By Fred Bierman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/hockey-devils-rekindle-spark-that-had-been-missing.html | HOCKEY Devils Rekindle Spark That Had Been Missing | By Lynn Zinser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/hockey-islanders-home-opener-no-victory-many-boos.html | HOCKEY Islanders Home Opener No Victory Many Boos | By Dave Caldwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/hockey-the-rangers-already-have-cause-for-concern.html | HOCKEY The Rangers Already Have Cause For Concern | By Jason Diamo | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/on-baseball-just-one-red-alert-left-in-this-series.html | ON BASEBALL Just One Red Alert Left in This Series | By Jack Curry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/on-baseball-time-after-time-giants-couldn-t-come-through.html | ON BASEBALL Time After Time Giants Couldnt Come Through | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/outdoors-pursuing-both-fish-and-birds-in-fall.html | OUTDOORS Pursuing Both Fish And Birds in Fall | By Nelson Bryant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/plus-cross-country-fennell-wins-manhattan-meet.html | PLUS CROSSCOUNTRY Fennell Wins Manhattan Meet | By Marc Bloom | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/pro-basketball-another-preseason-loss-as-mcdyess-hurts-knee.html | PRO BASKETBALL Another Preseason Loss As McDyess Hurts Knee | By Steve Popper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/pro-basketball-brothers-linked-in-mystery-recalled.html | PRO BASKETBALL Brothers Linked In Mystery Recalled | By Michael Arkush | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/pro-basketball-nets-collins-becomes-7-foot-forward.html | PRO BASKETBALL Nets Collins Becomes 7Foot Forward | By Steve Popper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/pro-football-during-bye-weekend-the-jets-are-focusing-on-the-cures.html | PRO FOOTBALL During Bye Weekend the Jets Are Focusing on the Cures | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/pro-football-for-giants-to-pounce-all-it-takes-is-one-twitch.html | PRO FOOTBALL For Giants To Pounce All It Takes Is One Twitch | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/pro-football-inside-the-nfl-cleveland-fans-say-their-piece-couch-says-his.html | PRO FOOTBALL INSIDE THE NFL Cleveland Fans Say Their Piece Couch Says His | By Thomas George | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/sports-of-the-times-bring-extra-clothes-and-cash-for-playoffs.html | Sports Of The Times Bring Extra Clothes And Cash for Playoffs | By George Vecsey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/sports-of-the-times-the-boys-of-winter-face-some-decisions.html | Sports Of The Times The Boys of Winter Face Some Decisions | By Dave Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/sports/yacht-racing-last-place-aside-underdogs-relish-roles.html | YACHT RACING Last Place Aside Underdogs Relish Roles | By Warren St John | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | https://www.nytimes.com/2002/10/13/style/a-night-out-with-the-almodvar-gang-tapas-no-subtitles.html | A NIGHT OUT WITH The Almodvar Gang Tapas No Subtitles | By Linda Lee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/style/a-promise-to-love-honor-and-bear-no-children.html | A Promise to Love Honor and Bear No Children | By Jill Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/style/along-the-bowery-skid-row-is-on-the-skids.html | Along the Bowery Skid Row Is on the Skids | By Jesse McKinley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/style/bote-another-round-a-decade-later.html | BOTE Another Round A Decade Later | By Monica Corcoran | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/style/good-company-dinner-is-in-the-details.html | GOOD COMPANY Dinner Is in the Details | By Linda Lee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/style/on-the-street-paris-wobbling-heights.html | ON THE STREET PARIS Wobbling Heights | By Bill Cunningham | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/style/possessed-addicted-to-the-flick-of-a-mercedes-flint.html | POSSESSED Addicted to the Flick Of a Mercedes Flint | By David Colman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/style/pulse-and-now-air-rover.html | PULSE And Now Air Rover | By Marianne Rohrlich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/style/pulse-before-baby-s-first-step-driving-shoes.html | PULSE Before Babys First Step Driving Shoes | By Ellen Tien | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/style/pulse-nubbiness-and-old-lace.html | PULSE Nubbiness and Old Lace | By Ellen Tien | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/style/pulse-wearable-attitude.html | PULSE Wearable Attitude | By Marianne Rohrlich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/style/pulse-what-i-m-wearing-now-the-restaurateur.html | PULSE WHAT IM WEARING NOW The Restaurateur | By Elizabeth Hayt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/style/shaken-and-stirred-sake-goes-clubbing.html | SHAKEN AND STIRRED Sake Goes Clubbing | By William L Hamilton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/style/view-my-excellent-brylcreem-adventure.html | VIEW My Excellent Brylcreem Adventure | By Michael Walker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/style/weddings-celebrations-vows-sarah-fels-and-george-steel.html | WEDDINGSCELEBRATIONS VOWS Sarah Fels and George Steel | By Kathryn Shattuck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/style/whoosh-a-show-of-dominance-at-lunch.html | Whoosh A Show of Dominance at Lunch | By Alex Kuczynski | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/theater/a-new-musical-by-rodgers-and-hwang.html | A New Musical by Rodgers and Hwang | By David Henry Hwang | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/theater/theater-demonstrating-the-power-of-a-positive-hattitude.html | THEATER Demonstrating the Power of a Positive Hattitude | By Celia Wren | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/theater/theater-in-the-scuffed-shoes-of-women-scraping-by.html | THEATER In the Scuffed Shoes Of Women Scraping By | By Marc Weingarten | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/theater/theater-pope-vs-parents-in-a-struggle-for-a-child-and-his-soul.html | THEATER Pope vs Parents in a Struggle for a Child and His Soul | By Ron Jenkins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/a-medieval-mission-in-poitou-charentes.html | A Medieval Mission In PoitouCharentes | By Katherine Ashenburg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/ancient-tombs-in-timeless-landscapes.html | Ancient Tombs In Timeless Landscapes | By Pamela J Petro | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/frugal-traveler-bangkok-s-back-streets-an-altar-a-cafe-a-massage.html | FRUGAL TRAVELER Bangkoks Back Streets An Altar A Cafe a Massage | By Daisann McLane | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/living-for-today-every-day.html | Living for Today Every Day | By Rick Mashburn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/practical-traveler-new-reasons-to-travel-light.html | PRACTICAL TRAVELER New Reasons To Travel Light | By Susan Stellin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/small-kansas-towns-with-a-big-impact.html | Small Kansas Towns With a Big Impact | By Aurelia C Scott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/travel-advisory-correspondent-s-report-luxury-hotels-feel-sting-fewer-business.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Luxury Hotels Feel Sting Of Fewer Business Guests | By Edwin McDowell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/travel-advisory-near-sacramento-finally-a-big-city-arts-center.html | TRAVEL ADVISORY Near Sacramento Finally a BigCity Arts Center | By Susan G Hauser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/travel/travel-advisory-seeing-today-s-rome-in-ruins-of-the-past.html | TRAVEL ADVISORY Seeing Todays Rome In Ruins of the Past | By Caroline Seebohm | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/what-s-doing-in-honolulu.html | WHATS DOING IN Honolulu | By Michele Kayal | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/tv/cover-story-does-too-much-crime-lead-to-punishment.html | COVER STORY Does Too Much Crime Lead to Punishment | By Craig Tomashoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/tv/for-young-viewers-almost-mainstream-but-still-extreme.html | FOR YOUNG VIEWERS Almost Mainstream But Still Extreme | By Jack Bell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/us/campaign-season-addressing-gender-roils-governors-debates.html | Campaign Season Addressing Gender Roils Governors Debates | By Jim Yardley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/us/campaign-season-amusing-or-tasteless-bush-bashing.html | Campaign Season Amusing or Tasteless Bush Bashing | By Jim Yardley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/us/campaign-season-debut-outshines-preview-of-texas-democrat.html | Campaign Season Debut Outshines Preview of Texas Democrat | By Jim Yardley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/us/campaign-season-looking-for-alternative-to-california-candidates.html | Campaign Season Looking for Alternative to California Candidates | By Jim Yardley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/us/campaign-season-trying-to-track-a-minnesota-tracker.html | Campaign Season Trying to Track a Minnesota Tracker | By Jim Yardley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/us/court-rules-that-lawyers-may-keep-clergy-off-juries.html | Court Rules That Lawyers May Keep Clergy Off Juries | By Adam Liptak | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/us/f-x-barron-80-studied-science-of-creativity.html | F X Barron 80 Studied Science of Creativity | By Erica Goode | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/us/health-food-fails-test-at-school-in-berkeley.html | Health Food Fails Test At School in Berkeley | By Patricia Leigh Brown | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/us/linking-cruel-to-unusual-with-an-and.html | Linking Cruel To Unusual With an And | By Dana Canedy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/us/pipeline-dream-sets-backdrop-in-alaska-race.html | Pipeline Dream Sets Backdrop In Alaska Race | By Timothy Egan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/us/sniper-large-overview-anxiety-rises-officials-link-8th-killing-sniper.html | A SNIPER AT LARGE THE OVERVIEW Anxiety Rises as Officials Link 8th Killing to Sniper | By Francis X Clines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | https://www.nytimes.com/2002/10/13/us/sniper-large-scene-living-sniper-s-shadow-with-defiance-fatalism.html | A SNIPER AT LARGE THE SCENE Living in a Snipers Shadow With Defiance and Fatalism | By Lizette Alvarez and Sarah Kershaw | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/us/the-2002-campaign-arizona-polygamy-jolts-campaign-for-governor.html | THE 2002 CAMPAIGN ARIZONA Polygamy Jolts Campaign for Governor | By Michael Janofsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/us/the-2002-campaign-race-for-congress-antiwar-stance-proves-popular-in-iowa-race.html | THE 2002 CAMPAIGN RACE FOR CONGRESS Antiwar Stance Proves Popular in Iowa Race | By Robin Toner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/us/threats-responses-disease-white-house-debate-smallpox-slows-plan-for-wide.html | THREATS AND RESPONSES THE DISEASE White House Debate on Smallpox Slows Plan for Wide Vaccination | This article was reported by Lawrence K Altman William J Broad and Denise Grady and Was Written By Mr Broad | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/us/threats-responses-disruptions-slowdown-us-visas-stalls-business-science-personal.html | THREATS AND RESPONSES DISRUPTIONS Slowdown on US Visas Stalls Business Science And Personal Travel Plans | By Christopher Marquis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/us/us-eases-way-for-west-to-control-big-volumes-of-water.html | US Eases Way for West to Control Big Volumes of Water | By Douglas Jehl | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/us/with-few-jobs-being-created-pain-is-felt-far-and-wide.html | With Few Jobs Being Created Pain Is Felt Far and Wide | By David Leonhardt and Daniel Altman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/confronting-noo-kyuh-luhr-proliferation.html | Confronting NOOkyuhluhr Proliferation | By Jesse Sheidlower | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/front-lines-october-6-12-freeh-speaks.html | FRONT LINES October 612 FREEH SPEAKS | By David Johnston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/front-lines-october-6-12-kuwait-killing.html | FRONT LINES October 612 KUWAIT KILLING | By Eric Schmitt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/front-lines-october-6-12-secrecy-upheld.html | FRONT LINES October 612 SECRECY UPHELD | By Adam Liptak | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/front-lines-october-6-12-terror-money.html | FRONT LINES October 612 TERROR MONEY | By Eric Lichtblau | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/front-lines-october-6-12-u-s-terror-update.html | FRONT LINES October 612 U S TERROR UPDATE | By Alison Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/international-october-6-12-attack-and-response.html | INTERNATIONAL October 612 ATTACK AND RESPONSE | By James Bennet | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/international-october-6-12-just-shy-of-victory.html | INTERNATIONAL October 612 JUST SHY OF VICTORY | By Larry Rohter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/international-october-6-12-mayor-attacked.html | INTERNATIONAL October 612 MAYOR ATTACKED | By Alan Riding | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/living-large-atomic-weight-we-gain-but-what-loses.html | Living Large Atomic Weight We Gain But What Loses | By James Glanz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/living-large-getting-the-cheesecake-shot.html | Living Large Getting the Cheesecake Shot | By Patricia Leigh Brown | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/living-large-our-just-burp-desserts.html | Living Large Our Just Burp Desserts | By Henry Fountain | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/living-large-sizing-up-teenagers.html | Living Large Sizing Up Teenagers | By Kari Haskell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/national-october-6-12-add-and-the-brain.html | NATIONAL October 612 ADD AND THE BRAIN | By Erica Goode | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/national-october-6-12-docks-unlocked.html | NATIONAL October 612 DOCKS UNLOCKED | By Steven Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/national-october-6-12-no-truth-to-tell.html | NATIONAL October 612 NO TRUTH TO TELL | By William J Broad | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/national-october-6-12-sniper-anxiety.html | NATIONAL October 612 SNIPER ANXIETY | By Francis X Clines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/national-october-6-12-two-genes-one-heart.html | NATIONAL October 612 TWO GENES ONE HEART | By Gina Kolata | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/october-6-12-they-re-back-glad-to-see-em.html | October 612 Theyre Back Glad to See Em | By Scott Veale | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/the-nation-eyewitness-the-prime-time-seductions-of-serial-horror.html | The Nation Eyewitness The PrimeTime Seductions of Serial Horror | By Francis X Clines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/the-nation-the-need-to-test-evidence.html | The Nation The Need to Test Evidence | By Jeffrey Rosen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/the-world-at-the-brink-then-and-now-the-missiles-of-1962-haunt-the-iraq-debate.html | The World At the Brink Then and Now The Missiles of 1962 Haunt the Iraq Debate | By Todd S Purdum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/the-world-congress-lets-slip-the-dogs-of-war.html | The World Congress Lets Slip The Dogs of War | By Neil A Lewis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/the-world-enduring-freedom-in-afghanistan-what-s-past-and-what-s-still-to-come.html | The World Enduring Freedom In Afghanistan Whats Past and Whats Still to Come | By Eric Schmitt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/the-world-in-france-glory-meets-fear.html | The World In France Glory Meets Fear | By Elaine Sciolino | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/the-world-sending-a-message-with-the-peace-prize.html | The World Sending a Message With the Peace Prize | By Donald G McNeil Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/the-world-strange-brew-oil-and-water-why-prizes-and-science-don-t-mix.html | The World Strange Brew Oil and Water Why Prizes and Science Dont Mix | By George Johnson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/weekinreview/word-for-word-cuban-missile-crisis-when-world-stood-edge-nobody-died-beautifully.html | Word for WordThe Cuban Missile Crisis When the World Stood on Edge And Nobody Died Beautifully | By Tim Weiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/world/bombing-at-resort-in-indonesia-kills-150-and-hurts-scores-more.html | Bombing at Resort in Indonesia Kills 150 and Hurts Scores More | By Raymond Bonner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/world/cuba-cant-ignore-a-dissident-it-calls-insignificant.html | Cuba Cant Ignore a Dissident It Calls Insignificant | By David Gonzalez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/world/kenya-s-leader-to-step-down-but-not-out.html | Kenyas Leader to Step Down but Not Out | By Marc Lacey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-13 | https://www.nytimes.com/2002/10/13/world/koizumi-popular-again-pushes-economic-change.html | Koizumi Popular Again Pushes Economic Change | By Howard W French | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/world/mexico-struggles-for-the-attentions-of-a-preoccupied-us.html | Mexico Struggles for the Attentions of a Preoccupied US | By Ginger Thompson and Tim Weiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/world/the-french-spar-over-sex-there-s-a-limit-no.html | The French Spar Over Sex Theres a Limit No | By Elaine Sciolino | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/world/threats-responses-hunt-for-weapons-iraq-tour-suspected-sites-gives-few-clues.html | THREATS AND RESPONSES HUNT FOR WEAPONS Iraq Tour of Suspected Sites Gives Few Clues on Weapons | By John F Burns | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/world/threats-responses-investigation-signs-revived-qaeda-are-seen-latest-strikes-new.html | THREATS AND RESPONSES THE INVESTIGATION Signs of Revived Qaeda Are Seen In Latest Strikes and New Tapes | By Don van Natta Jr and David Johnston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/world/threats-responses-pentagon-rumsfeld-orders-war-plans-redone-for-faster-action.html | THREATS AND RESPONSES THE PENTAGON RUMSFELD ORDERS WAR PLANS REDONE FOR FASTER ACTION | By Thom Shanker and Eric Schmitt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/world/threats-responses-terror-links-kuwaiti-dedicated-attack-that-killed-marine-qaeda.html | THREATS AND RESPONSES TERROR LINKS Kuwaiti Dedicated Attack That Killed Marine to Qaeda | By Craig S Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/world/threats-responses-united-nations-2nd-iraq-letter-stops-short-reconfirming-pacts.html | THREATS AND RESPONSES UNITED NATIONS 2nd Iraq Letter Stops Short of Reconfirming Pacts | By Julia Preston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/world/turning-away-from-us-pakistan-s-elite-gravitate-toward-islamic-religious-parties.html | Turning Away From US Pakistans Elite Graviate Toward Islamic Religious Parties | By David Rohde | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-13 | https://www.nytimes.com/2002/10/13/world/with-rebels-on-attack-ivory-coast-leader-fires-defense-minister.html | With Rebels on Attack Ivory Coast Leader Fires Defense Minister | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/arts/arts-online-ever-changing-modern-music-controlled-by-a-cursor.html | ARTS ONLINE EverChanging Modern Music Controlled by a Cursor | By Matthew Mirapaul | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/arts/bridge-those-are-the-bad-breaks-suffering-a-10-or-tennyson.html | BRIDGE Those Are the Bad Breaks Suffering a 10 or Tennyson | By Alan Truscott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/arts/fresh-start-at-covent-garden-leading-the-royal-opera-unknown-but-undaunted.html | Fresh Start at Covent Garden Leading the Royal Opera Unknown but Undaunted | By Alan Riding | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/arts/hiphop-review-ll-cool-j-tries-to-find-a-way-back.html | HIPHOP REVIEW LL Cool J Tries to Find A Way Back | By Jon Pareles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/arts/music-review-stress-and-joy-of-concert-recording.html | MUSIC REVIEW Stress and Joy of Concert Recording | By Anthony Tommasini | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/arts/pop-review-a-glamorous-chameleon-catching-all-the-nuances.html | POP REVIEW A Glamorous Chameleon Catching All the Nuances | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/arts/rock-review-old-and-new-bowie-in-every-borough.html | ROCK REVIEW Old and New Bowie in Every Borough | By Jon Pareles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/arts/stephen-ambrose-historian-who-fueled-new-interest-in-world-war-ii-dies-at-66.html | Stephen Ambrose Historian Who Fueled New Interest in World War II Dies at 66 | By Richard Goldstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/arts/television-review-in-the-endeavour-s-wake-a-voyage-to-the-1760-s.html | TELEVISION REVIEW In the Endeavours Wake A Voyage to the 1760s | By Anita Gates | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-14 | https://www.nytimes.com/2002/10/14/books/books-of-the-times-looking-for-laughs-in-the-capital-and-on-a-cruise-ship.html | BOOKS OF THE TIMES Looking for Laughs in the Capital and on a Cruise Ship | By Janet Maslin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/books/just-cuddle-up-with-a-novel-and-read-a-movie.html | Just Cuddle Up With a Novel And Read a Movie | By Mel Gussow | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/business/2-publishers-may-revive-biographies.html | 2 Publishers May Revive Biographies | By Felicity Barringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/business/another-german-publisher-mulls-its-wartime-past.html | Another German Publisher Mulls Its Wartime Past | By Mark Landler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/business/cbs-to-present-new-faces-and-format-for-early-show.html | CBS to Present New Faces And Format for Early Show | By Jim Rutenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/business/challenge-in-copyright-case-may-be-just-a-beginning.html | Challenge in Copyright Case May Be Just a Beginning | By Amy Harmon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/business/e-commerce-report-complications-with-cookies-arise-over-privacy-policies-that.html | ECommerce Report Complications with cookies arise over privacy policies that dont mesh | By Bob Tedeschi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/business/espn-brings-video-clips-to-high-speed-net-users.html | ESPN Brings Video Clips To HighSpeed Net Users | By Saul Hansell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/business/in-a-return-tour-at-conde-nast-mr-big-seems-a-little-less-so.html | In a Return Tour at Cond Nast Mr Big Seems a Little Less So | BY David Carr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/business/it-s-a-site-for-the-truly-geeky-and-it-even-makes-a-few-bucks.html | Its a Site for the Truly Geeky And It Even Makes a Few Bucks | By John Schwartz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/business/market-place-astrazeneca-has-won-battle-but-its-war-with-generic-drug-makers.html | Market Place AstraZeneca has won a battle but its war with generic drug makers is continuing | By Milt Freudenheim | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/business/media-act-two-an-american-idol-tops-the-cd-charts.html | MEDIA Act Two An American Idol Tops the CD Charts | By Lynette Holloway | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/business/media-business-advertising-industry-gathering-emphasis-reasserting-power-brand.html | THE MEDIA BUSINESS ADVERTISING At an industry gathering the emphasis is on reasserting the power of brandname products | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/business/most-wanted-drilling-down-cellphones-many-are-wireless-in-the-south.html | MOST WANTED DRILLING DOWNCELLPHONES Many Are Wireless in the South | By Susan Stellin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/business/new-economy-intellectual-property-debate-takes-a-page-19th-century-america.html | New Economy The intellectual property debate takes a page from 19thcentury America | By Steve Lohr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/business/outer-limits-optimism-aol-s-sunny-forecasts-outshined-gloomy-facts.html | The Outer Limits of Optimism How AOLs Sunny Forecasts Outshined the Gloomy Facts | By David D Kirkpatrick | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/business/patents-tense-times-making-ballistics-forensics-more-accurate-putting-tiny-bar.html | Patents In tense times making ballistics forensics more accurate by putting tiny bar codes on bullets | By Teresa Riordan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/business/the-media-business-advertising-addenda-publicis-to-announce-a-reorganization.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Publicis to Announce A Reorganization | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-14 | https://www.nytimes.com/2002/10/14/busines s/txu-europe-at-risk-of-losing-cash-infusion.html | TXU Europe at Risk of Losing Cash Infusion | By Suzanne Kapner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/busines s/white-house-keeps-a-grip-on-its-news.html | White House Keeps a Grip On Its News | By Jim Rutenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregi on/at-the-heart-of-a-nuclear-power-plant-ticks-a-pitchman-s-soul.html | At the Heart of a Nuclear Power Plant Ticks a Pitchmans Soul | By Winnie Hu | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregi on/bloomberg-says-he-does-not-think-homeless-population-has-risen.html | Bloomberg Says He Does Not Think Homeless Population Has Risen | By Michael Cooper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregi on/democrats-in-bronx-assembly-primary-gear-up-again.html | Democrats in Bronx Assembly Primary Gear Up Again | By Jonathan P Hicks | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregi on/devastating-invader-behind-closed-doors-asian-beetles-may-be-private-property.html | A Devastating Invader Behind Closed Doors Asian Beetles May Be on Private Property But Inspectors Often Cant Get In to Check | By Barbara Stewart | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregi on/eddie-hausner-76-who-held-lens-to-the-news-for-decades.html | Eddie Hausner 76 Who Held Lens to the News for Decades | By Tina Kelley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregi on/james-searles-90-a-master-of-lightning-fast-checkers.html | James Searles 90 a Master of LightningFast Checkers | By Douglas Martin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregi on/metro-briefing-new-york-manhattan-group-seeks-prosecutor-oversight.html | Metro Briefing  New York Manhattan Group Seeks Prosecutor Oversight | By Marc Santora NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregi on/metro-briefing-new-york-mineola-county-worker-accused-of-theft.html | Metro Briefing  New York Mineola County Worker Accused Of Theft | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregi on/metro-matters-format-leaves-little-room-for-debate.html | Metro Matters Format Leaves Little Room For Debate | By Joyce Purnick | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregi on/metropolitan-diary-368202.html | Metropolitan Diary | By Joe Rogers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregi on/officials-say-2-men-scaled-fence-and-took-snapshots-at-the-un.html | Officials Say 2 Men Scaled Fence And Took Snapshots at the UN | By Al Baker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregi on/race-for-governor-drug-laws-golisano-take-airwaves-condemn-rockefeller-laws.html | THE RACE FOR GOVERNOR THE DRUG LAWS Golisano to Take to Airwaves To Condemn Rockefeller Laws | By Shaila K Dewan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregi on/roll-your-owns-cut-taxes.html | RollYourOwns Cut Taxes | By Iver Peterson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregi on/senate-rivals-in-new-jersey-trade-attacks.html | Senate Rivals In New Jersey Trade Attacks | By Andrew Jacobs | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregi on/the-race-for-governor-the-debate-pataki-joins-crowded-field-in-first-debate.html | THE RACE FOR GOVERNOR THE DEBATE Pataki Joins Crowded Field In First Debate | By Randal C Archibold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregi on/the-race-for-governor-the-other-candidates-lesser-knowns-still-detect-no-respect.html | THE RACE FOR GOVERNOR THE OTHER CANDIDATES LesserKnowns Still Detect No Respect | By Shaila K Dewan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/nyregi on/where-are-the-sopranos-is-refrain-at-bronx-parade.html | Where Are the Sopranos Is Refrain at Bronx Parade | By Michael Cooper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/editorial-observer-policing-fine-porous-line-across-perilous-west-desert.html | Editorial Observer Policing a Fine Porous Line Across the Perilous West Desert Corridor | By ANDRS MARTINEZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/issues-in-search-of-a-campaign.html | Issues in Search of a Campaign | By Andrew Kohut | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/small-organic-farmers-pull-up-stakes.html | Small Organic Farmers Pull Up Stakes | By Samuel Fromartz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/terrorism-goes-local.html | Terrorism Goes Local | By William Safire | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/opinion/the-specter-of-a-new-and-deadlier-smallpox.html | The Specter of a New and Deadlier Smallpox | By Richard Preston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/auto-racing-mcmurray-another-rookie-wins-winston-cup-race.html | AUTO RACING McMurray Another Rookie Wins Winston Cup Race | By Viv Bernstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/baseball-glass-slipper-fits-the-angels-at-last.html | BASEBALL Glass Slipper Fits the Angels at Last | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/baseball-this-time-santiago-provides-the-drama.html | BASEBALL This Time Santiago Provides the Drama | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/boxing-unknown-colombian-teaches-unexpected-lesson.html | BOXING Unknown Colombian Teaches Unexpected Lesson | By Ron Dicker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/college-football-bowden-waiting-for-law-of-averages-to-kick-in.html | COLLEGE FOOTBALL Bowden Waiting for Law of Averages to Kick In | By Charlie Nobles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/college-football-ivy-league-an-underdog-for-a-change-harvard-adds-to-its-offense.html | COLLEGE FOOTBALL IVY LEAGUE An Underdog for a Change Harvard Adds to Its Offense | By Ron Dicker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/hockey-crisis-comes-early-for-rangers-trottier.html | HOCKEY Crisis Comes Early For Rangers Trottier | By Jason Diamos | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/hockey-whatever-works-is-working-for-devils.html | HOCKEY Whatever Works Is Working for Devils | By Lynn Zinser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/marathon-on-windy-day-radcliffe-breezes-to-record.html | MARATHON On Windy Day Radcliffe Breezes to Record | By Jere Longman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/on-baseball-beness-exit-opens-la-russa-to-critics.html | ON BASEBALL Beness Exit Opens La Russa to Critics | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/on-baseball-twins-are-stopped-but-oh-what-a-run.html | ON BASEBALL Twins Are Stopped But Oh What a Run | By Jack Curry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/on-college-football-timess-ranking-leaves-many-mystified.html | ON COLLEGE FOOTBALL Timess Ranking Leaves Many Mystified | By Mike Wise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/on-pro-football-giants-go-full-circle-in-blowing-this-one.html | ON PRO FOOTBALL Giants Go Full Circle In Blowing This One | By Thomas George | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/plus-equestrian-18-year-old-wins-national-horse-show.html | PLUS EQUESTRIAN 18YearOld Wins National Horse Show | By Alex Orr Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/pro-basketball-mcdyess-s-knee-injury-buckles-the-knicks.html | PRO BASKETBALL McDyesss Knee Injury Buckles The Knicks | By Chris Broussard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/pro-football-falcons-understudy-handles-the-lead-role-with-ease.html | PRO FOOTBALL Falcons Understudy Handles the Lead Role With Ease | By Bill Finley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/pro-football-favre-leaves-the-patriots-twisting-in-the-wind.html | PRO FOOTBALL Favre Leaves the Patriots Twisting in the Wind | By Damon Hack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/pro-football-injuries-and-miscues-send-the-giants-reeling.html | PRO FOOTBALL Injuries and Miscues Send the Giants Reeling | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/pro-football-saints-know-how-to-welcome-a-novice-quarterback.html | PRO FOOTBALL Saints Know How to Welcome a Novice Quarterback | By Irvin Molotsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/soccer-with-new-stadium-st-john-s-has-lofty-ranking.html | SOCCER With New Stadium St Johns Has Lofty Ranking | By Jack Bell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/sports-of-the-times-an-eventful-off-season-takes-yet-another-twist.html | Sports of The Times An Eventful OffSeason Takes Yet Another Twist | By William C Rhoden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/sports-of-the-times-angels-win-for-themselves-and-history.html | Sports of The Times Angels Win for Themselves and History | By George Vecsey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/sports/sports-of-the-times-for-giants-a-season-without-the-hammer.html | Sports of The Times For Giants a Season Without the Hammer | By Dave Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/theater/mime-review-waiter-somebody-stole-my-wine.html | MIME REVIEW Waiter Somebody Stole My Wine | By Jack Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/theater/theater-review-only-the-pitiable-are-invited-to-a-party-given-by-do-gooders.html | THEATER REVIEW Only the Pitiable Are Invited to a Party Given by DoGooders | By Bruce Weber | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/theater/theater-review-playwrights-with-the-glow-of-youth.html | THEATER REVIEW Playwrights With the Glow of Youth | By Anita Gates | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/us/auditors-say-us-agencies-lose-track-of-billions.html | Auditors Say US Agencies Lose Track of Billions | By Joel Brinkley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/us/early-voting-puts-many-candidates-in-early-overdrive.html | EARLY VOTING PUTS MANY CANDIDATES IN EARLY OVERDRIVE | By Adam Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/us/economy-lurks-over-the-races-for-governor.html | Economy Lurks Over the Races For Governor | By David M Halbfinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/us/for-the-homeless-a-haven-becomes-less-sure.html | For the Homeless a Haven Becomes Less Sure | By Nick Madigan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/us/hunt-for-sniper-investigation-endless-frustration-but-little-evidence-search-for-sniper.html | THE HUNT FOR A SNIPER THE INVESTIGATION Endless Frustration But Little Evidence in Search for Sniper | By Sarah Kershaw | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/us/hunt-for-sniper-media-police-limit-briefings-fearing-they-aid-sniper.html | THE HUNT FOR A SNIPER THE NEWS MEDIA Police Limit Briefings Fearing They Aid Sniper | By Francis X Clines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/us/illinois-moves-to-center-of-death-penalty-debate.html | Illinois Moves to Center Of Death Penalty Debate | By Jodi Wilgoren | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/us/states-forfeit-unspent-us-money-for-child-health-insurance.html | States Forfeit Unspent US Money for Child Health Insurance | By Robert Pear | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-14 | https://www.nytimes.com/2002/10/14/us/the-hunt-for-a-sniper-the-victim-10th-victim-is-recalled-as-motivator-on-mission.html | THE HUNT FOR A SNIPER THE VICTIM 10th Victim Is Recalled As Motivator On Mission | By Elissa Gootman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/us/white-house-letter-they-serve-president-always-staying-few-steps-ahead-him.html | White House Letter They Serve the President by Always Staying a Few Steps Ahead of Him | By Elisabeth Bumiller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/world/at-cuba-conference-old-foes-exchange-notes-on-1962-missile-crisis.html | At Cuba Conference Old Foes Exchange Notes on 1962 Missile Crisis | By David Gonzalez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/world/conflict-in-oslo-over-a-pointed-peace-prize.html | Conflict in Oslo Over a Pointed Peace Prize | By Michael Wines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/world/in-letter-to-sharon-us-criticizes-killing-of-civilians.html | In Letter to Sharon US Criticizes Killing of Civilians | By Joel Greenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/world/london-journal-a-word-slinging-spat-invoked-by-stalin-s-sins.html | London Journal A WordSlinging Spat Invoked by Stalins Sins | By Alan Cowell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/world/low-turnout-invalidates-the-results-of-serbia-s-election.html | Low Turnout Invalidates the Results of Serbia Election | By Daniel Simpson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/world/rumsfeld-favors-forceful-actions-to-foil-an-attack.html | RUMSFELD FAVORS FORCEFUL ACTIONS TO FOIL AN ATTACK | By Thom Shanker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/world/terror-in-bali-aftermath-survivors-indonesia-blast-are-left-stunned-searching.html | TERROR IN BALI THE AFTERMATH Survivors of Indonesia Blast Are Left Stunned and Searching | By Seth Mydans | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/world/terror-in-bali-consequenses-bombing-bali-seen-opening-new-front-fight-terror.html | TERROR IN BALI THE CONSEQUENSES Bombing in Bali Seen as Opening New Front in Fight on Terror | By Raymond Bonner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/world/terror-in-bali-the-victims-australia-waits-fearing-a-high-death-toll.html | TERROR IN BALI THE VICTIMS Australia Waits Fearing a High Death Toll | By John Shaw | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/world/the-troubles-in-ulster-shift-from-street-to-the-assembly.html | The Troubles in Ulster Shift From Street to the Assembly | By Warren Hoge | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-14 | https://www.nytimes.com/2002/10/14/world/world-donors-praise-kabul-s-budget-and-development-plans.html | World Donors Praise Kabuls Budget and Development Plans | By Carlotta Gall | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/arts/arts-abroad-amsterdam-and-the-sea-conspire-to-build-a-neighborhood.html | ARTS ABROAD Amsterdam and the Sea Conspire to Build a Neighborhood | By Hans Koning | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/arts/critic-s-notebook-wolpe-at-100-still-full-of-ideas-and-anger.html | CRITICS NOTEBOOK Wolpe at 100 Still Full of Ideas and Anger | By Paul Griffiths | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/arts/dance-review-warriors-and-bees-from-bali.html | DANCE REVIEW Warriors And Bees From Bali | By Jack Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/arts/dutch-designs-for-cities-built-on-ideas-and-what-if-s.html | Dutch Designs for Cities Built on Ideas and Whatfs | By Julie V Iovine | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/arts/music-review-his-fortes-are-forte-his-pianos-issimo.html | MUSIC REVIEW His Fortes Are Forte His Pianos Issimo | By Anne Midgette | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/arts/opera-review-another-wagner-s-debut-turning-the-plot-around.html | OPERA REVIEW Another Wagners Debut Turning the Plot Around | By Anne Midgette | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/arts/pop-review-where-sounds-of-the-80-s-provide-a-starting-point.html | POP REVIEW Where Sounds of the 80s Provide a Starting Point | By Kelefa Sanneh | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-15 | https://www.nytimes.com/2002/10/15/arts/rock-review-almost-solo-ryan-adams-gives-songs-a-new-edge.html | ROCK REVIEW Almost Solo Ryan Adams Gives Songs a New Edge | By Jon Pareles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/books/books-of-the-times-tons-of-smallpox-unaccounted-for.html | BOOKS OF THE TIMES Tons of Smallpox Unaccounted For | By Michiko Kakutani | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/books/plays-fiction-thanks-dad-sam-shepard-s-rascals-are-inspired-memories-mysterious.html | From Plays To Fiction Thanks Dad Sam Shepards Rascals Are Inspired by Memories Of a Mysterious Father | By Mel Gussow | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/airborne-express-cuts-profit-expectations.html | Airborne Express Cuts Profit Expectations | By Dow Jones Ap | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/airbus-gets-big-order-from-easyjet-boeing-out.html | Airbus Gets Big Order From Easyjet Boeing Out | By Edward Wong | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/analyst-dropped-enron-but-her-firm-loaded-up.html | Analyst Dropped Enron but Her Firm Loaded Up | By David Barboza | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/auriongold-to-accept-placer-dome-offer.html | AurionGold to Accept Placer Dome Offer | By Bernard Simon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/brazil-raises-a-key-rate-by-3-points.html | Brazil Raises A Key Rate By 3 Points | By Simon Romero | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/business-travel-on-the-ground-in-cleveland-working-to-regroup-around-technology.html | BUSINESS TRAVEL ON THE GROUND In Cleveland Working To Regroup Around Technology | By Mark A Stein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/business-travel-on-the-road-the-need-to-know-who-what-where-and-when.html | BUSINESS TRAVEL ON THE ROAD The Need to Know Who What Where and When | By Joe Sharkey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/business-travel-practicing-religion-while-on-the-go.html | BUSINESS TRAVEL Practicing Religion While on the Go | By Stephen Gregory | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/cbs-s-new-4-seat-morning-format-faces-serious-tests.html | CBSs New 4Seat Morning Format Faces Serious Tests | By Jim Rutenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/costs-of-health-benefits-are-seen-rising-by-15.html | Costs of Health Benefits Are Seen Rising by 15 | By Dow Jones Ap | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/ernst-finances-are-disclosed-in-documents-in-a-divorce.html | Ernst Finances Are Disclosed In Documents In a Divorce | By David Cay Johnston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/media-business-advertising-publicis-begins-extensive-risky-reshuffling-accounts.html | THE MEDIA BUSINESS ADVERTISING Publicis begins an extensive and risky reshuffling of accounts and people | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/mom-dad-and-the-kids-reclaim-tv-perch.html | Mom Dad and the Kids Reclaim TV Perch | By Bill Carter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/partial-plea-of-guilty-seen-for-ex-chief-of-imclone.html | Partial Plea Of Guilty Seen For ExChief Of ImClone | By Andrew Pollack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/some-anxiety-in-russia-as-monopoly-nears-end.html | Some Anxiety in Russia As Monopoly Nears End | By Sabrina Tavernise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/technology-briefing-hardware-intel-to-introduce-new-cellphone-technology.html | Technology Briefing Hardware Intel To Introduce New Cellphone Technology | By John Markoff NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/technology-briefing-internet-operator-chosen-for-org-domain.html | Technology Briefing Internet Operator Chosen For Org Domain | By Susan Stellin NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/technology-briefing-internet-pressplay-adds-bmg-tracks-to-catalog.html | Technology Briefing Internet Pressplay Adds BMG Tracks To Catalog | By Amy Harmon NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/the-markets-market-place-after-15-tempestuous-days-market-s-run-slows-to-a-walk.html | THE MARKETS Market Place After 15 Tempestuous Days Markets Run Slows to a Walk | By Floyd Norris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/the-media-business-advertising-addenda-accounts-390569.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/the-media-business-advertising-addenda-cost-of-tv-ads-grew-8-in-2001.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Cost of TV Ads Grew 8 in 2001 | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/the-media-business-advertising-addenda-deutsch-is-named-to-lamisil-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Deutsch Is Named To Lamisil Account | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/the-media-business-advertising-addenda-people-390585.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/txus-abrupt-exit-roils-britain-s-energy-market.html | TXUs Abrupt Exit Roils Britains Energy Market | By Suzanne Kapner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/vivendi-said-to-be-delaying-auction-of-unit.html | Vivendi Said to Be Delaying Auction of Unit | By Andrew Ross Sorkin and Suzanne Kapner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/world-business-briefing-asia-china-auto-venture.html | World Business Briefing Asia China Auto Venture | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/world-business-briefing-asia-south-korea-steel-maker-s-profit-rises.html | World Business Briefing Asia South Korea Steel Makers Profit Rises | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/world-business-briefing-europe-britain-burberry-s-sales-rise.html | World Business Briefing Europe Britain Burberrys Sales Rise | By Suzanne Kapner NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/business/world-business-briefing-europe-brussels-de-beers-approval-is-expected.html | World Business Briefing Europe Brussels De Beers Approval Is Expected | By Paul Meller NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/health/big-question-about-smallpox-what-if.html | Big Question About Smallpox What if | By Denise Grady | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/health/books-on-health-for-women-separating-truths-from-beliefs.html | BOOKS ON HEALTH For Women Separating Truths From Beliefs | By John Langone | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/health/doctor-and-patient-wage-tug-of-war-on-antibiotics.html | Doctor and Patient Wage Tug of War on Antibiotics | By Laurie Tarkan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/health/personal-health-ferreting-for-facts-in-the-realm-of-clinical-trials.html | PERSONAL HEALTH Ferreting for Facts in the Realm of Clinical Trials | By Jane E Brody | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/health/putting-cancer-screening-to-the-test.html | Putting Cancer Screening to the Test | By Mary Duenwald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-15 | https://www.nytimes.com/2002/10/15/health/stung-by-courts-fda-rethinks-its-rules.html | Stung by Courts FDA Rethinks Its Rules | By Gina Kolata | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/health/vital-signs-addictions-a-new-drug-means-a-new-venue.html | VITAL SIGNS ADDICTIONS A New Drug Means a New Venue | By John ONeil | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/health/vital-signs-complications-after-a-stroke-a-new-accent.html | VITAL SIGNS COMPLICATIONS After a Stroke a New Accent | By John ONeil | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/health/vital-signs-patterns-linking-airplanes-to-test-scores.html | VITAL SIGNS PATTERNS Linking Airplanes to Test Scores | By John ONeil | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/health/vital-signs-treatments-for-warts-the-duct-tape-cure.html | VITAL SIGNS TREATMENTS For Warts the Duct Tape Cure | By John ONeil | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/health/with-west-nile-few-are-banking-their-blood.html | With West Nile Few Are Banking Their Blood | By Donald G McNeil Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/boldface-names-389625.html | BOLDFACE NAMES | By James Barron | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/columbus-day-parade-goes-on-as-mayor-and-sopranos-dine-in-the-bronx.html | Columbus Day Parade Goes On as Mayor and Sopranos Dine in the Bronx | By Michael Wilson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/critic-s-notebook-a-look-back-at-spring-shows-reveals-a-romantic-streak.html | Critics Notebook A Look Back at Spring Shows Reveals a Romantic Streak | By Cathy Horyn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/cuomo-and-mccall-assail-pataki-at-parade.html | Cuomo and McCall Assail Pataki at Parade | By Randal C Archibold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/for-new-york-fans-it-s-more-like-mudville.html | For New York Fans Its More Like Mudville | By Andy Newman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/forrester-on-defensive-for-old-newspaper-columns.html | Forrester on Defensive for Old Newspaper Columns | By David Kocieniewski | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/green-foothold-downtown-concrete-apartment-high-rise-will-set-environmental.html | A Green Foothold in the Downtown Concrete Apartment HighRise Will Set an Environmental Benchmark Near Ground Zero | By Kirk Johnson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/huntington-town-supervisor-switches-to-the-democrats.html | Huntington Town Supervisor Switches to the Democrats | By Bruce Lambert | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/lacking-money-or-clinton-s-help-rowland-s-challenger-lags-in-governor-s-race.html | Lacking Money or Clintons Help Rowlands Challenger Lags in Governors Race | By Paul Zielbauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/metro-briefing-new-york-albany-poll-on-politicians-national-prospects.html | Metro Briefing New York Albany Poll On Politicians National Prospects | By Richard PrezPea NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/metro-briefing-new-york-shooting-suspect-arrested-in-arizona.html | Metro Briefing New York Shooting Suspect Arrested In Arizona | By Al Baker NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/new-jersey-plans-merger-of-universities.html | New Jersey Plans Merger Of Universities | By Laura Mansnerus | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/plan-for-school-in-courthouse-is-up-in-air-educators-say.html | Plan for School In Courthouse Is Up in Air Educators Say | By Abby Goodnough | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/public-lives-a-new-hat-for-a-bishop-but-perhaps-not-a-red-one.html | PUBLIC LIVES A New Hat for a Bishop but Perhaps Not a Red One | By Daniel J Wakin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/the-2002-campaign-the-democrat-mccall-charges-pataki-created-a-fiscal-mess.html | THE 2002 CAMPAIGN THE DEMOCRAT McCall Charges Pataki Created A Fiscal Mess | By Shaila K Dewan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/threat-of-deportation-is-eased-for-husband-of-a-9-11-victim.html | Threat of Deportation Is Eased For Husband of a 911 Victim | By Winnie Hu | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/tunnel-vision-feel-a-breeze-see-the-mice-ah-the-train-is-on-its-way.html | Tunnel Vision Feel a Breeze See the Mice Ah the Train Is on Its Way | By Randy Kennedy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/walter-weiss-80-longtime-maitre-d-hotel-and-arbiter-of-standards-at-21.html | Walter Weiss 80 Longtime Maitre dHtel and Arbiter of Standards at 21 | By Douglas Martin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/nyregion/with-linguini-like-this-who-needs-marching.html | With Linguini Like This Who Needs Marching | By Jennifer Steinhauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/goodbye-to-the-vietnam-syndrome.html | Goodbye to the Vietnam Syndrome | By Rick Perlstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/quick-tax-relief-for-an-ailing-economy.html | Quick Tax Relief for an Ailing Economy | By Robert B Reich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/opinion/saddam-the-us-agent.html | Saddam the US Agent | By Nicholas D Kristof | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/still-living-dangerously.html | Still Living Dangerously | By Paul Krugman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/science/at-lawrence-berkeley-physicists-say-a-colleague-took-them-for-a-ride.html | At Lawrence Berkeley Physicists Say a Colleague Took Them for a Ride | By George Johnson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/science/before-adam-and-eve-the-farmers-were-termites.html | Before Adam and Eve the Farmers Were Termites | By James Gorman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/science/florida-panther-s-great-leap-hits-a-wall.html | Florida Panthers Great Leap Hits a Wall | By Mark Derr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/science/gene-jugglers-take-to-fields-for-food-allergy-vanishing-act.html | Gene Jugglers Take to Fields for Food Allergy Vanishing Act | By Andrew Pollack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/science/on-scientific-fakery-and-the-systems-to-catch-it.html | On Scientific Fakery and the Systems to Catch It | By Kenneth Chang | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/science/q-a-nursing-and-cancer.html | Q  A Nursing and Cancer | By C Claiborne Ray | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/baseball-angels-in-the-outfield-devil-in-the-details.html | BASEBALL Angels in the Outfield Devil in the Details | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/baseball-giants-make-it-a-wild-card-world-series.html | BASEBALL Giants Make It a WildCard World Series | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/baseball-mariners-allow-piniella-to-go-with-a-big-string-attached.html | BASEBALL Mariners Allow Piniella to Go With a Big String Attached | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/college-basketball-st-johns-pins-hopes-on-new-point-guard.html | COLLEGE BASKETBALL St Johns Pins Hopes On New Point Guard | By Bill Finley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/field-hockey-for-pfluger-a-career-of-achievement.html | FIELD HOCKEY For Pfluger a Career of Achievement | By Sophia Hollander | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/hockey-islanders-hunter-goes-from-starter-to-minors.html | HOCKEY Islanders Hunter Goes From Starter to Minors | By Dave Caldwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/on-baseball-big-game-pitcher-and-souvenir-hunter.html | ON BASEBALL BigGame Pitcher And Souvenir Hunter | By Jack Curry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/on-baseball-lofton-rewards-baker-s-faith-with-a-hit.html | ON BASEBALL Lofton Rewards Bakers Faith With a Hit | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/on-pro-football-pasture-is-beckoning-to-favre-on-the-gridiron.html | ON PRO FOOTBALL Pasture Is Beckoning to Favre on the Gridiron | By Damon Hack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/pro-basketball-knicks-are-counting-on-unorthodox-lineup.html | PRO BASKETBALL Knicks Are Counting On Unorthodox Lineup | By Chris Broussard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/pro-basketball-nets-notebook-scott-gives-knicks-an-elbow.html | PRO BASKETBALL NETS NOTEBOOK Scott Gives Knicks An Elbow | By Liz Robbins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/pro-football-cowart-wants-to-roam-and-jets-aim-to-let-him.html | PRO FOOTBALL Cowart Wants to Roam And Jets Aim to Let Him | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/pro-football-giants-notebook-fassel-picks-up-the-pieces.html | PRO FOOTBALL GIANTS NOTEBOOK Fassel Picks Up The Pieces | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/pro-football-giants-seek-their-own-mediocre-level.html | PRO FOOTBALL Giants Seek Their Own Mediocre Level | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/soccer-notebook-jones-leads-galaxy-into-mls-title-match.html | SOCCER NOTEBOOK Jones Leads Galaxy Into MLS Title Match | By Jack Bell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/sports-of-the-times-bonds-finally-goes-deep-into-october.html | Sports of The Times Bonds Finally Goes Deep Into October | By George Vecsey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/sports-of-the-times-chaney-is-looking-for-a-silver-lining.html | Sports of The Times Chaney Is Looking For a Silver Lining | By Ira Berkow | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/sports/tv-sports-announcing-teams-are-vastly-different.html | TV SPORTS Announcing Teams Are Vastly Different | By Richard Sandomir | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/theater/theater-review-an-endlessly-repeated-tale-that-never-reaches-an-ending.html | THEATER REVIEW An Endlessly Repeated Tale That Never Reaches an Ending | By Bruce Weber | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/theater/theater-review-if-you-watch-for-a-wench-you-might-miss-your-mrs.html | THEATER REVIEW If You Watch for a Wench You Might Miss Your Mrs | By Wilborn Hampton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/us/11-found-dead-in-a-rail-car-in-rural-iowa.html | 11 Found Dead In a Rail Car In Rural Iowa | By Tina Kelley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/us/alphonse-chapanis-dies-at-85-was-a-founder-of-ergonomics.html | Alphonse Chapanis Dies at 85 Was a Founder of Ergonomics | By Stuart Lavietes | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/us/an-effort-to-undo-an-old-reservoir.html | An Effort to Undo an Old Reservoir | By Dean E Murphy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/us/anaheim-journal-angels-crazy-suburb-longs-for-an-ending-right-out-of-disney.html | Anaheim Journal AngelsCrazy Suburb Longs for an Ending Right Out of Disney | By John M Broder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-15 | https://www.nytimes.com/2002/10/15/us/bush-to-get-options-on-revamping-tax-system.html | Bush to Get Options on Revamping Tax System | By Richard W Stevenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/us/christine-stevens-84-a-friend-to-the-animals.html | Christine Stevens 84 a Friend to the Animals | By Wolfgang Saxon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/us/consumer-groups-accuse-us-of-negligence-on-food-safety-leading-to-meat-recalls.html | Consumer Groups Accuse US of Negligence on Food Safety Leading to Meat Recalls | By Elizabeth Becker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/us/gore-uses-disputed-count-to-encourage-iowa-turnout.html | Gore Uses Disputed Count to Encourage Iowa Turnout | By Adam Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/us/hunt-for-sniper-investigation-woman-virginia-shot-death-sniper-suspected.html | THE HUNT FOR A SNIPER THE INVESTIGATION WOMAN IN VIRGINIA IS SHOT TO DEATH SNIPER SUSPECTED | By Francis X Clines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/us/hunt-for-sniper-region-s-mood-nervous-public-wonders-sniper-that-guy-one-bar.html | THE HUNT FOR A SNIPER THE REGIONS MOOD A Nervous Public Wonders Is the Sniper That Guy One Bar Stool Over | By Sarah Kershaw | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/us/hunt-for-sniper-technology-traffic-cameras-could-be-pressed-into-duty-help.html | THE HUNT FOR A SNIPER THE TECHNOLOGY Traffic Cameras Could Be Pressed Into Duty to Help Criminal Investigators | By John Tierney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/us/in-senate-race-textiles-tobacco-and-tart-words.html | In Senate Race Textiles Tobacco and Tart Words | By David M Halbfinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/us/mixed-welcome-as-somalis-settle-in-a-maine-city.html | Mixed Welcome as Somalis Settle in a Maine City | By Pam Belluck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/us/national-briefing-health-and-science-united-way-proposes-new-rules.html | National Briefing  Health and Science United Way Proposes New Rules | By Stephanie Strom NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/us/national-briefing-midwest-michigan-case-of-the-suicide-pact.html | National Briefing  Midwest Michigan Case Of the Suicide Pact | By John W Fountain NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/us/new-law-is-news-to-many.html | New Law Is News To Many | By Diana Jean Schemo | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/us/particulars-slow-compromise-on-extension-of-welfare-law.html | Particulars Slow Compromise On Extension of Welfare Law | By Robert Pear | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/us/sidestepping-of-new-school-standards-is-seen.html | Sidestepping of New School Standards Is Seen | By Diana Jean Schemo | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/world/britain-reasserts-ulster-rule-suspending-elected-assembly.html | Britain Reasserts Ulster Rule Suspending Elected Assembly | By Warren Hoge | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/world/burry-port-journal-sniff-what-s-cooking-funny-fuel-that-s-what.html | Burry Port Journal Sniff Whats Cooking Funny Fuel Thats What | By Sarah Lyall | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/world/heir-to-power-and-to-kenya-s-great-name.html | Heir to Power and to Kenyas Great Name | By Marc Lacey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/world/kenya-s-ruling-party-picks-kenyatta-son-to-succeed-president.html | Kenyas Ruling Party Picks Kenyatta Son to Succeed President | By Marc Lacey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/world/pope-is-adding-new-mysteries-for-the-rosary.html | Pope Is Adding New Mysteries For the Rosary | By Frank Bruni | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-15 | https://www.nytimes.com/2002/10/15/religious-leader-in-pakistan-sets-moderate-tone-after-vote.html | Religious Leader in Pakistan Sets Moderate Tone After Vote | By David Rohde | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/world/sharon-urges-palestinians-to-replace-murderous-regime.html | Sharon Urges Palestinians to Replace Murderous Regime | By James Bennet | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/world/terror-in-bali-asia-pacific-region-heightened-sense-australia-s-vulnerability.html | TERROR IN BALI THE ASIAPACIFIC REGION Heightened Sense of Australias Vulnerability | By John Shaw | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/world/terror-bali-economic-cost-indonesia-stocks-fall-10-others-asia-off-modestly.html | TERROR IN BALI THE ECONOMIC COST Indonesia Stocks Fall 10 Others in Asia Off Modestly Severe Tourism Losses Seen | By Keith Bradsher With Neela Banerjee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/world/terror-bali-new-battleground-belatedly-indonesians-concede-nation-faces.html | TERROR IN BALI NEW BATTLEGROUND Belatedly Indonesians Concede Nation Faces a Terrorist Threat | By Seth Mydans | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/world/terror-in-bali-terrorism-watch-al-qaeda-evolves-into-looser-network-experts-say.html | TERROR IN BALI TERRORISM WATCH Al Qaeda Evolves Into Looser Network Experts Say | By Douglas Frantz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/world/terror-in-bali-the-scene-seeking-names-for-bali-s-anonymous-dead.html | TERROR IN BALI THE SCENE Seeking Names for Balis Anonymous Dead | By Seth Mydans | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/world/threats-and-responses-attack-on-americans-gunfire-erupts-again-in-kuwait.html | THREATS AND RESPONSES ATTACK ON AMERICANS Gunfire Erupts Again in Kuwait | By Craig S Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/world/threats-responses-the-un-diplomacy-us-french-split-on-iraq-deepens.html | THREATS AND RESPONSES THE UN DIPLOMACY USFRENCH SPLIT ON IRAQ DEEPENS | By Julia Preston With Eric Schmitt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/world/threats-responses-risk-israel-sharon-plans-talks-us-keeping-iraq-bay.html | THREATS AND RESPONSES THE RISK TO ISRAEL Sharon Plans Talks in US on Keeping Iraq at Bay | By Steven R Weisman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/world/threats-responses-streets-baghdad-iraqis-cheer-for-their-president-but-real-mood.html | THREATS AND RESPONSES STREETS OF BAGHDAD Iraqis Cheer for Their President But Real Mood Is Hard to Read | By John F Burns | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/world/threats-responses-white-house-bush-ties-bombing-bali-nightclub-qaeda-network.html | THREATS AND RESPONSES THE WHITE HOUSE BUSH TIES BOMBING AT BALI NIGHTCLUB TO QAEDA NETWORK | By Elisabeth Bumiller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/world/working-to-put-blacks-on-france-s-agenda.html | Working to Put Blacks on Frances Agenda | By John Tagliabue | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/world/world-briefing-africa-ivory-coast-rebels-break-off-talks.html | World Briefing Africa Ivory Coast Rebels Break Off Talks | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/world/world-briefing-asia-south-korea-equipment-for-the-north.html | World Briefing Asia South Korea Equipment For the North | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/world/world-briefing-europe-russia-population-and-politics-in-chechnya.html | World Briefing Europe Russia Population and Politics In Chechnya | By Steven Lee Myers NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/world/world-briefing-europe-vatican-more-tensions-with-russia.html | World Briefing Europe Vatican More Tensions With Russia | By Jason Horowitz NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-15 | https://www.nytimes.com/2002/10/15/world/world-briefing-oceania-australia-bishop-cleared-of-sex-allegations.html | World Briefing Oceania Australia Bishop Cleared Of Sex Allegations | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/arts/arts-in-america-one-15th-century-print-does-a-star-turn-in-cleveland.html | ARTS IN AMERICA One 15thCentury Print Does a Star Turn in Cleveland | By Stephen Kinzer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-16 | https://www.nytimes.com/2002/10/16/dance-review-an-influx-of-new-talent-courtesy-of-the-san-francisco-ballet.html | DANCE REVIEW An Influx of New Talent Courtesy of the San Francisco Ballet | By Anna Kisselgoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/in-performance-cabaret-matching-the-singer-s-spirit-to-that-of-the-composer.html | IN PERFORMANCE CABARET Matching the Singers Spirit To That of the Composer | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/in-performance-dance-a-buffeted-troupe-of-women-show-resilience-but-not-chaos.html | IN PERFORMANCE DANCE A Buffeted Troupe of Women Show Resilience but Not Chaos | By Jack Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/arts/music-review-percussion-and-flute-as-stars.html | MUSIC REVIEW Percussion And Flute As Stars | By Allan Kozinn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/arts/music-review-two-composers-homages-to-famed-artist-friends.html | MUSIC REVIEW Two Composers Homages To Famed Artist Friends | By Paul Griffiths | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/performance-classical-music-some-true-guilty-pleasures-under-radar-good-taste.html | IN PERFORMANCE CLASSICAL MUSIC Some True Guilty Pleasures Under the Radar of Good Taste | By Anne Midgette | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/performance-classical-music-union-word-sound-jungle-sung-poetry.html | IN PERFORMANCE CLASSICAL MUSIC A Union of Word and Sound In a Jungle of Sung Poetry | By Paul Griffiths | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/arts/seymour-rexite-91-star-of-yiddish-stage-dies.html | Seymour Rexite 91 Star of Yiddish Stage Dies | By Joyce Wadler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/arts/uncertain-times-impulse-buyers-replace-ticket-subscribers.html | Uncertain Times Impulse Buyers Replace Ticket Subscribers | By Robin Pogrebin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/arts/world-music-review-fusing-the-beat-of-africa-with-the-power-of-rock.html | WORLD MUSIC REVIEW Fusing the Beat of Africa With the Power of Rock | By Jon Pareles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/books/books-of-the-times-of-unicorns-and-satyrs-and-things-with-no-knees.html | BOOKS OF THE TIMES Of Unicorns and Satyrs and Things With No Knees | By Richard Bernstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/business/a-smaller-loss-than-expected-at-delta-sends-shares-up-21.html | A Smaller Loss Than Expected At Delta Sends Shares Up 21 | By Edward Wong | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/business/aol-says-it-will-eliminate-some-of-its-pop-up-ads.html | AOL Says It Will Eliminate Some of Its PopUp Ads | By David D Kirkpatrick | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/business/astrazeneca-alters-cancer-drug-label.html | AstraZeneca Alters Cancer Drug Label | By Dow Jones | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/business/auto-workers-and-daimler-in-tentative-deal-in-canada.html | Auto Workers and Daimler In Tentative Deal in Canada | By Bernard Simon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/business/commercial-real-estate-german-funds-pour-money-into-us-properties.html | COMMERCIAL REAL ESTATE German Funds Pour Money Into US Properties | By Michael Brick | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/business/earnings-up-at-citigroup-despite-other-woes.html | Earnings Up at Citigroup Despite Other Woes | By Riva D Atlas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/business/europe-pushes-for-renewable-energy.html | Europe Pushes for Renewable Energy | By Paul Meller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/business/ex-imclone-chief-admits-some-us-charges.html | ExImClone Chief Admits Some US Charges | By Constance L Hays | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-16 | https://www.nytimes.com/2002/10/16/businesss/executive-quits-miramax-films-to-join-stratus.html | Executive Quits Miramax Films To Join Stratus | By Laura M Holson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/businesss/french-aid-to-state-utility-may-come-under-scrutiny.html | French Aid to State Utility May Come Under Scrutiny | By Paul Meller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/businesss/gm-offers-investors-a-bag-of-mixed-messages.html | GM Offers Investors a Bag of Mixed Messages | By Danny Hakim | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/businesss/intel-profit-is-far-short-of-forecasts.html | Intel Profit Is Far Short Of Forecasts | By Matt Richtel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/businesss/irish-bank-discloses-details-of-bid-for-abbey.html | Irish Bank Discloses Details Of Bid For Abbey | By Suzanne Kapner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/businesss/keith-w-uncapher-networking-pioneer-80.html | Keith W Uncapher Networking Pioneer 80 | By Katie Hafner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/businesss/markets-market-place-good-world-series-for-california-maybe-for-wall-street.html | THE MARKETS Market Place A good World Series for California and maybe for Wall Street | By Floyd Norris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/businesss/media-business-advertising-when-people-who-make-ad-decisions-gather-they-are.html | THE MEDIA BUSINESS ADVERTISING When the people who make ad decisions gather they are sitting ducks for hard and soft sells | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/businesss/regional-market-hell-s-kitchen-where-f-stops-have-replaced-pit-stops.html | REGIONAL MARKET  Hells Kitchen Where FStops Have Replaced Pit Stops | By Edwin McDowell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/businesss/scandal-lets-malaysia-prove-its-mettle.html | Scandal Lets Malaysia Prove Its Mettle | By Wayne Arnold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/businesss/standing-out-in-its-industry-johnson-johnson-reports-strong-quarter.html | Standing Out in Its Industry Johnson Johnson Reports Strong Quarter | By Reed Abelson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/businesss/technology-briefing-e-commerce-wal-mart-plans-dvd-rental-services.html | Technology Briefing  ECommerce WalMart Plans DVD Rental Services | By Andrew Zipern NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/businesss/technology-in-the-high-tech-sector-optimism-is-just-a-faded-memory.html | TECHNOLOGY In the HighTech Sector Optimism Is Just a Faded Memory | By John Markoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/businesss/technology-mixed-results-in-revenue-and-profit-at-motorola.html | TECHNOLOGY Mixed Results In Revenue And Profit At Motorola | By Barnaby J Feder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/businesss/the-markets-stocks-bonds-stocks-shrug-off-recent-battering-with-a-big-surge.html | THE MARKETS STOCKS  BONDS STOCKS SHRUG OFF RECENT BATTERING WITH A BIG SURGE | By Gretchen Morgenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/businesss/the-media-business-advertising-addenda-accounts-410020.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/businesss/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/businesss/the-media-business-advertising-addenda-people-410047.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/businesss/the-media-business-chief-of-advertising-sales-is-leaving-cbs.html | THE MEDIA BUSINESS Chief of Advertising Sales Is Leaving CBS | By Bill Carter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/businesss/world-business-briefing-asia-japan-car-venture-approved.html | World Business Briefing  Asia Japan Car Venture Approved | By Ken Belson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-16 | https://www.nytimes.com/2002/10/16/business/world-business-briefing-asia-japan-economic-risks-rise.html | World Business Briefing  Asia Japan Economic Risks Rise | By Ken Belson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/business/world-business-briefing-asia-south-korea-bank-profit-rises.html | World Business Briefing  Asia South Korea Bank Profit Rises | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/business/world-business-briefing-asia-south-korea-steady-economic-growth.html | World Business Briefing  Asia South Korea Steady Economic Growth | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/business/world-business-briefing-asia-taiwan-airline-investment.html | World Business Briefing  Asia Taiwan Airline Investment | By Keith Bradsher NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/business/world-business-briefing-europe-russia-carmaker-suspends-production.html | World Business Briefing  Europe Russia Carmaker Suspends Production | By Sabrina Tavernise NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/business/world-business-briefing-europe-switzerland-financier-quits-a-board.html | World Business Briefing  Europe Switzerland Financier Quits A Board | By Alison Langley NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/business/world-business-briefing-europe-the-netherlands-philips-narrows-loss.html | World Business Briefing  Europe The Netherlands Philips Narrows Loss | By Suzanne Kapner NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/25-and-under-italy-plus-asia-plus-latin-america-plus-chocolate-fondue.html | 25 AND UNDER Italy Plus Asia Plus Latin America Plus Chocolate Fondue | By Sam Sifton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/a-tiny-harvest-of-tiny-bay-scallops.html | A Tiny Harvest of Tiny Bay Scallops | By Julia Moskin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/at-my-table-bless-butter-cream-and-simple-french-fare.html | AT MY TABLE Bless Butter Cream And Simple French Fare | By Nigella Lawson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/eating-well-a-definition-at-last-but-what-does-it-all-mean.html | EATING WELL A Definition at Last but What Does It All Mean | By Marian Burros | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/en-route-scandinavia-northern-lights-the-new-flavors-of-sweden.html | EN ROUTE SCANDINAVIA Northern Lights The New Flavors of Sweden | By R W Apple Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/food-stuff-dot-com-desserts-from-connecticut.html | FOOD STUFF DotCom Desserts From Connecticut | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/food-stuff-from-the-far-side-of-long-island-fjord.html | FOOD STUFF From the Far Side Of Long Island Fjord | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/food-stuff-have-you-hugged-a-fish-today.html | FOOD STUFF Have You Hugged A Fish Today | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/food-stuff-prohibitions-nectar-a-manhattan-with-a-twist-of-peru.html | FOOD STUFF Prohibitions Nectar A Manhattan With a Twist of Peru | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/food-stuff-this-little-piggy-went-well-a-little-crazy.html | FOOD STUFF This Little Piggy Went  Well a Little Crazy | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/pairings-a-red-wine-with-enough-muscle-to-take-on-any-food.html | PAIRINGS A Red Wine With Enough Muscle to Take On Any Food | By Amanda Hesser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/restaurants-gutsy-pairings-in-a-stylized-rustic-setting.html | RESTAURANTS Gutsy Pairings in a Stylized Rustic Setting | By Eric Asimov | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/the-minimalist-a-flourish-at-the-finish.html | THE MINIMALIST A Flourish At the Finish | By Mark Bittman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/upstairs-hot-pastrami-downstairs-jalapenos.html | Upstairs Hot Pastrami Downstairs Jalapeos | By Regina Schrambling | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/dining/wines-of-the-times-the-two-faces-of-rioja.html | WINES OF THE TIMES The Two Faces of Rioja | By Frank J Prial | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/movies/film-review-a-mercenary-prometheus-serving-iraq-s-nuclear-ambitions.html | FILM REVIEW A Mercenary Prometheus Serving Iraqs Nuclear Ambitions | By Dave Kehr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/movies/film-review-ferocious-child-abuse-without-common-consequences.html | FILM REVIEW Ferocious Child Abuse Without Common Consequences | By Dave Kehr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/after-5-years-7-are-charged-in-death-of-girl-who-vanished.html | After 5 Years 7 Are Charged In Death of Girl Who Vanished | By Thomas J Lueck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/bill-green-former-congressman-dies-at-72.html | Bill Green Former Congressman Dies at 72 | By Douglas Martin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/boldface-names-410179.html | BOLDFACE NAMES | By James Barron | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/bulletin-board-marymount-manhattan-head.html | BULLETIN BOARD Marymount Manhattan Head | By Lia Miller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/bulletin-board-military-recruiters-are-allowed.html | BULLETIN BOARD Military Recruiters Are Allowed | By Karen W Arenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/bulletin-board-nyu-to-study-learning.html | BULLETIN BOARD NYU to Study Learning | By Mark Glassman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/bulletin-board-suny-enrollment-is-up.html | BULLETIN BOARD SUNY Enrollment Is Up | By Karen W Arenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/candidates-for-governor-are-at-odds-over-nursing.html | Candidates For Governor Are at Odds Over Nursing | By Shaila K Dewan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/court-ruling-limits-prosecutors-access-to-patient-records.html | Court Ruling Limits Prosecutors Access to Patient Records | By Robert F Worth | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/crisis-centers-could-share-office-space.html | Crisis Centers Could Share Office Space | By Kevin Flynn and Jennifer Steinhauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/deep-pockets-aside-forrester-is-short-on-donors.html | Deep Pockets Aside Forrester Is Short on Donors | By David Kocieniewski | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/e-zpass-users-in-new-jersey-will-get-replacement-devices.html | EZPass Users in New Jersey Will Get Replacement Devices | By Ronald Smothers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/judge-rules-diaz-is-winner-of-senate-primary-in-bronx.html | Judge Rules Diaz Is Winner Of Senate Primary in Bronx | By Jonathan P Hicks | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/learning-to-work-in-an-heirloom-after-life-in-a-warren.html | Learning to Work in an Heirloom After Life in a Warren | By Abby Goodnough | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/lessons-of-gift-horses-and-close-looks.html | LESSONS Of Gift Horses And Close Looks | By Richard Rothstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/mayor-faults-council-on-building-for-homeless.html | Mayor Faults Council on Building for Homeless | By Michael Cooper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/metro-briefing-new-jersey-trenton-security-problems-at-agency.html | Metro Briefing  New Jersey Trenton Security Problems At Agency | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/metro-briefing-new-york-albany-court-rules-against-city.html | Metro Briefing  New York Albany Court Rules Against City | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/metro-briefing-new-york-bronx-bodega-owner-killed.html | Metro Briefing  New York Bronx Bodega Owner Killed | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/metro-briefing-new-york-manhattan-bill-for-business-groups.html | Metro Briefing  New York Manhattan Bill For Business Groups | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/metro-briefing-new-york-north-hills-gunfire-along-expressway.html | Metro Briefing  New York North Hills Gunfire Along Expressway | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/metro-briefing-new-york-white-plains-officer-dies-after-shooting.html | Metro Briefing  New York White Plains Officer Dies After Shooting | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/midtown-express-lanes-on-day-1-not-quite.html | Midtown Express Lanes On Day 1 Not Quite | By Marc Santora | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/our-towns-from-bottom-of-bird-cages-an-issue-rises.html | Our Towns From Bottom Of Bird Cages An Issue Rises | By Matthew Purdy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/patricia-labalme-75-educator-and-scholar-of-the-renaissance.html | Patricia Labalme 75 Educator And Scholar of the Renaissance | By Wolfgang Saxon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/pilot-training-and-reaction-are-focus-in-queens-crash.html | Pilot Training and Reaction Are Focus in Queens Crash | By Matthew L Wald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/protests-swirl-around-jogger-case.html | Protests Swirl Around Jogger Case | By Michael Wilson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/public-lives-stylish-and-so-cool-you-may-need-a-parka.html | PUBLIC LIVES Stylish and So Cool You May Need a Parka | By Robin Finn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/speaking-the-language-and-the-issues-pataki-makes-inroads-with-latino-voters.html | Speaking the Language and the Issues Pataki Makes Inroads With Latino Voters | By Mireya Navarro | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/suit-says-42-were-abused-by-clergymen.html | Suit Says 42 Were Abused by Clergymen | By Anthony Depalma | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/teenager-falls-down-shaft-at-high-school.html | Teenager Falls Down Shaft At High School | By Lydia Polgreen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/the-latest-in-luxury-haggling-in-a-slow-economy-some-of-the-best-stores-bargain.html | The Latest in Luxury Haggling In a Slow Economy Some of the Best Stores Bargain | By Terry Pristin and Marianne Rohrlich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/time-warner-expanding-video-on-demand-service.html | Time Warner Expanding Video on Demand Service | By Seth Schiesel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/university-merger-plan-has-support-as-well-as-concerns.html | University Merger Plan Has Support as Well as Concerns | By Laura Mansnerus | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-16 | https://www.nytimes.com/2002/10/16/nyregion/youths-denials-in-89-rape-case-cost-them-parole-chances.html | Youths Denials in 89 Rape Case Cost Them Parole Chances | By Jim Dwyer and Susan Saulny | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/black-heart-white-van.html | Black Heart White Van | By Maureen Dowd | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/campus-hypocrisy.html | Campus Hypocrisy | By Thomas L Friedman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/opinion/terror-s-aftermath-in-indonesia.html | Terrors Aftermath in Indonesia | By Sidney Jones | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/baseball-creating-noise-and-an-uproar.html | BASEBALL Creating Noise and an Uproar | By Richard Sandomir | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/baseball-third-team-enters-pursuit-of-piniella.html | BASEBALL Third Team Enters Pursuit Of Piniella | By Rafael Hermoso With Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/baseball-wild-card-series-a-new-paradigm-for-an-old-game.html | BASEBALL WildCard Series A New Paradigm For an Old Game | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/hockey-aucoin-s-score-early-in-overtime-caps-islanders-rally.html | HOCKEY Aucoins Score Early in Overtime Caps Islanders Rally | By Dave Caldwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/hockey-bure-in-season-debut-ignites-rangers-offense.html | HOCKEY Bure in Season Debut Ignites Rangers Offense | By Jason Diamos | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/nhl-devils-waive-salomonsson.html | NHL Devils Waive Salomonsson | By Lynn Zinser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/on-pro-football-everything-is-finally-up-to-date-in-the-afc.html | ON PRO FOOTBALL Everything Is Finally Up to Date in the AFC | By Thomas George | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/plus-tv-sports-pilson-to-aid-ioc-with-tv-talks.html | PLUS TV SPORTS Pilson to Aid IOC With TV Talks | By Richard Sandomir | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/pro-basketball-celtics-nets-rivalry-changes.html | PRO BASKETBALL CelticsNets Rivalry Changes | By Liz Robbins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/pro-basketball-knicks-notebook-mcdyess-to-have-surgery-today.html | PRO BASKETBALL KNICKS NOTEBOOK McDyess to Have Surgery Today | By Chris Broussard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/pro-football-giants-turn-to-legree-at-defensive-tackle.html | PRO FOOTBALL Giants Turn to Legree At Defensive Tackle | By Frank Litsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/pro-football-hamilton-awaiting-surgery-wonders-about-his-future.html | PRO FOOTBALL Hamilton Awaiting Surgery Wonders About His Future | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/pro-football-jets-notebook-time-reflect-over-pennington-prepares-for-vikings.html | PRO FOOTBALL JETS NOTEBOOK Time to Reflect Is Over as Pennington Prepares for Vikings | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/pro-football-signature-move-by-the-49ers-owens-creates-a-stir.html | PRO FOOTBALL Signature Move by the 49ers Owens Creates a Stir | By Frank Litsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/sports/sports-of-the-times-in-times-like-these-let-s-go-nets.html | Sports of The Times In Times Like These Lets Go Nets | By Mike Wise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/theater/riding-high-with-big-bouffant-hit-after-25-years-paying-dues-independent.html | Riding High With a Big Bouffant Hit After 25 Years of Paying Dues an Independent Producer Scores With Hairspray | By Robin Pogrebin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/theater/theater-review-women-of-rock-with-a-tale-to-tell.html | THEATER REVIEW Women of Rock with a Tale to Tell | By Bruce Weber | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| 2002-10-16 | https://www.nytimes.com/2002/10/16/us/142-clemency-hearings-in-illinois-also-revive-142-cases-of-horror.html | 142 Clemency Hearings in Illinois Also Revive 142 Cases of Horror | By Jodi Wilgoren | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/us/2002-campaign-congressional-close-up-turning-phrase-wrest-social-security-issue.html | THE 2002 CAMPAIGN CONGRESSIONAL CLOSEUP Turning Phrase to Wrest Social Security Issue From Democrats | By Adam Clymer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/us/2002-campaign-judiciary-bush-places-senate-s-delays-judicial-appointees-core.html | THE 2002 CAMPAIGN THE JUDICIARY Bush Places Senates Delays on Judicial Appointees at Core of Campaigning | By Neil A Lewis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/us/2002-campaign-republicans-gop-chairman-says-economy-won-t-hurt-his-party-polls.html | THE 2002 CAMPAIGN THE REPUBLICANS GOP Chairman Says Economy Wont Hurt His Party at Polls | By Adam Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/us/a-ball-in-the-hand-is-worth-a-lot-to-the-lawyers.html | A Ball in the Hand Is Worth a Lot  to the Lawyers | By Dean E Murphy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/us/hunt-for-sniper-dead-escaping-grip-cancer-only-die-sniper-s-hand.html | THE HUNT FOR A SNIPER THE DEAD Escaping the Grip of Cancer Only to Die at a Snipers Hand | By Sarah Kershaw | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/us/hunt-for-sniper-economic-fallout-businesses-feeling-downdraft-customers-stay.html | THE HUNT FOR A SNIPER ECONOMIC FALLOUT Businesses Feeling Downdraft as Customers Stay Away | By Kate Zernike | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/us/hunt-for-sniper-investigation-secret-military-spy-planes-enlisted-hunt-for.html | THE HUNT FOR A SNIPER THE INVESTIGATION Secret Military Spy Planes Enlisted in Hunt for Sniper | By Eric Lichtblau and Eric Schmit | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/us/hunt-for-sniper-overview-sniper-left-clues-this-time-police-report-progress.html | THE HUNT FOR A SNIPER THE OVERVIEW Sniper Left Clues This Time and Police Report Progress in Inquiry | By Francis X Clines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/us/hunt-for-sniper-technology-white-house-sends-mixed-signal-backing-system-that.html | THE HUNT FOR A SNIPER TECHNOLOGY White House Sends Mixed Signal on Backing a System That Ties Bullets to Their Guns | By Elisabeth Bumiller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/us/hunt-for-sniper-theories-loner-teenager-hunter-experts-offer-three-profiles.html | THE HUNT FOR A SNIPER THE THEORIES Loner Teenager or Hunter Experts Offer Three Profiles | By Jeffrey Gettleman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/us/museum-gives-voice-to-doubts-on-dr-king-s-killer.html | Museum Gives Voice to Doubts on Dr Kings Killer | By Jeffrey Gettleman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/us/national-briefing-midwest-ohio-execution-recommended.html | National Briefing  Midwest Ohio Execution Recommended | By Adam Liptak NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/us/national-briefing-new-england-massachusetts-troubled-crime-fighters.html | National Briefing  New England Massachusetts Troubled CrimeFighters | By Katherine Zezima NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/us/national-briefing-rockies-colorado-threats-against-denver-water.html | National Briefing  Rockies Colorado Threats Against Denver Water | By Michael Janofsky NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/us/ruling-opens-new-arena-in-the-debate-on-abortion.html | Ruling Opens New Arena In the Debate on Abortion | By Adam Liptak | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/us/skeletons-tell-tale-of-gamble-by-immigrants.html | Skeletons Tell Tale of Gamble By Immigrants | By John W Fountain With Jim Yardley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/us/supreme-court-roundup-justices-revisit-prickly-issue-states-immunity-lawsuits.html | Supreme Court Roundup Justices to Revisit Prickly Issue of States Immunity to Lawsuits Beyond Their Borders | By Linda Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/us/the-2002-campaign-a-democratic-proposal-gephardt-offers-tax-cut-in-economic-plan.html | THE 2002 CAMPAIGN A DEMOCRATIC PROPOSAL Gephardt Offers Tax Cut in Economic Plan | By Alison Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-16 | https://www.nytimes.com/2002/10/16/us/the-hunt-for-a-sniper-coverage-lack-of-news-doesn-t-deter-coverage.html | THE HUNT FOR A SNIPER COVERAGE Lack of News Doesnt Deter Coverage | By Katharine Q Seelye and Jim Rutenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/us/threats-and-responses-domestic-security-homeland-security-fight-returns-to-fore.html | THREATS AND RESPONSES DOMESTIC SECURITY Homeland Security Fight Returns to Fore | By David Firestone | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/us/threats-responses-bioterrorism-smallpox-vaccine-data-show-small-but-serious-risk.html | THREATS AND RESPONSES BIOTERRORISM Smallpox Vaccine Data Show Small but Serious Risk of Infecting Others | By Denise Grady and Lawrence K Altman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/us/us-says-meat-plant-s-products-are-probable-source-of-bacteria.html | US Says Meat Plants Products Are Probable Source of Bacteria | By Elizabeth Becker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/china-reshaping-military-to-toughen-its-muscle-in-the-region.html | China Reshaping Military to Toughen Its Muscle in the Region | By Craig S Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/flood-cleanup-is-slow-along-prague-riverside.html | Flood Cleanup Is Slow Along Prague Riverside | By Peter S Green | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/in-israel-and-lebanon-talk-of-war-over-water.html | In Israel and Lebanon Talk of War Over Water | By Somini Sengupta | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/israeli-hints-at-withdrawal-from-a-2nd-west-bank-city.html | Israeli Hints at Withdrawal From a 2nd West Bank City | By James Bennet | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/sudan-government-and-rebels-agree-to-cease-fire.html | Sudan Government and Rebels Agree to CeaseFire | By Marc Lacey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/tears-and-hugs-as-5-abducted-japanese-go-home-to-visit.html | Tears and Hugs as 5 Abducted Japanese Go Home to Visit | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/teenager-held-in-bombing-that-killed-7-at-finnish-mall.html | Teenager Held In Bombing That Killed 7 At Finnish Mall | By Sarah Lyall | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/tel-aviv-journal-once-taboo-a-gay-israeli-treads-the-halls-of-power.html | Tel Aviv Journal Once Taboo a Gay Israeli Treads the Halls of Power | By Joel Greenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/terror-in-bali-warning-jakarta-us-says-it-told-indonesia-plot-terror-group.html | TERROR IN BALI WARNING TO JAKARTA US SAYS IT TOLD INDONESIA OF PLOT BY TERROR GROUP | By Jane Perlez and Raymond Bonner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/terror-in-bali-the-mourning-at-the-scene-tears-shed-for-the-dead-and-bali-too.html | TERROR IN BALI THE MOURNING At the Scene Tears Shed For the Dead And Bali Too | By Seth Mydans | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/threats-and-responses-raid-in-pakistan-al-qaeda-ties-are-suspected.html | THREATS AND RESPONSES RAID IN PAKISTAN Al Qaeda Ties Are Suspected | By David Rohde | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/threats-and-responses-sudan-incident-saudis-foil-hijacking-of-airliner.html | THREATS AND RESPONSES SUDAN INCIDENT Saudis Foil Hijacking Of Airliner | By Daniel J Wakin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/threats-responses-guantanamo-bay-beijing-says-chinese-muslims-are-among.html | THREATS AND RESPONSES GUANTNAMO BAY Beijing Says Chinese Muslims Are Among Detainees in Cuba | By Erik Eckholm | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/threats-responses-support-for-hussein-show-loyalty-just-say-yes-iraq-vote-for.html | THREATS AND RESPONSES SUPPORT FOR HUSSEIN A Show of Loyalty Just Say Yes In Iraq Vote for the One and Only | By John F Burns | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/threats-responses-united-nations-chief-weapons-inspector-urges-iraq-accept-new.html | THREATS AND RESPONSES UNITED NATIONS Chief Weapons Inspector Urges Iraq to Accept New Rules as Team Awaits Resolution | By Julia Preston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/un-disease-fund-opens-way-to-generics.html | UN Disease Fund Opens Way to Generics | By Donald G McNeil Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/world-briefing-asia-hong-kong-us-stance-on-antisedition-law.html | World Briefing  Asia Hong Kong US Stance On Antisedition Law | By Keith Bradsher NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/world-briefing-asia-india-stalemate-in-kashmir.html | World Briefing  Asia India Stalemate In Kashmir | By Amy Waldman NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/world-briefing-asia-taiwan-missile-officer-apparently-defects.html | World Briefing  Asia Taiwan Missile Officer Apparently Defects | By Keith Bradsher NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/world-briefing-europe-denmark-anger-over-cheese-ruling.html | World Briefing  Europe Denmark Anger Over Cheese Ruling | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/world-briefing-europe-italy-ex-guard-kills-seven.html | World Briefing  Europe Italy ExGuard Kills Seven | By Jason Horowitz NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/world-briefing-europe-ukraine-judge-orders-inquiry-of-president.html | World Briefing  Europe Ukraine Judge Orders Inquiry Of President | By Michael Wines NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/world-briefing-middle-east-iran-courts-summon-reformist-lawmakers.html | World Briefing  Middle East Iran Courts Summon Reformist Lawmakers | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-16 | https://www.nytimes.com/2002/10/16/world/world-briefing-united-nations-tobacco-companies-said-to-thwart-treaty.html | World Briefing  United Nations Tobacco Companies Said To Thwart Treaty | By Alison Langley NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/arts/arts-in-america-a-pop-diva-with-armenian-roots-and-she-isn-t-cher.html | ARTS IN AMERICA A Pop Diva With Armenian Roots and She Isnt Cher | By Braden Phillips | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/arts/ballet-theater-review-celebrating-that-great-pas-de-deux-love.html | BALLET THEATER REVIEW Celebrating That Great Pas de Deux Love | By Anna Kisselgoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/arts/bridge-beating-a-favored-team-from-both-sides-of-the-table.html | BRIDGE Beating a Favored Team From Both Sides of the Table | By Alan Truscott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/arts/music-review-lovers-journey-from-smitten-bliss-to-rueful-parting.html | MUSIC REVIEW Lovers Journey From Smitten Bliss to Rueful Parting | By Anthony Tommasini | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/arts/opera-review-hampson-embraces-verdi-in-vienna.html | OPERA REVIEW Hampson Embraces Verdi in Vienna | By Anne Midgette | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/arts/pop-review-the-courage-to-compete-before-an-impossible-crowd.html | POP REVIEW The Courage to Compete Before an Impossible Crowd | By Kelefa Sanneh | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/arts/shedding-egos-joining-forces-museums-team-up-foot-bill-find-space-for-art.html | Shedding Egos Joining Forces Museums Team Up to Foot the Bill and Find the Space for Art | By Carol Vogel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/arts/television-review-revisiting-florida-s-chads-seeking-lessons-and-jokes.html | TELEVISION REVIEW Revisiting Floridas Chads Seeking Lessons and Jokes | By Ron Wertheimer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/books/books-times-mississippi-town-little-boy-s-murder-spells-death-family.html | BOOKS OF THE TIMES In a Mississippi Town a Little Boys Murder Spells the Death of a Family | By Michiko Kakutani | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/books/making-books-90-years-of-new-poems.html | MAKING BOOKS 90 Years Of New Poems | By Martin Arnold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/books/national-book-award-finalists.html | National Book Award Finalists | By Dinitia Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/a-tricky-maze-for-consumers.html | A Tricky Maze for Consumers | By John Schwartz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/coke-s-glum-forecast-sends-stock-down-10.html | Cokes Glum Forecast Sends Stock Down 10 | By Sherri Day | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/dynegy-says-it-will-exit-the-energy-trading-business.html | Dynegy Says It Will Exit the Energy Trading Business | By Jonathan D Glater | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/economic-scene-music-sales-slump-concert-ticket-costs-jump-rock-fans-pay-price.html | Economic Scene Music sales slump concert ticket costs jump and rock fans pay the price | By Alan B Krueger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/el-paso-lawsuits-to-move-ahead.html | El Paso Lawsuits To Move Ahead | By Dow Jones | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/for-ford-and-gm-the-problems-ahead-have-different-sources.html | For Ford and GM the Problems Ahead Have Different Sources | By Danny Hakim | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/gm-completes-financing-for-auto-venture-in-korea.html | GM Completes Financing For Auto Venture in Korea | By Don Kirk | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/healthsouth-suspends-a-plan-to-spin-off-surgery-centers.html | HealthSouth Suspends a Plan To Spin Off Surgery Centers | By Milt Freudenheim | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/japanese-minister-pushes-and-the-banks-push-back.html | Japanese Minister Pushes And the Banks Push Back | By Ken Belson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/market-place-morgan-chase-says-its-profit-tumbled-91.html | Market Place Morgan Chase Says Its Profit Tumbled 91 | By Riva D Atlas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/media-business-advertising-interpublic-group-surprises-investors-with-yet.html | THE MEDIA BUSINESS ADVERTISING Interpublic Group surprises investors with yet another warning of financial setbacks | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/merrill-lynch-tops-forecast-because-of-cuts-in-expenses.html | Merrill Lynch Tops Forecast Because of Cuts in Expenses | By Kenneth N Gilpin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/pennsylvania-regulators-sue-deloitte-touche-collapse-reliance-insurance.html | Pennsylvania Regulators Sue Deloitte Touche in the Collapse of Reliance Insurance | By Joseph B Treaster | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/relying-on-business-clients-amr-posts-a-loss.html | Relying on Business Clients AMR Posts a Loss | By Edward Wong | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/technology-briefing-e-commerce-comsat-buys-latin-american-assets-from-lockheed.html | Technology Briefing ECommerce Comsat Buys Latin American Assets From Lockheed | By Simon Romero NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/technology-briefing-hardware-faster-microchip-prototypes-developed.html | Technology Briefing  Hardware Faster Microchip Prototypes Developed | By Barnaby J Feder NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/technology-results-at-ibm-defy-the-slump-in-technology.html | TECHNOLOGY Results at IBM Defy the Slump in Technology | By Steve Lohr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/technology-some-yelp-as-microsoft-squeezes.html | TECHNOLOGY Some Yelp as Microsoft Squeezes | By Steve Lohr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/technology-uncertainty-in-pc-industry-keeps-apple-earnings-flat.html | TECHNOLOGY Uncertainty in PC Industry Keeps Apple Earnings Flat | By John Markoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/the-markets-stocks-bonds-stocks-plunge-as-earnings-disappoint.html | THE MARKETS STOCKS  BONDS Stocks Plunge As Earnings Disappoint | By Jonathan Fuerbringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/the-media-business-advertising-addenda-panoramic-sheds-earle-palmer-office.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Panoramic Sheds Earle Palmer Office | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/the-media-business-time-inc-is-closing-sports-illustrated-women.html | THE MEDIA BUSINESS Time Inc Is Closing Sports Illustrated Women | BY David Carr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/timken-expands-market-share-by-acquiring-a-bearings-unit.html | Timken Expands Market Share By Acquiring a Bearings Unit | By Andrew Ross Sorkin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/vodafone-moves-to-acquire-control-of-cegetel-of-france.html | Vodafone Moves to Acquire Control of Cegetel of France | By Suzanne Kapner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/world-business-briefing-asia-japan-pipeline-contract-awarded.html | World Business Briefing  Asia Japan Pipeline Contract Awarded | By James Brooke NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/world-business-briefing-asia-japan-trading-company-downgraded.html | World Business Briefing  Asia Japan Trading Company Downgraded | By Ken Belson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/world-business-briefing-europe-britain-sales-down-at-reuters.html | World Business Briefing  Europe Britain Sales Down At Reuters | By Alan Cowell NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/business/world-business-briefing-europe-britain-television-acquisition.html | World Business Briefing  Europe Britain Television Acquisition | By Alan Cowell NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/a-pinwheel-for-your-oranges.html | A Pinwheel For Your Oranges | By Marianne Rohrlich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/acquiring-the-essential-trappings-of-the-genteel-nomad.html | Acquiring the Essential Trappings of the Genteel Nomad | By Marco Pasanella | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/at-home-with-aviva-slesin-sharing-the-secrets-of-the-hidden-children.html | AT HOME WITHAviva Slesin Sharing the Secrets of the Hidden Children | By Alex Witchel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/critics-notebook-viennese-revival-a-riot-of-flowers.html | CRITICS NOTEBOOK Viennese Revival A Riot of Flowers | By Herbert Muschamp | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/currents-architecture-keeping-the-lighting-turned-up-and-the-budget-down.html | CURRENTS ARCHITECTURE Keeping the Lighting Turned Up and the Budget Down | By Rob Turner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/currents-discounts-half-price-madison-avenue-shop-with-french-pedigree-starts.html | CURRENTS DISCOUNTS Half Price on Madison Avenue A Shop With a French Pedigree Starts a Flea Market in a Tent | By Marianne Rohrlich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/currents-furnishings-wrought-from-stuff-both-useful-and-used.html | CURRENTS FURNISHINGS Wrought From Stuff Both Useful and Used | By Marisa Bartolucci | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/currents-furniture-hang-up-your-hat-and-get-comfortable.html | CURRENTS FURNITURE Hang Up Your Hat and Get Comfortable | By N C Maisak | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/currents-web-site-children-learn-design-s-ddd.html | CURRENTS WEB SITE Children Learn Designs DDDs | By Elaine Louie | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/currents-who-knew-reduced-price-sales-of-furniture-and-carpets.html | CURRENTS WHO KNEW ReducedPrice Sales Of Furniture and Carpets | By Marianne Rohrlich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/garden-q-a.html | Garden Q A | By Leslie Land | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/nature-in-the-thick-of-great-grasses.html | NATURE In the Thick Of Great Grasses | By Anne Raver | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/garden/new-moves-for-nervous-merchants.html | New Moves for Nervous Merchants | By Marianne Rohrlich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-17 | https://www.nytimes.com/2002/10/17/garden room-to-improve-la-vie-de-boheme-without-the-grit.html | ROOM TO IMPROVE La Vie de Bohme Without the Grit | By Marco Pasanella | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/garden selling-furniture-from-the-hot-seat.html | Selling Furniture From the Hot Seat | By Liz Seymour | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/movies /films-with-war-themes-are-victims-of-bad-timing.html | Films With War Themes Are Victims of Bad Timing | By Anne Thompson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregi on/3-rivals-in-brooklyn-race-see-council-issues-alike.html | 3 Rivals in Brooklyn Race See Council Issues Alike | By Jonathan P Hicks | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregi on/after-8-arrests-working-to-learn-details-of-a-girl-s-killing.html | After 8 Arrests Working to Learn Details of a Girls Killing | By Paul Zielbauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregi on/assemblywoman-wins-in-bronx-in-second-democratic-primary.html | Assemblywoman Wins in Bronx In Second Democratic Primary | By Jonathan P Hicks | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregi on/boldface-names-427594.html | BOLDFACE NAMES | By James Barron | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregi on/by-saying-very-little-pataki-sticks-to-script.html | By Saying Very Little Pataki Sticks to Script | By James C McKinley Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregi on/candidates-disagree-sharply-on-gloomy-ledger-in-albany.html | Candidates Disagree Sharply On Gloomy Ledger in Albany | BY RICHARD PREZPEA | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregi on/candidates-for-senate-new-jersey-duke-it-over-views-they-held-decade-ago.html | Candidates for Senate in New Jersey Duke It Out Over Views They Held a Decade Ago | By Iver Peterson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregi on/chancellor-speaks-up-for-charter-schools.html | Chancellor Speaks Up for Charter Schools | By Abby Goodnough | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregi on/cuny-getting-money-to-nurture-high-tech-firms.html | CUNY Getting Money to Nurture HighTech Firms | By Karen W Arenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregi on/cuomo-ready-to-talk-politics-except-for-issue-of-his-future.html | Cuomo Ready to Talk Politics Except for Issue of His Future | By Randal C Archibold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregi on/despite-the-warnings-the-first-northeaster-is-mostly-bluster.html | Despite the Warnings the First Northeaster Is Mostly Bluster | By Elissa Gootman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregi on/governor-shows-how-it-s-done.html | Governor Shows How Its Done | By James C McKinley Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregi on/lawyers-for-louima-spar-in-court-over-fees.html | Lawyers For Louima Spar in Court Over Fees | By William Glaberson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregi on/mcgreevey-comes-to-the-defense-of-state-s-embattled-police-chief.html | McGreevey Comes to the Defense of States Embattled Police Chief | By Laura Mansnerus | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregi on/medical-use-of-marijuana-gains-support.html | Medical Use Of Marijuana Gains Support | BY RICHARD PREZPEA | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregi on/metro-briefing-new-jersey-camden-death-penalty-urged-in-commuter-murder.html | Metro Briefing  New Jersey Camden Death Penalty Urged In Commuter Murder | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregi on/metro-briefing-new-york-bronx-boy-s-condition-still-critical-after-fall.html | Metro Briefing  New York Bronx Boys Condition Still Critical After Fall | By Alan Feuer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregi on/metro-briefing-new-york-city-gets-1.4-million-gift-from-handyman.html | Metro Briefing  New York City Gets 14 Million Gift From Handyman | By Carla Baranauckas NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/metro-briefing-new-york-manhattan-1.5-million-in-jewels-stolen.html | Metro Briefing New York Manhattan 15 Million In Jewels Stolen | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/metro-briefing-new-york-manhattan-9-accused-of-stealing-28-million.html | Metro Briefing New York Manhattan 9 Accused Of Stealing 28 Million | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/metro-briefing-new-york-manhattan-inquiry-into-1989-rape-case.html | Metro Briefing New York Manhattan Inquiry Into 1989 Rape Case | By Robert F Worth NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/metro-matters-a-confession-that-clarifies-nothing.html | Metro Matters A Confession That Clarifies Nothing | By Joyce Purnick | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/newark-council-approves-plan-to-finance-new-arena.html | Newark Council Approves Plan To Finance New Arena | By Ronald Smothers | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/park-ave-armory-battleground-taking-offensive-conflict-over-historic-fortress.html | On Park Ave Armory Is the Battleground Taking the Offensive in a Conflict Over a Historic Fortress | By Leslie Eaton | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/police-plan-to-focus-on-burglary-and-pursue-repeat-offenders.html | Police Plan to Focus on Burglary And Pursue Repeat Offenders | By Al Baker | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/public-lives-a-retiree-s-crusade-no-more-falling-high-rises.html | PUBLIC LIVES A Retirees Crusade No More Falling HighRises | By Nichole M Christian | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/the-ad-campaign-a-counterattack-maybe.html | THE AD CAMPAIGN A Counterattack Maybe | By Shaila K Dewan | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/victor-botnick-47-youthful-adviser-to-koch.html | Victor Botnick 47 Youthful Adviser to Koch | By Douglas Martin | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/nyregion/woman-accused-of-luring-a-deliveryman-to-his-death.html | Woman Accused of Luring A Deliveryman to His Death | By Lydia Polgreen | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/iraq-states-its-case.html | Iraq States Its Case | By Mohammed Aldouri | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/notes-from-los-angeles-a-gray-future-for-california-voters.html | Notes From Los Angeles A Gray Future for California Voters | By Clancy Sigal | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/opinion/splitsville-usa.html | Splitsville USA | By William Safire | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/baseball-a-manager-at-his-peak.html | BASEBALL A Manager at His Peak | By Murray Chass | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/baseball-mariners-and-mets-exchange-proposals.html | BASEBALL Mariners and Mets Exchange Proposals | By Rafael Hermoso | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/football-big-ten-coaches-press-for-officiating-review.html | FOOTBALL Big Ten Coaches Press for Officiating Review | By Frank Litsky | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/football-nfl-to-meet-with-group-on-minorities.html | FOOTBALL NFL to Meet With Group On Minorities | By Thomas George | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/golf-woods-suggests-sides-bend-a-little-on-augusta.html | GOLF Woods Suggests Sides Bend a Little on Augusta | By Clifton Brown | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/hockey-snow-islanders-no-1a-gets-a-start.html | HOCKEY Snow Islanders No 1A Gets a Start | By Dave Caldwell | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/on-baseball-red-sox-have-time-to-go-after-piniella.html | ON BASEBALL Red Sox Have Time To Go After Piniella | By Murray Chass | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/plus-marathon-new-york-winners-are-coming-back.html | PLUS MARATHON New York Winners Are Coming Back | By Frank Litsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/plus-track-and-field-scott-is-elected-to-the-hall-of-fame.html | PLUS TRACK AND FIELD Scott Is Elected To the Hall of Fame | By Frank Litsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/pro-basketball-a-4.6-million-judgment-in-a-battle-of-sports-agents.html | PRO BASKETBALL A 46 Million Judgment In a Battle of Sports Agents | By Mike Wise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/pro-basketball-for-mcdyess-it-s-wait-till-next-season.html | PRO BASKETBALL For McDyess Its Wait Till Next Season | By Chris Broussard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/pro-basketball-for-the-nets-mutombo-glass-ceiling-vanishes.html | PRO BASKETBALL For the Nets Mutombo Glass Ceiling Vanishes | By Liz Robbins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/pro-football-dayne-seems-to-accept-ever-diminishing-role.html | PRO FOOTBALL Dayne Seems to Accept EverDiminishing Role | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/pro-football-jets-consider-deactivating-their-no-1-draft-selection.html | PRO FOOTBALL Jets Consider Deactivating Their No 1 Draft Selection | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/pro-football-moss-presents-a-challenge-to-jets-and-vikings-alike.html | PRO FOOTBALL Moss Presents a Challenge To Jets and Vikings Alike | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/pro-football-shift-to-starter-is-nothing-new-to-lucas.html | PRO FOOTBALL Shift to Starter Is Nothing New to Lucas | By Charlie Nobles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/sports-of-the-times-the-nfl-s-new-twist-on-fun.html | Sports Of The Times The NFLs New Twist On Fun | By William C Rhoden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/sports/yacht-racing-lull-in-regatta-some-regroup-some-rebuild.html | YACHT RACING Lull in Regatta Some Regroup Some Rebuild | By Warren St John | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/a-robotic-pet-gains-an-independent-streak.html | A Robotic Pet Gains an Independent Streak | By Barnaby Feder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/act-ii-enter-the-computers.html | Act II Enter the Computers | By Jesse McKinley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/basics-a-satellite-and-thou-web-browsing-in-the-wilds.html | BASICS A Satellite and Thou Web Browsing in the Wilds | By John R Quain | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/game-theory-now-playing-mickey-goofy-donald-and-you.html | GAME THEORY Now Playing Mickey Goofy Donald and You | By Charles Herold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/news-watch-accessories-for-your-pearl-of-a-laptop-an-ergonomic-oyster.html | NEWS WATCH ACCESSORIES For Your Pearl of a Laptop An Ergonomic Oyster | By Ian Austen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/news-watch-appliances-from-ice-cubes-to-games-a-fridge-that-delivers.html | NEWS WATCH APPLIANCES From Ice Cubes to Games a Fridge That Delivers | By Stephen C Miller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/news-watch-dvd-players-a-recorder-that-is-friendly-to-formats-new-and-old.html | NEWS WATCH DVD PLAYERS A Recorder That Is Friendly To Formats New and Old | By Jd Biersdorfer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/news-watch-peripherals-bluetooth-do-you-read-me-wireless-typing-and-clicking.html | NEWS WATCH PERIPHERALS Bluetooth Do You Read Me Wireless Typing and Clicking | By Michel Marriott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/one-down-31999-to-go-surrendering-to-a-solitary-obsession.html | One Down 31999 to Go Surrendering to a Solitary Obsession | By Ellen Kaye | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/online-shopper-up-against-the-wall-to-wall.html | ONLINE SHOPPER Up Against the WalltoWall | By Michelle Slatalla | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/q-a-eliminating-the-flicker-dvd-s-progressive-scan.html | Q A Eliminating the Flicker DVDs Progressive Scan | By Jdbiersdorfer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/state-of-the-art-for-a-two-digit-price-a-two-button-palm.html | STATE OF THE ART For a TwoDigit Price A TwoButton Palm | By David Pogue | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/step-by-step-prompts-put-the-blind-on-track.html | StepbyStep Prompts Put the Blind on Track | By Thomas J Fitzgerald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/watch-portable-solutions-digital-pen-that-recalls-your-run-jottings.html | NEWS WATCH PORTABLE SOLUTIONS A Digital Pen That Recalls Your OntheRun Jottings | By Michel Marriott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/what-s-next-a-chip-of-rubber-with-tiny-rivers-running-through-it.html | WHATS NEXT A Chip of Rubber With Tiny Rivers Running Through It | By Anne Eisenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/technology/you-oughta-be-in-print.html | You Oughta Be In Print | By Eric A Taub | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/theater/theater-review-navy-pilots-fall-in-love-acting-out-manliness.html | THEATER REVIEW Navy Pilots Fall in Love Acting Out Manliness | By Bruce Weber | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/2002-campaign-ballot-overhaul-congress-passes-bill-clean-up-election-system.html | THE 2002 CAMPAIGN BALLOT OVERHAUL CONGRESS PASSES BILL TO CLEAN UP ELECTION SYSTEM | By Robert Pear | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/campaign-season-another-first-for-clinton.html | Campaign Season Another First for Clinton | By Todd S Purdum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/campaign-season-for-longtime-friends-it-s-been-a-long-time.html | Campaign Season For Longtime Friends Its Been a Long Time | By Todd S Purdum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/campaign-season-gop-candidates-taking-streisand-shots.html | Campaign Season GOP Candidates Taking Streisand Shots | By Todd S Purdum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/campaign-season-gore-is-back-in-the-wedding-ring.html | Campaign Season Gore Is Back in the Wedding Ring | By Todd S Purdum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/congress-delays-budget-until-after-election.html | Congress Delays Budget Until After Election | By Carl Hulse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/court-revisits-question-of-jury-selection-bias.html | Court Revisits Question of Jury Selection Bias | By Linda Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/fire-kills-mother-and-children-at-home.html | Fire Kills Mother and Children at Home | By Jeffrey Gettleman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/hepatitis-cases-may-be-linked-to-reuse-of-needles-at-clinic.html | Hepatitis Cases May Be Linked To Reuse of Needles at Clinic | By Barry Meier | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/hunt-for-sniper-administration-statements-put-white-house-into-gun-control.html | THE HUNT FOR A SNIPER THE ADMISTRATION Statements Put White House Into a Gun Control Debate | By Neil A Lewis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/hunt-for-sniper-advice-feeling-that-witnesses-need-a-hand-police-offer-one.html | THE HUNT FOR A SNIPER THE ADVICE Feeling That Witnesses Need a Hand Police Offer One | By Sarah Kershaw | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/hunt-for-sniper-investigation-new-type-killer-brings-new-way-life-edgy-impatient.html | THE HUNT FOR A SNIPER THE INVESTIGATION A New Type of Killer Brings a New Way of Life to Edgy Impatient Suburbs | By Jeffrey Gettleman With William K Rashbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/hunt-for-sniper-overview-sniper-sighting-fails-create-clear-picture.html | THE HUNT FOR A SNIPER THE OVERVIEW Sniper Sighting Fails to Create A Clear Picture | By Francis X Clines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/lumpectomies-seen-as-equal-in-benefit-to-breast-removals.html | Lumpectomies Seen As Equal in Benefit To Breast Removals | By Gina Kolata | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/national-briefing-health-and-science-widow-sues-over-artificial-heart.html | National Briefing  Health And Science Widow Sues Over Artificial Heart | By Sheryl Gay Stolberg NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/new-incentives-for-pilots-of-remote-plane.html | New Incentives for Pilots of Remote Plane | By Thom Shanker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/panel-questions-value-of-hormone-therapy.html | Panel Questions Value of Hormone Therapy | By Denise Grady | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/parents-of-sickened-children-ask-for-tighter-rules-on-food.html | Parents of Sickened Children Ask for Tighter Rules on Food | By Elizabeth Becker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/ronald-a-malt-70-is-dead-innovator-in-reattaching-limb.html | Ronald A Malt 70 Is Dead Innovator in Reattaching Limb | By Eric Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/the-2002-campaign-the-ad-campaign-a-challenge-on-policy-shifts.html | THE 2002 CAMPAIGN THE AD CAMPAIGN A Challenge on Policy Shifts | By David M Halbfinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/the-2002-campaign-the-ad-campaign-making-an-issue-of-truth.html | THE 2002 CAMPAIGN THE AD CAMPAIGN Making an Issue of Truth | By David M Halbfinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/the-2002-campaign-the-contributors-soft-money-rolls-into-coffers-while-it-can.html | THE 2002 CAMPAIGN THE CONTRIBUTORS Soft Money Rolls Into Coffers While It Can | By Richard A Oppel Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/the-2002-campaign-the-senate-2-washington-fixtures-aim-for-down-home-image.html | THE 2002 CAMPAIGN THE SENATE 2 Washington Fixtures Aim for DownHome Image | By David M Halbfinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/the-hunt-for-a-sniper-the-speculation-hints-but-no-evidence-of-terrorism.html | THE HUNT FOR A SNIPER THE SPECULATION Hints but No Evidence of Terrorism | By David Johnston and Fox Butterfield | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/us/tragedy-chose-a-place-of-quiet-serenity.html | Tragedy Chose a Place of Quiet Serenity | By John W Fountain | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/bush-backs-retaliation-by-israelis-if-iraq-attacks.html | Bush Backs Retaliation By Israelis If Iraq Attacks | By David E Sanger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/ex-us-aide-sentenced-to-25-years-for-spying-for-cuba.html | ExUS Aide Sentenced to 25 Years for Spying for Cuba | By Tim Golden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/havana-enshrines-heroes-of-espionage.html | Havana Enshrines Heroes of Espionage | By David Gonzalez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/indian-government-announces-pullback-from-pakistan-border.html | Indian Government Announces Pullback From Pakistan Border | By Amy Waldman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/kidnapped-japanese-stay-evasive-about-others-in-north-korea.html | Kidnapped Japanese Stay Evasive About Others in North Korea | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/lebanon-opens-water-project.html | Lebanon Opens Water Project | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/mexico-city-journal-a-town-on-the-wild-side-awaits-sheriff-giuliani.html | Mexico City Journal A Town on the Wild Side Awaits Sheriff Giuliani | By Tim Weiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/north-korea-says-it-has-a-program-on-nuclear-arms.html | NORTH KOREA SAYS IT HAS A PROGRAM ON NUCLEAR ARMS | By David E Sanger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/quiet-finland-a-bomb-and-a-freaky-subculture.html | Quiet Finland a Bomb and a Freaky Subculture | By Sarah Lyall | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/schroder-once-bold-now-offers-a-modest-plan-for-germany.html | Schrder Once Bold Now Offers a Modest Plan for Germany | By Mark Landler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/settlers-stand-ends-in-deal-with-army.html | Settlers Stand Ends in Deal With Army | By Joel Greenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/squabbling-dutch-government-collapses-forcing-new-election.html | Squabbling Dutch Government Collapses Forcing New Election | By Marlise Simons | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/successor-to-ancient-alexandria-library-dedicated.html | Successor to Ancient Alexandria Library Dedicated | By Daniel J Wakin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/tatyana-m-velikanova-70-soviet-human-rights-activist.html | Tatyana M Velikanova 70 Soviet Human Rights Activist | By Sophia Kishkovsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/the-pact-that-the-koreans-flouted.html | The Pact That the Koreans Flouted | By James Dao | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/threats-and-responses-jakarta-indonesia-links-muslim-group-with-terrorism.html | THREATS AND RESPONSES JAKARTA Indonesia Links Muslim Group With Terrorism | By Raymond Bonner and Jane Perlez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/threats-and-responses-pakistan-8-wounded-by-explosives-in-parcels-in-karachi.html | THREATS AND RESPONSES PAKISTAN 8 Wounded By Explosives In Parcels In Karachi | By David Rohde | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/threats-and-responses-the-hospital-most-of-the-dead-in-bali-go-unidentified.html | THREATS AND RESPONSES THE HOSPITAL Most of the Dead in Bali Go Unidentified | By Seth Mydans | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/threats-responses-baghdad-11-million-voters-say-iraqi-president-perfect.html | THREATS AND RESPONSES BAGHDAD 11 Million Voters Say the Iraqi President Is Perfect | By John F Burns | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/threats-responses-biological-readiness-smallpox-inoculation-urged-for-employees.html | THREATS AND RESPONSES BIOLOGICAL READINESS Smallpox Inoculation Urged For Employees of Hospitals | By Lawrence K Altman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/threats-responses-diplomacy-us-putting-heavy-pressure-france-other-skeptics-for.html | THREATS AND RESPONSES DIPLOMACY US Is Putting Heavy Pressure on France and Other Skeptics for a UN Resolution | By Steven R Weisman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/threats-responses-money-trail-report-says-saudis-fail-crack-down-charities-that.html | THREATS AND RESPONSES THE MONEY TRAIL Report Says Saudis Fail to Crack Down on Charities That Finance Terrorists | By Jeff Gerth and Judith Miller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/threats-responses-moscows-pocketbook-oil-prize-past-present-ties-russia-iraq.html | THREATS AND RESPONSES MOSCOWS POCKETBOOK Oil Prize Past and Present Ties Russia to Iraq | By Sabrina Tavernise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/threats-responses-un-debate-bush-garners-little-support-un-attack-iraq.html | THREATS AND RESPONSES THE UN DEBATE Bush Garners Little Support At UN for an Attack on Iraq | By Julia Preston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/threats-responses-victims-australians-wait-hope-for-miracles-after-blast.html | THREATS AND RESPONSES THE VICTIMS Australians Wait and Hope for Miracles After Blast | By Howard W French | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/world-briefing-americas-brazil-gangsters-attack-governor-s-palace.html | World Briefing  Americas Brazil Gangsters Attack Governors Palace | By Larry Rohter NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/world-briefing-asia-philippines-president-stands-by-sex-comment.html | World Briefing  Asia Philippines President Stands By Sex Comment | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/world-briefing-asia-south-korea-a-lift-for-presidential-candidate.html | World Briefing  Asia South Korea A Lift For Presidential Candidate | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/world-briefing-europe-bosnia-and-herzegovina-warning-on-toy-guns.html | World Briefing  Europe Bosnia And Herzegovina Warning On Toy Guns | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/world-briefing-europe-britain-new-grades-after-exam-complaints.html | World Briefing  Europe Britain New Grades After Exam Complaints | By Alan Cowell NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/world-briefing-europe-france-plan-would-give-more-power-to-regions.html | World Briefing  Europe France Plan Would Give More Power To Regions | By Elaine Sciolino NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/world-briefing-europe-greece-suspect-charged-in-terror-attacks.html | World Briefing  Europe Greece Suspect Charged In Terror Attacks | By Anthee Carassava NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-17 | https://www.nytimes.com/2002/10/17/world/world-briefing-europe-vatican-pope-vows-to-keep-going.html | World Briefing  Europe Vatican Pope Vows To Keep Going | By Jason Horowitz NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/art-in-review-doug-aitken.html | ART IN REVIEW Doug Aitken | By Roberta Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/art-in-review-edwin-hale-lincoln-no-record-so-true.html | ART IN REVIEW Edwin Hale Lincoln  No Record So True | By Ken Johnson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/art-in-review-international-fine-art-and-antiques-dealers-show.html | ART IN REVIEW International Fine Art and Antiques Dealers Show | By Ken Johnson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/art-in-review-javier-tellez-alpha-60-the-mind-body-problem.html | ART IN REVIEW Javier Tllez  Alpha 60 The MindBody Problem | By Holland Cotter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/art-in-review-jitish-kallat-first-information-report.html | ART IN REVIEW Jitish Kallat  First Information Report | By Holland Cotter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/art-in-review-laurent-millet.html | ART IN REVIEW Laurent Millet | By Ken Johnson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/art-in-review-peter-saul.html | ART IN REVIEW Peter Saul | By Michael Kimmelman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/art-in-review-rosanjin-kitaoji.html | ART IN REVIEW Rosanjin Kitaoji | By Roberta Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/art-in-review-sandow-birk-maximum-security-new-york-landscapes.html | ART IN REVIEW Sandow Birk  Maximum Security New York Landscapes | By Ken Johnson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/art-review-embracing-sensuality-and-transports-of-the-spirit.html | ART REVIEW Embracing Sensuality and Transports of the Spirit | By Holland Cotter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/art-review-retreat-from-the-wild-shores-of-abstraction.html | ART REVIEW Retreat From the Wild Shores of Abstraction | By Ken Johnson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/diners-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/my-city-cradled-by-the-music-of-the-river.html | MY CITY Cradled by the Music of the River | By Jeremy Eichler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/overhead-and-underfoot-the-other-new-yorkers.html | Overhead and Underfoot The Other New Yorkers | By James Gorman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/arts/photography-review-the-tracks-of-snakes-the-innards-of-rabbits.html | PHOTOGRAPHY REVIEW The Tracks of Snakes The Innards of Rabbits | By Sarah Boxer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/books/books-of-the-times-heavy-memories-dragged-from-the-cultural-revolution.html | BOOKS OF THE TIMES Heavy Memories Dragged From the Cultural Revolution | By Richard Bernstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/complaint-expected-to-be-filed-against-credit-suisse-first-boston.html | Complaint Expected to Be Filed Against Credit Suisse First Boston | By Norm Alster | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/enron-trader-pleads-guilty-to-conspiracy.html | Enron Trader Pleads Guilty To Conspiracy | By Kurt Eichenwald With Matt Richtel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/housing-starts-jump-13.3-helping-lift-the-economy.html | Housing Starts Jump 133 Helping Lift The Economy | By David Leonhardt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/intel-s-real-problem-it-spends-too-much.html | Intels Real Problem It Spends Too Much | By Floyd Norris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/media-business-advertising-cranberries-join-list-crops-that-growers-are.html | THE MEDIA BUSINESS ADVERTISING Cranberries join the list of crops that growers are promoting with an emphasis on health benefits | By Patricia Winters Lauro | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/microsoft-reports-strong-revenue-and-net-income-even-though-the-economy-was-weak.html | Microsoft Reports Strong Revenue and Net Income Even Though the Economy Was Weak | By Steve Lohr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/nokia-shows-way-to-profit-in-an-industry-in-a-slump.html | Nokia Shows Way to Profit In an Industry In a Slump | By Suzanne Kapner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/panel-is-set-to-prescribe-japan-s-economic-medicine.html | Panel Is Set to Prescribe Japans Economic Medicine | By Ken Belson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/philip-morris-profit-rises-foreign-sales-offset-lag-in-us.html | Philip Morris Profit Rises Foreign Sales Offset Lag in US | By Sherri Day | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/rosie-the-magazine-lays-off-its-staff.html | Rosie the Magazine Lays Off Its Staff | By David Carr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/sears-earnings-will-be-hurt-by-credit-unit.html | Sears Earnings Will Be Hurt By Credit Unit | By Constance L Hays | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/talks-on-russian-entry-into-wto-hit-snag.html | Talks on Russian Entry Into WTO Hit Snag | By Sabrina Tavernise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/technology/73-bounce-makes-ebay-an-e-commerce-bright-spot.html | TECHNOLOGY 73 Bounce Makes EBay an ECommerce Bright Spot | By John Schwartz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/technology/technology-briefing-hardware-gateway-s-results-meet-expectations.html | Technology Briefing  Hardware Gateways Results Meet Expectations | By Andrew Zipern NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/technology/technology-briefing-hardware-western-digital-results-beat-estimates.html | Technology Briefing  Hardware Western Digital Results Beat Estimates | By Dow Jones Ap | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/technology/technology-briefing-telecommunications-panasonic-reaches-pact-digital-services.html | Technology Briefing  Telecommunications Panasonic Reaches Pact On Digital Services | By Seth Schiesel NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/technology-emc-makes-a-small-profit-thanks-solely-to-a-tax-benefit.html | TECHNOLOGY EMC Makes a Small Profit Thanks Solely to a Tax Benefit | By Barnaby J Feder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/technology-sun-reports-loss-beats-estimates-and-cuts-jobs.html | TECHNOLOGY Sun Reports Loss Beats Estimates And Cuts Jobs | By John Markoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/the-markets-stocks-bonds-stocks-climb-as-investor-gloom-appears-to-ease.html | THE MARKETS STOCKS  BONDS Stocks Climb as Investor Gloom Appears to Ease | By Jonathan Fuerbringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/the-media-business-advertising-addenda-accounts-452300.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/the-media-business-advertising-addenda-burnett-plans-to-combine-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Burnett Plans To Combine Units | By Patricia Winters Lauro | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/times-co-has-34-rise-in-earnings-for-quarter.html | Times Co Has 34 Rise In Earnings For Quarter | By Edward Wong | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/us-proposes-regulations-to-restrict-some-tax-shelters-for-high-income-people.html | US Proposes Regulations to Restrict Some Tax Shelters for HighIncome People | By David Cay Johnston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/world-business-briefing-asia-india-drug-maker-posts-profit.html | World Business Briefing  Asia India Drug Maker Posts Profit | By Saritha Rai NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/world-business-briefing-asia-india-lender-s-earnings-rose.html | World Business Briefing  Asia India Lenders Earnings Rose | By Saritha Rai NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/world-business-briefing-asia-south-korea-net-up-at-electronics-maker.html | World Business Briefing  Asia South Korea Net Up At Electronics Maker | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/world-business-briefing-europe-britain-travel-agent-slips.html | World Business Briefing  Europe Britain Travel Agent Slips | By Alan Cowell NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/world-business-briefing-europe-switzerland-profit-rises-at-novartis.html | World Business Briefing  Europe Switzerland Profit Rises At Novartis | By Alison Langley NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/business/world-business-briefing-europe-switzerland-roches-drug-approved.html | World Business Briefing  Europe Switzerland Roches Drug Approved | By Alison Langley NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/film-in-review-jonah-a-veggie-tales-movie.html | FILM IN REVIEW Jonah  A Veggie Tales Movie | By Dave Kehr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/film-in-review-the-debut.html | FILM IN REVIEW The Debut | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/film-review-a-poet-finds-his-past-is-just-where-he-left-it.html | FILM REVIEW A Poet Finds His Past Is Just Where He Left It | By Elvis Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/film-review-a-selective-portrait-of-castro-and-cuba-s-revolution.html | FILM REVIEW A Selective Portrait of Castro and Cubas Revolution | By A O Scott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/film-review-an-uprising-at-auschwitz-with-emphasis-on-realism.html | FILM REVIEW An Uprising at Auschwitz With Emphasis on Realism | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/film-review-don-t-touch-play-it-could-be-fatal.html | FILM REVIEW Dont Touch Play It Could Be Fatal | By Elvis Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/film-review-drugs-guns-car-chases-and-a-chemist-in-a-kilt.html | FILM REVIEW Drugs Guns Car Chases And a Chemist in a Kilt | By A O Scott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/film-review-she-has-it-all-beauty-brains-a-stalker.html | FILM REVIEW She Has It All Beauty Brains a Stalker | By Elvis Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/film-review-swordplay-and-foreplay-a-swashbuckler-gets-even.html | FILM REVIEW Swordplay and Foreplay A Swashbuckler Gets Even | By A o Scott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/film-review-technology-s-march-surreal-and-grim.html | FILM REVIEW Technologys March Surreal and Grim | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/home-video-dvd-s-offering-full-concerts.html | HOME VIDEO DVDs Offering Full Concerts | By Peter M Nichols | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/making-medieval-music-and-marketing-it-too.html | Making Medieval Music and Marketing It Too | By Allan Kozinn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/next-wave-festival-review-documentary-realism-becomes-opera.html | NEXT WAVE FESTIVAL REVIEW Documentary Realism Becomes Opera | By Anthony Tommasini | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/next-wave-festival-review-sexuality-from-france-arriving-by-helicopter.html | NEXT WAVE FESTIVAL REVIEW Sexuality From France Arriving by Helicopter | By Anna Kisselgoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/taking-the-children-from-good-ol-girl-to-glitter-in-a-city-full-of-yankees.html | TAKING THE CHILDREN From Good Ol Girl to Glitter In a City Full of Yankees | By Peter M Nichols | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/theater-review-new-coat-of-paint-for-old-pagoda.html | THEATER REVIEW New Coat of Paint for Old Pagoda | By Ben Brantley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/movies/tv-weekend-hussein-s-contradictions-reformer-and-feared-killer.html | TV Weekend Husseins Contradictions Reformer and Feared Killer | By Sreenath Sreenivasan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/a-sad-song-for-the-ronettes-court-reverses-royalty-rights.html | A Sad Song for the Ronettes Court Reverses Royalty Rights | By Robert F Worth | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/allen-read-96-the-ok-expert-is-dead.html | Allen Read 96 the OK Expert Is Dead | By Douglas Martin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/bloomberg-s-shift-of-homeless-to-hotels-alarms-some-neighborhoods.html | Bloombergs Shift of Homeless to Hotels Alarms Some Neighborhoods | By Joseph Berger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/boldface-names-444863.html | BOLDFACE NAMES | By James Barron With Linda Lee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/faso-effort-in-comptroller-race-contrasts-with-hevesi-approach.html | Faso Effort in Comptroller Race Contrasts With Hevesi Approach | By Jonathan P Hicks | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/fire-dept-delays-hiring-in-bid-to-cut-its-budget.html | Fire Dept Delays Hiring In Bid to Cut Its Budget | By Jennifer Steinhauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/for-2-world-plate-bronx-chef-culinary-travel-guide-for-elderly-diners.html | For 2 the World on a Plate Bronx Chef Culinary Travel Guide for Elderly Diners | By Alan Feuer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/forrester-and-lautenberg-duel-over-their-abortion-positions.html | Forrester and Lautenberg Duel Over Their Abortion Positions | By Robert Hanley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/inquiry-shows-speed-of-test-run-caused-derailment-of-airtrain.html | Inquiry Shows Speed of Test Run Caused Derailment of AirTrain | By Randy Kennedy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/jobless-rate-in-city-hits-8-month-low.html | Jobless Rate In City Hits 8Month Low | By Leslie Eaton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/man-22-charged-with-shooting-deliveryman.html | Man 22 Charged With Shooting Deliveryman | By Andy Newman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/mccall-accuses-pataki-using-9-11-emotions-distract-voters-his-failings.html | McCall Accuses Pataki of Using 911 Emotions to Distract Voters From His Failings | By Shaila K Dewan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/memos-on-enron-deal-released-no-mention-of-rowland-role.html | Memos on Enron Deal Released No Mention of Rowland Role | By Paul Zielbauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/metro-briefing-new-york-brooklyn-new-trial-set-in-crown-heights-case.html | Metro Briefing  New York Brooklyn New Trial Set In Crown Heights Case | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/metro-briefing-new-york-manhattan-aid-for-small-businesses.html | Metro Briefing  New York Manhattan Aid For Small Businesses | By Joseph P Fried NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/metro-briefing-new-york-manhattan-pact-for-actors-at-ellis-island.html | Metro Briefing  New York Manhattan Pact For Actors At Ellis Island | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/metro-briefing-new-york-manhattan-priest-slashed-in-mugging.html | Metro Briefing  New York Manhattan Priest Slashed In Mugging | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/metro-briefing-new-york-manhattan-soho-bloomingdale-s-plan-advances.html | Metro Briefing  New York Manhattan SoHo Bloomingdales Plan Advances | By Terry Pristin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/metro-briefing-new-york-manhattan-teacher-s-aide-charged-with-abuse.html | Metro Briefing  New York Manhattan Teachers Aide Charged With Abuse | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/metro-briefing-new-york-manhattan-union-rally-set-for-today.html | Metro Briefing  New York Manhattan Union Rally Set For Today | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/metro-briefing-new-york-uniondale-lipa-calls-for-new-power-plant.html | Metro Briefing  New York Uniondale LIPA Calls For New Power Plant | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/more-of-those-in-foster-care-are-teenagers-report-says.html | More of Those in Foster Care Are Teenagers Report Says | By Leslie Kaufman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/new-trial-ordered-for-officer-convicted-in-a-suspect-s-death.html | New Trial Ordered for Officer Convicted in a Suspects Death | By Paul Zielbauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/newark-arena-deal-allows-for-talks-with-the-teams.html | Newark Arena Deal Allows For Talks With The Teams | By Ronald Smothers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/pataki-viewed-favorably-in-poll-despite-qualms-about-economy.html | Pataki Viewed Favorably in Poll Despite Qualms About Economy | By RICHARD PREZPEA and MARJORIE CONNELLY | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/poet-laureate-returns-critics-rage.html | Poet Laureate Returns Critics Rage | By Marc Santora | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/powell-shows-lighter-side-at-annual-political-dinner.html | Powell Shows Lighter Side At Annual Political Dinner | By RICHARD PREZPEA | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/power-bill-under-protest-customer-under-arrest.html | Power Bill Under Protest Customer Under Arrest | By Bruce Lambert | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/public-lives-uncovering-art-in-the-ache-of-being-spied-upon.html | PUBLIC LIVES Uncovering Art in the Ache of Being Spied Upon | By Joyce Wadler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/residential-real-estate-making-a-change-in-chelsea-rentals-go-co-op.html | Residential Real Estate Making a Change in Chelsea Rentals Go Coop | By Rachelle Garbarine | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/the-ad-campaign-spotlight-on-gun-control.html | THE AD CAMPAIGN Spotlight on Gun Control | By David Kocieniewski | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/two-officers-in-louima-case-will-not-face-charges-again.html | Two Officers in Louima Case Will Not Face Charges Again | By William Glaberson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/nyregion/us-customs-will-remain-in-manhattan.html | US Customs Will Remain In Manhattan | By Edward Wyatt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/bait-and-switch.html | Bait and Switch | By Nicholas D Kristof | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/springtime-for-hitler.html | Springtime for Hitler | By Paul Krugman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/opinion/the-sniper-next-door.html | The Sniper Next Door | By Patricia Cornwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/baseball-mets-waiting-for-piniella-while-alfonzo-waits-for-mets.html | BASEBALL Mets Waiting For Piniella While Alfonzo Waits for Mets | By Rafael Hermoso and Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/baseball-same-state-series-have-been-tv-losers.html | BASEBALL SameState Series Have Been TV Losers | By Richard Sandomir | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/baseball-yankees-seem-intrigued-by-two-foreign-players.html | BASEBALL Yankees Seem Intrigued By Two Foreign Players | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/basketball-knicks-plan-to-catch-opponents-dozing.html | BASKETBALL Knicks Plan to Catch Opponents Dozing | By Chris Broussard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/basketball-nets-notebook-scott-is-quick-to-share-opinions.html | BASKETBALL NETS NOTEBOOK Scott Is Quick To Share Opinions | By Liz Robbins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/basketball-rutgers-s-wright-out-to-prove-less-is-more.html | BASKETBALL Rutgers Wright Out to Prove Less Is More | By Ron Dicker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/football-for-browne-kicking-is-a-two-sport-skill.html | FOOTBALL For Browne Kicking Is a TwoSport Skill | By Jack Cavanaugh | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/football-jets-missing-out-on-tackles-and-turnovers.html | FOOTBALL Jets Missing Out On Tackles And Turnovers | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/golf-sluman-on-a-ride-shares-the-lead-at-disney.html | GOLF Sluman on a Ride Shares the Lead at Disney | By Clifton Brown | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/hockey-devils-notebook-despite-perfect-start-burns-is-looking-for-better.html | HOCKEY DEVILS NOTEBOOK Despite Perfect Start Burns Is Looking for Better | By Lynn Zinser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/hockey-islanders-dig-2-goal-hole-but-find-a-way-out-of-it.html | HOCKEY Islanders Dig 2Goal Hole But Find a Way Out of It | By Dave Caldwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/horse-racing-irish-stable-does-better-than-just-recover.html | HORSE RACING Irish Stable Does Better Than Just Recover | By Bill Finley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/nfl-matchups-week-7.html | NFL Matchups  Week 7 | By Thomas George | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/on-baseball-angels-facing-a-challenge-to-go-at-or-around-bonds.html | ON BASEBALL Angels Facing a Challenge To Go At or Around Bonds | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/pro-football-giants-continue-to-nurse-injuries.html | PRO FOOTBALL Giants Continue To Nurse Injuries | By Buster Olney | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/sports/sports-of-the-times-ny-hearts-still-beat-for-giants.html | Sports Of The Times NY Hearts Still Beat For Giants | By Dave Anderson | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/theater/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/travel/driving-a-rush-play-for-madden-coast-to-coast-in-50-hours.html | DRIVING A Rush Play For Madden Coast to Coast In 50 Hours | By Mary Billard | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/travel/driving-bells-whistles-bulgari-touch-in-cadillacs.html | DRIVING BELLS  WHISTLES Bulgari Touch In Cadillacs | By Michelle Krebs | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/travel/driving-in-suburbs-old-wheels-keep-on-turning.html | DRIVING In Suburbs Old Wheels Keep On Turning | By Jim Motavalli | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/travel/havens-living-here-carriage-houses-great-granddad-s-garage-moves-foreground.html | HAVENS LIVING HERE Carriage Houses GreatGranddads Garage Moves to the Foreground | Interview by Brennan Kearney | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/travel/havens-the-bhajan-belt-serenity-in-the-catskills.html | HAVENS The Bhajan Belt Serenity in the Catskills | By Mark Healy | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/travel/havens-weekender-easton-conn.html | HAVENS Weekender  Easton Conn | By Joanne Kaufman | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/travel/journeys-36-hours-ann-arbor-mich.html | JOURNEYS 36 Hours  Ann Arbor Mich | By Jennifer Conlin | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/travel/journeys-peace-calm-then-thwack.html | JOURNEYS Peace Calm   Then Thwack | By Clifton Leaf | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/travel/rituals-goodbye-little-ghost-halloween-goes-hollywood.html | RITUALS Goodbye Little Ghost Halloween Goes Hollywood | By Nancy M Better | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/travel/shopping-list-online-entree-to-the-world-of-fine-wine.html | SHOPPING LIST Online Entree To the World Of Fine Wine | By Suzanne Hamlin | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/2002-campaign-florida-president-s-help-for-his-governor-brother-includes-more.html | THE 2002 CAMPAIGN FLORIDA Presidents Help for His Governor Brother Includes More Than Campaign Stops | By Richard A Oppel Jr | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/2002-campaign-house-stark-differences-define-2-candidates-close-race-michigan.html | THE 2002 CAMPAIGN THE HOUSE Stark Differences Define 2 Candidates in a Close Race in Michigan | By David E Rosenbaum | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/2002-campaign-political-memo-gop-election-strategy-economy-accentuate-positives.html | THE 2002 CAMPAIGN POLITICAL MEMO GOP Election Strategy on Economy Accentuate Positives Ignore the Rest | By Richard W Stevenson | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/a-vestige-of-king-cotton-fades-out-in-mississippi.html | A Vestige of King Cotton Fades Out in Mississippi | By Peter T Kilborn | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/ashes-and-tears-in-lost-battle-of-drug-war.html | Ashes and Tears in Lost Battle of Drug War | By Jeffrey Gettleman | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/fbi-paid-7-million-for-file-on-american-spying-for-russia.html | FBI Paid 7 Million for File On American Spying for Russia | By David Johnston | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/georgia-wins-bidding-war-for-a-daimlerchrysler-plant.html | Georgia Wins Bidding War For a DaimlerChrysler Plant | By David M Halbfinger | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/increase-in-autism-baffles-scientists.html | INCREASE IN AUTISM BAFFLES SCIENTISTS | By Sandra Blakeslee | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/judge-throws-out-brothers-murder-convictions.html | Judge Throws Out Brothers Murder Convictions | By Dana Canedy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/more-greens-a-red-light-from-marthas-vineyard.html | More Greens A Red Light From Marthas Vineyard | By Blaine Harden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/national-briefing-midwest-illinois-governor-pardons-for-4-cleared-by-dna.html | National Briefing  Midwest Illinois Governor Pardons For 4 Cleared By DNA | By Jodi Wilgoren NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/national-briefing-midwest-wisconsin-quarantine-for-a-fourth-deer-farm.html | National Briefing  Midwest Wisconsin Quarantine For A Fourth Deer Farm | By Jo Napolitano NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/national-briefing-rockies-colorado-governor-s-son-faces-vandalism-charges.html | National Briefing  Rockies Colorado Governors Son Faces Vandalism Charges | By Mindy Sink NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/national-briefing-rockies-colorado-lawmaker-resumes-taking-gun-group-donations.html | National Briefing  Rockies Colorado Lawmaker Resumes Taking GunGroup Donations | By Mindy Sink NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/national-briefing-south-south-carolina-cocaine-tests-ruled-illegal.html | National Briefing  South South Carolina Cocaine Tests Ruled Illegal | By Adam Liptak NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/police-say-sniper-witness-s-account-isn-t-credible.html | Police Say Sniper Witness Account Isnt Credible | By Francis X Clines and David Johnston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/rome-withholding-full-endorsement-of-us-abuse-plan.html | ROME WITHHOLDING FULL ENDORSEMENT OF US ABUSE PLAN | By Frank Bruni With Laurie Goodstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/schools-got-some-of-meat-now-recalled.html | Schools Got Some of Meat Now Recalled | By Elizabeth Becker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/senate-follows-house-on-the-road-out-of-washington-and-plans-to-return-on-nov-12.html | Senate Follows House on the Road Out of Washington and Plans to Return on Nov 12 | By Carl Hulse and David Firestone | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/sniper-case-fuels-a-debate-over-firearm-fingerprinting.html | Sniper Case Fuels a Debate Over Firearm Fingerprinting | By Fox Butterfield | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/the-2002-campaign-california-gop-campaign-leader-faults-candidate.html | THE 2002 CAMPAIGN CALIFORNIA GOP Campaign Leader Faults Candidate | By Adam Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/the-2002-campaign-wisconsin-leader-charged-with-extortion-and-misconduct.html | THE 2002 CAMPAIGN WISCONSIN Leader Charged With Extortion And Misconduct | By Jodi Wilgoren | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/threats-responses-9-11-defendant-early-warnings-moussaoui-are-detailed.html | THREATS AND RESPONSES THE 911 DEFENDANT Early Warnings on Moussaoui Are Detailed | By Philip Shenon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/threats-responses-bioterrorism-close-monitoring-planned-for-smallpox.html | THREATS AND RESPONSES BIOTERRORISM Close Monitoring Is Planned For Smallpox Vaccinations | By Lawrence K Altman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/us/threats-responses-insurance-industry-tentative-deal-reported-100-billion-aid.html | THREATS AND RESPONSES THE INSURANCE INDUSTRY Tentative Deal Is Reported on 100 Billion in Aid to Insurers Facing Terror Claims | By Stephen Labaton With Joseph B Treaster | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/world/a-nuclear-north-korea-diplomacy-weighing-deterrence-vs-aggression.html | A NUCLEAR NORTH KOREA DIPLOMACY Weighing Deterrence vs Aggression | By Steven R Weisman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/world/a-nuclear-north-korea-south-korea-revelation-elicits-ire-and-disdain-in-seoul.html | A NUCLEAR NORTH KOREA SOUTH KOREA Revelation Elicits Ire And Disdain In Seoul | By Don Kirk | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-18 | https://www.nytimes.com/2002/10/18/world/border-tension-a-growth-industry-for-kashmir.html | Border Tension a Growth Industry for Kashmir | By Amy Waldman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/world/china-frees-dissident-tibetan-nun-9-years-ahead-of-schedule.html | China Frees Dissident Tibetan Nun 9 Years Ahead of Schedule | By Elisabeth Rosenthal | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/world/london-journal-diana-s-faithful-butler-in-the-end-was-he-false.html | London Journal Dianas Faithful Butler In the End Was He False | By Warren Hoge | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/world/matching-india-s-move-pakistan-will-pull-troops-from-border.html | Matching Indias Move Pakistan Will Pull Troops From Border | By David Rohde | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/world/nuclear-north-korea-intelligence-us-says-pakistan-gave-technology-north-korea.html | A NUCLEAR NORTH KOREA INTELLIGENCE US SAYS PAKISTAN GAVE TECHNOLOGY TO NORTH KOREA | By David E Sanger and James Dao | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/world/nuclear-north-korea-japan-south-korea-north-korea-s-revelations-could-derail.html | A NUCLEAR NORTH KOREA JAPAN AND SOUTH KOREA North Koreas Revelations Could Derail Normalization Its Neighbors Say | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/world/palestinians-and-israelis-clash-in-gaza-at-least-6-die.html | Palestinians And Israelis Clash in Gaza At Least 6 Die | By Joel Greenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/world/threats-and-responses-bali-nightclub-blasts-leave-carefree-crowd-less-so.html | THREATS AND RESPONSES BALI Nightclub Blasts Leave Carefree Crowd Less So | By Seth Mydans | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/world/threats-and-responses-security-cia-puts-risk-of-terror-strike-at-9-11-levels.html | THREATS AND RESPONSES SECURITY CIA Puts Risk Of Terror Strike At 911 Levels | By David Johnston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/world/threats-responses-baghdad-s-view-war-looms-but-god-with-us-hussein-tells-iraqis.html | THREATS AND RESPONSES BAGHDADS VIEW War Looms but God Is With Us Hussein Tells Iraqis | By John F Burns | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/world/threats-responses-economy-indonesian-finance-chief-warns-need-for-more-foreign.html | THREATS AND RESPONSES THE ECONOMY Indonesian Finance Chief Warns Of Need for More Foreign Aid | By Wayne Arnold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/world/threats-responses-jakarta-indonesia-orders-muslim-cleric-undergo-questioning.html | THREATS AND RESPONSES JAKARTA Indonesia Orders Muslim Cleric to Undergo Questioning | By Jane Perlez and Raymond Bonner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/world/threats-responses-un-us-said-offer-france-final-compromise-end-iraq-resolution.html | THREATS AND RESPONSES THE UN US Said to Offer France Final Compromise to End Iraq Resolution Impasse | By Julia Preston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/world/world-briefing-europe-bosnia-policemen-fired-for-aiding-sex-traffic.html | World Briefing  Europe Bosnia Policemen Fired For Aiding Sex Traffic | By Daniel Simpson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/world/world-briefing-europe-northern-ireland-blair-pushes-peace-effort.html | World Briefing  Europe Northern Ireland Blair Pushes Peace Effort | By Brian Lavery NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/world/world-briefing-europe-northern-ireland-soldier-changes-testimony.html | World Briefing  Europe Northern Ireland Soldier Changes Testimony | By Warren Hoge NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/18/world/world-briefing-europe-spain-court-to-weigh-ban-on-basque-party.html | World Briefing  Europe Spain Court To Weigh Ban On Basque Party | By Emma Daly NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-18 | https://www.nytimes.com/2002/10/19/arts/bridge-black-sunday-in-montreal-lightner-double-at-5-level.html | BRIDGE Black Sunday in Montreal Lightner Double at 5Level | By Alan Truscott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/arts/challenging-the-growth-gurus.html | Challenging the Growth Gurus | By Michael Massing | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-19 | https://www.nytimes.com/2002/10/19/arts/critic-s-notebook-with-age-set-free-by-time.html | CRITICS NOTEBOOK With Age Set Free by Time | By Ben Ratliff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/arts/dance-review-looking-for-love-and-finally-finding-it.html | DANCE REVIEW Looking for Love and Finally Finding It | By Anna Kisselgoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/arts/music-review-back-to-schumann-with-care-and-passion.html | MUSIC REVIEW Back to Schumann With Care and Passion | By Allan Kozinn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/arts/music-review-composers-inspired-by-an-idyll-in-rome.html | MUSIC REVIEW Composers Inspired by an Idyll in Rome | By Paul Griffiths | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/arts/music-review-it-s-30-now-and-still-faithful-to-its-mission.html | MUSIC REVIEW Its 30 Now And Still Faithful to Its Mission | By Allan Kozinn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/arts/television-review-when-all-shows-were-always-live.html | TELEVISION REVIEW When All Shows Were Always Live | By Neil Genzlinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/books/a-lover-of-literary-puzzles.html | A Lover Of Literary Puzzles | By Celestine Bohlen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/business/ad-company-makes-bad-bet-on-auto-races.html | Ad Company Makes Bad Bet On Auto Races | By Suzanne Kapner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/business/bausch-lomb-executive-admits-to-falsified-resume.html | Bausch  Lomb Executive Admits to Falsified Rsum | By Leslie Wayne | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/business/bush-tries-to-shrink-sec-raise-intended-for-corporate-cleanup.html | Bush Tries to Shrink SEC Raise Intended for Corporate Cleanup | By Stephen Labaton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/business/fed-mood-seems-to-be-shifting-against-a-rate-cut.html | Fed Mood Seems to Be Shifting Against a Rate Cut | By Edmund L Andrews | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/business/international-business-a-vulnerable-time-to-be-moving-oil-by-sea.html | INTERNATIONAL BUSINESS A Vulnerable Time to Be Moving Oil by Sea | By Neela Banerjee and Keith Bradsher | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/business/johnson-johnson-to-pay-150-million-in-amgen-suit.html | Johnson  Johnson to Pay 150 Million in Amgen Suit | By Andrew Pollack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/business/strong-dollar-runs-into-renewed-resistance.html | Strong Dollar Runs into Renewed Resistance | By Edmund L Andrews | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/business/the-markets-stocks-bonds-markets-finish-an-impressive-2-week-run.html | THE MARKETS STOCKS  BONDS Markets Finish an Impressive 2Week Run | By Jonathan Fuerbringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/business/ual-and-unions-set-goal-for-cost-cuts.html | UAL and Unions Set Goal for Cost Cuts | By Edward Wong | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/business/ubs-copes-with-legacy-of-enron.html | UBS Copes With Legacy Of Enron | By David Barboza | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/business/wachovia-prudential-seen-in-talks.html | Wachovia Prudential Seen in Talks | By Andrew Ross Sorkin and Riva D Atlas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/business/world-business-briefing-asia-japan-paper-profit-for-retailer.html | World Business Briefing  Asia Japan Paper Profit For Retailer | By Ken Belson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/business/world-business-briefing-asia-malaysia-bonuses-challenged.html | World Business Briefing  Asia Malaysia Bonuses Challenged | By Wayne Arnold NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/business/world-business-briefing-asia-south-korea-profit-for-samsung.html | World Business Briefing  Asia South Korea Profit For Samsung | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| 2002-10-19 | https://www.nytimes.com/2002/10/19/business/world-business-briefing-asia-taiwan-extra-cargo-flights.html | World Business Briefing  Asia Taiwan Extra Cargo Flights | By Keith Bradsher NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/business/world-business-briefing-asia-thailand-bank-earnings-increase.html | World Business Briefing  Asia Thailand Bank Earnings Increase | By Wayne Arnold NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/business/world-business-briefing-europe-britain-bank-names-chief.html | World Business Briefing  Europe Britain Bank Names Chief | By Suzanne Kapner NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/business/world-business-briefing-europe-sweden-ericsson-s-loss-rises.html | World Business Briefing  Europe Sweden Ericssons Loss Rises | By Suzanne Kapner NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/2002-campaign-independent-golisano-proposes-stern-measures-to-close-budget-gap.html | THE 2002 CAMPAIGN THE INDEPENDENT Golisano Proposes Stern Measures to Close Budget Gap and Avoid Tax Rise | By Randal C Archibold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/an-empty-nest-and-success-for-manhattan-eagle-project.html | An Empty Nest and Success For Manhattan Eagle Project | By Robert F Worth | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/artist-s-kiln-divides-town-catskills-feud-between-neighbors-embodies-culture.html | Artists Kiln Divides Town In the Catskills Feud Between Neighbors Embodies Culture Clash | By Elissa Gootman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/catherine-connelly-109-escaped-slocum-fire.html | Catherine Connelly 109 Escaped Slocum Fire | By Douglas Martin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/doubts-aside-pataki-aides-see-no-gap-in-the-budget.html | Doubts Aside Pataki Aides See No Gap in the Budget | By James C McKinley Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/dr-george-perera-90-hypertension-expert.html | Dr George Perera 90 Hypertension Expert | By Eric Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/hospitals-will-stop-sending-mentally-ill-to-nursing-homes.html | Hospitals Will Stop Sending Mentally Ill To Nursing Homes | By Clifford J Levy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/leader-of-new-jersey-troopers-resigns-after-7-rugged-months.html | Leader of New Jersey Troopers Resigns After 7 Rugged Months | By Laura Mansnerus | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/louima-fee-dispute-may-be-over.html | Louima Fee Dispute May Be Over | By William Glaberson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/man-charged-in-the-murder-of-his-mother-and-a-boy-11.html | Man Charged In the Murder Of His Mother And a Boy 11 | By Maria Newman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/mayor-assails-trial-lawyers-for-lawsuits-against-city.html | Mayor Assails Trial Lawyers For Lawsuits Against City | By Jennifer Steinhauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/old-times-square-surfaces-in-brawl-on-eighth-avenue.html | Old Times Square Surfaces In Brawl on Eighth Avenue | By Lydia Polgreen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/pataki-gets-the-endorsement-of-10-hudson-river-mayors.html | Pataki Gets the Endorsement Of 10 Hudson River Mayors | By Shaila K Dewan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/poorer-boroughs-students-get-smaller-slice-of-aid.html | Poorer Boroughs Students Get Smaller Slice of Aid | By Greg Winter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/religion-journal-a-new-library-opens-in-more-ways-than-one.html | Religion Journal A New Library Opens in More Ways Than One | By Julie Flaherty | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/senate-candidates-argue-over-ability-to-get-us-money-for-new-jersey.html | Senate Candidates Argue Over Ability to Get US Money for New Jersey | By Iver Peterson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/store-clerk-dies-after-attack-but-prosecutors-say-it-s-not-a-murder-case.html | Store Clerk Dies After Attack but Prosecutors Say Its Not a Murder Case | By William K Rashbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/nyregion/us-to-give-new-york-schools-80-million-in-sept-11-aid.html | US to Give New York Schools 80 Million in Sept 11 Aid | By Tina Kelley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/fight-terrorism-fairly.html | Fight Terrorism Fairly | By David Cole | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/new-rules-of-engagement-with-north-korea.html | New Rules of Engagement With North Korea | By Joel S Wit | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/saddam-hussein-by-a-whisker.html | Saddam Hussein by a Whisker | By Michael Rubiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/opinion/the-smoke-nazis.html | The Smoke Nazis | By Bill Keller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/baseball-acting-as-if-they-ve-been-there-before.html | BASEBALL Acting as if Theyve Been There Before | By Jack Curry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/baseball-making-series-with-giants-surprises-dunston.html | BASEBALL Making Series With Giants Surprises Dunston | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/baseball-notebook-healthy-stottlemyre-to-return.html | BASEBALL NOTEBOOK Healthy Stottlemyre To Return | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/baseball-tampa-bay-is-approved-to-talk-with-piniella.html | BASEBALL Tampa Bay Is Approved To Talk With Piniella | By Rafael Hermoso With Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/college-football-after-only-seven-games-zook-feels-the-pressure-at-florida.html | COLLEGE FOOTBALL After Only Seven Games Zook Feels the Pressure at Florida | By Charlie Nobles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/college-football-duty-honor-and-football.html | COLLEGE FOOTBALL Duty Honor And Football | By Joe Lapointe | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/football-1981-jets-offer-hope-for-current-edition.html | FOOTBALL 1981 Jets Offer Hope For Current Edition | By Gerald Eskenazi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/golf-dimarco-putts-his-way-into-lead.html | GOLF DiMarco Putts His Way Into Lead | By Clifton Brown | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/hockey-elias-atones-by-helping-devils-find-measure-of-success.html | HOCKEY Elias Atones by Helping Devils Find Measure of Success | By Lynn Zinser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/horse-racing-krone-s-return-is-set-for-november.html | HORSE RACING Krones Return Is Set for November | By Joe Drape | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/horse-racing-roundup-belmont-will-host-2005-breeders-cup.html | HORSE RACING ROUNDUP Belmont Will Host 2005 Breeders Cup | By Bill Finley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/on-baseball-two-10hit-innings-is-out-of-this-world.html | ON BASEBALL Two 10Hit Innings Is Out of This World | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/on-college-football-paterno-got-his-share-of-calls-over-the-years.html | ON COLLEGE FOOTBALL Paterno Got His Share Of Calls Over the Years | By Joe Drape | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/plus-rowing-record-entries-for-head-of-charles.html | PLUS ROWING Record Entries For Head of Charles | By Norman HildesHeim | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/plus-soccer-galaxy-s-ruiz-is-named-the-mvp.html | PLUS SOCCER Galaxys Ruiz Is Named the MVP | By Alex Yannis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/pro-basketball-armstrong-out-to-keep-his-uniform-and-job.html | PRO BASKETBALL Armstrong Out to Keep His Uniform and Job | By Liz Robbins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/pro-basketball-knicks-not-quite-ready-to-welcome-back-sprewell.html | PRO BASKETBALL Knicks Not Quite Ready To Welcome Back Sprewell | By Chris Broussard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/scouting-report-angels-vs-giants.html | SCOUTING REPORT Angels vs Giants | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/sports/sports-times-bonds-sure-see-fewer-strikes-than-williams-did-1946-series.html | Sports of The Times Bonds Sure to See Fewer Strikes Than Williams Did in 1946 Series | By George Vecsey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/us/2002-campaign-democrats-hawaii-democrats-reeling-after-scandals-death.html | THE 2002 CAMPAIGN THE DEMOCRATS Hawaii Democrats Reeling After Scandals and a Death | By John M Broder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/us/2002-campaign-president-president-pays-quick-visits-candidates-close-races.html | THE 2002 CAMPAIGN THE PRESIDENT President Pays Quick Visits To Candidates In Close Races | By Elisabeth Bumiller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/us/3-are-charged-in-death-of-man-who-dressed-like-a-woman.html | 3 Are Charged In Death of Man Who Dressed Like a Woman | By Dean E Murphy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/us/daschle-takes-parting-shot-as-congress-breaks.html | Daschle Takes Parting Shot as Congress Breaks | By Alison Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/us/eileen-southern-chronicler-of-black-music-is-dead-at-82.html | Eileen Southern Chronicler Of Black Music Is Dead at 82 | By Wolfgang Saxon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/us/hunt-for-sniper-historical-context-sniper-cases-prove-hardest-for-authorities.html | THE HUNT FOR A SNIPER THE HISTORICAL CONTEXT Sniper Cases Prove Hardest For the Authorities to Solve | By Fox Butterfield | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/us/hunt-for-sniper-investigation-police-virginia-seize-white-truck-with-shell.html | THE HUNT FOR A SNIPER THE INVESTIGATION Police in Virginia Seize White Truck With Shell Casing in Their Hunt for Sniper | By Francis X Clines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/us/judge-voids-rules-on-pharmaceutical-tests.html | Judge Voids Rules on Pharmaceutical Tests | By Robert Pear | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/us/national-briefing-midwest-michigan-drug-tests-for-welfare-families.html | National Briefing  Midwest Michigan Drug Tests For Welfare Families | By Adam Liptak NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/us/national-briefing-south-florida-charge-in-missing-child-case.html | National Briefing  South Florida Charge In Missing Child Case | By Dana Canedy NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/us/national-briefing-southwest-arizona-overgrazing-in-forests.html | National Briefing  Southwest Arizona Overgrazing In Forests | By Mindy Sink NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/us/national-briefing-washington-lieberman-calls-for-tax-rebates.html | National Briefing  Washington Lieberman Calls For Tax Rebates | By Richard W Stevenson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/us/piedmont-journal-where-the-police-log-is-a-source-of-comfort.html | Piedmont Journal Where the Police Log is a Source of Comfort | By Patricia Leigh Brown | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/us/scandals-church-decision-vatican-demands-us-bishops-revise-sex-abuse-policy.html | SCANDALS IN THE CHURCH THE DECISION VATICAN DEMANDS US BISHOPS REVISE SEXABUSE POLICY | By Frank Bruni | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/us/scandals-church-reaction-many-leaders-us-church-say-romes-stance-relief.html | SCANDALS IN THE CHURCH THE REACTION Many Leaders of US Church Say Romes Stance Is a Relief | By Laurie Goodstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/us/scandals-church-where-it-began-advocates-for-abuse-victims-urge-boston.html | SCANDALS IN THE CHURCH WHERE IT BEGAN Advocates for Abuse Victims Urge Boston Archbishop to Adopt a Tough Policy Quickly | By Pam Belluck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

Page 8259 of 20092

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-19 | https://www.nytimes.com/2002/10/19/us/the-2002-campaign-the-ad-campaign-in-political-din-south-dakotans-long-for-mute.html | THE 2002 CAMPAIGN THE AD CAMPAIGN In Political Din South Dakotans Long for Mute | By Lizette Alvarez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/us/the-hunt-for-a-sniper-the-schools-students-fidget-through-sniper-s-lockdown.html | THE HUNT FOR A SNIPER THE SCHOOLS Students Fidget Through Snipers Lockdown | By Sarah Kershaw | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/us/wisconsin-legislators-face-another-day-of-charges.html | Wisconsin Legislators Face Another Day of Charges | By Jodi Wilgoren | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/world/an-italian-official-s-blunt-words-set-off-euro-mayhem.html | An Italian Officials Blunt Words Set Off EuroMayhem | By Elaine Sciolino | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/world/in-brazil-runoff-the-straggler-labors-on-against-huge-odds.html | In Brazil Runoff the Straggler Labors On Against Huge Odds | By Larry Rohter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/world/international-aid-groups-fear-new-crisis-in-eastern-congo.html | International Aid Groups Fear New Crisis in Eastern Congo | By Marc Lacey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/world/irish-referendum-today-looms-large-in-the-future-of-europe.html | Irish Referendum Today Looms Large in the Future of Europe | By Alan Cowell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/world/israel-eases-its-hold-on-jenin-and-plans-pullback-from-hebron.html | Israel Eases Its Hold on Jenin and Plans Pullback From Hebron | By Joel Greenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/world/japan-hopes-to-use-aid-to-press-north-korea-to-end-a-bomb-plan.html | Japan Hopes to Use Aid to Press North Korea to End ABomb Plan | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/world/muckraking-governor-slain-by-sniper-on-moscow-street.html | Muckraking Governor Slain By Sniper on Moscow Street | By Michael Wines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/world/news-of-ex-gi-in-north-korea-only-deepens-mystery.html | News of ExGI in North Korea Only Deepens Mystery | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/world/nuclear-issue-in-north-korea-colors-a-race-in-the-south.html | Nuclear Issue In North Korea Colors a Race In the South | By Don Kirk | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/world/the-saturday-profile-an-environmentalist-who-loves-to-eat-whales.html | THE SATURDAY PROFILE An Environmentalist Who Loves to Eat Whales | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/world/threats-and-responses-at-the-un-us-and-france-closer-to-deal-on-terms-for-iraq.html | THREATS AND RESPONSES AT THE UN US and France Closer to Deal on Terms for Iraq | By Julia Preston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/world/threats-responses-bali-investigation-indonesian-suspect-agrees-questioning-then.html | THREATS AND RESPONSES THE BALI INVESTIGATION Indonesian Suspect Agrees to Questioning Then Collapses | By Raymond Bonner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/world/threats-responses-security-measures-researchers-say-science-hurt-secrecy-policy.html | THREATS AND RESPONSES SECURITY MEASURES Researchers Say Science Is Hurt by Secrecy Policy Set Up by the White House | By William J Broad | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/world/ugandan-paper-back-in-print-with-a-front-page-apology.html | Ugandan Paper Back in Print With a FrontPage Apology | By Marc Lacey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/world/us-seeks-support-to-press-north-korea.html | US Seeks Support to Press North Korea | By James Dao | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/world/world-briefing-africa-nigeria-cameroon-dispute-deepens.html | World Briefing Africa Nigeria Cameroon Dispute Deepens | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-19 | https://www.nytimes.com/2002/10/19/world/world-briefing-europe-britain-firefighters-vote-to-strike.html | World Briefing  Europe Britain Firefighters Vote To Strike | By Sarah Lyall NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/world/world-briefing-europe-germany-school-hostage-siege-ends.html | World Briefing  Europe Germany School Hostage Siege Ends | By Mark Landler NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/world/world-briefing-europe-russia-copter-crash-ascribed-to-chechen-rebels.html | World Briefing  Europe Russia Copter Crash Ascribed To Chechen Rebels | By Steven Lee Myers NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-19 | https://www.nytimes.com/2002/10/19/world/yaacov-farkas-zeev-the-cartoonist-79-student-of-israeli-politics.html | Yaacov Farkas Zeev the Cartoonist 79 Student of Israeli Politics | By Eric Pace | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/a-hard-man-who-saw-art-as-power-and-vice-versa.html | A Hard Man Who Saw Art as Power and Vice Versa | By Deborah Weisgall | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/architecture-a-language-of-light-amid-darkness.html | ARTARCHITECTURE A Language of Light Amid Darkness | By Nancy Princenthal | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/architecture-a-latin-jolt-to-the-skyline.html | ARTARCHITECTURE A Latin Jolt to the Skyline | By Herbert Muschamp | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/architecture-rock-s-house-photographer.html | ARTARCHITECTURE Rocks House Photographer | By Brendan Morgan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/dance-a-brazilian-company-that-zigs-where-others-zag.html | DANCE A Brazilian Company That Zigs Where Others Zag | By Larry Rohter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/dance-serving-up-laughter-as-the-main-course.html | DANCE Serving Up Laughter As the Main Course | By Terry Teachout | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/dance-with-a-bravura-kiss-a-career-lifts-off.html | DANCE With a Bravura Kiss A Career Lifts Off | By Gia Kourlas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/music-america-s-soprano-of-choice.html | MUSIC Americas Soprano Of Choice | By Matthew Gurewitsch | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/music-don-t-call-it-a-string-quartet-it-s-a-band.html | MUSIC Dont Call It a String Quartet Its a Band | By Steve Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/music-for-good-or-ill-a-powerful-imprint.html | MUSIC For Good or Ill A Powerful Imprint | By Anthony Tommasini | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/music-he-changed-the-way-jazz-guitar-is-played.html | MUSIC He Changed the Way Jazz Guitar Is Played | By Ben Ratliff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/music-high-notes-intelligence-but-not-in-place-of-vocal-beauty.html | MUSIC HIGH NOTES Intelligence But Not in Place Of Vocal Beauty | By Anne Midgette | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/music-spins-foo-fighters-still-only-less-ferocious.html | MUSIC SPINS Foo Fighters Still Only Less Ferocious | By Kelefa Sanneh | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/music-the-british-can-t-rap-haven-t-you-heard.html | MUSIC The British Cant Rap Havent You Heard | By Simon Reynolds | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/recordings-french-styles-captured-and-unattended.html | RECORDINGS French Styles Captured and Unattended | By David Mermelstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/television-radio-a-proud-product-of-the-nick-pipeline.html | TELEVISIONRADIO A Proud Product Of The Nick Pipeline | By David Hochman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/arts/television-radio-battling-the-bottom-line-in-tv-s-earliest-days.html | TELEVISIONRADIO Battling the Bottom Line in TVs Earliest Days | By Jeff Kisseloff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | https://www.nytimes.com/2002/10/20/automobiles/around-the-block-look-again-aztek-visits-beauty-shop.html | AROUND THE BLOCK Look Again Aztek Visits Beauty Shop | By James G Cobb | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/automobiles/behind-the-wheel-2003-mercedes-benz-e-class-business-class-cabin-show-biz-style.html | BEHIND THE WHEEL2003 MercedesBenz EClass BusinessClass Cabin ShowBiz Style | By Keith Martin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/books/apathy-by-a-landslide.html | Apathy by a Landslide | By Richard L Berke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/books/art-architecture-finding-art-and-a-cause-in-the-forest.html | ARTARCHITECTURE Finding Art And a Cause In the Forest | By Lyle Rexer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/books-in-brief-nonfiction-330949.html | BOOKS IN BRIEF NONFICTION | By Natalya Sukhonos | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/books-in-brief-nonfiction-330957.html | BOOKS IN BRIEF NONFICTION | By Allen D Boyer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/books-in-brief-nonfiction-330965.html | BOOKS IN BRIEF NONFICTION | By Diane Cole | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/books-in-brief-nonfiction-330973.html | BOOKS IN BRIEF NONFICTION | By Michael Scott Moore | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/books-in-brief-nonfiction-330981.html | BOOKS IN BRIEF NONFICTION | By Ihsan Taylor | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/books/books-in-brief-nonfiction-photographer-in-spite-of-himself.html | BOOKS IN BRIEF NONFICTION Photographer in Spite of Himself | By Frederick Kaufman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/born-to-be-mild.html | Born to Be Mild | By David Brooks | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/children-s-books-330795.html | CHILDRENS BOOKS | By Heather Vogel Frederick | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/children-s-books-330817.html | CHILDRENS BOOKS | By Stephanie Deutsch | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/children-s-books-330825.html | CHILDRENS BOOKS | By Abby McGanney Nolan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/children-s-books-330833.html | CHILDRENS BOOKS | By J Patrick Lewis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/children-s-books-smelly-is-good-for-us.html | CHILDRENS BOOKS Smelly Is Good for Us | By Bruno Navasky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/crime-309400.html | CRIME | By Marilyn Stasio | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/deterring-the-undeterrable.html | Deterring the Undeterrable | By Jack F Matlock Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/books/dirty-harry.html | Dirty Harry | By Richard Eder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/books/he-s-got-a-list.html | Hes Got a List | By Roy Reed | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/books/he-s-not-inhaling-or-exhaling.html | Hes Not Inhaling or Exhaling | By Rob Walker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/books/i-hear-you-knocking.html | I Hear You Knocking | By Hilary Spurling | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/books/name-that-tune.html | Name That Tune | By Virginia Heffernan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/books/new-noteworthy-paperbacks-331309.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/books/reverse-engineering.html | Reverse Engineering | By Jeffrey Goldberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/books/sour-grapes.html | Sour Grapes | By Thomas McNamee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | https://www.nytimes.com/2002/10/20/books/the-close-reader-funny-you-don-t-look-jewish.html | THE CLOSE READER Funny You Dont Look Jewish | By Judith Shulevitz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/books/the-consolation-of-philosophy.html | The Consolation of Philosophy | By Jennifer Egan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/books/the-perfect-storm.html | The Perfect Storm | By Michelle Maisto | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/books/the-reluctant-revolutionary.html | The Reluctant Revolutionary | By Susan Dunn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/books/the-tall-woman-from-small-britain.html | The Tall Woman From Small Britain | By George Packer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/books/ynsyde-skynyrd.html | Ynsyde Skynyrd | By David M Halbfinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/books/you-are-not-the-pine-scented-air-ok.html | You Are Not the PineScented Air OK | By Mary Jo Salter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/a-biotech-outcast-awakens.html | A Biotech Outcast Awakens | By Andrew Pollack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/a-grim-investigator-goes-it-alone.html | A Grim Investigator Goes It Alone | By Norm Alster | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/bulletin-board-the-price-of-your-own-money-is-going-up.html | BULLETIN BOARD The Price of Your Own Money Is Going Up | By Kathleen A OBrien | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/business-diary-a-glimpse-of-bali-before-the-horror.html | BUSINESS DIARY A Glimpse of Bali Before the Horror | By Jennifer Bayot | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/business-hsbc-s-new-loan-2000-environmentalists.html | Business HSBCs New Loan 2000 Environmentalists | By Christina le Beau | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/business-shareholders-rise-up-in-wild-west-fashion.html | Business Shareholders Rise Up In Wild West Fashion | By Lynnley Browning | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/databank-turbulence-pushes-the-market-higher.html | DataBank Turbulence Pushes the Market Higher | By Jonathan Fuerbringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/economic-view-beneath-white-house-optimism-unease-lurks.html | ECONOMIC VIEW Beneath White House Optimism Unease Lurks | By David Leonhardt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/executive-life-what-you-want-to-do-to-the-competition.html | Executive Life What You Want to Do to the Competition | By Patricia R Olsen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/five-questions-for-michael-f-jacobson-the-organic-label-who-wins-at-the-bank.html | FIVE QUESTIONS for MICHAEL F JACOBSON The Organic Label Who Wins at the Bank | By Sherri Day | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/investing-diary-buying-savings-bonds-in-a-virtual-environment.html | INVESTING DIARY Buying Savings Bonds In a Virtual Environment | Compiled by Jeff Sommer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/investing-diary-fidelity-leads-in-net-cash-flow.html | INVESTING DIARY Fidelity Leads in Net Cash Flow | Compiled by Jeff Sommer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/investing-diary-hedge-fund-investigation.html | INVESTING DIARY HedgeFund Investigation | Compiled by Jeff Sommer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/investing-office-furniture-stocks-take-a-seat-and-wait.html | Investing Office Furniture Stocks Take a Seat and Wait | By J Alex Tarquinio | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/investing-shopping-for-bond-gains-overseas.html | Investing Shopping for Bond Gains Overseas | By Geraldine Fabrikant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/investing-with-marc-gabelli-gabelli-global-growth-fund.html | INVESTING WITH  Marc Gabelli Gabelli Global Growth Fund | By Carole Gould | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/market-insight-turning-a-profit-with-higher-education.html | MARKET INSIGHT Turning A Profit With Higher Education | By Kenneth N Gilpin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/market-watch-an-analyst-lowers-a-rating-and-a-company-clams-up.html | MARKET WATCH An Analyst Lowers a Rating and a Company Clams Up | By Gretchen Morgenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/money-medicine-when-insurance-hits-the-ceiling.html | MONEY  MEDICINE When Insurance Hits the Ceiling | By Michelle Andrews | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/personal-business-diary-references-in-a-time-of-mistrust.html | PERSONAL BUSINESS DIARY References in a Time of Mistrust | By Hubert B Herring | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/personal-business-diary-restlessness-growing-at-work-surveys-say.html | PERSONAL BUSINESS DIARY Restlessness Growing At Work Surveys Say | By Vivian Marino | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/personal-business-homeowners-drop-the-new-and-go-for-improved.html | Personal Business Homeowners Drop the New and Go for Improved | By Julie Flaherty | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/personal-business-some-4th-quarter-housekeeping-can-save-on-taxes.html | Personal Business Some 4thQuarter Housekeeping Can Save on Taxes | By Jan M Rosen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/preludes-business-plans-without-a-dot-com.html | PRELUDES Business Plans Without a DotCom | By Abby Ellin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/private-sector-a-hunter-at-home-at-30000-feet.html | Private Sector A Hunter at Home at 30000 Feet | By Edward Wong | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/private-sector-edsel-ford-consultant-with-a-bankroll.html | Private Sector Edsel Ford Consultant With a Bankroll | By Micheline Maynard COMPILED BY RICK GLADSTONE | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/private-sector-for-the-latest-rothschild-label-the-bottle-itself-is-the-art.html | Private Sector For the Latest Rothschild Label The Bottle Itself Is the Art | By Jennifer Bayot COMPILED BY RICK GLADSTONE | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/private-sector-one-sings-the-other-manages.html | Private Sector One Sings The Other Manages | By Riva D Atlas COMPILED BY RICK GLADSTONE | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/private-sector-who-gucci-asks-is-this-chicken-little.html | Private Sector Who Gucci Asks Is This Chicken Little | By Tracie Rozhon COMPILED BY RICK GLADSTONE | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/states-talk-tough-wall-street-sweats.html | States Talk Tough Wall Street Sweats | By Patrick McGeehan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/strategies-analysts-choices-had-another-bad-year-but-why.html | STRATEGIES Analysts Choices Had Another Bad Year but Why | By Mark Hulbert | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/the-arches-are-sagging-what-would-the-doctors-do.html | The Arches Are Sagging What Would the Doctors Do | By Claudia H Deutsch | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/the-boss-a-selectric-made-me-do-it.html | THE BOSS A Selectric Made Me Do It | By Jim Goodnight | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/business/the-right-thing-when-to-err-on-the-side-of-disclosure.html | THE RIGHT THING When to Err on the Side of Disclosure | By Jeffrey L Seglin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/jobs/home-front-work-at-last-marketing-themselves.html | HOME FRONT Work at Last Marketing Themselves | By Leslie Eaton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/food-regime-change.html | FOOD Regime Change | By Jonathan Reynolds | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/for-richer.html | For Richer | By Paul Krugman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/lives-au-revoir-africa.html | LIVES Au Revoir Africa | By Jason Hotalen As Told To Gretchen Reynolds | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/rove-s-way.html | Roves Way | By Matt Bai | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/style-clothes-made-the-man.html | STYLE Clothes Made The Man | By Peter McQuaid | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/the-remote-controllers.html | The Remote Controllers | By Marshall Sella | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/the-way-we-live-now-10-20-02-on-language-doctrines.html | THE WAY WE LIVE NOW 102002 ON LANGUAGE Doctrines | By William Safire | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/the-way-we-live-now-10-20-02-questions-for-dave-grohl-love-of-his-life.html | THE WAY WE LIVE NOW 102002 QUESTIONS FOR DAVE GROHL Love of His Life | By Hugo Lindgren | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/the-way-we-live-now-10-20-02-reconstruction-mapping-an-avalanche.html | THE WAY WE LIVE NOW 102002 RECONSTRUCTION Mapping an Avalanche | By Sabrina Tavernise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/the-way-we-live-now-10-20-02-scared-senseless.html | THE WAY WE LIVE NOW 102002 Scared Senseless | By Ann Patchett | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/the-way-we-live-now-10-20-02-the-ethicist-internal-politics.html | THE WAY WE LIVE NOW 102002 THE ETHICIST Internal Politics | By Randy Cohen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/the-way-we-live-now-10-20-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 102002 What They Were Thinking | By Alyssa Banta | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/magazine/way-we-live-now-10-20-02-diagnosis-rapid-weight-loss-garbled-speech-body-moving.html | THE WAY WE LIVE NOW 102002 DIAGNOSIS Rapid weight loss Garbled speech Body moving in a restless dance | By Lisa Sanders Md | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/movies/film-a-holocaust-story-that-has-roots-in-his-own.html | FILM A Holocaust Story That Has Roots In His Own | By Daniel Menaker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/movies/film-fresh-eye-on-a-jaded-slice-of-new-york.html | FILM Fresh Eye on a Jaded Slice of New York | By Jamie Malanowski | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/movies/film-not-your-everyday-everyman.html | FILM Not Your Everyday Everyman | By Kristin Hohenadel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/movies/film-rushes-going-home-to-vietnam-a-daughter-of-strangers.html | FILM RUSHES Going Home to Vietnam a Daughter of Strangers | By Karen Durbin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/2-senate-candidates-square-off-at-street-fair.html | 2 Senate Candidates Square Off at Street Fair | By Iver Peterson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/a-la-carte-food-with-asian-and-european-swagger.html | A LA CARTE Food With Asian and European Swagger | By Richard Jay Scholem | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/a-lot-of-signing-and-smiling-in-the-rain.html | A Lot of Signing and Smiling in the Rain | By N C Maisak | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/a-nobel-effort-honored-just-in-time.html | A Nobel Effort Honored Just in Time | By John Rather | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/ad-against-indian-point-plant-is-off-and-on.html | Ad Against Indian Point Plant Is Off and On | By RICHARD PREZPEA | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/an-address-change-liberty-to-limbo.html | An Address Change Liberty to Limbo | By Joseph P Fried | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/an-old-friend-on-route-7-is-fading-away.html | An Old Friend on Route 7 Is Fading Away | By Elizabeth Maker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/art-from-now-and-from-then-art-that-s-both-new-and-novel.html | ART From Now and From Then Art Thats Both New and Novel | By William Zimmer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/art-review-how-clinton-s-gristmill-grew-into-a-museum.html | ART REVIEW How Clintons Gristmill Grew Into a Museum | By William Zimmer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/art-review-the-strong-pull-of-romare-bearden.html | ART REVIEW The Strong Pull of Romare Bearden | By William Zimmer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/as-the-art-world-turns-seeking-balance.html | As the Art World Turns Seeking Balance | By William H Honan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/before-vote-on-arena-last-minute-jitters.html | Before Vote on Arena LastMinute Jitters | By Ronald Smothers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/briefing-education-school-merger-plan.html | BRIEFING EDUCATION SCHOOL MERGER PLAN | By John Holl | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/briefing-education-workshops-canceled.html | BRIEFING EDUCATION WORKSHOPS CANCELED | By Debra Nussbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/briefing-government-police-chief-under-fire.html | BRIEFING GOVERNMENT POLICE CHIEF UNDER FIRE | By John Sullivan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/briefing-new-jersey-restaurant-rescued.html | BRIEFING NEW JERSEY RESTAURANT RESCUED | By Robert Strauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/briefing-new-jersey-sears-is-sued.html | BRIEFING NEW JERSEY SEARS IS SUED | By Karen Demasters | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/briefing-road-and-rail-e-zpass-problems.html | BRIEFING ROAD AND RAIL EZPASS PROBLEMS | By Karen Demasters | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/by-the-way-the-cook-s-blessing.html | BY THE WAY The Cooks Blessing | By Carl Sommers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/can-one-man-make-a-difference.html | Can One Man Make a Difference | By Stacey Stowe | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/chess-the-tarrasch-gallops-again-with-akobian-at-the-reins.html | CHESS The Tarrasch Gallops Again With Akobian at the Reins | By Robert Byrne | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/coping-at-a-nester-s-paradise-a-suburban-nightmare-feels-near.html | COPING At a Nesters Paradise A Suburban Nightmare Feels Near | By Anemona Hartocollis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/county-lines-a-chef-s-dream-to-stir-yonkers.html | COUNTY LINES A Chefs Dream To Stir Yonkers | By Claudia Rowe | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/crimes-admitted-but-not-committed-confessing-can-seem-easy-after-hours-hard.html | Crimes Admitted But Not Committed Confessing Can Seem Easy After Hours in a Hard Light | By Jim Dwyer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/cuttings-what-to-do-and-not-to-do-as-winter-nears.html | CUTTINGS What to Do and Not to Do as Winter Nears | By Lee Reich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/cuttings-with-winter-s-approach-help-for-plants.html | CUTTINGS With Winters Approach Help For Plants | By Lee Reich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/dining-out-a-taste-of-japan-with-theatric-touches.html | DINING OUT A Taste of Japan With Theatric Touches | By Patricia Brooks | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/dining-out-at-a-village-crossroads-sushi-and-more.html | DINING OUT At a Village Crossroads Sushi and More | By M H Reed | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/dining-out-in-wading-river-steaks-are-way-to-go.html | DINING OUT In Wading River Steaks Are Way to Go | By Joanne Starkey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/drug-tests-come-to-private-school.html | Drug Tests Come To Private School | By Stewart Ain | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/fading-into-history.html | Fading Into History | By Allen Salkin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/for-the-record-9-11-survival-spurs-a-first-marathon-run.html | FOR THE RECORD 911 Survival Spurs A First Marathon Run | By Chuck Slater | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/four-centuries-of-architectural-icons.html | Four Centuries of Architectural Icons | By Vivian S Toy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/fyi-437735.html | FYI | By Ed Boland Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/generation-helping-hands-young-and-old.html | GENERATION Helping Hands Young and Old | By Merri Rosenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/going-organic.html | Going Organic | By Gale T Scott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/golisano-withdraws-ads-to-protest-debate-format.html | Golisano Withdraws Ads To Protest Debate Format | By RICHARD PREZPEA | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/gunrunning-suspect-is-killed-after-pulling-pistol-on-detective-police-say.html | Gunrunning Suspect Is Killed After Pulling Pistol on Detective Police Say | By William K Rashbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/ham-survives-a-move.html | Ham Survives A Move | By Alvin Klein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/helping-medicine-go-down-smoothly.html | Helping Medicine Go Down Smoothly | By Kenneth Best | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/in-brief-jury-awards-80-million-in-cerebral-palsy-suit.html | IN BRIEF Jury Awards 80 Million In Cerebral Palsy Suit | By Warren Strugatch | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/in-brief-long-beach-closer-on-storm-protection.html | IN BRIEF Long Beach Closer On Storm Protection | By John Rather | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/in-brief-suffolk-legislators-see-fewer-budget-cuts.html | IN BRIEF Suffolk Legislators See Fewer Budget Cuts | By John Rather | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/in-business-a-former-dodger-readies-sluggers-for-the-diamond.html | IN BUSINESS A Former Dodger Readies Sluggers for the Diamond | By Susan Hodara | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/in-business-dobbs-ferry-theater-revived-for-weekend-nights-out.html | IN BUSINESS Dobbs Ferry Theater Revived For Weekend Nights Out | By Marc Ferris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/in-business-not-junk-but-treasure.html | IN BUSINESS Not Junk but Treasure | By Marc Ferris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/in-business-target-gives-up-on-plan-for-yonkers-store.html | IN BUSINESS Target Gives Up On Plan for Yonkers Store | By Ellen L Rosen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/in-person-the-sword-now-mightier-than-the-pen.html | IN PERSON The Sword Now Mightier Than the Pen | By Jeremy Pearce | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/jersey-a-talent-show-straight-from-the-heart.html | JERSEY A Talent Show Straight From the Heart | By Neil Genzlinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/legislating-the-new-york-way-in-a-chronic-case-of-gridlock.html | Legislating the New York Way In a Chronic Case of Gridlock | By RICHARD PREZPEA | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/li-work-keeping-corporate-sponsorships-in-tough-times.html | LI  WORK Keeping Corporate Sponsorships in Tough Times | By Warren Strugatch | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/long-island-journal-stepping-up-to-the-challenge-of-illiteracy.html | LONG ISLAND JOURNAL Stepping Up to the Challenge of Illiteracy | By Marcelle S Fischler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/long-island-vines-a-laurel-lake-standout.html | LONG ISLAND VINES A Laurel Lake Standout | By Howard G Goldberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/mayors-tout-cities-health-to-tempt-investors.html | Mayors Tout Cities Health to Tempt Investors | By Elsa Brenner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/mccall-vows-to-expand-protections-for-tenants.html | McCall Vows To Expand Protections For Tenants | By Shaila K Dewan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/neighborhood-report-brooklyn-heights-holding-children-s-hands-bit-tighter-fear.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Holding Childrens Hands A Bit Tighter Out of Fear | By Tara Bahrampour | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/neighborhood-report-central-park-old-idea-still-rolling-fewer-cars-park.html | NEIGHBORHOOD REPORT CENTRAL PARK An Old Idea Still Rolling Fewer Cars in the Park | By Denny Lee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/neighborhood-report-city-island-bridge-that-s-ancient-decaying-adored-its-users.html | NEIGHBORHOOD REPORT CITY ISLAND A Bridge Thats Ancient Decaying And Adored by Its Users | By Seth Kugel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/neighborhood-report-east-side-strollers-aplenty-but-what-about-desks.html | NEIGHBORHOOD REPORT EAST SIDE Strollers Aplenty but What About Desks | By Erika Kinetz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/neighborhood-report-greenpoint-for-fabled-ship-lost-sea-chances-local-honor-fade.html | NEIGHBORHOOD REPORT GREENPOINT For a Fabled Ship Lost at Sea Chances of Local Honor Fade | By Jim OGrady | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/neighborhood-report-manhattan-up-close-paintbrushes-hand-dodging-soccer-balls.html | NEIGHBORHOOD REPORT MANHATTAN UP CLOSE Paintbrushes in Hand And Dodging Soccer Balls | By Tara Bahrampour | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/neighborhood-report-midtown-buzz-second-deadly-sin-city-that-knows-it-well.html | NEIGHBORHOOD REPORT MIDTOWN BUZZ The Second Deadly Sin in a City That Knows It Well | By Erika Kinetz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/neighborhood-report-co-op-city-now-that-mail-s-arriving-have-slice-birthday-cake.html | NEIGHBORHOOD REPORT CO  OP CITY Now That the Mails Arriving Have a Slice of Birthday Cake | By Seth Kugel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/neighborhood-report-urban-studies-opening-doors-friends-colleagues-elevators.html | NEIGHBORHOOD REPORT URBAN STUDIES OPENING DOORS Friends Colleagues Elevators | By Anemona Hartocollis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/new-york-observed-truth-justice-long-island-city.html | NEW YORK OBSERVED Truth Justice Long Island City | By Jim OGrady | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/on-politics-with-torricelli-pushed-aside-corzine-steps-up-to-the-plate.html | ON POLITICS With Torricelli Pushed Aside Corzine Steps Up to the Plate | By Iver Peterson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/ossining-runner-wins-in-chicago.html | Ossining Runner Wins in Chicago | By Chuck Slater | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/our-towns-waiting-for-drug-laws-to-change-and-marking-off-the-years.html | Our Towns Waiting for Drug Laws to Change and Marking Off the Years | By Matthew Purdy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/out-of-order-my-left-foot-both-of-them.html | OUT OF ORDER My Left Foot Both of Them | By David Bouchier | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/out-there-somewhere-halloween-s-bright-side.html | Out There Somewhere Halloweens Bright Side | By Stuart Miller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/politics-a-switch-in-mid-race.html | POLITICS A Switch in MidRace | By Kate Stone Lombardi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/queens-man-shoots-three-one-fatally.html | Queens Man Shoots Three One Fatally | By Robert F Worth and Lydia Polgreen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/quick-bite-wallington-squaring-off-with-pizzas-and-pinball.html | QUICK BITE Wallington Squaring Off With Pizzas and Pinball | By Jack Silbert | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/restaurants-global-comfort-food.html | RESTAURANTS Global Comfort Food | By Karla Cook | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/road-and-rail-how-s-the-connection.html | ROAD AND RAIL Hows the Connection | By George James | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/security-check-system-for-schools-is-faulted.html | Security Check System For Schools Is Faulted | By Merri Rosenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/soapbox-an-early-start-on-the-brag-sheet.html | SOAPBOX An Early Start on the Brag Sheet | By Laurie Yarnell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/soapbox-from-bullpen-to-stump.html | SOAPBOX From Bullpen to Stump | By Jon Shure | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/some-museums-to-visit-but-dont-expect-art.html | Some Museums to Visit But Dont Expect Art | By Barbara Delatiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/state-says-inspections-in-freeport-show-bias.html | State Says Inspections In Freeport Show Bias | By Stacy Albin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/the-guide-393215.html | THE GUIDE | By Barbara Delatiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/the-guide-415600.html | THE GUIDE | By Eleanor Charles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/the-hometown-channel.html | The Hometown Channel | By Debra West | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/the-other-rabbi.html | The Other Rabbi | By Jonathan Miller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/the-view-from-old-saybrook-falling-down-with-time-held-up-by-history.html | The View FromOld Saybrook Falling Down With Time Held Up by History | By Georgina Gustin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/theater-a-wintertime-watch-stormy-romance-ahead.html | THEATER A Wintertime Watch Stormy Romance Ahead | By Alvin Klein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/theater-review-spinning-into-butter-raises-questions-without-answers.html | THEATER REVIEW Spinning Into Butter Raises Questions Without Answers | By Alvin Klein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/trends-a-fish-tale.html | TRENDS A Fish Tale | By Joseph DAgnese | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/up-front-worth-noting-handprints-on-the-sidewalk-this-goes-one-better.html | UP FRONT WORTH NOTING Handprints on the Sidewalk This Goes One Better | By Robert Strauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/up-front-worth-noting-hey-paul-i-m-talking-to-you.html | UP FRONT WORTH NOTING Hey Paul Im Talking to You | By Barbara Fitzgerald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/up-front-worth-noting-off-color-at-princeton-at-least-it-s-not-crimson.html | UP FRONT WORTH NOTING OffColor at Princeton At Least Its Not Crimson | By Robert Strauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/urban-tactics-they-fought-side-by-side-and-long-to-be-buried-that-way.html | URBAN TACTICS They Fought Side by Side and Long to Be Buried That Way | By Laurie Kelliher | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/violations-by-buildings-may-delay-tenant-grants.html | Violations By Buildings May Delay Tenant Grants | By Edward Wyatt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/volunteers-give-trail-a-natural-connection.html | Volunteers Give Trail A Natural Connection | By Robert Hanley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/who-loves-us-baby-it-s-the-british.html | Who Loves Us Baby Its the British | By Harlan J Levy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/wine-under-20-alluring-and-austrian.html | WINE UNDER 20 Alluring And Austrian | By Howard G Goldberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/with-egg-roll-you-might-get-advertisement.html | With Egg Roll You Might Get Advertisement | By Alan Feuer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/nyregion/words-add-flavor-to-hillwood-music.html | Words Add Flavor To Hillwood Music | By Barbara Delatiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/drilling-for-freedom.html | Drilling For Freedom | By Thomas L Friedman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/shopping-for-sniper-rifles.html | Shopping for Sniper Rifles | By Stacy Sullivan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/the-souffle-doctrine.html | The Souffl Doctrine | By Maureen Dowd | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/opinion/the-wrong-war-at-the-wrong-time.html | The Wrong War at the Wrong Time | By Tony Judt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/a-village-in-the-city-hidden-in-plain-sight.html | A Village In the City Hidden in Plain Sight | By Alexandra Bandon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/commercial-property-lower-manhattan-seeking-more-reliable-telecommunication.html | Commercial PropertyLower Manhattan Seeking More Reliable Telecommunication Backups | By John Holusha | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/habitats-312-west-11th-street-getting-into-show-biz-on-the-ground-floor.html | Habitats312 West 11th Street Getting Into Show Biz On the Ground Floor | By Trish Hall | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/if-you-re-thinking-living-shoreham-serene-rustic-devoted-past.html | If Youre Thinking of Living InShoreham Serene and Rustic and Devoted to the Past | By John Rather | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/in-the-region-long-island-hotels-upgrade-to-seek-meetings-as-well-as-guests.html | In the RegionLong Island Hotels Upgrade to Seek Meetings as Well as Guests | By Carole Paquette | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/in-the-region-new-jersey-new-faces-old-battle-over-montclair-store-site.html | In the RegionNew Jersey New Faces Old Battle Over Montclair Store Site | By Antoinette Martin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/in-the-region-westchester-major-home-builders-are-turning-to-other-counties.html | In the RegionWestchester Major Home Builders Are Turning to Other Counties | By Elsa Brenner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/postings-9th-ave-13th-st-meatpacking-district-new-13-story-hotel-site-that-was.html | POSTINGS At 9th Ave and 13th St in Meatpacking District New 13Story Hotel On Site That Was A Parking Lot | By Nadine Brozan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/streetscaps-141st-street-convent-avenue-1892-church-for-congregation-that-moved.html | Streetscaps141st Street and Convent Avenue 1892 Church for a Congregation That Moved Uptown | By Christopher Gray | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/realestate/your-home-lowering-mortgage-barriers.html | YOUR HOME Lowering Mortgage Barriers | By Jay Romano | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/backtalk-a-conference-extends-the-sun-belt-to-logan-utah.html | BackTalk A Conference Extends the Sun Belt to Logan Utah | By Robert Lipsyte | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/backtalk-labor-deal-is-nice-but-peace-deal-is-needed.html | BackTalk Labor Deal Is Nice but Peace Deal Is Needed | By Dave Winfield | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/baseball-back-in-anahcim-snow-torments-his-old-team.html | BASEBALL Back in Anaheim Snow Torments His Old Team | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/baseball-bonds-gets-giants-going-going.html | BASEBALL Bonds Gets Giants Going Going | By Jack Curry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/baseball-inside-baseball-showcase-for-a-team-that-s-on-the-block.html | BASEBALL INSIDE BASEBALL Showcase for a Team Thats on the Block | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/baseball-oakland-s-howe-explains-discussions-with-mets.html | BASEBALL Oaklands Howe Explains Discussions With Mets | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/baseball-six-day-layoff-has-not-cooled-off-angels-glaus.html | BASEBALL SixDay Layoff Has Not Cooled Off Angels Glaus | By Michael Arkush | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/college-football-a-happy-homecoming-for-paterno.html | COLLEGE FOOTBALL A Happy Homecoming For Paterno | By Damon Hack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/college-football-another-collapse-in-second-half-dooms-columbia.html | COLLEGE FOOTBALL Another Collapse in Second Half Dooms Columbia | By Brandon Lilly | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/college-football-notre-dame-s-undefeated-season-continues.html | COLLEGE FOOTBALL Notre Dames Undefeated Season Continues | By Joe Lapointe | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/college-football-sooners-fell-another-heisman-hopeful.html | COLLEGE FOOTBALL Sooners Fell Another Heisman Hopeful | By Ray Glier | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/crew-light-and-fast-helps-at-regatta.html | CREW Light and Fast Helps at Regatta | By Norman HildesHeim | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/debate-on-women-at-augusta-catches-woods-off-balance.html | Debate on Women at Augusta Catches Woods Off Balance | By Jere Longman With Clifton Brown | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/golf-2-friends-put-aside-amity-at-disney.html | GOLF 2 Friends Put Aside Amity At Disney | By Clifton Brown | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/high-school-football-new-rochelle-s-late-drive-clinches-class-aa-south-title.html | HIGH SCHOOL FOOTBALL New Rochelles Late Drive Clinches Class AA South Title | By Fred Bierman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/hockey-devils-lack-of-offense-finally-catches-up-with-them.html | HOCKEY Devils Lack of Offense Finally Catches Up With Them | By Viv Bernstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/hockey-islanders-strong-offense-provides-lift-for-osgood.html | HOCKEY Islanders Strong Offense Provides Lift for Osgood | By Charlie Nobles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/hockey-punchless-rangers-settle-for-tie.html | HOCKEY Punchless Rangers Settle for Tie | By Jason Diamos | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/on-baseball-angels-and-giants-have-seen-this-before.html | ON BASEBALL Angels and Giants Have Seen This Before | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/outdoors-northeasters-make-fishing-impossible.html | OUTDOORS Northeasters Make Fishing Impossible | By Peter Kaminsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/plus-equestrian-flat-top-wins-steeplechase.html | PLUS EQUESTRIAN Flat Top Wins Steeplechase | By Alex Orr Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/pro-basketball-inside-the-nba-their-initiation-over-kings-time-is-now.html | PRO BASKETBALL INSIDE THE NBA Their Initiation Over Kings Time Is Now | By Chris Broussard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/pro-football-defense-declines-with-lewis-and-jones.html | PRO FOOTBALL Defense Declines With Lewis and Jones | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/pro-football-the-right-man-for-the-record.html | PRO FOOTBALL The Right Man for the Record | By Damon Hack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/pro-football-when-it-comes-to-giants-ferrara-theres-only-full-speed-ahead.html | PRO FOOTBALL When It Comes to Giants Ferrara Theres Only Full Speed Ahead | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/soccer-revolution-and-galaxy-are-pursuing-first-title.html | SOCCER Revolution and Galaxy Are Pursuing First Title | By Alex Yannis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/sports-of-the-times-an-ideal-football-setting-but-issues-linger.html | Sports of The Times An Ideal Football Setting but Issues Linger | By William C Rhoden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/sports-of-the-times-he-s-a-star-and-never-a-spectator.html | Sports of The Times Hes a Star And Never A Spectator | By George Vecsey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/sports-of-the-times-required-reading-for-nba-fighters.html | Sports of The Times Required Reading For NBA Fighters | By Dave Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/sports/sports-of-the-times-woman-s-word-and-two-athletes-honor-are-at-odds.html | Sports of The Times Womans Word and Two Athletes Honor Are at Odds | By Selena Roberts | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/style/a-night-out-with-heather-headley-this-lion-is-hungry.html | A NIGHT OUT WITH  Heather Headley This Lion Is Hungry | By Linda Lee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/style/bote-stilettos-and-nostalgia.html | BOTE Stilettos and Nostalgia | By Julia Chaplin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/style/cultural-studies-stepping-out-in-stepford-style.html | CULTURAL STUDIES Stepping Out In Stepford Style | By Gina Bellafante | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/style/evening-hours-sharing-time.html | EVENING HOURS Sharing Time | By Bill Cunningham | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/style/good-company-when-figs-fall-in-brooklyn-it-s-time-to-party.html | GOOD COMPANY When Figs Fall in Brooklyn Its Time to Party | By Alexandra Zissu | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | https://www.nytimes.com/2002/10/20/style/noticed-in-hollywood-rudeness-to-make-an-oscar-blink.html | NOTICED In Hollywood Rudeness to Make an Oscar Blink | By Hilary De Vries | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/style/on-the-street-one-man-s-jacket.html | ON THE STREET One Mans Jacket | By Bill Cunningham | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/style/out-there-manchester-rock-and-night-life-revive-a-mill-town.html | OUT THERE MANCHESTER Rock and Night Life Revive a Mill Town | By James Collard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/style/partying-like-it-s-1999.html | Partying Like Its 1999 | By Katherine Rosman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/style/possessed-reaching-for-a-pot-finding-art.html | POSSESSED Reaching For a Pot Finding Art | By David Colman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/style/pulse-prada-that-can-t-be-bought.html | PULSE Prada That Cant Be Bought | By Ellen Tien | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/style/pulse-ps-face-paint-goes-haute.html | PULSE PS Face Paint Goes Haute | By Ellen Tien | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/style/pulse-really-tiny-bubbles.html | PULSE Really Tiny Bubbles | By Kerry Shaw | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/style/pulse-when-animals-attach.html | PULSE When Animals Attach | By Elizabeth Hayt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/style/the-age-of-dissonance-connoisseurship-runneth-over.html | THE AGE OF DISSONANCE Connoisseurship Runneth Over | By Bob Morris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/style/view-the-news-was-bad-i-went-to-bendel-s.html | VIEW The News Was Bad I Went To Bendels | By Ellen Tien | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/style/weddings-celebrations-vows-millicent-bogert-and-scott-macdonald.html | WEDDINGSCELEBRATIONS VOWS Millicent Bogert and Scott MacDonald | By Lois Smith Brady | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/theater/theater-an-18th-century-plea-for-tolerance-resounds-today.html | THEATER An 18thCentury Plea for Tolerance Resounds Today | By Matthew Gurewitsch | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/theater/theater-light-skin-dark-skin-and-the-wounds-below.html | THEATER Light Skin Dark Skin And the Wounds Below | By Dael Orlandersmith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/theater/theater-the-real-paradox-musical-comedy-made-in-france.html | THEATER The Real Paradox Musical Comedy Made in France | By Alan Riding | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/for-the-web-generation-travel-is-self-service.html | For the Web Generation Travel Is SelfService | By Bob Tedeschi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/practical-traveler-stricter-rules-on-nonrefundables.html | PRACTICAL TRAVELER Stricter Rules on Nonrefundables | By Susan Stellin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/q-a-379409.html | Q A | By Pamela Noel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/the-elephants-roam-i-cling-to-my-blanket.html | The Elephants Roam I Cling to My Blanket | By Lisa Fugard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/travel-advisory-correspondent-s-report-aeroflot-without-fear-in-today-s-russia.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Aeroflot Without Fear In Todays Russia | By Sabrina Tavernise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/travel-advisory-the-peanuts-gang-gets-its-graceland.html | TRAVEL ADVISORY The Peanuts Gang Gets Its Graceland | By Debra A Klein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/what-s-doing-in-mexico-city.html | WHATS DOING IN Mexico City | By Tim Weiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/winter-in-the-sun-by-crystal-seas-club-med-2-ways.html | WINTER IN THE SUN By Crystal Seas Club Med 2 Ways | By Susan Catto | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/winter-in-the-sun-island-shopping-at-a-tag-sale.html | WINTER IN THE SUN IslandShopping at a Tag Sale | By Frances Frank Marcus | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/travel/winter-in-the-sun-round-hill-changes-its-image.html | WINTER IN THE SUN Round Hill Changes Its Image | By Tobin Harshaw | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/tv/cover-story-rejuvenating-the-granddaddy-of-home-shows.html | COVER STORY Rejuvenating the Granddaddy of Home Shows | By Hilary De Vries | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/tv/for-young-viewers-trained-to-be-courageous.html | FOR YOUNG VIEWERS Trained to Be Courageous | By Kathryn Shattuck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/us/2002-campaign-drug-industry-democrats-see-stealthy-drive-drug-industry-help.html | THE 2002 CAMPAIGN THE DRUG INDUSTRY Democrats See a Stealthy Drive by Drug Industry to Help Republicans | By Robin Toner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/us/a-hunt-for-a-sniper-the-gun-lobby-killings-may-not-affect-gun-control-measures.html | A HUNT FOR A SNIPER THE GUN LOBBY Killings May Not Affect Gun Control Measures | By Katharine Q Seelye | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/us/a-hunt-for-a-sniper-the-overview-new-shooting-has-similarities-to-sniper-spree.html | A HUNT FOR A SNIPER THE OVERVIEW New Shooting Has Similarities To Sniper Spree | By Francis X Clines and Christopher Drew | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/us/a-hunt-for-a-sniper-the-scene-for-many-high-schools-homecoming-is-a-casualty.html | A HUNT FOR A SNIPER THE SCENE For Many High Schools Homecoming Is a Casualty | By Kate Zernike | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/us/campaign-season-a-lame-duck-session-looms.html | Campaign Season A Lame Duck Session Looms | By Todd S Purdum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/us/campaign-season-leadership-in-statehouses-at-stake.html | Campaign Season Leadership in Statehouses at Stake | By Todd S Purdum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/us/campaign-season-the-awkward-endorsement-game.html | Campaign Season The Awkward Endorsement Game | By Todd S Purdum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/us/casinos-revive-a-town-but-poverty-persists.html | Casinos Revive a Town but Poverty Persists | By Peter T Kilborn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/us/fees-are-forcing-college-stations-to-scale-back-on-webcasts.html | Fees Are Forcing College Stations to Scale Back on Webcasts | By Jennifer Medina | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/us/former-mayor-is-acquitted-in-69-race-riot-killing-two-others-are-convicted.html | Former Mayor Is Acquitted In 69 Race Riot Killing Two Others Are Convicted | By Thomas J Lueck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/us/guards-at-nuclear-plants-feel-swamped-by-overtime-deluge-in-the-wake-of-9-11.html | Guards at Nuclear Plants Feel Swamped By Overtime Deluge in the Wake of 911 | By Matthew L Wald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/us/more-priests-are-now-likely-to-challenge-dismissals.html | More Priests Are Now Likely To Challenge Dismissals | By Laurie Goodstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/us/protection-of-privacy-by-states-is-ranked.html | Protection Of Privacy By States Is Ranked | By Adam Clymer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/us/raymond-t-mcnally-71-dies-researched-the-origins-of-dracula.html | Raymond T McNally 71 Dies Researched the Origins of Dracula | By Douglas Martin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-20 | https://www.nytimes.com/2002/10/20/some-say-politics-are-at-play-as-veterans-bill-stalls-in-the-senate.html | Some Say Politics Are at Play as Veterans Bill Stalls in the Senate | By Philip Shenon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/the-2002-campaign-congress-a-south-dakota-race-is-more-opposites-than-issues.html | THE 2002 CAMPAIGN CONGRESS A South Dakota Race Is More Opposites Than Issues | By Adam Clymer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/the-vatican-is-rejecting-an-erosion-of-authority.html | The Vatican Is Rejecting an Erosion of Authority | By Frank Bruni | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/us/threats-responses-domestic-security-possibility-using-trucks-for-terror-remains.html | THREATS AND RESPONSES DOMESTIC SECURITY Possibility of Using Trucks For Terror Remains Concern | By Andrew C Revkin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/utah-county-s-toxic-tradition-is-under-threat.html | Utah Countys Toxic Tradition Is Under Threat | By Michael Janofsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/ideas-trends-bleak-earnings-is-bankruptcy-good-for-the-airlines.html | Ideas  Trends Bleak Earnings Is Bankruptcy Good for the Airlines | By Edward Wong | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/ideas-trends-cheap-mortgages-expensive-debt.html | Ideas  Trends Cheap Mortgages Expensive Debt | By Richard W Stevenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/in-france-a-new-modesty.html | In France A New Modesty | By Elaine Sciolino | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-front-lines-bali-bombing.html | October 1319 FRONT LINES BALI BOMBING | By Raymond Bonner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-front-lines-hussein-s-landslide.html | October 1319 FRONT LINES HUSSEINS LANDSLIDE | By John F Burns | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-front-lines-new-terror-alert.html | October 1319 FRONT LINES NEW TERROR ALERT | By David Johnston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-front-lines-storm-clouds-in-korea.html | October 1319 FRONT LINES STORM CLOUDS IN KOREA | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-international-autism-on-rise.html | October 1319 INTERNATIONAL AUTISM ON RISE | By Sandra Blakeslee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-international-election-overhaul.html | October 1319 INTERNATIONAL ELECTION OVERHAUL | By Robert Pear | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-international-mysterious-finnish-bombing.html | October 1319 INTERNATIONAL MYSTERIOUS FINNISH BOMBING | By Sarah Lyall | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-international-political-split-in-kenya.html | October 1319 INTERNATIONAL POLITICAL SPLIT IN KENYA | By Marc Lacey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-international-smuggling-deaths.html | October 1319 INTERNATIONAL SMUGGLING DEATHS | By John W Fountain | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-international-washington-on-edge.html | October 1319 INTERNATIONAL WASHINGTON ON EDGE | By Francis X Clines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-national-church-abuse-policy-tempered.html | October 1319 NATIONAL CHURCH ABUSE POLICY TEMPERED | By Frank Bruni | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekinreview/october-13-19-national-conviction-overturned.html | October 1319 NATIONAL CONVICTION OVERTURNED | By Dana Canedy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekin review/october-13-19-national-plea-by-imclone-chief.html | October 1319 NATIONAL PLEA BY IMCLONE CHIEF | By Constance L Hays | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekin review/sluggers-strike-out-it-s-fielders-who-make-world-champions.html | Sluggers Strike Out Its Fielders Who Make World Champions | By David Leonhardt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekin review/the-nation-beltway-anxieties-when-risk-ruptures-life.html | The Nation Beltway Anxieties When Risk Ruptures Life | By Sheryl Gay Stolberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekin review/the-nation-big-brother-joins-the-hunt-for-the-sniper.html | The Nation Big Brother Joins the Hunt for the Sniper | By Adam Clymer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekin review/the-nation-the-central-park-jogger-an-old-case-in-a-different-new-york.html | The Nation The Central Park Jogger An Old Case in a Different New York | By Sam Roberts | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekin review/the-world-defining-al-qaeda-they-re-coming-after-us-but-who-are-they-now.html | The World Defining Al Qaeda Theyre Coming After Us But Who Are They Now | By Douglas Frantz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekin review/the-world-ipanema-under-siege-rios-s-gangs-flex-harder.html | The World Ipanema Under Siege Rios Gangs Flex Harder | By Larry Rohter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekin review/the-world-over-there-a-new-front-opens-but-it-s-still-one-war.html | The World Over There A New Front Opens but Its Still One War | By David E Sanger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/weekin review/the-world-under-the-lens-southeast-asia-confronts-its-demons.html | The World Under the Lens Southeast Asia Confronts Its Demons | By Tom Zeller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/world/as-its-past-is-exhumed-russia-turns-away.html | As Its Past Is Exhumed Russia Turns Away | By Steven Lee Myers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/world/brazil-s-presidential-election-reflects-power-of-sao-paulo.html | Brazils Presidential Election Reflects Power of So Paulo | By Larry Rohter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/world/chinese-power-company-chief-flees-the-country-and-scrutiny.html | Chinese Power Company Chief Flees the Country and Scrutiny | By Erik Eckholm | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/world/in-europe-sex-slavery-is-thriving-despite-raids.html | In Europe Sex Slavery Is Thriving Despite Raids | By David Binder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/world/ira-rejects-blair-s-disarmament-demand.html | IRA Rejects Blairs Disarmament Demand | By Alan Cowell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/world/irish-vote-on-european-union-expansion.html | Irish Vote on European Union Expansion | By Alan Cowell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/world/mexico-fears-migrant-deaths-will-increase-with-despair.html | Mexico Fears Migrant Deaths Will Increase With Despair | By Tim Weiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/world/threats-responses-allies-vulnerable-kuwait-readies-its-defenses-for-us-attack.html | THREATS AND RESPONSES THE ALLIES A Vulnerable Kuwait Readies Its Defenses For a US Attack on Iraq and the Reaction | By Craig S Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/world/threats-responses-baghdad-its-palaces-iraq-s-view-world-filled-with-allies.html | THREATS AND RESPONSES BAGHDAD From Its Palaces Iraqs View Is of a World Filled With Allies | By John F Burns | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/world/threats-responses-bombing-s-aftermath-indonesia-suggests-cleric-had-no-part.html | THREATS AND RESPONSES BOMBINGS AFTERMATH Indonesia Suggests a Cleric Had No Part in the Attack in Bali | By Jane Perlez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-20 | https://www.nytimes.com/2002/10/20/world/threats-responses-inner-circle-iraqi-disputes-charge-bush-that-baghdad-has-qaeda.html | THREATS AND RESPONSES THE INNER CIRCLE Iraqi Disputes Charge by Bush That Baghdad Has Qaeda Ties | By John F Burns | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/world/threats-responses-terror-s-toll-bodies-start-coming-home-australians-criticize.html | THREATS AND RESPONSES TERRORS TOLL As Bodies Start Coming Home Australians Criticize Leaders | By Howard W French | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/world/threats-responses-united-nations-negotiators-seeking-deal-retreat-behind-closed.html | THREATS AND RESPONSES UNITED NATIONS Negotiators Seeking a Deal Retreat Behind Closed Doors | By Julia Preston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-20 | https://www.nytimes.com/2002/10/20/world/us-to-withdraw-from-arms-accord-with-north-korea.html | US TO WITHDRAW FROM ARMS ACCORD WITH NORTH KOREA | By David E Sanger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/ballet-theater-review-hope-and-lyric-rock-from-the-gentle-beatle.html | BALLET THEATER REVIEW Hope and Lyric Rock From the Gentle Beatle | By Anna Kisselgoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/bridge-making-a-beeline-through-the-intricacies.html | BRIDGE Making a Beeline Through the Intricacies | By Alan Truscott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/cabaret-review-love-and-marriage-in-the-language-of-show-tunes.html | CABARET REVIEW Love and Marriage in the Language of Show Tunes | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/dance-in-review-a-community-formed-by-chairs.html | DANCE IN REVIEW A Community Formed by Chairs | By Jack Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/dance-in-review-a-silent-solo-in-colorless-space.html | DANCE IN REVIEW A Silent Solo In Colorless Space | By Jennifer Dunning | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/dance-review-drawing-on-the-pain-of-the-recent-past.html | DANCE REVIEW Drawing on the Pain of the Recent Past | By Jennifer Dunning | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/jazz-review-funk-soul-or-progressive-rock-make-it-snappy.html | JAZZ REVIEW Funk Soul or Progressive Rock Make It Snappy | By Ben Ratliff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/manuel-alvarez-bravo-photographer-dies-at-100.html | Manuel Alvarez Bravo Photographer Dies at 100 | By Jonathan Kandell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/pop-review-a-voice-never-allowed-to-outsing-the-song.html | POP REVIEW A Voice Never Allowed To Outsing the Song | By Kelefa Sanneh | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/television-review-three-female-lawyers-finding-their-footing.html | TELEVISION REVIEW Three Female Lawyers Finding Their Footing | By Anita Gates | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/the-prado-gets-ready-to-stretch-madrid-museums-blossom.html | The Prado Gets Ready To Stretch Madrid Museums Blossom | By Alan Riding | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/arts/writers-on-writing-still-replying-to-grandma-s-persistent-and-then.html | WRITERS ON WRITING Still Replying to Grandmas Persistent and Then | By Frederic Tuten | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/books/books-of-the-times-is-professor-yang-raving-or-just-telling-the-truth.html | BOOKS OF THE TIMES Is Professor Yang Raving Or Just Telling the Truth | By Janet Maslin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/business/2-companies-make-offer-for-part-of-txu-europe.html | 2 Companies Make Offer For Part of TXU Europe | By Suzanne Kapner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/business/a-powerful-flawed-witness-against-enron.html | A Powerful Flawed Witness Against Enron | By Kurt Eichenwald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-21 | https://www.nytimes.com/2002/10/21/business/china-company-to-buy-and-run-a-bankrupt-us-battery-maker.html | China Company to Buy and Run A Bankrupt US Battery Maker | By Joseph Kahn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/business/compressed-data-computer-fix-thyself-is-aim-of-ibm-unit.html | Compressed Data Computer Fix Thyself Is Aim of IBM Unit | By Steve Lohr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/business/compressed-data-robotic-dogs-and-singing-fish-in-cross-hairs.html | Compressed Data Robotic Dogs and Singing Fish in Cross Hairs | By David F Gallagher | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/business/e-commerce-report-retail-executives-are-uniting-fight-credit-card-fraud-online.html | ECommerce Report Retail executives are uniting to fight creditcard fraud in the online bazaar | By Bob Tedeschi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/business/fcc-chief-says-telecom-isn-t-doomed-by-cutbacks.html | FCC Chief Says Telecom Isnt Doomed By Cutbacks | By Barnaby J Feder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/business/market-place-for-big-game-maker-online-play-is-a-big-gamble.html | Market Place For Big Game Maker Online Play Is a Big Gamble | By Matt Richtel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/business/media-a-dark-first-novel-suddenly-soars-to-the-top.html | MEDIA A Dark First Novel Suddenly Soars to the Top | By Bill Goldstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/business/media-business-advertising-some-questions-sopranos-american-beauty-star-donald.html | THE MEDIA BUSINESS ADVERTISING Some questions on The Sopranos an American Beauty star and a Donald And some answers | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/business/media-music-industry-is-resisting-tougher-label-standards.html | MEDIA Music Industry Is Resisting Tougher Label Standards | By Lynette Holloway | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/business/mediatalk-co-hosts-take-forced-march-of-friendship.html | MediaTalk CoHosts Take Forced March of Friendship | By Jim Rutenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/business/mediatalk-no-party-just-a-garage-sale-at-time-inc.html | MediaTalk No Party Just a Garage Sale at Time Inc | By David Carr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/business/most-wanted-drilling-down-consumer-electronics-survey-finds-pc-sales-holiday.html | MOST WANTED DRILLING DOWNCONSUMER ELECTRONICS Survey Finds PC Sales On Holiday Lists | By Tim Race | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/business/new-economy-chief-executives-take-education-congress-hand-help-postal-service.html | New Economy Chief executives take the education of Congress in hand to help the Postal Service | By Claudia H Deutsch | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/business/technology-a-boon-for-nonprofits-with-software-needs.html | TECHNOLOGY A Boon for Nonprofits With Software Needs | By Laurie J Flynn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/business/telemarketers-offering-a-plan-to-cut-sales-calls-to-cellphones.html | Telemarketers Offering a Plan To Cut Sales Calls to Cellphones | By Jennifer Bayot | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/business/the-gatekeeper-for-literature-is-changing-at-new-yorker.html | The Gatekeeper For Literature Is Changing At New Yorker | By David Carr and David D Kirkpatrick | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/business/trouble-in-the-west-wing.html | Trouble in The West Wing | By Bill Carter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/business/vivendi-moves-up-deadline-on-bids-for-publishing-unit.html | Vivendi Moves Up Deadline On Bids for Publishing Unit | By Suzanne Kapner and Andrew Ross Sorkin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/movies/harry-potter-to-battle-lord-of-the-rings-again.html | Harry Potter to Battle Lord of the Rings Again | By Rick Lyman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| 2002-10-21 | https://www.nytimes.com/2002/10/21/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/before-bills-move-in-albany-3-leaders-cut-deals-in.html | Before Bills Move in Albany 3 Leaders Cut Deals in | By James C McKinley Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/blotting-light-new-tower-trump-neighbors-fight-high-rise-inches-away.html | Blotting Out the Light A New Tower by Trump Neighbors Fight a HighRise Inches Away | By Charles V Bagli | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/crowd-demands-quick-action-to-clear-five-in-jogger-case.html | Crowd Demands Quick Action To Clear Five in Jogger Case | By Michael Wilson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/long-island-oyster-beds-to-be-donated-to-conservation-group.html | Long Island Oyster Beds to Be Donated to Conservation Group | By Elissa Gootman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/metro-briefing-new-jersey-east-orange-expanded-arson-investigation.html | Metro Briefing New Jersey East Orange Expanded Arson Investigation | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/metro-briefing-new-york-manhattan-more-restaurants-open-despite-economy.html | Metro Briefing New York Manhattan More Restaurants Open Despite Economy | By Terry Pristin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/metro-briefing-new-york-manhattan-two-men-stabbed-in-east-village.html | Metro Briefing New York Manhattan Two Men Stabbed In East Village | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/metro-matters-upstate-voters-wait-to-hear-a-plan-for-jobs.html | Metro Matters Upstate Voters Wait to Hear A Plan for Jobs | By Joyce Purnick | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/metropolitan-diary-489247.html | Metropolitan Diary | By Joe Rogers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/republicans-fight-hard-recapture-state-senate-seat-old-silk-stocking-district.html | Republicans Fight Hard to Recapture State Senate Seat in the Old Silk Stocking District | By Jonathan P Hicks | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/senate-rivals-shake-hands-and-debate-more-debating.html | Senate Rivals Shake Hands and Debate More Debating | By Laura Mansnerus and Maria Newman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/suspect-in-shooting-of-two-drivers-in-bronx-is-arrested-near-canada.html | Suspect in Shooting of Two Drivers in Bronx Is Arrested Near Canada | By Al Baker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/nyregion/the-2002-campaign-the-second-debate-in-2nd-debate-pataki-s-rivals-go-on-attack.html | THE 2002 CAMPAIGN THE SECOND DEBATE In 2nd Debate Patakis Rivals Go on Attack | By RICHARD PREZPEA | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/a-chat-with-sharon.html | A Chat With Sharon | By William Safire | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/dancing-in-the-dark.html | Dancing In the Dark | By Bob Herbert | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/editorial-observer-churchgoing-tourists-view-harlem-on-sunday-mornings.html | Editorial Observer Churchgoing Tourists View Harlem on Sunday Mornings | By Jacqueline Thomas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/private-art-in-public.html | Private Art in Public | By Gabriella de Ferrari | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/opinion/the-loss-of-a-safe-place.html | The Loss of a Safe Place | By Thomas Keneally | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/aileen-riggin-soule-olympic-diver-and-swimmer-dies-at-96.html | Aileen Riggin Soule Olympic Diver and Swimmer Dies at 96 | By Frank Litsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/baseball-devil-rays-set-to-make-an-offer-to-piniella.html | BASEBALL Devil Rays Set to Make An Offer To Piniella | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/baseball-salmon-puts-angels-on-track.html | BASEBALL Salmon Puts Angels On Track | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/baseball-sanders-starting-to-come-up-big.html | BASEBALL Sanders Starting to Come Up Big | By Michael Arkush | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/basketball-sprewell-missing-but-not-forgotten.html | BASKETBALL Sprewell Missing But Not Forgotten | By Steve Popper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/college-football-as-battle-learns-new-position-irish-pass-another-test.html | COLLEGE FOOTBALL As Battle Learns New Position Irish Pass Another Test | By Joe Lapointe | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/college-football-ivy-league-princeton-s-fortunes-change-in-close-ones.html | COLLEGE FOOTBALL IVY LEAGUE Princetons Fortunes Change in Close Ones | By Ron Dicker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/crew-american-men-and-women-eights-wild-wild-and-winners.html | CREW American Men and Women Eights Wild and Winners | By Norman HildesHeim | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/golf-facing-stiff-challenge-burns-wins-first-title.html | GOLF Facing Stiff Challenge Burns Wins First Title | By Clifton Brown | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/horse-racing-a-thoroughbred-of-a-track-to-stage-the-breeders-cup.html | HORSE RACING A Thoroughbred of a Track to Stage the Breeders Cup | By Bill Finley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/mel-harder-93-indians-pitcher-and-longtime-coach-in-majors.html | Mel Harder 93 Indians Pitcher And Longtime Coach in Majors | By Richard Goldstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/on-baseball-even-at-71-mays-can-take-some-good-swings.html | ON BASEBALL Even at 71 Mays Can Take Some Good Swings | By Jack Curry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/on-baseball-rodriguez-put-the-brakes-on-the-giants.html | ON BASEBALL Rodriguez Put the Brakes on the Giants | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/on-college-football-irish-no-1-in-times-now-comes-bcs.html | ON COLLEGE FOOTBALL Irish No 1 in Times Now Comes BCS | By Joe Drape | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/plus-baseball-interpreter-dropped-in-yankees-firings.html | PLUS BASEBALL Interpreter Dropped In Yankees Firings | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/pro-football-a-revived-downfield-passing-game-piles-up-the-yardage.html | PRO FOOTBALL A Revived Downfield Passing Game Piles Up the Yardage | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/pro-football-a-struggle-for-vikings-and-moss.html | PRO FOOTBALL A Struggle for Vikings and Moss | By Gerald Eskenazi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/pro-football-eagles-with-defense-continue-mastery-of-bucs.html | PRO FOOTBALL Eagles With Defense Continue Mastery of Bucs | By Damon Hack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/pro-football-jets-grab-a-victory-and-hang-on-to-hope.html | PRO FOOTBALL Jets Grab A Victory And Hang On To Hope | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/pro-football-lucas-struggles-after-fast-start-for-dolphins.html | PRO FOOTBALL Lucas Struggles After Fast Start For Dolphins | By Charlie Nobles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/pro-football-saints-make-their-mark-on-49ers-in-the-fourth-quarter.html | PRO FOOTBALL Saints Make Their Mark on 49ers in the Fourth Quarter | By Thomas George | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/pro-football-still-ticking-4-nfl-games-go-into-overtime.html | PRO FOOTBALL  Still Ticking 4 NFL Games Go Into Overtime | By Frank Litsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/soccer-on-fourth-attempt-galaxy-wins-its-first-mls-cup.html | SOCCER On Fourth Attempt Galaxy Wins Its First MLS Cup | By Alex Yannis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/sports-of-the-times-finally-angels-win-a-world-series-game.html | Sports Of The Times Finally Angels Win A World Series Game | By George Vecsey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/sports-of-the-times-for-pennington-reality-awaits.html | Sports Of The Times For Pennington Reality Awaits | By Dave Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/sports-of-the-times-spurrier-enduring-a-painful-transition.html | Sports Of The Times Spurrier Enduring A Painful Transition | By William C Rhoden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/sports/tennis-agassi-shows-no-signs-of-stopping.html | TENNIS Agassi Shows No Signs of Stopping | By Christopher Clarey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/theater/theater-review-a-french-milquetoast-s-talent-lights-the-fuse-of-mischief.html | THEATER REVIEW A French Milquetoasts Talent Lights the Fuse of Mischief | By Ben Brantley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/theater/theater-review-turmoil-on-the-battlefield-and-on-the-home-front.html | THEATER REVIEW Turmoil on the Battlefield And on the Home Front | By Bruce Weber | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/us/canadian-journal-the-poison-ivy-is-beautiful-this-time-of-year.html | Canadian Journal The Poison Ivy Is Beautiful This Time of Year | By Jim Yardley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/us/church-rallies-behind-its-suspended-pastor.html | Church Rallies Behind Its Suspended Pastor | By Jodi Wilgoren | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/us/first-boston-rejects-demand-by-state-for-civil-settlement.html | First Boston Rejects Demand By State for Civil Settlement | By Patrick McGeehan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/us/hunt-for-sniper-media-hunt-for-killer-creates-new-kind-reality-tv.html | THE HUNT FOR A SNIPER THE NEWS MEDIA Hunt for a Killer Creates A New Kind of Reality TV | By Alessandra Stanley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/us/hunt-for-sniper-overview-message-was-left-latest-scene-sniper-attack.html | A HUNT FOR A SNIPER THE OVERVIEW MESSAGE WAS LEFT AT LATEST SCENE OF SNIPER ATTACK | By Francis X Clines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/us/hunt-for-sniper-scene-sniping-creeps-south-so-fear-and-precaution.html | THE HUNT FOR A SNIPER THE SCENE As the Sniping Creeps South So Do Fear And Precaution | By Jeffrey Gettleman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/us/organic-gets-an-additive-a-usda-seal-to-certify-it.html | Organic Gets an Additive A USDA Seal to Certify It | By Elizabeth Becker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/us/plan-to-seek-faster-release-of-generics.html | Plan to Seek Faster Release Of Generics | By Elisabeth Bumiller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/us/talk-shows-prove-key-to-white-house.html | Talk Shows Prove Key to White House | By John Tierney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/us/the-ad-campaign-democrats-court-the-elderly.html | THE AD CAMPAIGN Democrats Court the Elderly | By Stephen Labaton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/us/white-house-letter-still-advising-from-afar-and-near.html | White House Letter Still Advising From Afar and Near | By Elisabeth Bumiller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/world/bush-to-treat-china-s-departing-leader-to-a-barbecue-summit.html | Bush to Treat Chinas Departing Leader to a Barbecue Summit | By Erik Eckholm | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/world/iceland-joins-whale-panel-giving-whalers-stronger-say.html | Iceland Joins Whale Panel Giving Whalers Stronger Say | By Walter Gibbs | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/world/irish-vote-for-a-wider-union-and-europe-celebrates.html | Irish Vote for a Wider Union and Europe Celebrates | By Alan Cowell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-21 | https://www.nytimes.com/2002/10/21/world/israeli-settlers-zeal-forces-palestinians-to-flee-their-town.html | Israeli Settlers Zeal Forces Palestinians To Flee Their Town | By Joel Greenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/world/jolted-by-north-korea-japan-grows-angrier.html | Jolted by North Korea Japan Grows Angrier | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/world/korean-negotiators-shiver-at-chilly-talks.html | Korean Negotiators Shiver at Chilly Talks | By Seth Mydans | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/world/long-treated-as-a-joke-brazilian-neofascist-may-have-the-last-laugh.html | Long Treated as a Joke Brazilian Neofascist May Have the Last Laugh | By Larry Rohter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/world/mexico-city-journal-uproar-over-a-movie-priest-going-his-own-way.html | Mexico City Journal Uproar Over a Movie Priest Going His Own Way | By Ginger Thompson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/world/news-analysis-north-korea-s-confession-why.html | News Analysis North Koreas Confession Why | By Howard W French | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/world/threats-and-responses-data-mining-british-concern-to-help-us-track-terrorists.html | THREATS AND RESPONSES DATA MINING British Concern to Help US Track Terrorists | By John Markoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/world/threats-and-responses-in-mourning-bombing-victims-remembered-across-australia.html | THREATS AND RESPONSES IN MOURNING Bombing Victims Remembered Across Australia | By John Shaw | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/world/threats-and-responses-the-view-from-prague-prague-discounts-an-iraqi-meeting.html | THREATS AND RESPONSES THE VIEW FROM PRAGUE PRAGUE DISCOUNTS AN IRAQI MEETING | By James Risen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/world/threats-responses-anatomy-rumor-politics-rivalries-fed-suspicions-meeting.html | THREATS AND RESPONSES ANATOMY OF A RUMOR How Politics and Rivalries Fed Suspicions of a Meeting | By James Risen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/world/threats-responses-diplomacy-bush-team-urges-bold-inspections-iraq-s-arsenal.html | THREATS AND RESPONSES DIPLOMACY BUSH TEAM URGES BOLD INSPECTIONS OF IRAQS ARSENAL | By Steven R Weisman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/world/threats-responses-great-escapes-hussein-mobs-virtually-empty-iraq-s-prisons.html | THREATS AND RESPONSES THE GREAT ESCAPES Hussein and Mobs Virtually Empty Iraqs Prisons | By John F Burns | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-21 | https://www.nytimes.com/2002/10/21/world/thunder-in-paradise-a-resilient-bali-prepares-for-a-storm.html | Thunder in Paradise A Resilient Bali Prepares for a Storm | By Jane Perlez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/arts/arts-abroad-the-vietnam-war-as-seen-in-art-from-the-other-side.html | ARTS ABROAD The Vietnam War as Seen in Art From the Other Side | By Alan Riding | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/arts/dance-review-going-onstage-with-moves-inspired-by-street-outside.html | DANCE REVIEW Going Onstage With Moves Inspired by Street Outside | By Jennifer Dunning | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/arts/dance-review-injuries-and-quick-healing-upset-ballet-theater-plans.html | DANCE REVIEW Injuries and Quick Healing Upset Ballet Theater Plans | By Jennifer Dunning | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/arts/hated-music-but-hear-him-now-from-cultural-revolution-chaos-to-metropolitan-fame.html | Hated Music but Hear Him Now From Cultural Revolution Chaos to Metropolitan Fame | By Robert Lipsyte and Lois B Morris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/arts/music-review-a-pair-of-finns-complement-each-other-and-tchaikovsky.html | MUSIC REVIEW A Pair of Finns Complement Each Other and Tchaikovsky | By Bernard Holland | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/arts/norbert-schultze-dies-at-91-his-lili-marleen-was-a-hit.html | Norbert Schultze Dies at 91 His Lili Marleen Was a Hit | By Richard Goldstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-22 | https://www.nytimes.com/2002/10/22/opera-review-a-director-at-the-top-with-an-opera-and-an-honor.html | OPERA REVIEW A Director at the Top With an Opera and an Honor | By Anne Midgette | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/arts/pop-review-a-duo-paces-the-dancers-adding-a-galactic-gateway.html | POP REVIEW A Duo Paces the Dancers Adding a Galactic Gateway | By Jon Pareles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/arts/rock-review-unwilling-witnesses-with-violins-to-the-death-of-love.html | ROCK REVIEW Unwilling Witnesses With Violins to the Death of Love | By Kelefa Sanneh | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/books/books-of-the-times-a-reporter-scrutinizes-war-and-its-myths.html | BOOKS OF THE TIMES A Reporter Scrutinizes War and Its Myths | By Robert Mann | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/books/books-of-the-times-grappling-with-the-dangers-of-the-new-world-order.html | BOOKS OF THE TIMES Grappling With the Dangers Of the New World Order | By Walter Russell Mead | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/books/books-of-the-times-making-a-case-for-a-us-invasion-of-iraq.html | BOOKS OF THE TIMES Making a Case for a US Invasion of Iraq | By Richard Bernstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/books/books-of-the-times-the-order-and-chaos-of-clearing-ground-zero.html | BOOKS OF THE TIMES The Order And Chaos Of Clearing Ground Zero | By Michiko Kakutani | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/another-accounting-error-at-swiss-life.html | Another Accounting Error at Swiss Life | By Alan Cowell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/business-travel-using-technology-to-add-new-dimensions-to-the-nightly-call-home.html | BUSINESS TRAVEL Using Technology to Add New Dimensions to the Nightly Call Home | By Maggie Jackson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/canadian-bank-is-curbing-us-supermarket-venture.html | Canadian Bank Is Curbing US Supermarket Venture | By Bernard Simon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/coach-leather-says-sales-and-profits-exceed-expectations.html | Coach Leather Says Sales and Profits Exceed Expectations | By Tracie Rozhon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/company-news-abb-may-seek-chapter-11-for-american-unit.html | COMPANY NEWS ABB MAY SEEK CHAPTER 11 FOR AMERICAN UNIT | By Alison Langley NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/company-news-gordon-brothers-group-to-appoint-a-president.html | COMPANY NEWS GORDON BROTHERS GROUP TO APPOINT A PRESIDENT | By Tracie Rozhon NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/company-news-xerox-to-receive-up-to-5-billion-in-financing.html | COMPANY NEWS XEROX TO RECEIVE UP TO 5 BILLION IN FINANCING | By Claudia H Deutsch NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/in-germany-banks-mirror-wide-malaise-in-economy.html | In Germany Banks Mirror Wide Malaise in Economy | By Mark Landler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/incentives-still-leave-gm-short-of-market-goal.html | Incentives Still Leave GM Short of Market Goal | By Micheline Maynard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/kmart-encouraged-as-sales-fall-at-a-slower-rate.html | Kmart Encouraged as Sales Fall at a Slower Rate | By Constance L Hays | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/market-place-new-set-of-rules-is-in-the-works-for-accounting.html | Market Place New Set of Rules Is in the Works For Accounting | By Floyd Norris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/massachusetts-charges-fraud-in-complaint-on-first-boston.html | Massachusetts Charges Fraud In Complaint On First Boston | By Patrick McGeehan With Norm Alster | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/media-business-advertising-addenda-this-year-marketers-are-trying-take-boo.html | THE MEDIA BUSINESS ADVERTISING ADDENDA This year marketers are trying to take the boo out of Halloween | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/on-the-ground-in-austin-a-high-technology-star-is-also-a-cultural-oasis.html | ON THE GROUND In Austin A HighTechnology Star Is Also a Cultural Oasis | By Drew Limsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/on-the-road-crime-rising-threat-in-many-areas.html | ON THE ROAD Crime Rising Threat in Many Areas | By Joe Sharkey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/rating-move-aids-borrowing-by-japanese-companies.html | Rating Move Aids Borrowing by Japanese Companies | By Ken Belson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/sec-said-to-tell-stewart-of-evidence-for-civil-complaint.html | SEC Said to Tell Stewart of Evidence For Civil Complaint | By Constance L Hays | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/technology/technology-briefing-e-commerce-northwest-airlines-reaches-pact-with-expedia.html | Technology Briefing  ECommerce Northwest Airlines Reaches Pact With Expedia | By Saul Hansell NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/technology/technology-briefing-internet-ad-revenue-on-net-drops-4-in-2nd-quarter.html | Technology Briefing  Internet Ad Revenue On Net Drops 4 In 2nd Quarter | By Nat Ives NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/technology/technology-briefing-internet-judge-rules-on-web-sites-for-the-disabled.html | Technology Briefing  Internet Judge Rules On Web Sites For the Disabled | By John Schwartz NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/the-media-business-advertising-addenda-3-big-advertisers-shift-their-accounts.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 3 Big Advertisers Shift Their Accounts | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/the-science-and-politics-of-super-rice.html | The Science and Politics of Super Rice | By Joseph Kahn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/txu-is-selling-british-division-for-2.1-billion.html | TXU Is Selling British Division For 21 Billion | By Suzanne Kapner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/united-airlines-plans-to-cut-1.4-billion-in-operations-and-1250-jobs.html | United Airlines Plans to Cut 14 Billion in Operations and 1250 Jobs | By Edward Wong | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/us-oil-still-pours-from-a-mideast-barrel.html | US Oil Still Pours From a Mideast Barrel | By Neela Banerjee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/world-business-briefing-americas-canada-bid-for-coal-miner.html | World Business Briefing  Americas Canada Bid For Coal Miner | By Bernard Simon NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/world-business-briefing-asia-hong-kong-jobless-rate-falls.html | World Business Briefing  Asia Hong Kong Jobless Rate Falls | By Keith Bradsher NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/world-business-briefing-asia-japan-mazda-revises-output.html | World Business Briefing  Asia Japan Mazda Revises Output | By Ken Belson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/business/world-business-briefing-asia-south-korea-credit-card-profit-slips.html | World Business Briefing  Asia South Korea Credit Card Profit Slips | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/health/abortion-pill-may-help-treat-severe-form-of-depression.html | Abortion Pill May Help Treat Severe Form of Depression | By Erica Goode | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/health/books-on-health-guide-to-children-s-hearts.html | BOOKS ON HEALTH Guide to Childrens Hearts | By John Langone | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| 2002-10-22 | https://www.nytimes.com/2002/10/22/health/books-on-health-healing-unconventionally.html | BOOKS ON HEALTH Healing Unconventionally | By John Langone | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/health/cases-the-doctor-the-patient-the-funeral.html | CASES The Doctor The Patient The Funeral | By Barron H Lerner Md | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/health/good-and-bad-marriage-boon-and-bane-to-health.html | Good and Bad Marriage Boon and Bane to Health | By Sharon Lerner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/health/personal-health-separating-gold-from-junk-in-medical-studies.html | PERSONAL HEALTH Separating Gold From Junk in Medical Studies | By Jane E Brody | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/health/reating-related-problems-not-autism.html | Treating Related Problems Not Autism | By Laurie Tarkan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/health/vital-signs-aging-fighting-frailty-to-stay-at-home.html | VITAL SIGNS AGING Fighting Frailty to Stay at Home | By Eric Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/health/vital-signs-antidotes-to-radiation-regimen-add-spice.html | VITAL SIGNS ANTIDOTES To Radiation Regimen Add Spice | By Eric Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/health/vital-signs-behavior-a-teacher-gets-results-at-lunch.html | VITAL SIGNS BEHAVIOR A Teacher Gets Results at Lunch | By Eric Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/health/vital-signs-safety-an-edge-for-skateboarding.html | VITAL SIGNS SAFETY An Edge for Skateboarding | By Eric Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/35-story-tower-is-planned-for-last-open-times-sq-lot.html | 35Story Tower Is Planned For Last Open Times Sq Lot | By Charles V Bagli | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/boldface-names-510084.html | BOLDFACE NAMES | By James Barron | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/city-and-state-agree-to-make-harlem-piers-a-waterfront-park.html | City and State Agree to Make Harlem Piers a Waterfront Park | By Terry Pristin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/court-ruling-on-legality-of-execution-is-challenged.html | Court Ruling On Legality Of Execution Is Challenged | By Benjamin Weiser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/expert-report-disputes-us-on-collapse.html | Expert Report Disputes US On Collapse | By James Glanz and Eric Lipton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/in-campaign-subject-of-race-is-banished-to-background.html | In Campaign Subject of Race Is Banished To Background | By Shaila K Dewan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/lautenberg-appeal-to-women-gives-him-edge-on-forrester.html | Lautenberg Appeal to Women Gives Him Edge on Forrester | By Iver Peterson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/lax-new-york-rules-make-big-money-talk.html | Lax New York Rules Make Big Money Talk | By RICHARD PREZPEA | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/little-bordeaux-with-that-bagel-huge-wine-show-brings-a-taste-france-new-york-city.html | A Little Bordeaux With That Bagel Huge Wine Show Brings a Taste Of France to New York City | By Glenn Collins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/mayor-weighs-plan-to-turn-over-bridges-to-transit-authority.html | Mayor Weighs Plan To Turn Over Bridges To Transit Authority | By Jennifer Steinhauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/metro-briefing-new-jersey-trenton-teenager-charged-in-killing.html | Metro Briefing  New Jersey Trenton Teenager Charged In Killing | By Andy Newman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/metro-briefing-new-york-brooklyn-talks-over-louima-legal-fees-collapse.html | Metro Briefing  New York Brooklyn Talks Over Louima Legal Fees Collapse | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/metro-briefing-new-york-brooklyn-two-are-guilty-of-pollution-violations.html | Metro Briefing  New York Brooklyn Two Are Guilty Of Pollution Violations | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/metro-briefing-new-york-manhattan-gotbaum-criticizes-nursing-cuts.html | Metro Briefing  New York Manhattan Gotbaum Criticizes Nursing Cuts | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/metro-briefing-new-york-manhattan-school-study-to-include-meetings-with-parents.html | Metro Briefing  New York Manhattan School Study To Include Meetings With Parents | By Jennifer Medina NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/nyc-we-ve-seen-the-outrage-and-it-is-us.html | NYC Weve Seen The Outrage And It Is Us | By Clyde Haberman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/pataki-calls-commuter-tax-a-bad-idea.html | Pataki Calls Commuter Tax a Bad Idea | By Michael Cooper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/pockets-are-added-to-friars-tunics-and-the-sky-falls.html | Pockets Are Added to Friars Tunics and the Sky Falls | By Guy Trebay | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/prosecutors-given-6-weeks-to-sort-facts-in-jogger-case.html | Prosecutors Given 6 Weeks To Sort Facts in Jogger Case | By Michael Wilson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/public-lives-challenging-gun-makers-to-bear-responsibility.html | PUBLIC LIVES Challenging Gun Makers to Bear Responsibility | By Lynda Richardson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/rabbi-retried-on-charges-of-hiring-wife-s-killer.html | Rabbi Retried On Charges Of Hiring Wifes Killer | By Maria Newman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/reports-of-bronx-killings-stun-a-suspect-s-family-in-virginia.html | Reports of Bronx Killings Stun A Suspects Family in Virginia | By Al Baker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/scant-progress-in-east-hampton-murder.html | Scant Progress in East Hampton Murder | By Elissa Gootman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/stony-brook-to-study-asia-and-asian-americans.html | Stony Brook to Study Asia And AsianAmericans | By Bruce Lambert | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/system-defies-even-a-governor-who-promised-to-reform-it.html | System Defies Even a Governor Who Promised to Reform It | By James C McKinley Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/the-ad-campaign-deriding-pataki-on-health-care.html | THE AD CAMPAIGN Deriding Pataki on Health Care | By Shaila K Dewan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/the-ad-campaign-golisano-cites-an-old-scandal.html | THE AD CAMPAIGN Golisano Cites an Old Scandal | By Randal C Archibold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/threats-responses-buffalo-case-6-indicted-charges-providing-material-aid.html | THREATS AND RESPONSES THE BUFFALO CASE 6 Indicted on Charges of Providing Material Aid to Terrorist Group | By Marc Santora | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/three-officers-are-charged-in-insurance-fraud-scheme.html | Three Officers Are Charged In Insurance Fraud Scheme | By Kevin Flynn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-22 | https://www.nytimes.com/2002/10/22/nyregion/tunnel-vision-the-fare-dance-and-paying-the-piper.html | Tunnel Vision The Fare Dance and Paying the Piper | By Randy Kennedy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/are-the-saudis-the-enemy.html | Are the Saudis the Enemy | By Nicholas D Kristof | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/business-as-usual.html | Business as Usual | By Paul Krugman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/editorial-observer-three-plays-nine-hours-celebrating-political-imperfection.html | Editorial Observer Three Plays Nine Hours Celebrating Political Imperfection | By Adam Cohen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/rejecting-the-bishops.html | Rejecting the Bishops | By Margaret OBrien Steinfels | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/opinion/the-price-of-stability.html | The Price of Stability | By Michael OHanlon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/science/autism-therapy-is-called-effective-but-rare.html | Autism Therapy Is Called Effective but Rare | By Laurie Tarkan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/science/essay-the-universe-seems-so-simple-until-you-have-to-explain-it.html | ESSAY The Universe Seems So Simple Until You Have to Explain It | By Dennis Overbye | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/science/of-baby-boomers-birds-and-books.html | Of Baby Boomers Birds and Books | By James Gorman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/science/outbreaks-of-a-rare-botulism-strain-stymie-scientists.html | Outbreaks of a Rare Botulism Strain Stymie Scientists | By Jim Robbins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/science/q-a-microwaved-microbes.html | Q  A Microwaved Microbes | By C Claiborne Ray | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/science/scientist-at-work-david-allen-sibley-13-ways-at-least-of-looking-at-a-sparrow.html | SCIENTIST AT WORKDavid Allen Sibley 13 Ways at Least of Looking at a Sparrow | By James Gorman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/science/the-inquiring-minds-behind-200-years-of-inventions.html | The Inquiring Minds Behind 200 Years of Inventions | By Warren E Leary | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/science/was-troy-a-metropolis-homer-isn-t-talking.html | Was Troy a Metropolis Homer Isnt Talking | By John Noble Wilford | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/baseball-a-square-peg-fills-the-hole-as-the-angels-catalyst.html | BASEBALL A Square Peg Fills the Hole As the Angels Catalyst | By Jack Curry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/baseball-acrimony-envelops-piniella-pursuit.html | BASEBALL Acrimony Envelops Piniella Pursuit | By Rafael Hermoso With Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/baseball-bonds-s-blast-is-still-in-orbit.html | BASEBALL Bondss Blast Is Still In Orbit | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/baseball-it-s-now-official-sort-of-teams-are-playing-hardball.html | BASEBALL Its Now Official Sort of Teams Are Playing Hardball | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/college-basketball-barrett-sees-maturity-taking-root-at-seton-hall.html | COLLEGE BASKETBALL Barrett Sees Maturity Taking Root at Seton Hall | By Ron Dicker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/college-football-oklahoma-tops-miami-in-bcs-ranking.html | COLLEGE FOOTBALL Oklahoma Tops Miami In BCS Ranking | By Joe Drape | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/hockey-after-loss-a-meeting-is-called-by-messier.html | HOCKEY After Loss A Meeting Is Called By Messier | By Jason Diamos | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/horse-racing-choice-for-the-rocks-team-a-safer-bet-or-a-bigger-score.html | HORSE RACING Choice for the Rocks Team A Safer Bet or a Bigger Score | By Bill Finley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/nfl-carter-is-going-to-the-dolphins.html | NFL Carter Is Going To the Dolphins | By Charlie Nobles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/on-baseball-24-outs-none-coming-by-way-of-3rd-strike.html | ON BASEBALL 24 Outs None Coming By Way of 3rd Strike | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/plus-television-hbo-cancels-arliss-after-seven-years.html | PLUS TELEVISION HBO Cancels Arliss After Seven Years | By Richard Sandomir | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/pro-basketball-sprewell-chronicles-gibes-and-a-lawsuit.html | PRO BASKETBALL Sprewell Chronicles Gibes and a Lawsuit | By Chris Broussard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/pro-football-giants-big-cat-loves-mixing-it-up-in-the-box.html | PRO FOOTBALL Giants Big Cat Loves Mixing It Up in the Box | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/pro-football-jets-pennington-is-spreading-the-field-and-the-joy.html | PRO FOOTBALL Jets Pennington Is Spreading the Field and the Joy | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/pro-football-old-rival-comes-calling-as-eagles-ready-a-move.html | PRO FOOTBALL Old Rival Comes Calling As Eagles Ready a Move | By Damon Hack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/scoreboard-soccer-notebook-chastain-still-playing-for-the-national-team.html | SCOREBOARD SOCCER NOTEBOOK Chastain Still Playing For the National Team | By Jack Bell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/soccer-metrostars-to-hire-bradley-giving-the-league-a-lift.html | SOCCER MetroStars to Hire Bradley Giving the League a Lift | By Alex Yannis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/sports-of-the-times-another-earthquake-only-tourists-worry.html | Sports of The Times Another Earthquake Only Tourists Worry | By George Vecsey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/sports-of-the-times-it-s-a-game-the-knicks-cannot-win.html | Sports of The Times Its a Game The Knicks Cannot Win | By Selena Roberts | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/sports/tv-sports-sopranos-encroaches-on-the-series.html | TV SPORTS Sopranos Encroaches on the Series | By Richard Sandomir | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/theater/theater-review-scarface-richard-crookback-godfather-nope-it-s-hitlerian-thug.html | THEATER REVIEW Scarface Richard Crookback The Godfather Nope Its a Hitlerian Thug | By Ben Brantley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/us/2002-campaign-new-york-senator-for-hillary-clinton-dual-role-star-subordinate.html | THE 2002 CAMPAIGN NEW YORK SENATOR For Hillary Clinton A Dual Role as Star And as Subordinate | By Adam Nagourney and Raymond Hernandez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/us/2002-campaign-television-tv-networks-act-avoid-more-blunders-vote-tallies.html | THE 2002 CAMPAIGN TELEVISION TV Networks Act to Avoid More Blunders In Vote Tallies | By Jim Rutenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/us/2002-campaign-trouble-spot-no-strangers-pressure-miami-police-are-enlisted-for.html | THE 2002 CAMPAIGN THE TROUBLE SPOT No Strangers to Pressure Miami Police Are Enlisted for Election Role | By Dana Canedy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/us/a-dream-house-in-pure-hawaiian-style.html | A Dream House in Pure Hawaiian Style | By John M Broder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/us/ap-says-it-couldn-t-find-45-of-fired-writer-s-sources.html | AP Says It Couldnt Find 45 of Fired Writers Sources | By Felicity Barringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/us/bush-seeks-faster-generic-drug-approval.html | Bush Seeks Faster Generic Drug Approval | By Robert Pear | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/us/hunt-for-sniper-investigation-failed-leads-bring-pattern-frustration.html | THE HUNT FOR A SNIPER THE INVESTIGATION Failed Leads Bring Pattern Of Frustration | By Eric Lichtblau | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| 2002-10-22 | https://www.nytimes.com/2002/10/22/us/hunt-for-sniper-investigators-using-media-conduit-has-worked-some-officers-say.html | THE HUNT FOR A SNIPER THE INVESTIGATORS Using News Media as a Conduit Has Worked Some Officers Say | By Fox Butterfield and Kevin Flynn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/us/hunt-for-sniper-overview-police-ask-caller-sniper-case-make-contact.html | THE HUNT FOR A SNIPER THE OVERVIEW POLICE ASK CALLER IN THE SNIPER CASE TO MAKE CONTACT | By Francis X Clines With Christopher Drew | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/us/hunt-for-sniper-scene-richmond-jolted-sniper-s-attack-its-aftermath-well.html | THE HUNT FOR A SNIPER THE SCENE Richmond Is Jolted by a Snipers Attack and Its Aftermath as Well | By Jeffrey Gettleman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/us/national-briefing-mid-atlantic-maryland-aid-for-baltimore-fighting-drug-violence.html | National Briefing  MidAtlantic Maryland Aid For Baltimore In Fighting Drug Violence | By Gary Gately NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/us/national-briefing-south-georgia-talking-while-running-for-judge.html | National Briefing  South Georgia Talking While Running For Judge | By Adam Liptak NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/us/national-briefing-southwest-texas-a-sticker-that-said-search-me.html | National Briefing  Southwest Texas A Sticker That Said Search Me | By Adam Liptak NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/us/new-hampshire-bishop-embroiled-in-abuse-disputes.html | New Hampshire Bishop Embroiled in Abuse Disputes | By Sam Dillon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/us/public-college-tuitions-rise-10-amid-financing-cuts.html | Public College Tuitions Rise 10 Amid Financing Cuts | By Diana Jean Schemo | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/us/supreme-court-roundup-justices-seek-federal-guidance-jury-sentencing-that-uses.html | Supreme Court Roundup Justices Seek Federal Guidance on Jury in Sentencing That Uses Prior Offenses as Factor | By Linda Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/us/the-hunt-for-a-sniper-a-killers-perspective-son-of-sam-killer-talks-of-sniper.html | THE HUNT FOR A SNIPER A KILLERS PERSPECTIVE Son of Sam Killer Talks of Sniper | By Kate Zernike | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/14-die-as-bomb-filled-suv-rams-israeli-bus.html | 14 Die as BombFilled SUV Rams Israeli Bus | By James Bennet | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/bush-sees-korean-nuclear-effort-as-different-from-iraq-s.html | Bush Sees Korean Nuclear Effort as Different From Iraqs | By Elisabeth Bumiller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/cairo-journal-for-women-a-male-mannerism-the-water-pipe.html | Cairo Journal For Women a Male Mannerism The Water Pipe | By Daniel J Wakin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/for-indonesia-leader-small-talk-edges-tough-talk.html | For Indonesia Leader Small Talk Edges Tough Talk | By Jane Perlez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/india-and-pakistan-the-dispute-burns-on.html | India and Pakistan The Dispute Burns On | By Amy Waldman With David Rohde | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/jesus-inscription-on-stone-may-be-earliest-ever-found.html | Jesus Inscription on Stone May Be Earliest Ever Found | By John Noble Wilford | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/mexicans-arrest-25-to-stop-ring-that-worked-for-drug-cartels.html | Mexicans Arrest 25 to Stop Ring That Worked for Drug Cartels | By Tim Weiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/north-korea-s-arms-project-jeopardizes-aid-japan-says.html | North Koreas AArms Project Jeopardizes Aid Japan Says | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/strike-staged-in-venezuela-to-force-vote.html | Strike Staged In Venezuela To Force Vote | By Juan Forero | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/threats-responses-military-tactics-us-refines-plans-for-war-in-cities.html | THREATS AND RESPONSES MILITARY TACTICS US REFINES PLANS FOR WAR IN CITIES | By Eric Schmitt and Thom Shanker | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/threats-responses-abrupt-amnesty-iraqi-prisons-joy-for-many-grief-for-some.html | THREATS AND RESPONSES Abrupt Amnesty At Iraqi Prisons A Joy for Many Grief for Some | By John F Burns | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/threats-responses-baghdad-s-view-citing-north-korea-iraqi-aide-says-oil-israel.html | THREATS AND RESPONSES BAGHDADS VIEW Citing North Korea an Iraqi Aide Says Oil and Israel Not Weapons Spur the US | By John F Burns | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/threats-responses-demonstrators-13-protesting-bush-s-stance-enter-un-are-ousted.html | THREATS AND RESPONSES DEMONSTRATORS 13 Protesting Bushs Stance Enter UN and Are Ousted | By Julia Preston | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/threats-responses-displaced-iraqis-iraqi-city-seen-powder-keg-if-hussein-were-be.html | THREATS AND RESPONSES DISPLACED IRAQIS Iraqi City Seen as Powder Keg If Hussein Were to Be Ousted | By James Dao | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/threats-responses-president-bush-declares-us-using-diplomacy-disarm-hussein.html | THREATS AND RESPONSES THE PRESIDENT BUSH DECLARES US IS USING DIPLOMACY TO DISARM HUSSEIN | By David E Sanger | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/threats-responses-united-nations-us-revises-iraq-resolution-but-accord-still.html | THREATS AND RESPONSES UNITED NATIONS US Revises Iraq Resolution But an Accord Still Eludes It | By Julia Preston | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/un-agency-urgently-seeks-food-for-afghans-and-africans.html | UN Agency Urgently Seeks Food for Afghans and Africans | By Elizabeth Becker | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/world-briefing-africa-eritrea-dispute-with-us.html | World Briefing  Africa Eritrea Dispute With US | By Marc Lacey NYT | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/world-briefing-americas-ecuador-presidential-race-heads-to-runoff.html | World Briefing  Americas Ecuador Presidential Race Heads To Runoff | By Juan Forero NYT | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/world-briefing-europe-britain-pressing-firefighters-not-to-strike.html | World Briefing  Europe Britain Pressing Firefighters Not To Strike | By Sarah Lyall NYT | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/world-briefing-europe-hungary-pro-europe-vote.html | World Briefing  Europe Hungary ProEurope Vote | By Ian Fisher NYT | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/world-briefing-europe-ireland-new-effort-to-shut-british-atom-plant.html | World Briefing  Europe Ireland New Effort To Shut British Atom Plant | By Brian Lavery NYT | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/world-briefing-europe-italy-300-illegal-immigrants-captured.html | World Briefing  Europe Italy 300 Illegal Immigrants Captured | By Jason Horowitz NYT | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/world-briefing-europe-the-hague-new-indictments-in-bosnia-massacre.html | World Briefing  Europe The Hague New Indictments In Bosnia Massacre | By Daniel Simpson NYT | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/world-briefing-europe-yugoslavia-montenegro-government-wins.html | World Briefing  Europe Yugoslavia Montenegro Government Wins | By Daniel Simpson NYT | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-22 | https://www.nytimes.com/2002/10/22/world/world-briefing-middle-east-bahrain-king-tries-to-get-out-the-vote.html | World Briefing  Middle East Bahrain King Tries To Get Out The Vote | By Agence FrancePresse | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/arts/city-opera-review-violetta-the-germonts-and-castanets.html | CITY OPERA REVIEW Violetta the Germonts and Castanets | By Paul Griffiths | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/arts/critic-s-notebook-shark-s-pearly-teeth-gnash-near-the-west-wing.html | CRITICS NOTEBOOK Sharks Pearly Teeth Gnash Near The West Wing | By Caryn James | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-23 | https://www.nytimes.com/2002/10/23/arts/dance-review-rodgers-as-ideal-dance-partner.html | DANCE REVIEW Rodgers As Ideal Dance Partner | By Anna Kisselgoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/arts/metropolitan-opera-review-buccaneer-his-love-meeting-challenge-high-c-s.html | METROPOLITAN OPERA REVIEW A Buccaneer and His Love Meeting the Challenge of High Cs | By Anthony Tommasini | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/arts/new-life-for-new-york-rock-production-team-dfa-offers-sound-you-can-dance.html | New Life for New York Rock The Production Team DFA Offers a Sound You Can Dance To | By Neil Strauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/arts/poet-is-said-to-be-leading-contender-to-run-federal-arts-agency.html | Poet Is Said to Be Leading Contender to Run Federal Arts Agency | By Robin Pogrebin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/customizing-shining-the-laser-lights-on-tunedup-eye-candy.html | CUSTOMIZING Shining the Laser Lights On TunedUp Eye Candy | By Michelle Krebs | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/dream-cars-a-reasonable-man-finds-his-inner-boulevardier.html | DREAM CARS A Reasonable Man Finds His Inner Boulevardier | By Marv Salter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/dream-cars-designing-drivers-stylish-wheels.html | DREAM CARS Designing Drivers Stylish Wheels | By Ruth La Ferla | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/dream-cars-i-thought-i-bought-a-twitty-bird-but-now-i-m-not-so-sure.html | DREAM CARS I Thought I Bought a Twitty Bird but Now Im Not So Sure | By Randy Blaun | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/dream-cars-travels-with-homer-next-time-i-ll-bring-an-extension-cord.html | DREAM CARS Travels With Homer Next Time III Bring an Extension Cord | By Steve Potter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/kicking-the-tires-how-to-hook-the-best-deal-when-lures-are-everywhere.html | KICKING THE TIRES How to Hook the Best Deal When Lures Are Everywhere | By Robert Strauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/kicking-the-tires-i-don-t-own-i-rent-cars-not-apartments.html | KICKING THE TIRES I Dont Own I Rent Cars Not Apartments | By Aaron Donovan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/kicking-the-tires-it-s-not-how-many-horses-it-s-torque-that-counts.html | KICKING THE TIRES Its Not How Many Horses Its Torque That Counts | By Tim Moran | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/new-looks-bumper-to-bumper-details-of-the-crossover-era.html | NEW LOOKS BumpertoBumper Details of the Crossover Era | By Phil Patton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/new-looks-finding-a-reincarnated-american-classic-on-a-trip-to-australia.html | NEW LOOKS Finding a Reincarnated American Classic on a Trip to Australia | BY Mark Phelan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/new-looks-hyundai-coming-up-fast-and-ready-to-accelerate.html | NEW LOOKS Hyundai Coming Up Fast And Ready to Accelerate | By Micheline Maynard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/new-looks-land-of-giants-invaded-by-little-guys.html | NEW LOOKS Land of Giants Invaded by Little Guys | By Jim McCraw | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/new-looks-mercedes-s-man-in-detroit-wants-to-give-chrysler-some-import-magic.html | NEW LOOKS Mercedess Man in Detroit Wants to Give Chrysler Some Import Magic | By Micheline Maynard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/new-looks-niche-mania.html | NEW LOOKS Niche Mania | By James G Cobb | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/new-looks-with-pedal-metal-stogie-his-pocket-bob-lutz-back-gm.html | NEW LOOKS With Pedal to the Metal And Stogie in His Pocket Bob Lutz Is Back at GM | By Danny Hakim | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/on-the-track-as-pickup-scenes-go-it-doesnt-get-much-wilder-than-this.html | ON THE TRACK As Pickup Scenes Go It Doesnt Get Much Wilder Than This | By Jack Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/on-the-track-for-racers-of-all-stripes-a-club-to-call-their-own.html | ON THE TRACK For Racers of All Stripes A Club to Call Their Own | By Courtney Barry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/on-the-track-movie-stars-as-racecar-drivers-whats-their-motivation.html | ON THE TRACK Movie Stars as Racecar Drivers Whats Their Motivation | By Joseph Siano | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/parts-dept-junkyards-discard-an-image-and-the-scary-dogs-too.html | PARTS DEPT Junkyards Discard an Image and the Scary Dogs Too | By George P Blumberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/road-rules-highway-tip-no-1-slow-traffic-keep-right.html | ROAD RULES Highway Tip No 1 Slow Traffic Keep Right | By Arlene M Schneider | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/road-rules-tip-no-1-a-all-traffic-keep-away.html | ROAD RULES Tip No 1a All Traffic Keep Away | By Tracey Harden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/road-rules-to-have-and-to-hold-till-driven-apart.html | ROAD RULES To Have and to Hold Till Driven Apart | By Debra Galant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/safety-are-red-light-cameras-aimed-at-safety-or-fines.html | SAFETY Are RedLight Cameras Aimed at Safety or Fines | By Marcia Biederman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/safety-choosing-a-teenager-s-first-gulp-wheels.html | SAFETY Choosing a Teenagers First Gulp Wheels | By Barbara Whitaker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/safety-deaths-mounting-again-in-war-on-drunk-driving.html | SAFETY Deaths Mounting Again In War on Drunk Driving | By Matthew L Wald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/technology-my-car-sounds-better-than-yours.html | TECHNOLOGY My Car Sounds Better Than Yours | By David F Gallagher | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/technology-no-tapes-no-discs-no-top-10-limit.html | TECHNOLOGY No Tapes No Discs No Top10 Limit | By J D Biersdorfer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/technology-on-your-own-trail-the-new-tracking-devices.html | TECHNOLOGY On Your Own Trail The New Tracking Devices | By Rebecca Fairley Raney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/the-environment-a-couple-of-detroit-doyens-go-from-gas-to-electric.html | THE ENVIRONMENT A Couple of Detroit Doyens Go From Gas to Electric | By Braden Phillips | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/the-environment-ford-gives-river-rouge-a-green-coat.html | THE ENVIRONMENT Ford Gives River Rouge a Green Coat | By Keith Schneider | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/two-wheels-for-a-classic-the-return-journey-gets-smoother.html | TWO WHEELS For a Classic The Return Journey Gets Smoother | By Bob Tedeschi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/automobiles/two-wheels-the-second-time-around-turns-out-to-be-harder.html | TWO WHEELS The Second Time Around Turns Out to Be Harder | By James Gorman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/books/books-of-the-times-americas-colonial-empire-that-was-no-accident.html | BOOKS OF THE TIMES Americas Colonial Empire That Was No Accident | By Richard Bernstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/books/untypically-a-rockefeller-tells-the-story-of-his-life.html | Untypically a Rockefeller Tells the Story of His Life | By Diana B Henriques | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/aol-said-to-be-extending-its-inquiry-on-revenue-data.html | AOL Said to Be Extending Its Inquiry on Revenue Data | By David D Kirkpatrick | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/at-t-posts-a-small-profit-after-three-quarters-of-losses.html | ATT Posts a Small Profit After Three Quarters of Losses | By Simon Romero With Seth Schiesel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/big-turnaround-at-nissan-leads-to-record-profits.html | Big Turnaround at Nissan Leads to Record Profits | By Ken Belson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/canadian-bank-s-invasion-of-us-fizzles.html | Canadian Banks Invasion of US Fizzles | By Bernard Simon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/commercial-real-estate-for-prospective-tenants-cash-is-king.html | COMMERCIAL REAL ESTATE For Prospective Tenants Cash Is King | By Michael Brick | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/commercial-real-estate-regional-market-queens-shops-set-where-industries-were.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Queens Shops Set Where Industries Were Once at Home | By Sana Siwolop | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/company-news-bristol-myers-drug-is-approved-as-diabetes-treatment.html | COMPANY NEWS BRISTOLMYERS DRUG IS APPROVED AS DIABETES TREATMENT | By Dow Jones | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/company-news-united-airlines-opens-talks-with-attendants.html | COMPANY NEWS UNITED AIRLINES OPENS TALKS WITH ATTENDANTS | By Edward Wong NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/confidence-erodes-in-big-swiss-engineering-company.html | Confidence Erodes in Big Swiss Engineering Company | By Alison Langley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/court-deals-new-setback-to-europe-s-antitrust-policy.html | Court Deals New Setback to Europes Antitrust Policy | By Paul Meller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/deal-reported-for-vivendi-sale-of-french-assets.html | Deal Reported For Vivendi Sale Of French Assets | By Andrew Ross Sorkin and Suzanne Kapner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/japanese-plan-to-overhaul-banks-hits-a-stone-wall.html | Japanese Plan To Overhaul Banks Hits A Stone Wall | By James Brooke and Ken Belson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/media-business-advertising-craving-man-takes-his-lumps-new-campaign-for-patch.html | THE MEDIA BUSINESS ADVERTISING The Craving Man takes his lumps in a new campaign for a patch to control smoking | By Courtney Kane | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/sec-move-could-mean-a-resignation-by-stewart.html | SEC Move Could Mean A Resignation By Stewart | By Constance L Hays | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/technology-briefing-software-shares-in-2-video-game-companies-fall.html | Technology Briefing  Software Shares In 2 Video Game Companies Fall | By Matt Richtel NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/the-healthier-side-of-health-care.html | The Healthier Side Of Health Care | By Milt Freudenheim | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/the-markets-market-place-new-worldcom-losses-hint-at-a-disputed-future.html | THE MARKETS Market Place New WorldCom Losses Hint at a Disputed Future | By Seth Schiesel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/the-media-business-advertising-addenda-a-succession-at-anti-drug-group.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Succession At AntiDrug Group | By Courtney Kane | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/the-media-business-advertising-addenda-research-group-to-lose-president.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Research Group To Lose President | By Courtney Kane | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/theater-founders-are-charged-with-fraud.html | Theater Founders Are Charged With Fraud | By Bernard Simon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/times-co-to-take-control-of-herald-tribune.html | Times Co to Take Control Of Herald Tribune | By Felicity Barringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/wider-support-is-sought-for-disclosing-fund-votes.html | Wider Support Is Sought For Disclosing Fund Votes | By Gretchen Morgenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/world-business-briefing-europe-russia-vodka-conflict.html | World Business Briefing  Europe Russia Vodka Conflict | By Sabrina Tavernise NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/world-business-briefing-europe-sweden-electrolux-profits-down.html | World Business Briefing  Europe Sweden Electrolux Profits Down | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/business/world-business-briefing-international-south-korea-and-europe.html | World Business Briefing  International South Korea And Europe | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/25-and-under-the-food-is-old-vietnam-the-setting-is-2002.html | 25 AND UNDER The Food Is Old Vietnam the Setting Is 2002 | By Sam Sifton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/cooking-as-an-inexact-science.html | Cooking as an Inexact Science | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/food-stuff-a-vinegar-substitute-with-half-the-pucker.html | FOOD STUFF A Vinegar Substitute With Half the Pucker | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/food-stuff-scary-halloween-treats-just-nibble-their-heads-off.html | FOOD STUFF Scary Halloween Treats Just Nibble Their Heads Off | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/food-stuff-the-perfect-knife-sharpener-for-freddy-krueger-s-kitchen.html | FOOD STUFF The Perfect Knife Sharpener For Freddy Kruegers Kitchen | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/food-stuff-wave-of-chocolate-transforms-a-village-diner.html | FOOD STUFF Wave of Chocolate Transforms a Village Diner | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/is-this-the-famous-original-grand-sichuan.html | Is This the Famous Original Grand Sichuan | By Eric Asimov | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/look-what-s-for-dinner.html | Look Whats For Dinner | By Peter Kaminsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/restaurants-rustic-portuguese-with-no-apologies.html | RESTAURANTS Rustic Portuguese With No Apologies | By Eric Asimov | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/temptation-a-treat-for-shepherds-and-others.html | TEMPTATION A Treat for Shepherds and Others | By Andrea Strong | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/the-chef-barbara-lynch-prune-loving-pasta.html | THE CHEF BARBARA LYNCH PruneLoving Pasta | By Mark Bittman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/the-minimalist-canned-tuna-with-a-bite.html | THE MINIMALIST Canned Tuna With a Bite | By Mark Bittman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/tiny-poppy-seeds-ground-tinier-for-big-flavor.html | Tiny Poppy Seeds Ground Tinier for Big Flavor | By Kay Rentschler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/where-danish-means-lunch.html | Where Danish Means Lunch | By R W Apple Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/dining/wine-talk-a-good-excuse-to-taste-some-great-wines.html | WINE TALK A Good Excuse to Taste Some Great Wines | By Frank J Prial | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| 2002-10-23 | https://www.nytimes.com/2002/10/23/movies/film-review-peeling-apart-layers-of-reality-to-deconstruct-a-philosopher.html | FILM REVIEW Peeling Apart Layers of Reality To Deconstruct a Philosopher | By Elvis Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/54-who-lost-airline-jobs-after-9-11-are-still-jobless.html | 54 Who Lost Airline Jobs After 911 Are Still Jobless | By Steven Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/a-9-11-memorial-that-offers-a-path-to-restore-the-soul.html | A 911 Memorial That Offers a Path To Restore the Soul | By Barbara Stewart | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/a-city-councilman-proposes-a-narrower-ban-on-smoking.html | A City Councilman Proposes A Narrower Ban on Smoking | By Thomas J Lueck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/a-jail-date-awaits-grubman-today-in-hamptons-crash.html | A Jail Date Awaits Grubman Today in Hamptons Crash | By Elissa Gootman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/apartments-tested-downtown-are-ruled-free-of-asbestos.html | Apartments Tested Downtown Are Ruled Free of Asbestos | By Kirk Johnson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/at-cuny-a-book-of-poetry-meant-for-the-entire-campus.html | At CUNY a Book of Poetry Meant for the Entire Campus | By Karen W Arenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/boldface-names-522422.html | BOLDFACE NAMES | By James Barron With Glenn Collins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/bronx-woman-stabbed-to-death-and-neighbors-chase-her-attacker.html | Bronx Woman Stabbed to Death and Neighbors Chase Her Attacker | By Al Baker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/bulletin-board-columbia-theater-in-church.html | BULLETIN BOARD Columbia Theater in Church | By Karen W Arenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/bulletin-board-educator-on-bank-s-board.html | BULLETIN BOARD Educator on Banks Board | By Karen W Arenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/bulletin-board-triple-crown-of-academies.html | BULLETIN BOARD Triple Crown of Academies | By Karen W Arenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/comparing-2-sets-of-twin-towers-malaysian-buildings-offered-as-model.html | Comparing 2 Sets Of Twin Towers Malaysian Buildings Offered as Model | By James Glanz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/golisano-battling-red-tape-bites-the-hand-that-fed-him.html | Golisano Battling Red Tape Bites the Hand That Fed Him | By Diana B Henriques | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/lessons-the-voters-prerogatives-and-bilingual-education.html | LESSONS The Voters Prerogatives And Bilingual Education | By Richard Rothstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/man-22-held-in-sex-assaults-on-6-girls-all-under-age-14.html | Man 22 Held in Sex Assaults On 6 Girls All Under Age 14 | By Winnie Hu | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/mccall-and-golisano-attack-pataki-on-use-of-rikers-island-chief-in-campaign-work.html | McCall and Golisano Attack Pataki on Use of Rikers Island Chief in Campaign Work | By Shaila K Dewan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/metro-briefing-new-jersey-freehold-rabbi-s-friend-testifies-at-trial.html | Metro Briefing  New Jersey Freehold Rabbis Friend Testifies At Trial | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/metro-briefing-new-jersey-holmdel-scalping-law-violation-alleged.html | Metro Briefing  New Jersey Holmdel ScalpingLaw Violation Alleged | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/metro-briefing-new-jersey-trenton-man-admits-arson-for-hire.html | Metro Briefing  New Jersey Trenton Man Admits ArsonForHire | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/metro-briefing-new-york-bronx-senator-loses-bid-for-new-primary.html | Metro Briefing  New York Bronx Senator Loses Bid For New Primary | By Jonathan P Hicks NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/metro-briefing-new-york-farmingdale-boy-fatally-shot-train-station-long-island.html | Metro Briefing  New York Farmingdale Boy Is Fatally Shot At Train Station On Long Island | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/metro-briefing-new-york-manhattan-911-upgrade-said-to-aid-batterer-cases.html | Metro Briefing  New York Manhattan 911 Upgrade Said To Aid Batterer Cases | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/metro-briefing-new-york-manhattan-term-limits-law-challenged.html | Metro Briefing  New York Manhattan TermLimits Law Challenged | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/new-york-bill-on-gay-rights-is-set-for-vote.html | New York Bill On Gay Rights Is Set for Vote | By James C McKinley Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/pataki-rejects-east-river-tolls-threatening-city-budget-and-mayoral-relations.html | Pataki Rejects East River Tolls Threatening City Budget and Mayoral Relations | By Michael Cooper and Edward Wyatt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/peter-g-bergmann-87-worked-with-einstein.html | Peter G Bergmann 87 Worked With Einstein | By Dennis Overbye | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/political-memo-money-and-momentum-elude-mccall.html | Political Memo  Money and Momentum Elude McCall | By James C McKinley Jr and Shaila K Dewan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/public-lives-envisioning-penn-station-as-all-the-world-s-stage.html | PUBLIC LIVES Envisioning Penn Station as All the Worlds Stage | By Nichole M Christian | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/republicans-use-age-issue-in-criticism-of-lautenberg.html | Republicans Use Age Issue In Criticism Of Lautenberg | By Iver Peterson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/schools-transportation-air-quality-are-issues-in-debate.html | Schools Transportation Air Quality Are Issues in Debate | By Paul Zielbauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/state-court-upholds-authority-of-mayor-on-cable-franchises.html | State Court Upholds Authority Of Mayor on Cable Franchises | By Diane Cardwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/student-stabbed-schoolmate-in-queens-hallway-police-say.html | Student Stabbed Schoolmate in Queens Hallway Police Say | By Lydia Polgreen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/threats-responses-suspect-ex-roommate-9-11-defendant-sentenced-for-lying-agents.html | THREATS AND RESPONSES THE SUSPECT ExRoommate of 911 Defendant Is Sentenced for Lying to Agents | By Benjamin Weiser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/three-officers-faked-reports-police-say.html | Three Officers Faked Reports Police Say | By William K Rashbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/trump-draws-criticism-for-ad-he-ran-after-jogger-attack.html | Trump Draws Criticism for Ad He Ran After Jogger Attack | By Michael Wilson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/nyregion/your-mentor-in-cyberspace-is-standing-by-now.html | Your Mentor in Cyberspace Is Standing By Now | By Jennifer Medina | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/brazil-s-democracy-takes-a-chance.html | Brazils Democracy Takes a Chance | By Jeffrey W Rubin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/from-vertical-to-horizontal.html | From Vertical to Horizontal | By Maureen Dowd | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/opinion/under-the-arab-street.html | Under the Arab Street | By Thomas L Friedman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/baseball-angels-sore-loser-has-no-complaint.html | BASEBALL Angels Sore Loser Has No Complaint | By Jack Curry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/baseball-bonds-has-a-big-hit-hernandez-a-big-fall.html | BASEBALL Bonds Has a Big Hit Hernndez a Big Fall | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/baseball-little-things-again-add-up-to-big-innings-for-angels.html | BASEBALL Little Things Again Add Up to Big Innings for Angels | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/baseball-the-mets-pessimistic-on-getting-piniella.html | BASEBALL The Mets Pessimistic On Getting Piniella | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/college-basketball-christian-values-meet-athletic-scandal.html | COLLEGE BASKETBALL Christian Values Meet Athletic Scandal | By Viv Bernstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/east-germany-s-doping-chief-manfred-ewald-is-dead-at-76.html | East Germanys Doping Chief Manfred Ewald Is Dead at 76 | By Jere Longman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/hockey-carolina-makes-islanders-heads-spin.html | HOCKEY Carolina Makes Islanders Heads Spin | By Dave Caldwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/horse-racing-war-emblem-finishing-where-his-saga-began.html | HORSE RACING War Emblem Finishing Where His Saga Began | By Joe Drape | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/on-baseball-san-francisco-s-baker-can-t-find-any-relief.html | ON BASEBALL San Franciscos Baker Cant Find Any Relief | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/on-pro-football-saints-solve-puzzle-by-using-new-pieces.html | ON PRO FOOTBALL Saints Solve Puzzle by Using New Pieces | By Thomas George | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/pro-basketball-knicks-say-they-ll-get-over-their-dispute-with-sprewell.html | PRO BASKETBALL Knicks Say Theyll Get Over Their Dispute With Sprewell | By Chris Broussard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/pro-basketball-nets-suspend-childs-for-being-out-of-shape.html | PRO BASKETBALL Nets Suspend Childs For Being Out of Shape | By Liz Robbins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/pro-basketball-van-horn-puts-on-a-show-for-ex-coach.html | PRO BASKETBALL Van Horn Puts On A Show for ExCoach | By Liz Robbins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/pro-football-new-clubs-mixed-results-for-giants-who-left-town.html | PRO FOOTBALL New Clubs Mixed Results For Giants Who Left Town | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/pro-football-the-jets-defense-lets-its-play-do-the-talking.html | PRO FOOTBALL The Jets Defense Lets Its Play Do the Talking | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/soccer-metrostars-are-able-to-find-coach-a-little-closer-to-home.html | SOCCER MetroStars Are Able to Find Coach a Little Closer to Home | By Jack Bell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/sports/sports-of-the-times-tony-bennett-trolleys-and-a-series-by-the-bay.html | Sports Of The Times Tony Bennett Trolleys And a Series By the Bay | By George Vecsey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/theater/theater-review-comedy-and-commentary-with-hyperbolic-jewishness.html | THEATER REVIEW Comedy and Commentary With Hyperbolic Jewishness | By Bruce Weber | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/theater/theater-review-skin-tone-as-the-subtle-signal-for-hatred-in-the-racial-family.html | THEATER REVIEW Skin Tone as the Subtle Signal For Hatred in the Racial Family | By Ben Brantley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/us/2002-campaign-battleground-candidates-for-governor-florida-spar-over-education.html | THE 2002 CAMPAIGN BATTLEGROUND Candidates for Governor in Florida Spar Over Education | By Dana Canedy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| 2002-10-23 | https://www.nytimes.com/2002/10/23/us/amino-acid-may-not-predict-heart-attacks.html | Amino Acid May Not Predict Heart Attacks | By Donald G McNeil Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/us/hunt-for-sniper-children-wake-new-threat-schools-stay-open-while-parents-remain.html | THE HUNT FOR A SNIPER THE CHILDREN In Wake of New Threat Schools Stay Open While Parents Remain Jittery | By Diana Jean Schemo | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/us/hunt-for-sniper-federal-response-us-role-inquiry-grows-amid-tales-turf-battles.html | THE HUNT FOR A SNIPER THE FEDERAL RESPONSE US Role in Inquiry Grows Amid Tales of Turf Battles | By Eric Lichtblau and David Johnston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/us/hunt-for-sniper-killer-sniper-plays-contrary-game-catch-me-if-you-can.html | THE HUNT FOR A SNIPER THE KILLER Sniper Plays a Contrary Game of Catch Me if You Can | By Blaine Harden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/us/hunt-for-sniper-overview-bus-driver-killed-children-not-safe-sniper-s-note-says.html | THE HUNT FOR A SNIPER OVERVIEW BUS DRIVER KILLED CHILDREN NOT SAFE SNIPERS NOTE SAYS | By Francis X Clines With Christopher Drew | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/us/national-briefing-midwest-wisconsin-2-replace-ousted-leader.html | National Briefing  Midwest Wisconsin 2 Replace Ousted Leader | By Jo Napolitano NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/us/national-briefing-southwest-arizona-proudly-claiming-tax-debt.html | National Briefing  Southwest Arizona Proudly Claiming Tax Debt | By Mindy Sink NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/us/police-investigate-killings-of-illegal-immigrants-in-arizona-desert.html | Police Investigate Killings of Illegal Immigrants in Arizona Desert | By Nick Madigan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/us/reporter-s-notebook-age-old-culinary-questions-still-stir-a-fire.html | Reporters Notebook AgeOld Culinary Questions Still Stir a Fire | By R W Apple Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/us/ruling-clears-way-to-ease-beach-access-in-california.html | Ruling Clears Way to Ease Beach Access In California | By Barbara Whitaker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/us/scientists-debating-future-of-hormone-replacement.html | Scientists Debating Future Of Hormone Replacement | By Gina Kolata | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/us/study-is-unsure-on-tainted-polio-vaccine-s-cancer-role.html | Study Is Unsure on Tainted Polio Vaccines Cancer Role | By Denise Grady | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/us/subsidiary-issue-enters-pledge-case.html | Subsidiary Issue Enters Pledge Case | By Adam Liptak | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/us/the-2002-campaign-the-issue-of-guns-heston-takes-last-lap-in-the-cause-of-guns.html | THE 2002 CAMPAIGN THE ISSUE OF GUNS Heston Takes Last Lap In the Cause of Guns | By Katharine Q Seelye | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/us/the-2002-campaign-the-republicans-in-homestretch-bush-makes-push-for-gop-gains.html | THE 2002 CAMPAIGN THE REPUBLICANS IN HOMESTRETCH BUSH MAKES PUSH FOR GOP GAINS | By Elisabeth Bumiller With Adam Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/us/the-hunt-for-a-sniper-the-residents-disbelief-and-desperation-in-the-sniper-zone.html | THE HUNT FOR A SNIPER THE RESIDENTS Disbelief and Desperation in the Sniper Zone | By Jeffrey Gettleman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/us/the-hunt-for-a-sniper-the-victim-slain-driver-is-praised-as-neighbor-and-parent.html | THE HUNT FOR A SNIPER THE VICTIM Slain Driver Is Praised As Neighbor And Parent | By Kate Zernike | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/us/threats-and-responses-legal-maneuvers-us-sees-threat-to-terror-trial.html | THREATS AND RESPONSES LEGAL MANEUVERS US SEES THREAT TO TERROR TRIAL | By Philip Shenon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/author-charged-for-islam-remark-is-acquitted.html | Author Charged for Islam Remark Is Acquitted | By Alan Riding | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/canadian-writer-wins-a-revamped-booker-prize.html | Canadian Writer Wins A Revamped Booker Prize | By Alan Cowell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/chechnya-s-wine-industry-clings-to-remaining-roots.html | Chechnyas Wine Industry Clings to Remaining Roots | By Steven Lee Myers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/climate-talks-will-shift-focus-from-emissions.html | Climate Talks Will Shift Focus From Emissions | By Andrew C Revkin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/latin-death-squads-and-the-us-a-new-disclosure.html | Latin Death Squads and the US A New Disclosure | By Diana Jean Schemo | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/no-retaliation-from-israel-after-bombing.html | No Retaliation From Israel After Bombing | By Joel Greenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/romania-wooed-by-us-looks-to-a-big-nato-role.html | Romania Wooed by US Looks to a Big NATO Role | By Ian Fisher | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/threats-and-responses-havel-denies-telephoning-us-on-iraq-meeting.html | THREATS AND RESPONSES Havel Denies Telephoning US On Iraq Meeting | By Peter S Green | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/threats-responses-arrests-europe-france-links-tunisian-jail-terror-cells-5.html | THREATS AND RESPONSES ARRESTS IN EUROPE France Links Tunisian in Jail To Terror Cells in 5 Nations | By Elaine Sciolino | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/threats-responses-detainees-some-guantanamo-prisoners-will-be-freed-rumsfeld.html | THREATS AND RESPONSES THE DETAINEES Some Guantnamo Prisoners Will Be Freed Rumsfeld Says | By Katharine Q Seelye | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/threats-responses-diplomacy-big-5-united-nations-still-jockeying-over-iraq-text.html | THREATS AND RESPONSES DIPLOMACY Big 5 at the United Nations Still Jockeying Over Iraq Text | By Julia Preston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/threats-responses-iraq-opening-gates-its-gulag-iraq-unleashes-pain-protest.html | THREATS AND RESPONSES IRAQ In Opening the Gates of Its Gulag Iraq Unleashes Pain and Protest | By John F Burns | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/threats-responses-moscow-briefed-further-north-korea-russians-openly-skeptical.html | THREATS AND RESPONSES MOSCOW Briefed Further on North Korea the Russians Openly Skeptical Before Are Silent | By Michael Wines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/threats-responses-search-for-fugitives-unmanned-us-planes-comb-arabian-desert.html | THREATS AND RESPONSES SEARCH FOR FUGITIVES Unmanned US Planes Comb Arabian Desert for Suspects | By Neil MacFarquhar | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/threats-responses-trial-germany-friend-hijacker-admits-training-afghanistan.html | THREATS AND RESPONSES TRIAL IN GERMANY Friend of Hijacker Admits to Training in Afghanistan | By Desmond Butler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/tokyo-journal-to-grandparents-english-word-trend-isnt-naisu.html | Tokyo Journal To Grandparents English Word Trend Isnt Naisu | By Howard W French | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/tv-program-raises-new-assertions-of-abuse-by-priests-in-ireland.html | TV Program Raises New Assertions of Abuse by Priests in Ireland | By Brian Lavery | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/war-clouds-will-darken-asia-pacific-meeting-in-mexico.html | War Clouds Will Darken AsiaPacific Meeting in Mexico | By Tim Weiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/world-briefing-africa-kenya-opposition-candidate-for-president.html | World Briefing Africa Kenya Opposition Candidate For President | By Marc Lacey NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/world-briefing-asia-china-leadership-shuffle-starts.html | World Briefing Asia China Leadership Shuffle Starts | By Elisabeth Rosenthal NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/world-briefing-asia-japan-kidnapping-victims-may-stay-longer.html | World Briefing Asia Japan Kidnapping Victims May Stay Longer | By Howard W French NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/world-briefing-europe-germany-schroder-sworn-in-for-2nd-term.html | World Briefing  Europe Germany Schrder Sworn In For 2nd Term | By Victor Homola NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/world-briefing-europe-italy-tightening-the-border.html | World Briefing  Europe Italy Tightening The Border | By Jason Horowitz NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/world-briefing-middle-east-iran-harsh-words-for-democracy.html | World Briefing  Middle East Iran Harsh Words For Democracy | By Nazila Fathi NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-23 | https://www.nytimes.com/2002/10/23/world/world-briefing-united-nations-workers-cleared-in-sex-abuse-inquiry.html | World Briefing  United Nations Workers Cleared In Sex Abuse Inquiry | By Daniel B Schneider NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/bridge-for-want-of-a-small-slam-a-shot-at-a-cup-was-lost.html | BRIDGE For Want of a Small Slam A Shot at a Cup Was Lost | By Alan Truscott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/classical-pianists-rock-in-a-manner-of-speaking.html | Classical Pianists Rock In a Manner of Speaking | By Allan Kozinn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/critic-s-notebook-a-citywide-treasure-hunt-for-photographs-with-vision.html | CRITIC'S NOTEBOOK A Citywide Treasure Hunt For Photographs With Vision | By Sarah Boxer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/derek-bell-66-celtic-harpist-of-the-chieftains.html | Derek Bell 66 Celtic Harpist of the Chieftains | By Wolfgang Saxon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/eileen-simpson-84-memoirist-of-life-with-john-berryman.html | Eileen Simpson 84 Memoirist Of Life With John Berryman | By Dinitia Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/fred-troller-71-champion-of-bold-graphic-style.html | Fred Troller 71 Champion of Bold Graphic Style | By Steven Heller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/historians-are-doing-the-mambo-after-decades-latin-jazz-develops-its-own-academic.html | Historians Are Doing the Mambo After Decades Latin Jazz Develops Its Own Academic Canon | By Ben Ratliff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/music-review-the-fine-art-of-tuning-teacups.html | MUSIC REVIEW The Fine Art Of Tuning Teacups | By Anthony Tommasini | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/opera-review-meant-to-tickle-a-chabrier-feather.html | OPERA REVIEW Meant to Tickle a Chabrier Feather | By Paul Griffiths | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/television-review-challenging-humanity-to-try-to-do-better.html | TELEVISION REVIEW Challenging Humanity To Try to Do Better | By Ron Wertheimer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/arts/the-pop-life-punk-meets-disco-again.html | THE POP LIFE Punk Meets Disco Again | By Neil Strauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/books/books-of-the-times-california-and-computers-in-two-murder-mysteries.html | BOOKS OF THE TIMES California and Computers In Two Murder Mysteries | By Janet Maslin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/books/making-books-two-writers-under-one-roof.html | MAKING BOOKS Two Writers Under One Roof | By Martin Arnold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/2-drug-giants-to-restore-big-discounts-for-elderly.html | 2 Drug Giants To Restore Big Discounts For Elderly | By Melody Petersen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/citigroup-hurt-by-worries-that-inquiry-could-widen.html | Citigroup Hurt By Worries That Inquiry Could Widen | By Gretchen Morgenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/company-news-ge-to-build-lab-in-germany-for-52-million.html | COMPANY NEWS GE TO BUILD LAB IN GERMANY FOR 52 MILLION | By Barnaby J Feder NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/daimlerchrysler-has-big-profit-gain-but-is-pessimistic.html | DaimlerChrysler Has Big Profit Gain but Is Pessimistic | By Micheline Maynard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/economic-scene-observe-theorize-measure-test-don-t-overlook-what-goes-wrong.html | Economic Scene Observe theorize measure test and dont overlook what goes wrong Nobel experiments | By Hal R Varian | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/ethics-standards-overhaul-urged-for-hospital-buying-groups.html | Ethics Standards Overhaul Urged for Hospital Buying Groups | By Barry Meier | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/greenspan-hails-output-gains-in-sluggish-economy.html | Greenspan Hails Output Gains in Sluggish Economy | By Richard W Stevenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/guilty-plea-is-expected-from-trader.html | Guilty Plea Is Expected From Trader | By Jonathan Fuerbringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/market-place-looking-glass-on-earnings-just-got-darker.html | Market Place Looking Glass On Earnings Just Got Darker | By Floyd Norris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/media-business-advertising-gm-gets-criticism-for-backing-tour-christian-music.html | THE MEDIA BUSINESS ADVERTISING GM Gets Criticism for Backing Tour of Christian Music Performers | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/peso-s-devaluation-gives-argentina-cost-advantages.html | Pesos Devaluation Gives Argentina Cost Advantages | By Tony Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/technology-aol-to-restate-troubled-unit-s-revenue-again-vexing-wall-st.html | TECHNOLOGY AOL to Restate Troubled Units Revenue Again Vexing Wall St | By David D Kirkpatrick | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/technology-briefing-biotechnology-application-on-modified-grass-is-withdrawn.html | Technology Briefing  Biotechnology  Application On Modified Grass Is Withdrawn | By Andrew Pollack NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/technology-briefing-biotechnology-serono-reports-profit-increase.html | Technology Briefing  Biotechnology Serono Reports Profit Increase | By Alison Langley NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/technology-lucent-narrows-quarter-loss-revenue-decreases-further.html | TECHNOLOGY Lucent Narrows Quarter Loss Revenue Decreases Further | By Simon Romero | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/the-media-business-advertising-addenda-accounts-548472.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/the-media-business-advertising-addenda-ddb-forms-alliance-with-tokyu-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA DDB Forms Alliance With Tokyu Agency | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/the-media-business-advertising-addenda-tap-pharmaceutical-selects-new-agency.html | THE MEDIA BUSINESS ADVERTISING ADDENDA TAP Pharmaceutical Selects New Agency | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/toronto-exchange-is-still-set-to-go-public.html | Toronto Exchange Is Still Set to Go Public | By Bernard Simon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/tyco-restating-results-125-million-lower.html | Tyco Restating Results 125 Million Lower | By Andrew Ross Sorkin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/united-amends-cost-cut-plan-to-try-to-get-loan-guarantee.html | United Amends CostCut Plan To Try to Get Loan Guarantee | By Edward Wong | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/us-asks-enron-for-details-on-dealings-involving-iran.html | US Asks Enron for Details On Dealings Involving Iran | By Richard A Oppel Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/us-carmakers-losing-ground-to-imports-despite-deals.html | US Carmakers Losing Ground To Imports Despite Deals | By Micheline Maynard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/wary-companies-are-staying-in-the-muslim-world.html | Wary Companies Are Staying in the Muslim World | By Daniel Altman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/wider-use-is-seen-for-sleepiness-drug-tests-said-to-go-well.html | Wider Use Is Seen For Sleepiness Drug Tests Said to Go Well | By Andrew Pollack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/world-business-briefing-europe-britain-rate-debate.html | World Business Briefing  Europe Britain Rate Debate | By Alan Cowell NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/world-business-briefing-europe-france-aluminum-unit-acquired.html | World Business Briefing  Europe France Aluminum Unit Acquired | By Gregory Crouch NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/world-business-briefing-europe-germany-bank-names-chief.html | World Business Briefing  Europe Germany Bank Names Chief | By Petra Kappl NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/world-business-briefing-europe-the-netherlands-layoffs-at-drug-concern.html | World Business Briefing  Europe The Netherlands Layoffs At Drug Concern | By Gregory Crouch NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/business/xerox-reports-a-profit-but-revenue-is-down-6.html | Xerox Reports a Profit but Revenue Is Down 6 | By Claudia H Deutsch | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/a-chameleon-shakes-the-antiques-world.html | A Chameleon Shakes The Antiques World | By David Colman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/at-home-with-michael-cunningham-this-is-the-house-the-book-bought.html | AT HOME WITH MICHAEL CUNNINGHAM This Is the House The Book Bought | By John Leland | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/close-to-home-1-kitchen-2-rehab-recipes.html | CLOSE TO HOME 1 Kitchen 2 Rehab Recipes | By Leslie Kaufman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/currents-architecture-up-close-on-the-big-screen-with-kahlo-and-rivera.html | CURRENTS ARCHITECTURE Up Close on the Big Screen With Kahlo and Rivera | By Linda Lee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/currents-ceramics-tactile-lessons-in-the-arts-and-in-the-sciences-too.html | CURRENTS CERAMICS Tactile Lessons in the Arts And in the Sciences Too | By Eve M Kahn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/currents-design-making-the-100-best-list-of-course-it-s-debatable.html | CURRENTS DESIGN Making the 100 Best List Of Course Its Debatable | By Eve M Kahn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/currents-furnishings-for-a-tallahassee-car-collection-flamboyant-set-keys-among.html | CURRENTS FURNISHINGS For a Tallahassee Car Collection A Flamboyant Set of Keys Among the Wheels | By Eve M Kahn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/currents-tableware-for-evenings-that-sing-of-the-east.html | CURRENTS TABLEWARE For Evenings That Sing Of the East | By Stephen Treffinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/currents-who-knew-a-surrogate-shopper-sifts-paris-antiques.html | CURRENTS WHO KNEW A Surrogate Shopper Sifts Paris Antiques | By Marianne Rohrlich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/heads-up-rooftop-bars-light-the-skies.html | Heads Up Rooftop Bars Light the Skies | By Bradford McKee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/over-the-river-no-longer-fringe.html | Over the River No Longer Fringe | By Peter Hellman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-24 | https://www.nytimes.com/2002/10/24/garden/personal-shopper-pint-size-but-not-puny.html | PERSONAL SHOPPER PintSize but Not Puny | By Marianne Rohrlich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/blocks-planners-urge-decisions-on-downtown.html | BLOCKS Planners Urge Decisions on Downtown | By David W Dunlap | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/boldface-names-546895.html | BOLDFACE NAMES | By James Barron | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/calling-it-confusing-chancellor-rejects-complex-new-report-card.html | Calling It Confusing Chancellor Rejects Complex New Report Card | By Abby Goodnough | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/citing-age-and-a-difficult-year-paterson-bishop-says-he-ll-retire.html | Citing Age and a Difficult Year Paterson Bishop Says Hell Retire | By Richard Lezin Jones | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/city-schools-announce-plan-to-add-285-security-guards.html | City Schools Announce Plan To Add 285 Security Guards | By Jennifer Medina | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/democrats-place-mccall-on-notice.html | DEMOCRATS PLACE MCCALL ON NOTICE | By Raymond Hernandez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/ex-mistress-defends-credibility-at-rabbi-s-trial.html | ExMistress Defends Credibility at Rabbis Trial | By Robert Hanley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/forrester-and-lautenberg-spar-over-debates-and-tax-returns.html | Forrester and Lautenberg Spar Over Debates and Tax Returns | By Iver Peterson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/forrester-s-estimate-of-wealth-seems-to-be-hurting-not-helping.html | Forresters Estimate of Wealth Seems to Be Hurting Not Helping | By David Kocieniewski | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/grubman-gets-jail-sentence-and-scolding-from-the-judge.html | Grubman Gets Jail Sentence And Scolding From the Judge | By Elissa Gootman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/heckling-by-pataki-backers-only-encourages-golisano.html | Heckling by Pataki Backers Only Encourages Golisano | By Randal C Archibold With Andy Newman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/house-arrest-doesn-t-bar-watching-tv-court-rules.html | House Arrest Doesnt Bar Watching TV Court Rules | By Benjamin Weiser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/mayor-says-current-deficit-may-be-as-much-as-1-billion.html | Mayor Says Current Deficit May Be as Much as 1 Billion | By Michael Cooper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/metro-briefing-calendar-today-hearing-on-juvenile-violence.html | Metro Briefing  Calendar Today Hearing On Juvenile Violence | Compiled by Anthony Ramirez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/metro-briefing-new-york-central-islip-19-accused-of-drug-offenses.html | Metro Briefing  New York Central Islip 19 Accused Of Drug Offenses | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/metro-briefing-new-york-manhattan-executive-joins-planning-agency.html | Metro Briefing  New York Manhattan Executive Joins Planning Agency | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/metro-briefing-new-york-manhattan-mayor-vetoes-loan-bill.html | Metro Briefing  New York Manhattan Mayor Vetoes Loan Bill | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/metro-briefing-new-york-queens-arrest-in-school-stabbing.html | Metro Briefing  New York Queens Arrest In School Stabbing | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/metro-briefing-new-york-queens-man-dies-after-car-crash.html | Metro Briefing  New York Queens Man Dies After Car Crash | By Lydia Polgreen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/metro-briefing-new-york-white-plains-meeting-on-under-age-drinking.html | Metro Briefing  New York White Plains Meeting On UnderAge Drinking | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/mostly-sprawling-and-warmer-scientists-factor-land-use-into-new-jersey-s-climate.html | Mostly Sprawling and Warmer Scientists Factor Land Use Into New Jerseys Climate | By Kirk Johnson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/officials-seek-changes-in-rules-for-sept-11-business-program.html | Officials Seek Changes in Rules For Sept 11 Business Program | By Joseph P Fried | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/on-bridges-raising-money-but-not-blood-pressure.html | On Bridges Raising Money but Not Blood Pressure | By Randy Kennedy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/proposed-council-district-map-reflects-population-shifts.html | Proposed Council District Map Reflects Population Shifts | By Diane Cardwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/public-lives-little-theater-big-dreams-for-yiddish-director.html | PUBLIC LIVES Little Theater Big Dreams for Yiddish Director | By Joyce Wadler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/report-offers-safeguards-for-live-transplant-donors.html | Report Offers Safeguards For Live Transplant Donors | By Alison Leigh Cowan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/security-at-us-lab-is-questioned-by-senators.html | Security At US Lab Is Questioned By Senators | By Marc Santora | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/sex-film-star-is-sentenced-in-stock-fraud.html | Sex Film Star Is Sentenced in Stock Fraud | By Robert F Worth | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/nyregion/threats-responses-dirty-bomb-lawyers-for-detainee-ask-judge-not-review.html | THREATS AND RESPONSES DIRTY BOMB Lawyers for Detainee Ask Judge Not to Review Classified Papers | By Benjamin Weiser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/hicks-nix-blix-fix.html | Hicks Nix Blix Fix | By William Safire | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/life-under-siege.html | Life Under Siege | By Bob Herbert | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/notes-from-madison-clean-state-dirty-politicians.html | Notes From Madison Clean State Dirty Politicians | By Michael Feldman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/opinion/roadblocks-on-the-path-to-peace.html | Roadblocks on the Path to Peace | By Gareth Evans and Robert Malley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/baseball-as-piniella-talks-stall-mets-turn-their-attention-to-howe.html | BASEBALL As Piniella Talks Stall Mets Turn Their Attention to Howe | By Rafael Hermoso and Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/baseball-childhood-practices-pay-off-for-spiezios.html | BASEBALL Childhood Practices Pay Off for Spiezios | By Jack Curry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/baseball-giants-find-fault-with-perfect-reliever.html | BASEBALL Giants Find Fault With Perfect Reliever | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/baseball-notebook-if-only-for-a-moment-rose-is-back.html | BASEBALL NOTEBOOK If Only for a Moment Rose Is Back | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/baseball-someone-besides-bonds-finally-comes-through.html | BASEBALL Someone Besides Bonds Finally Comes Through | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/baseball-two-bad-pitches-tie-it-all-up.html | BASEBALL Two Bad Pitches Tie It All Up | By Jack Curry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/colleges-mclendon-helps-spark-wolfpack.html | COLLEGES McLendon Helps Spark Wolfpack | By Viv Bernstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/colleges-pittsburgh-has-people-talking-in-preseason.html | COLLEGES Pittsburgh Has People Talking in Preseason | By Joe Lapointe | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/hockey-friesen-takes-the-time-to-end-his-frustration.html | HOCKEY Friesen Takes the Time to End His Frustration | By Lynn Zinser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/hockey-rangers-play-well-but-simply-not-well-enough-to-win.html | HOCKEY Rangers Play Well but Simply Not Well Enough to Win | By Jason Diamos | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/horse-racing-outside-post-big-obstacle.html | HORSE RACING Outside Post Big Obstacle | By Bill Finley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/horse-racing-war-emblem-a-surprise-as-cup-classic-favorite.html | HORSE RACING War Emblem a Surprise As Cup Classic Favorite | By Joe Drape | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/nhl-roundup-isles-kvasha-out-for-two-weeks.html | NHL ROUNDUP Isles Kvasha Out For Two Weeks | By Dave Caldwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/on-baseball-the-giants-pitchers-put-a-lock-on-the-angels-bats.html | ON BASEBALL The Giants Pitchers Put a Lock on the Angels Bats | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/plus-pro-basketball-suspension-of-childs-has-nets-concerned.html | PLUS PRO BASKETBALL Suspension of Childs Has Nets Concerned | By Liz Robbins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/pro-basketball-knicks-extend-olive-branch-and-sprewell-rejoins-team.html | PRO BASKETBALL Knicks Extend Olive Branch And Sprewell Rejoins Team | By Steve Popper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/pro-football-bengals-reach-the-bottom-and-they-keep-getting-worse.html | PRO FOOTBALL Bengals Reach the Bottom And They Keep Getting Worse | By Jere Longman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/pro-football-pass-rush-concerns-edwards-and-jets.html | PRO FOOTBALL Pass Rush Concerns Edwards and Jets | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/pro-football-the-giants-are-healing-in-time-for-the-eagles.html | PRO FOOTBALL The Giants Are Healing In Time for the Eagles | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/sports/sports-of-the-times-bonds-takes-the-spotlight-but-would-prefer-the-ring.html | Sports of The Times Bonds Takes the Spotlight But Would Prefer the Ring | By George Vecsey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/a-palmtop-for-the-prosecution.html | A Palmtop For the Prosecution | By Jennifer 8 Lee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/basics-bugs-and-dust-balls-a-clean-installation.html | BASICS Bugs and Dust Balls A Clean Installation | By Sarah Milstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/campaigning-door-to-door-and-pc-to-pc.html | Campaigning Door to Door and PC to PC | By Jeffrey Selingo | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/how-it-works-color-prints-laser-tweaked-and-sharper-than-ever.html | HOW IT WORKS Color Prints LaserTweaked and Sharper Than Ever | By Roy Furchgott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/news-watch-connections-on-a-sliver-of-a-hub-ports-for-every-gadget.html | NEWS WATCH CONNECTIONS On a Sliver of a Hub Ports for Every Gadget | By Mark Glassman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/news-watch-entertainment-a-live-ballgame-unfolds-on-a-cellphone-screen.html | NEWS WATCH ENTERTAINMENT A Live Ballgame Unfolds On a Cellphone Screen | By Marc Weingarten | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/news-watch-peripherals-a-mouse-that-soars-without-a-cord-far-from-the-pc.html | NEWS WATCH PERIPHERALS A Mouse That Soars Without a Cord Far From the PC | By Sarah Milstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/news-watch-recorders-say-cheese-a-slideshow-starring-you-as-narrator.html | NEWS WATCH RECORDERS Say Cheese A Slideshow Starring You As Narrator | By Ian Austen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/news-watch-software-free-fast-browser-in-a-box-does-more-than-simply-search.html | NEWS WATCH SOFTWARE Free Fast Browser in a Box Does More Than Simply Search | By Adam Baer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/online-shopper-ruby-slippers-on-a-budget-that-s-scary.html | ONLINE SHOPPER Ruby Slippers on a Budget Thats Scary | By Michelle Slatalla | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/payoff-points-a-false-equation.html | Payoff  PointsA False Equation | By Janelle Brown | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/q-a-finding-a-grateful-home-for-your-old-computer.html | QA Finding a Grateful Home For Your Old Computer | By Jd Biersdorfer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/state-of-the-art-aol-and-msn-two-paths-to-milestone-8.html | STATE OF THE ART AOL and MSN Two Paths to Milestone 8 | By David Pogue | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/technology/what-s-next-thinking-of-radio-as-smart-enough-to-live-without-rules.html | WHATS NEXT Thinking of Radio as Smart Enough to Live Without Rules | By Peter Rojas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/2002-campaign-democrats-mcauliffe-describes-jeb-bush-democrats-top-target.html | THE 2002 CAMPAIGN THE DEMOCRATS McAuliffe Describes Jeb Bush As the Democrats Top Target | By Katharine Q Seelye | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/2002-campaign-media-national-tv-focuses-sniper-but-local-stations-pick-up-slack.html | THE 2002 CAMPAIGN THE MEDIA National TV Focuses on Sniper but Local Stations Pick Up the Slack on Political Coverage | By Jim Rutenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/2002-campaign-polling-places-democratic-party-accuses-gop-intimidating-arkansas.html | THE 2002 CAMPAIGN POLLING PLACES Democratic Party Accuses GOP Of Intimidating Arkansas Voters | By Carl Hulse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/americans-and-vatican-officials-to-revise-policy-on-abuse.html | Americans and Vatican Officials to Revise Policy on Abuse | By Laurie Goodstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/at-forum-victims-of-clergy-plead-and-vent.html | At Forum Victims of Clergy Plead and Vent | By Jodi Wilgoren | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/blurred-vision-mammogram-clinic-s-flaws-highlight-gaps-in-us-rules.html | BLURRED VISION Mammogram Clinics Flaws Highlight Gaps in US Rules | By Michael Moss With Jennifer Steinhauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/california-panel-bans-fishing-around-a-marine-sanctuary.html | California Panel Bans Fishing Around a Marine Sanctuary | By Barbara Whitaker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/cancer-risk-of-hormones-may-linger.html | Cancer Risk Of Hormones May Linger | By Gina Kolata | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/hunt-for-sniper-investigation-president-pledges-full-resources-federal.html | THE HUNT FOR A SNIPER THE INVESTIGATION President Pledges Full Resources of Federal Government to Assist in Sniper Hunt | By Eric Lichtblau | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/hunt-for-sniper-overview-police-name-man-being-sought-for-questioning-sniper.html | THE HUNT FOR A SNIPER THE OVERVIEW Police Name Man Being Sought For Questioning in Sniper Case | By Francis X Clines With Christopher Drew | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/hunt-for-sniper-technology-now-4-states-look-start-tracing-shells-bullets.html | THE HUNT FOR A SNIPER TECHNOLOGY Now 4 States Look to Start Tracing Shells And Bullets | By Fox Butterfield | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/in-chicago-killing-keeps-up-a-rapid-pace.html | In Chicago Killing Keeps Up a Rapid Pace | By John W Fountain | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-24 | https://www.nytimes.com/2002/10/24/jesse-l-greenstein-astronomer-dies-at-93.html | Jesse L Greenstein Astronomer Dies at 93 | By Kenneth Chang | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/longshoremen-accused-of-slowdown-in-west.html | Longshoremen Accused of Slowdown in West | By Steven Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/los-angeles-police-chief-faces-a-huge-challenge.html | Los Angeles Police Chief Faces a Huge Challenge | By Charlie Leduff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/national-briefing-southwest-new-mexico-a-pamphlet-takes-sides.html | National Briefing  Southwest New Mexico A Pamphlet Takes Sides | By Michael Janofsky NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/national-briefing-west-california-a-mega-award-still-stands.html | National Briefing  West California A MegaAward Still Stands | By Adam Liptak NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/richard-helms-ex-cia-chief-dies-at-89.html | Richard Helms ExCIA Chief Dies at 89 | By Christopher Marquis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/senator-says-it-s-time-to-upgrade-standards.html | Senator Says Its Time To Upgrade Standards | By Michael Moss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/states-get-federal-warning-on-school-standards.html | States Get Federal Warning on School Standards | By Diana Jean Schemo | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/study-favors-aspirin-use-for-patients-having-bypass.html | Study Favors Aspirin Use For Patients Having Bypass | By Denise Grady | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/tentative-agreement-ends-boston-janitors-strike.html | Tentative Agreement Ends Boston Janitors Strike | By Steven Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/the-2002-campaign-campaign-season-a-bush-insider-heads-to-iowa.html | THE 2002 CAMPAIGN CAMPAIGN SEASON A Bush Insider Heads to Iowa | By Robin Toner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/the-2002-campaign-campaign-season-a-republican-woodstock-endorsement.html | THE 2002 CAMPAIGN CAMPAIGN SEASON A Republican Woodstock Endorsement | By Robin Toner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/the-2002-campaign-campaign-season-hopes-for-a-harmonious-senate.html | THE 2002 CAMPAIGN CAMPAIGN SEASON Hopes for a Harmonious Senate | By Robin Toner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/the-2002-campaign-campaign-season-stepping-up-the-pace-for-house-races.html | THE 2002 CAMPAIGN CAMPAIGN SEASON Stepping Up the Pace for House Races | By Robin Toner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/the-2002-campaign-the-ad-campaign-calling-a-candidate-on-9-11.html | THE 2002 CAMPAIGN THE AD CAMPAIGN Calling a Candidate on 911 | By Lizette Alvarez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/the-2002-campaign-the-commercials-a-softer-spin-on-the-mean-season.html | THE 2002 CAMPAIGN THE COMMERCIALS A Softer Spin on the Mean Season | By Lizette Alvarez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/the-hunt-for-a-sniper-emotions-calming-the-young-in-a-time-of-confusion.html | THE HUNT FOR A SNIPER EMOTIONS Calming the Young in a Time of Confusion | By Erica Goode | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/the-hunt-for-a-sniper-out-in-the-open-wary-bus-drivers-go-back-to-work.html | THE HUNT FOR A SNIPER OUT IN THE OPEN Wary Bus Drivers Go Back to Work | By Peter T Kilborn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/the-hunt-for-a-sniper-the-children-what-would-be-best-area-s-parents-are-split.html | THE HUNT FOR A SNIPER THE CHILDREN What Would Be Best Area Parents Are Split | By Kate Zernike | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/the-hunt-for-a-sniper-the-search-inquiry-expands-to-yard-in-northwest.html | THE HUNT FOR A SNIPER THE SEARCH Inquiry Expands to Yard in Northwest | By Timothy Egan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-24 | https://www.nytimes.com/2002/10/24/us/threats-responses-assessing-risks-split-nuclear-plants-weak-spot-fortress.html | THREATS AND RESPONSES ASSESSING RISKS Split on Nuclear Plants Weak Spot or Fortress | By Matthew L Wald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/2-yugoslav-aides-are-fired-for-sales-of-fighter-jet-parts-to-iraq.html | 2 Yugoslav Aides Are Fired for Sales of FighterJet Parts to Iraq | By Daniel Simpson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/a-crime-weary-france-plans-a-crackdown.html | A CrimeWeary France Plans a Crackdown | By Elaine Sciolino | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/bahrain-s-women-take-a-step-toward-political-power.html | Bahrains Women Take a Step Toward Political Power | By Somini Sengupta | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/boris-becker-a-tennis-bad-boy-faces-prison-in-german-tax-case.html | Boris Becker a Tennis Bad Boy Faces Prison in German Tax Case | By Mark Landler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/britain-s-education-minister-quits-in-dispute-over-grading-tests.html | Britains Education Minister Quits in Dispute Over Grading Tests | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/canada-s-liberals-in-turmoil-offer-new-guidelines-on-ethics.html | Canadas Liberals in Turmoil Offer New Guidelines on Ethics | By Clifford Krauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/chechens-seize-moscow-theater-taking-as-many-as-600-hostages.html | Chechens Seize Moscow Theater Taking as Many as 600 Hostages | By Michael Wines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/helsinki-journal-jacks-dolls-yo-yos-no-they-want-cellphones.html | Helsinki Journal Jacks Dolls YoYos No They Want Cellphones | By Sarah Lyall | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/inside-fearful-children-outside-frantic-relatives.html | Inside Fearful Children Outside Frantic Relatives | By Sabrina Tavernise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/iran-conducts-a-crackdown-on-prostitution.html | Iran Conducts A Crackdown On Prostitution | By Nazila Fathi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/israel-accuses-army-officer-of-spying-for-hezbollah.html | Israel Accuses Army Officer Of Spying For Hezbollah | By Joel Greenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/japan-seeks-amnesty-for-ex-us-soldier-living-in-north-korea.html | Japan Seeks Amnesty for ExUS Soldier Living in North Korea | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/threats-and-responses-a-cia-rival-pentagon-sets-up-intelligence-unit.html | THREATS AND RESPONSES A CIA RIVAL PENTAGON SETS UP INTELLIGENCE UNIT | By Eric Schmitt and Thom Shanker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/threats-and-responses-islamists-us-labels-indonesian-faction-as-terrorist.html | THREATS AND RESPONSES ISLAMISTS US Labels Indonesian Faction as Terrorist | By Jane Perlez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/threats-responses-crucial-ally-tiny-gulf-kingdom-bets-its-stability-support-for.html | THREATS AND RESPONSES CRUCIAL ALLY A Tiny Gulf Kingdom Bets Its Stability on Support for US | By Craig S Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/threats-responses-diplomacy-security-council-gets-us-proposal-disarming-iraq.html | THREATS AND RESPONSES DIPLOMACY SECURITY COUNCIL GETS US PROPOSAL ON DISARMING IRAQ | By Julia Preston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/threats-responses-nuclear-weapons-seoul-urge-talks-deal-with-arms-north-korea.html | THREATS AND RESPONSES NUCLEAR WEAPONS Seoul to Urge Talks to Deal With AArms In North Korea | By Don Kirk | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/threats-responses-trial-germany-terror-suspect-tells-his-links-9-11-hijackers.html | THREATS AND RESPONSES TRIAL IN GERMANY Terror Suspect Tells of His Links to 911 Hijackers | By Desmond Butler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/turkish-government-takes-steps-to-shut-popular-islamic-party.html | Turkish Government Takes Steps to Shut Popular Islamic Party | By Ian Fisher | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/us-offers-a-new-design-for-mideast-peace.html | US Offers a New Design for Mideast Peace | By James Bennet | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/with-israeli-army-pledge-a-palestinian-village-s-people-return.html | With Israeli Army Pledge a Palestinian Villages People Return | By Joel Greenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/world-briefing-africa-ivory-coast-leaders-try-to-end-conflict.html | World Briefing Africa Ivory Coast Leaders Try To End Conflict | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/world-briefing-american-cuba-europeans-honor-dissident.html | World Briefing Americas Cuba Europeans Honor Dissident | By David Gonzalez NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/world-briefing-asia-nepal-bombing-at-state-company.html | World Briefing Asia Nepal Bombing At State Company | By Amy Waldman NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/world-briefing-asia-sri-lanka-rebel-leader-sees-mediators.html | World Briefing Asia Sri Lanka Rebel Leader Sees Mediators | By Amy Waldman NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/world-briefing-europe-belarus-russian-lawmaker-thrown-out.html | World Briefing Europe Belarus Russian Lawmaker Thrown Out | By Michael Wines NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/world-briefing-europe-germany-troops-to-stay-in-macedonia.html | World Briefing Europe Germany Troops To Stay In Macedonia | By Victor Homola NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/world-briefing-europe-greece-effort-to-avoid-clash-on-cyprus.html | World Briefing Europe Greece Effort To Avoid Clash On Cyprus | By Anthee Carassava NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-24 | https://www.nytimes.com/2002/10/24/world/world-briefing-europe-russia-charges-filed-against-putin-critic.html | World Briefing Europe Russia Charges Filed Against Putin Critic | By Michael Wines NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/antiques-made-in-china-all-white-milky-lily-or-lard.html | ANTIQUES Made in China All White Milky Lily or Lard | By Wendy Moonan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/architecture-review-castles-in-the-air-adorn-cities-on-paper.html | ARCHITECTURE REVIEW Castles in the Air Adorn Cities on Paper | By Herbert Muschamp | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-in-review-beauford-smith-linda-hiwot.html | ART IN REVIEW Beauford Smith Linda Hiwot | By Grace Glueck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-in-review-berty-skuber-under-penalty-of-law.html | ART IN REVIEW Berty Skuber Under Penalty of Law | By Holland Cotter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-in-review-clare-woods.html | ART IN REVIEW Clare Woods | By Roberta Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-in-review-james-vanderzee-betye-saar.html | ART IN REVIEW James VanDerZee Betye Saar | By Grace Glueck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-in-review-kay-walkingstick.html | ART IN REVIEW Kay WalkingStick | By Holland Cotter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-in-review-lorna-simpson-31-and-cameos-and-appearances.html | ART IN REVIEW Lorna Simpson 31 and Cameos and Appearances | By Grace Glueck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-in-review-maria-elena-gonzalez.html | ART IN REVIEW Maria Elena Gonzalez | By Holland Cotter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-in-review-paul-mccarthy-clean-thoughts.html | ART IN REVIEW Paul McCarthy  Clean Thoughts | By Roberta Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-in-review-robert-mangold.html | ART IN REVIEW Robert Mangold | By Roberta Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-review-a-gift-to-the-whitney-for-new-yorkers-to-open.html | ART REVIEW A Gift to the Whitney for New Yorkers to Open | By Holland Cotter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-review-an-unfamiliar-italian-master-in-an-unlikely-new-york-setting.html | ART REVIEW An Unfamiliar Italian Master in an Unlikely New York Setting | By Michael Kimmelman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-review-he-was-a-moon-eclipsed-by-stars.html | ART REVIEW He Was a Moon Eclipsed by Stars | By Michael Kimmelman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/art-review-the-original-australians-on-their-creative-turf.html | ART REVIEW The Original Australians on Their Creative Turf | By Grace Glueck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/cabaret-review-also-at-home-on-the-range.html | CABARET REVIEW Also at Home on the Range | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/diners-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/arts/lady-longford-96-a-biographer-political-activist-and-mother-of-writers.html | Lady Longford 96 a Biographer Political Activist and Mother of Writers | By Warren Hoge | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/books/books-of-the-times-five-passengers-and-a-judge-with-murder-on-his-mind.html | BOOKS OF THE TIMES Five Passengers and a Judge With Murder on His Mind | By Jonathan Rosen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/books/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/a-lingerie-maker-returns-to-its-racier-past.html | A Lingerie Maker Returns To Its Racier Past | By Tracie Rozhon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/bristol-myers-to-restate-results-to-reflect-shift-in-inventory-policy.html | BristolMyers to Restate Results to Reflect Shift in Inventory Policy | By Reed Abelson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/citigroup-seen-cutting-1000-jobs.html | Citigroup Seen Cutting 1000 Jobs | By Riva D Atlas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/cost-cutting-ax-is-falling-again-at-abb.html | CostCutting Ax Is Falling Again at ABB | By Alison Langley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/end-is-seen-to-long-battle-for-cruise-line.html | End Is Seen to Long Battle for Cruise Line | By Suzanne Kapner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/ex-fbi-chief-seen-as-choice-for-accounting-post.html | ExFBI Chief Seen as Choice for Accounting Post | By Stephen Labaton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/ex-leftist-in-the-center-as-brazil-votes-again.html | ExLeftist In the Center As Brazil Votes Again | By Tony Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/hong-kong-is-under-new-scrutiny.html | Hong Kong Is Under New Scrutiny | By Keith Bradsher | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/investors-balk-a-bit-at-a-casino-offering.html | Investors Balk a Bit at a Casino Offering | By Kenneth N Gilpin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/media-business-advertising-strong-performances-television-radio-units-keep.html | THE MEDIA BUSINESS ADVERTISING Strong performances at television and radio units keep Viacoms results in line with estimates | By Geraldine Fabrikant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/possible-late-rescue-for-vanguard-airlines.html | Possible Late Rescue for Vanguard Airlines | By Edward Wong | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/return-sought-of-10-million-worldcom-paid-goldman.html | Return Sought Of 10 Million WorldCom Paid Goldman | By Seth Schiesel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/technology-amazon-s-loss-in-quarter-shows-a-sharp-decrease.html | TECHNOLOGY Amazons Loss in Quarter Shows a Sharp Decrease | By Saul Hansell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/technology-briefing-software-electronic-arts-earnings-exceed-expectations.html | Technology Briefing  Software Electronic Arts Earnings Exceed Expectations | By Matt Richtel NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/technology-disney-to-offer-new-internet-access-service.html | TECHNOLOGY Disney to Offer New Internet Access Service | By Saul Hansell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/technology-study-tallies-sites-blocked-by-google.html | TECHNOLOGY Study Tallies Sites Blocked By Google | By John Schwartz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/the-media-business-advertising-addenda-cbs-names-executive-in-charge-of-sales.html | THE MEDIA BUSINESS ADVERTISING ADDENDA CBS Names Executive In Charge of Sales | By Geraldine Fabrikant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Geraldine Fabrikant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/tyco-inquiry-mostly-clears-its-accounting.html | Tyco Inquiry Mostly Clears Its Accounting | By Andrew Ross Sorkin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/tyco-s-small-changes-leave-big-questions.html | Tycos Small Changes Leave Big Questions | By Floyd Norris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/washington-s-mr-fix-it-as-overseer-of-accounting.html | Washingtons Mr FixIt As Overseer Of Accounting | By Neil A Lewis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/world-business-briefing-asia-japan-credit-rating-warning-for-fujitsu.html | World Business Briefing  Asia Japan Credit Rating Warning For Fujitsu | By Ken Belson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/world-business-briefing-asia-japan-slow-growth-in-trade-surplus.html | World Business Briefing  Asia Japan Slow Growth In Trade Surplus | By Ken Belson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/world-business-briefing-europe-legal-dispute-over-cegetel.html | World Business Briefing  Europe Legal Dispute Over Cegetel | By Suzanne Kapner NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/world-business-briefing-europe-switzerland-sales-up-at-nestle.html | World Business Briefing  Europe Switzerland Sales Up At Nestl | By Alison Langley NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/world-business-briefing-europe-the-netherlands-profit-up-at-klm.html | World Business Briefing  Europe The Netherlands Profit Up At KLM | By Gregory Crouch NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/world-business-briefing-global-trade-south-korea-and-chile-in-pact.html | World Business Briefing  Global Trade South Korea And Chile In Pact | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/business/wpp-revenue-falls-about-3-as-profit-outlook-worsens.html | WPP Revenue Falls About 3 As Profit Outlook Worsens | By Suzanne Kapner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/dance-review-men-at-work-camaraderie-and-tension.html | DANCE REVIEW Men at Work Camaraderie and Tension | By Jennifer Dunning | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/dance-review-six-american-classics-to-conjure-with-and-celebrate.html | DANCE REVIEW Six American Classics to Conjure With and Celebrate | By Anna Kisselgoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/dance-review-the-story-is-in-the-steps.html | DANCE REVIEW The Story Is in the Steps | By Anna Kisselgoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/film-in-review-by-hook-or-by-crook.html | FILM IN REVIEW By Hook or by Crook | By Dave Kehr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/film-in-review-food-of-love.html | FILM IN REVIEW Food of Love | By Dave Kehr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/film-in-review-ghost-ship.html | FILM IN REVIEW Ghost Ship | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/film-in-review-paid-in-full.html | FILM IN REVIEW Paid in Full | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/film-in-review-the-bank.html | FILM IN REVIEW The Bank | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/film-review-a-celebrated-artist-s-biography-on-the-verge-of-being-a-musical.html | FILM REVIEW A Celebrated Artists Biography on the Verge of Being a Musical | By A O Scott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/film-review-a-charming-cad-tries-to-educate-his-nephew.html | FILM REVIEW A Charming Cad Tries To Educate His Nephew | By Stephen Holden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/film-review-muddling-through-souls-shredded-but-intact.html | FILM REVIEW Muddling Through Souls Shredded but Intact | By A O Scott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/film-review-mystery-husband-turns-up-dead.html | FILM REVIEW Mystery Husband Turns Up Dead | By Elvis Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/film-review-they-also-serve-who-first-must-primp-and-perm.html | FILM REVIEW They Also Serve Who First Must Primp and Perm | By Elvis Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/home-video-y-tu-mama-et-and-bond.html | HOME VIDEO Y Tu Mam ET and Bond | By Peter M Nichols | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/music-review-works-for-players-to-get-their-teeth-into.html | MUSIC REVIEW Works for Players to Get Their Teeth Into | By Allan Kozinn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/opera-review-new-voices-in-a-rarity-of-bizets.html | OPERA REVIEW New Voices In a Rarity Of Bizets | By Anthony Tommasini | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/theater-review-in-a-top-40-state-of-mind.html | THEATER REVIEW In a Top 40 State Of Mind | By Ben Brantley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/theater-review-when-meeting-for-cocktails-turns-into-3-o-clock-tales.html | THEATER REVIEW When Meeting for Cocktails Turns Into 3 OClock Tales | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/movies/tv-weekend-young-sherlock-before-the-cap-and-pipe.html | TV WEEKEND Young Sherlock Before the Cap and Pipe | By Anita Gates | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/bloomberg-is-backing-another-map-for-council.html | Bloomberg Is Backing Another Map For Council | By Diane Cardwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/boldface-names-566780.html | BOLDFACE NAMES | By James Barron With Shaila K Dewan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/budget-cutting-struggles-sting-an-already-pained-fire-dept.html | BudgetCutting Struggles Sting an AlreadyPained Fire Dept | By Michael Cooper and Kevin Flynn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/city-officials-tell-microsoft-to-get-its-butterfly-decals-out-of-town.html | City Officials Tell Microsoft to Get Its Butterfly Decals Out of Town | By David W Dunlap | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/connecticut-group-is-formed-to-oppose-the-expansion-of-casino-gambling.html | Connecticut Group Is Formed to Oppose the Expansion of Casino Gambling | By Paul Zielbauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/democrats-do-an-about-face-on-mccall-pledging-more.html | Democrats Do an AboutFace on McCall Pledging More | By Shaila K Dewan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/hair-evidence-in-jogger-case-is-discredited.html | Hair Evidence In Jogger Case Is Discredited | By Jim Dwyer With Susan Saulny | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/hoping-overnight-success-follows-overnight-wait.html | Hoping Overnight Success Follows Overnight Wait | By Robert F Worth | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/mccall-faces-a-struggle-to-emerge-from-behind.html | McCall Faces a Struggle To Emerge From Behind | By Shaila K Dewan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/metro-briefing-new-jersey-marlboro-superfund-cleanup-sites.html | Metro Briefing  New Jersey Marlboro Superfund Cleanup Sites | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/metro-briefing-new-jersey-newark-puffy-cheek-suspect-arrested.html | Metro Briefing  New Jersey Newark Puffy Cheek Suspect Arrested | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/metro-briefing-new-jersey-trenton-most-voters-are-unaffiliated.html | Metro Briefing  New Jersey Trenton Most Voters Are Unaffiliated | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/metro-briefing-new-york-manhattan-hale-house-sentencing.html | Metro Briefing  New York Manhattan Hale House Sentencing | By Terry Pristin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/metro-briefing-new-york-manhattan-some-homeless-reject-housing.html | Metro Briefing  New York Manhattan Some Homeless Reject Housing | By Leslie Kaufman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/metro-briefing-new-york-manhattan-teachers-urge-meeting-on-safety.html | Metro Briefing  New York Manhattan Teachers Urge Meeting On Safety | By Jennifer Medina NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/metro-briefing-new-york-queens-man-accused-of-sex-abuse.html | Metro Briefing  New York Queens Man Accused Of Sex Abuse | By Lydia Polgreen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/new-jersey-eases-curbs-on-watering-of-lawns.html | New Jersey Eases Curbs On Watering Of Lawns | By Maria Newman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/new-york-teamster-leader-is-charged-with-misconduct.html | New York Teamster Leader Is Charged With Misconduct | By Steven Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/nyc-an-economy-out-of-whack-has-a-friend.html | NYC An Economy Out of Whack Has a Friend | By Clyde Haberman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/public-lives-run-the-country-no-he-just-wants-to-rouse-it.html | PUBLIC LIVES Run the Country No He Just Wants to Rouse It | By Robin Finn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/residential-real-estate-co-ops-are-trying-to-refinance-without-penalties.html | Residential Real Estate Coops Are Trying to Refinance Without Penalties | By Rachelle Garbarine | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregion/senate-candidates-using-their-own-money-disclosure-forms-show.html | Senate Candidates Using Their Own Money Disclosure Forms Show | By Iver Peterson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregi on/son-privilege-man-torment-for-upper-west sider-twists-turns-bewildering-death.html | A Son of Privilege A Man of Torment For an Upper West Sider Twists And Turns to a Bewildering Death | By Anthony Depalma | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregi on/state-to-buy-long-island-land-preserving-it -for-farms-and-park.html | State to Buy Long Island Land Preserving It for Farms and Park | By Elissa Gootman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregi on/study-finds-airport-related-business-new- york-hit-hard-9-11-with-10000-jobs-lost.html | Study Finds AirportRelated Business in New York Hit Hard by 911 With 10000 Jobs Lost | By Randy Kennedy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregi on/symbolic-enclosure-is-allowed-judges- rule.html | Symbolic Enclosure Is Allowed Judges Rule | By Tina Kelley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/nyregi on/wealthy-few-use-loopholes-in-law-to-give -pataki-campaign-big-sums.html | Wealthy Few Use Loopholes in Law To Give Pataki Campaign Big Sums | By Eric Lipton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/opinio n/dead-parrot-society.html | Dead Parrot Society | By Paul Krugman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/opinio n/has-china-become-an-ally.html | Has China Become an Ally | By Kenneth Lieberthal | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/opinio n/saudis-in-bikinis.html | Saudis In Bikinis | By Nicholas D Kristof | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/opinio n/small-card-big-spender.html | Small Card Big Spender | By Thomas Hine | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/ alfred-lerner-69-banker-revived-cleveland- browns.html | Alfred Lerner 69 Banker Revived Cleveland Browns | By Richard Goldstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/ baseball-giants-head-to-anaheim-needing-one -more.html | BASEBALL Giants Head to Anaheim Needing One More | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/ baseball-instead-of-selecting-the-mets-settle- for-howe.html | BASEBALL Instead of Selecting the Mets Settle for Howe | By Rafael Hermoso and Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/ baseball-kents-breakthrough-game-comes-at- opportune-time.html | BASEBALL Kents Breakthrough Game Comes at Opportune Time | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/ baseball-starters-are-finishing-early.html | BASEBALL Starters Are Finishing Early | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/ college-football-north-carolina-state-shows- why-it-s-in-the-hunt.html | COLLEGE FOOTBALL North Carolina State Shows Why Its in the Hunt | By Viv Bernstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/ college-football-syracuse-just-not-sure-what- the-problem-is.html | COLLEGE FOOTBALL Syracuse Just Not Sure What the Problem Is | By Frank Litsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/ golf-sutton-to-head-ryder-team.html | GOLF Sutton to Head Ryder Team | By Clifton Brown | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/ hockey-islanders-give-up-lead-but-rebound- for-victory.html | HOCKEY Islanders Give Up Lead But Rebound for Victory | By Dave Caldwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/ horse-racing-kona-gold-continues-to-surpass- his-age-limits.html | HORSE RACING Kona Gold Continues to Surpass His Age Limits | By Bill Finley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/ nfl-matchups-week-8.html | NFL Matchups  Week 8 | BY Damon Hack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/ nhl-roundup-rangers-prospect-returns-to- russia.html | NHL ROUNDUP Rangers Prospect Returns to Russia | By Jason Diamos | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/on-baseball-mets-move-on-howe-with-baker-nearly-free.html | ON BASEBALL Mets Move On Howe With Baker Nearly Free | By Murray Chass | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/on-baseball-no-excuse-necessary-for-avoiding-bonds.html | ON BASEBALL No Excuse Necessary For Avoiding Bonds | By Jack Curry | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/plus-pro-basketball-nets-waive-three.html | PLUS PRO BASKETBALL Nets Waive Three | By Liz Robbins | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/pro-basketball-for-sprewell-and-knicks-fragile-partnership-continues.html | PRO BASKETBALL For Sprewell and Knicks Fragile Partnership Continues | By Chris Broussard | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/pro-football-jets-line-is-finally-getting-itself-straight.html | PRO FOOTBALL Jets Line Is Finally Getting Itself Straight | By Judy Battista | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/pro-football-shockey-s-toe-injury-worries-the-giants.html | PRO FOOTBALL Shockeys Toe Injury Worries The Giants | By Buster Olney | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/sports-of-the-times-these-days-greatest-moments-seem-to-be-everywhere.html | Sports Of The Times These Days Greatest Moments Seem to Be Everywhere | By George Vecsey | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/sports/women-s-basketball-uconn-counting-on-new-talent.html | WOMENS BASKETBALL UConn Counting On New Talent | By Frank Litsky | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/theater/adolph-green-playwright-and-lyricist-who-dies-at-87.html | Adolph Green Playwright and Lyricist Who Teamed With Comden Dies at 87 | By Richard Severo | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/travel/before-you-leap-where-when-and-how-to-base-jump-or-not.html | BEFORE YOU LEAP Where When and How to BASE Jump   or Not | By Anna Bahney | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/travel/driving-cold-beer-a-warm-grill-and-80000-of-your-closest-friends.html | DRIVING Cold Beer a Warm Grill and 80000 of Your Closest Friends | By Jodi Wilgoren | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/travel/driving-high-art-and-low-from-atop-the-hood.html | DRIVING High Art And Low From Atop The Hood | BY Jonathan S Paul | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/travel/havens-living-here-island-houses-where-distances-are-measured-steps-shore.html | HAVENS LIVING HERE Island Houses Where Distances Are Measured in Steps to the Shore | Interview by Chris Powell | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/travel/havens-mail-order-homes-insert-house-a-into-idyllic-landscape-b.html | HAVENS MailOrder Homes Insert House A Into Idyllic Landscape B | By Denny Lee | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/travel/havens-weekender-falls-village-conn.html | HAVENS Weekender  Falls Village Conn | By Dan Shaw | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/travel/journeys-36-hours-ithaca-ny.html | JOURNEYS 36 Hours  Ithaca NY | By Rebecca Barry | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/travel/journeys-into-the-wild-blue-yonder-no-airplane-required.html | JOURNEYS Into the Wild Blue Yonder No Airplane Required | By Neela Banerjee | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/travel/rituals-if-boys-can-do-it-girls-can-dodge-it.html | RITUALS If Boys Can Do It Girls Can Dodge It | By Virginia Heffernan | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/travel/shopping-list-10-hours-in-coach-pack-to-make-time-fly.html | SHOPPING LIST 10 Hours in Coach Pack to Make Time Fly | By Suzanne Hamlin | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/2000-campaign-former-vice-president-gore-calls-us-vulnerable-more-bioterror.html | THE 2000 CAMPAIGN THE FORMER VICE PRESIDENT Gore Calls US Vulnerable To More Bioterror Attacks | By Robert Pear | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-25 | https://www.nytimes.com/2002/10/25/200 0-campaign-president-with-eye-taking-back- senate-bush-hits-trail-with.html | THE 2000 CAMPAIGN THE PRESIDENT With an Eye on Taking Back the Senate Bush Hits the Trail With Republican Candidates | By David E Sanger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/200 0-campaign-republicans-one-seat-shy-control lott-battles-for-senate.html | THE 2000 CAMPAIGN THE REPUBLICANS One Seat Shy of Control Lott Battles for Senate | By Carl Hulse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/a- synthetic-hormone-outdoos-estrogen-in-mice- bone-building.html | A Synthetic Hormone Outdoos Estrogen in Mice BoneBuilding | By Denise Grady | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/bud get-deficit-is-said-to-be-159-billion.html | Budget Deficit Is Said to Be 159 Billion | By Richard W Stevenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/drug agency-weighs-role-of-hormone- replacements.html | Drug Agency Weighs Role of Hormone Replacements | By Gina Kolata | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/gain s-in-understanding-human-cells.html | Gains in Understanding Human Cells | By Nicholas Wade | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/harr y-hay-early-proponent-of-gay-rights-dies-at- 90.html | Harry Hay Early Proponent of Gay Rights Dies at 90 | By Dudley Clendinen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/hunt for-sniper-assumption-undone-many-voice- surprise-arrested-men-are-black.html | THE HUNT FOR A SNIPER AN ASSUMPTION UNDONE Many Voice Surprise Arrested Men Are Black | By Steven A Holmes | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/hunt for-sniper-coverage-cable-s-focus-sniper- helped-authorities-but-also-drew.html | THE HUNT FOR A SNIPER COVERAGE Cables Focus on Sniper Helped the Authorities but Also Drew Harsh Critics | By Felicity Barringer and Jim Rutenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/hunt for-sniper-investigation-angry-telephone-call- provided-one-crucial-clue.html | THE HUNT FOR A SNIPER THE INVESTIGATION An Angry Telephone Call Provided One Crucial Clue | By Eric Lichtblau and Don van Natta Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/hunt for-sniper-maryland-address-ex-wife-finds- her-new-life-shadowed-man-she.html | THE HUNT FOR A SNIPER A MARYLAND ADDRESS ExWife Finds Her New Life Shadowed by Man She Left | By Sarah Kershaw | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/hunt for-sniper-montgomery-connection-alabama- shooting-studied-for-clues-lethal.html | THE HUNT FOR A SNIPER THE MONTGOMERY CONNECTION Alabama Shooting Is Studied For Clues to a Lethal Debut | By David M Halbfinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/hunt for-sniper-overview-with-2-held-police-tie- rifle-car-sniper-killings.html | THE HUNT FOR A SNIPER THE OVERVIEW With 2 Held Police Tie Rifle in Car to Sniper Killings | By Francis X Clines With Christopher Drew | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/hunt for-sniper-phrase-explained-duck-noose- traced-folk-tale.html | THE HUNT FOR A SNIPER A PHRASE EXPLAINED Duck in a Noose Is Traced to a Folk Tale | By Celestine Bohlen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/hunt for-sniper-police-chief-after-three-weeks- tension-face-inquiry-wears-smile.html | THE HUNT FOR A SNIPER THE POLICE CHIEF After Three Weeks of Tension Face of Inquiry Wears a Smile | By Jayson Blair | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/hunt for-sniper-prosecution-jurisdictions-will- weigh-options-including-death.html | THE HUNT FOR A SNIPER THE PROSECUTION Jurisdictions Will Weigh Options Including Death | By Adam Liptak | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/hunt for-sniper-suspects-suspects-spent-year- traveling-nearly-destitute.html | THE HUNT FOR A SNIPER THE SUSPECTS Suspects Spent Year Traveling Nearly Destitute | By Blaine Harden and Tim Golden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/hunt for-sniper-weapon-officials-say-records-show gun-was-illegally-owned.html | THE HUNT FOR A SNIPER THE WEAPON Officials Say Records Show Gun Was Illegally Owned | By Fox Butterfield | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/low er-medicare-payouts-concern-bush- officials.html | Lower Medicare Payouts Concern Bush Officials | By Robert Pear | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/nati onal-briefing-south-arkansas-tax-initiative- vote.html | National Briefing  South Arkansas Tax Initiative Vote | By Steve Barnes NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/scientists-shrink-computing-to-molecular-level.html | Scientists Shrink Computing to Molecular Level | By Kenneth Chang | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/study-finds-storm-cycles-etched-in-lake-beds.html | Study Finds Storm Cycles Etched in Lake Beds | By Andrew C Revkin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/the-2000-campaign-the-voters-democrats-expecting-inroads-in-the-west.html | THE 2000 CAMPAIGN THE VOTERS Democrats Expecting Inroads in the West | By Michael Janofsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/the-hunt-for-a-sniper-the-arrest-site-a-moment-of-happy-fame-for-a-town.html | THE HUNT FOR A SNIPER THE ARREST SITE A Moment of Happy Fame for a Town | By Jayson Blair | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/the-hunt-for-a-sniper-the-profiling-a-frenzy-of-speculation-was-wide-of-the-mark.html | THE HUNT FOR A SNIPER THE PROFILING A Frenzy of Speculation Was Wide of the Mark | By Jeffrey Gettleman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/the-hunt-for-a-sniper-the-reaction-losing-its-terror-the-mundane-turns-joyous.html | THE HUNT FOR A SNIPER THE REACTION Losing Its Terror the Mundane Turns Joyous | By Kate Zernike | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/the-hunt-for-a-sniper-the-vehicle-fbi-asks-co-owner-of-car-to-come-forward.html | THE HUNT FOR A SNIPER THE VEHICLE FBI Asks Coowner of Car to Come Forward | By Robert Hanley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/the-hunt-for-a-sniper-washington-state-remembering-call-to-priest-and-quiet-pair.html | THE HUNT FOR A SNIPER WASHINGTON STATE Remembering Call to Priest And Quiet Pair | By Charlie Leduff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/us/threats-responses-domestic-security-fbi-issues-terror-warning-citing-possible.html | THREATS AND RESPONSES DOMESTIC SECURITY FBI Issues a Terror Warning Citing Possible Threat to Trains | By Joel Brinkley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/a-fight-over-farms-ends-opening-way-to-wider-europe.html | A Fight Over Farms Ends Opening Way to Wider Europe | By Elaine Sciolino | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/bahrain-says-52-vote-turnout-meets-democratic-goals.html | Bahrain Says 52 Vote Turnout Meets Democratic Goals | By Somini Sengupta | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/china-fills-2nd-tier-posts-before-coming-shake-up.html | China Fills 2ndTier Posts Before Coming ShakeUp | By Erik Eckholm | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/extracurricular-task-testing-condoms.html | Extracurricular Task Testing Condoms | By Alan Cowell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/hostage-drama-moscow-hostage-voices-cellphones-let-families-hear-ordeal-captives.html | HOSTAGE DRAMA IN MOSCOW HOSTAGE VOICES Cellphones Let Families Hear Ordeal Of Captives | By Sabrina Tavernise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/hostage-drama-moscow-moscow-front-chechens-kill-hostage-siege-russian-hall.html | HOSTAGE DRAMA IN MOSCOW THE MOSCOW FRONT Chechens Kill Hostage In Siege at Russian Hall | By Michael Wines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/hostage-drama-moscow-outlook-illusion-disillusion-chechen-crisis-comes-home-for.html | HOSTAGE DRAMA IN MOSCOW THE OUTLOOK Illusion and Disillusion Chechen Crisis Comes Home for Putin | By Michael Wines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/israeli-bedouin-colonel-is-formally-charged-with-spying.html | Israeli Bedouin Colonel Is Formally Charged With Spying | By James Bennet | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/japan-extends-the-visit-of-5-from-north-korea.html | Japan Extends the Visit of 5 From North Korea | By Howard W French | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/japans-economy-czar-caught-in-bitter-revolt.html | Japans Economy Czar Caught in Bitter Revolt | By Ken Belson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/lantau-island-journal-under-the-giant-buddha-a-tussle-over-tourists.html | Lantau Island Journal Under the Giant Buddha a Tussle Over Tourists | By Keith Bradsher | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/new-irish-police-squad-to-investigate-all-clerical-abuse-cases.html | New Irish Police Squad to Investigate All Clerical Abuse Cases | By Brian Lavery | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/threats-and-responses-the-fbi-ashcroft-says-us-will-place-agents-in-china.html | THREATS AND RESPONSES THE FBI Ashcroft Says US Will Place Agents in China | By Elisabeth Rosenthal | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/threats-responses-arab-view-anger-builds-seethes-arabs-await-american-invader.html | THREATS AND RESPONSES AN ARAB VIEW Anger Builds and Seethes as Arabs Await American Invader | By Daniel J Wakin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/threats-responses-combating-terror-more-talk-attacks-than-taxes-trade-forum.html | THREATS AND RESPONSES COMBATING TERROR More Talk on Attacks Than Taxes at Trade Forum | By Tim Weiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/threats-responses-diplomacy-its-swing-vote-council-gives-mexico-more-muscle.html | THREATS AND RESPONSES THE DIPLOMACY Its Swing Vote In the Council Gives Mexico More Muscle | By Julia Preston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/threats-responses-gaps-security-report-finds-us-unprepared-for-next-terrorist.html | THREATS AND RESPONSES GAPS IN SECURITY Report Finds US Unprepared for Next Terrorist Attack | By James Dao | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/threats-responses-intelligence-rumsfeld-denies-rift-exists-between-pentagon-cia.html | THREATS AND RESPONSES INTELLIGENCE Rumsfeld Denies Rift Exists Between Pentagon and CIA | By Thom Shanker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/threats-responses-seeking-compensation-us-may-ask-court-dismiss-1-trillion-suit.html | THREATS AND RESPONSES SEEKING COMPENSATION US May Ask Court to Dismiss a 1 Trillion Suit Linking Saudis to Al Qaeda and 911 | By Philip Shenon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/threats-responses-view-asia-us-its-asian-partners-strain-form-united-stand-north.html | THREATS AND RESPONSES THE VIEW FROM ASIA US and Its Asian Partners Strain to Form United Stand on North Korea | By Steven R Weisman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/world-briefing-americas-mexico-dispute-affecting-tourists-ends.html | World Briefing  Americas Mexico Dispute Affecting Tourists Ends | By Eduardo Castillo NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/world-briefing-asia-bhutan-constitutionless-nation-may-get-one.html | World Briefing  Asia Bhutan Constitutionless Nation May Get One | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/world-briefing-asia-south-korea-general-is-suspended.html | World Briefing  Asia South Korea General Is Suspended | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/world-briefing-europe-britain-new-top-official-for-northern-ireland.html | World Briefing  Europe Britain New Top Official For Northern Ireland | By Warren Hoge NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/world-briefing-europe-russia-party-accused-of-anti-semitism.html | World Briefing  Europe Russia Party Accused Of AntiSemitism | By Michael Wines NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/world-briefing-middle-east-iran-swedish-diplomat-expelled.html | World Briefing  Middle East Iran Swedish Diplomat Expelled | By Nazila Fathi NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-25 | https://www.nytimes.com/2002/10/25/world/world-briefing-world-pessimism-on-greenhouse-gas-targets.html | World Briefing  World Pessimism On GreenhouseGas Targets | By Andrew C Revkin NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/arts/changes-in-visa-rules-sink-concert-tour.html | Changes in Visa Rules Sink Concert Tour | By Celestine Bohlen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/arts/dance-review-mining-lighthearted-poetry-from-the-kitchen-and-office.html | DANCE REVIEW Mining Lighthearted Poetry From the Kitchen and Office | By Jack Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/arts/dance-review-sets-of-hips-with-minds-of-their-own.html | DANCE REVIEW Sets of Hips With Minds Of Their Own | By Anna Kisselgoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| 2002-10-26 | https://www.nytimes.com/2002/10/26/arts/keeping-us-no-1-is-it-wise-is-it-new.html | Keeping US No 1 Is It Wise Is It New | By Judith Miller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/arts/music-review-schubert-too-told-a-winter-s-tale.html | MUSIC REVIEW Schubert Too Told a Winters Tale | By Paul Griffiths | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/arts/music-review-songs-in-many-languages-that-whisper-and-linger.html | MUSIC REVIEW Songs in Many Languages That Whisper and Linger | By Paul Griffiths | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/arts/pop-review-just-a-girl-or-wishing-to-be-more.html | POP REVIEW Just a Girl Or Wishing To Be More | By Kelefa Sanneh | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/arts/so-many-books-so-little-space.html | So Many Books So Little Space | By Colette Brooks | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/books/bridge-valuing-hands-marty-s-way-harder-but-worth-the-effort.html | BRIDGE Valuing Hands Martys Way Harder but Worth the Effort | By Alan Truscott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/books/connections-mencken-and-orwell-social-critics-with-little-and-much-in-common.html | CONNECTIONS Mencken and Orwell Social Critics With Little and Much in Common | By Edward Rothstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/business/bitter-divide-as-securities-panel-picks-an-accounting-watchdog.html | Bitter Divide as Securities Panel Picks an Accounting Watchdog | By Stephen Labaton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/business/buffett-quits-gillette-board-as-he-focuses-on-his-work.html | Buffett Quits Gillette Board As He Focuses On His Work | By Joseph B Treaster | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/business/cigna-shares-tumble-after-profit-alert.html | Cigna Shares Tumble After Profit Alert | By Milt Freudenheim | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/business/international-business-another-asian-nation-battling-a-crisis-its-banking-system.html | INTERNATIONAL BUSINESS Another Asian Nation Battling a Crisis In Its Banking System | By Keith Bradsher | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/business/international-business-energy-companies-weigh-their-possible-future-in-iraq.html | INTERNATIONAL BUSINESS Energy Companies Weigh Their Possible Future in Iraq | By Neela Banerjee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/business/international-business-second-european-union-ruling-block-merger-overturned.html | INTERNATIONAL BUSINESS Second European Union Ruling To Block a Merger Is Overturned | By Paul Meller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/business/retailers-like-business-gifts-and-the-profits-they-generate.html | Retailers Like Business Gifts And the Profits They Generate | By Tracie Rozhon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/business/s-p-cuts-its-rating-of-ford-debt-to-record-low.html | SP Cuts Its Rating Of Ford Debt To Record Low | By Micheline Maynard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/business/world-business-briefing-americas-canada-airline-has-a-profit.html | World Business Briefing  Americas Canada Airline Has a Profit | By Bernard Simon NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/business/world-business-briefing-asia-hong-kong-budget-troubles.html | World Business Briefing  Asia Hong Kong Budget Troubles | By Keith Bradsher NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/business/world-business-briefing-asia-japan-isuzu-to-post-loss.html | World Business Briefing  Asia Japan Isuzu To Post Loss | By Ken Belson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/business/world-business-briefing-asia-japan-prices-fall-again.html | World Business Briefing  Asia Japan Prices Fall Again | By Ken Belson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/business/world-business-briefing-asia-south-korea-profit-falls-at-bank.html | World Business Briefing  Asia South Korea Profit Falls At Bank | By Don Kirk NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-26 | https://www.nytimes.com/2002/10/26/business/world-business-briefing-europe-britain-economic-growth.html | World Business Briefing  Europe Britain Economic Growth | By Suzanne Kapner NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/business/world-business-briefing-europe-the-netherlands-grocer-has-warning.html | World Business Briefing  Europe The Netherlands Grocer Has Warning | By Gregory Crouch NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/movies/film-review-it-has-a-misleading-title-but-not-for-the-first-word.html | FILM REVIEW It Has a Misleading Title But Not for the First Word | By A O Scott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/movies/richard-harris-versatile-and-volatile-star-72-dies.html | Richard Harris Versatile And Volatile Star 72 Dies | By Richard Severo | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/as-end-nears-new-york-race-sets-a-record.html | As End Nears New York Race Sets a Record | By RICHARD PREZPEA | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/democrats-stronger-with-lautenberg-poll-shows.html | Democrats Stronger With Lautenberg Poll Shows | By David Kocieniewski and Marjorie Connelly | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/families-humanize-9-11-aid-forms-testimonials-victims-offered-alongside-cold.html | Families Humanize 911 Aid Forms Testimonials to Victims Offered Alongside Cold Numbers | By David W Chen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/federal-court-agrees-to-hear-state-s-appeal-on-tribal-issue.html | Federal Court Agrees to Hear States Appeal On Tribal Issue | By Paul Zielbauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/gas-tanks-s-fall-renews-calls-on-safety-at-us-lab.html | Gas Tanks Fall Renews Calls On Safety At US Lab | By Marc Santora | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/ged-course-was-a-fraud-a-judge-rules.html | GED Course Was a Fraud a Judge Rules | By Andy Newman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/graduate-assistants-at-cornell-vote-decisively-against-autoworkers-union.html | Graduate Assistants at Cornell Vote Decisively Against Autoworkers Union | By Steven Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/indian-point-nuclear-reactor-will-close-for-maintenance.html | Indian Point Nuclear Reactor Will Close for Maintenance | By Winnie Hu | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/jail-for-former-tax-assessor-involved-in-bribery-scheme.html | Jail for Former Tax Assessor Involved in Bribery Scheme | By Charles V Bagli | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/leaders-of-gay-rights-group-say-it-will-endorse-pataki.html | Leaders of Gay Rights Group Say It Will Endorse Pataki | By RICHARD PREZPEA | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/mayor-urges-high-tech-method-to-collect-tolls.html | Mayor Urges HighTech Method to Collect Tolls | By Diane Cardwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/new-assembly-district-staten-island-overlapping-loyalties-complicate-battle.html | In a New Assembly District in Staten Island Overlapping Loyalties Complicate Battle | By Jonathan P Hicks | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/once-anti-tax-a-mayor-changes-his-thinking.html | Once AntiTax a Mayor Changes His Thinking | By Jennifer Steinhauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/retracing-trail-vehicle-police-seek-owner-new-jersey-car-linked-attacks.html | RETRACING A TRAIL THE VEHICLE Police Seek CoOwner of New Jersey Car Linked to Attacks | By Matthew Purdy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/rutgers-names-president-as-changes-are-weighed.html | Rutgers Names President As Changes Are Weighed | By Robert Hanley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/scolded-microsoft-takes-blame-for-swarms-of-butterfly-decals.html | Scolded Microsoft Takes Blame For Swarms of Butterfly Decals | By David W Dunlap | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/sporting-goods-store-pulls-fake-guns-from-shelves-after-citation-from-city.html | Sporting Goods Store Pulls Fake Guns From Shelves After Citation From City | By Barbara Stewart | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/nyregion/two-prisoners-one-in-patrol-car-another-in-hospital-escape-police-custody.html | Two Prisoners One in Patrol Car Another in Hospital Escape Police Custody | By Lydia Polgreen | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/a-liberal-with-a-wrestler-s-stance.html | A Liberal With a Wrestlers Stance | By Bill Holm | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/eloise-returns-to-the-plaza.html | Eloise Returns to the Plaza | By Jacqueline Thomas | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/gunfire-at-night-in-a-military-town.html | Gunfire at Night in a Military Town | By Charles T Mudede | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/the-chechen-war-comes-home.html | The Chechen War Comes Home | By Yevgenia Albats | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/opinion/what-al-qaeda-learned-in-dc.html | What Al Qaeda Learned in DC | By Frank Rich | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/baseball-game-6-starters-vow-to-be-more-effective.html | BASEBALL Game 6 Starters Vow To Be More Effective | By Tyler Kepner | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/baseball-in-this-series-hitters-knock-the-pitchers-down.html | BASEBALL In This Series Hitters Knock The Pitchers Down | By Tyler Kepner | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/baseball-one-of-his-former-players-calls-howe-the-best-choice.html | BASEBALL One of His Former Players Calls Howe the Best Choice | By Rafael Hermoso | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/baseball-recent-series-history-is-on-side-of-the-angels.html | BASEBALL Recent Series History Is on Side of the Angels | By Murray Chass | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/college-football-fordhams-s-big-3-make-trip-north-worthwhile.html | COLLEGE FOOTBALL Fordhams Big 3 Make Trip North Worthwhile | By Sophia Hollander | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/college-football-in-columbus-it-s-that-perilous-time-of-year.html | COLLEGE FOOTBALL In Columbus Its That Perilous Time of Year | By Jere Longman | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/college-football-their-title-hopes-dashed-seminoles-are-out-to-end-irish-s.html | COLLEGE FOOTBALL Their Title Hopes Dashed Seminoles Are Out to End Irish | By Charlie Nobles | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/hockey-for-rangers-home-ice-becomes-a-disadvantage.html | HOCKEY For Rangers Home Ice Becomes a Disadvantage | By Jason Diamos | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/hockey-rare-goal-from-daneyko-propels-devils-to-victory.html | HOCKEY Rare Goal From Daneyko Propels Devils to Victory | By Lynn Zinser | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/horse-racing-breeders-cup-to-derby-is-racing-s-jinxed-path.html | HORSE RACING Breeders Cup to Derby Is Racings Jinxed Path | By Joe Drape | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/horse-racing-turf-condition-could-play-major-role.html | HORSE RACING Turf Condition Could Play Major Role | By Bill Finley | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/on-baseball-bonds-is-feared-larger-than-life-and-stomping-on-the-angels.html | ON BASEBALL Bonds Is Feared Larger Than Life and Stomping on the Angels | By Jack Curry | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/plus-figure-skating-ina-suspended-for-not-taking-test.html | PLUS FIGURE SKATING Ina Suspended For Not Taking Test | By Amy Rosewater | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/pro-basketball-knicks-continue-to-deal-with-sprewell-as-nets-thrive.html | PRO BASKETBALL Knicks Continue to Deal With Sprewell as Nets Thrive | By Steve Popper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/pro-football-animosity-real-or-imagined-fuels-the-giants.html | PRO FOOTBALL Animosity Real or Imagined Fuels the Giants | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/pro-football-pennington-follows-path-of-distinguished-company.html | PRO FOOTBALL Pennington Follows Path of Distinguished Company | By Gerald Eskenazi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/sports/sports-of-the-times-more-bench-for-darren-this-time.html | Sports Of The Times More Bench For Darren This Time | By George Vecsey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/theater/nurturing-playwrights-just-cutting-their-teeth.html | Nurturing Playwrights Just Cutting Their Teeth | By Jesse McKinley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/us/8000-california-birds-killed-in-bid-to-stop-virus.html | 8000 California Birds Killed in Bid to Stop Virus | By John M Broder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/us/a-death-in-the-senate-election-law-succession-rules-leave-few-options.html | A DEATH IN THE SENATE ELECTION LAW Succession Rules Leave Few Options | By Adam Liptak | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/us/a-death-in-the-senate-the-family-a-lifetime-together-a-death-together.html | A DEATH IN THE SENATE THE FAMILY A Lifetime Together A Death Together | By Jodi Wilgoren | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/us/a-death-in-the-senate-the-senator-paul-wellstone-58-icon-of-liberalism-in-senate.html | A DEATH IN THE SENATE THE SENATOR Paul Wellstone 58 Icon Of Liberalism in Senate | By David E Rosenbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/us/antiwar-groups-massing-in-washington.html | Antiwar Groups Massing in Washington | By Lynette Clemetson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/us/beliefs-development-modern-buddhism-traced-mix-eastern-western-influences.html | Beliefs The development of modern Buddhism is traced to a mix of Eastern and Western influences | By Peter Steinfels | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/us/death-in-senate-campaign-outlook-democrats-see-mondale-best-hope-for-victory.html | A DEATH IN THE SENATE CAMPAIGN OUTLOOK Democrats See Mondale As Best Hope for Victory | By Alison Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/us/death-in-senate-historical-echoes-frequent-flights-small-planes-have-made.html | A DEATH IN THE SENATE HISTORICAL ECHOES Frequent Flights and Small Planes Have Made Politicians Vulnerable | By Katharine Q Seelye | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/us/death-in-senate-overview-wellstone-killed-crash-clouding-fight-over-senate.html | A DEATH IN THE SENATE THE OVERVIEW Wellstone Killed in Crash Clouding Fight Over Senate | By Jodi Wilgoren | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/us/death-in-senate-scene-prayers-replace-debate-crash-site-awaits-investigators.html | A DEATH IN THE SENATE THE SCENE Prayers Replace Debate as the Crash Site Awaits Investigators | By John W Fountain With Matthew L Wald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/us/officer-in-punching-on-video-is-ousted-from-department.html | Officer in Punching on Video Is Ousted From Department | By Barbara Whitaker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/us/retracing-a-trail-a-troubled-youth-the-devoted-stepson.html | RETRACING A TRAIL A TROUBLED YOUTH The Devoted Stepson | By Charlie Leduff and Dean E Murphy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/us/retracing-a-trail-an-unraveled-life-the-sniper-suspects-two-lives-in-disarray.html | RETRACING A TRAIL AN UNRAVELED LIFE The Sniper Suspects Two Lives in Disarray | By Jim Yardley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/us/retracing-a-trail-overview-maryland-county-is-first-to-move-on-sniper-charges.html | RETRACING A TRAIL OVERVIEW MARYLAND COUNTY IS FIRST TO MOVE ON SNIPER CHARGES | By Francis X Clines With Christopher Drew | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-10-26 | https://www.nytimes.com/2002/10/26/us/retracing-a-trail-the-legal-cases-2-men-could-face-trials-in-state-and-us-courts.html | RETRACING A TRAIL THE LEGAL CASES 2 Men Could Face Trials In State and US Courts | By Adam Liptak | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/us/retracing-trail-day-after-children-parents-breathe-sigh-relief-go-back-outdoors.html | RETRACING A TRAIL THE DAY AFTER Children and Parents Breathe a Sigh of Relief And Go Back Outdoors | By Kate Zernike | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/us/retracing-trail-investigation-two-suspects-arent-talking-police-eager-for.html | RETRACING A TRAIL THE INVESTIGATION Two Suspects Arent Talking To Police Eager for Answers | By Eric Lichtblau and Philip Shenon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/us/retracing-trail-montgomery-connection-sniper-clue-sat-for-weeks-crime-lab.html | RETRACING A TRAIL MONTGOMERY CONNECTION Sniper Clue Sat for Weeks In Crime Lab In Alabama | By David M Halbfinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/us/retracing-trail-power-illusion-those-seeing-white-vans-rest-easier-so-drivers.html | RETRACING A TRAIL POWER OF ILLUSION Those Seeing White Vans Rest Easier So Do the Drivers | By Sarah Kershaw | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/us/retracing-trail-weapon-sniper-suspect-obtained-rifle-despite-restraining-order.html | RETRACING A TRAIL THE WEAPON Sniper Suspect Obtained a Rifle Despite a Restraining Order and Gun Laws | By Fox Butterfield | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/us/retracing-trail-checkpoints-2-suspects-were-stopped-police-several-times.html | Retracing a Trail Checkpoints The 2 Suspects Were Stopped By the Police Several Times | By Jayson Blair With Al Baker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/us/teamsters-end-3-year-strike-against-trucker-without-contract.html | Teamsters End 3Year Strike Against Trucker Without Contract | By Steven Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/world/anti-semitic-elders-of-zion-gets-new-life-on-egypt-tv.html | AntiSemitic Elders of Zion Gets New Life on Egypt TV | By Daniel J Wakin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/world/anticorruption-lawmaker-slain-in-japan-rightist-detained.html | Anticorruption Lawmaker Slain in Japan Rightist Detained | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/world/europeans-smooth-over-differences-but-tensions-remain.html | Europeans Smooth Over Differences but Tensions Remain | By Elaine Sciolino | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/world/huge-storm-lashes-pacific-coast-of-mexico-forcing-evacuations.html | Huge Storm Lashes Pacific Coast Of Mexico Forcing Evacuations | By Tim Weiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/world/israeli-forces-again-seize-control-of-palestinian-west-bank-city.html | Israeli Forces Again Seize Control of Palestinian West Bank City | By James Bennet | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/world/native-canadians-bask-in-new-business-climate.html | Native Canadians Bask in New Business Climate | By Clifford Krauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/world/pirate-haunt-where-bush-will-meet-world-leaders.html | Pirate Haunt Where Bush Will Meet World Leaders | By Tim Weiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/world/russia-recaptures-theater-after-chechen-rebel-group-begins-to-execute-hostages.html | RUSSIA RECAPTURES THEATER AFTER CHECHEN REBEL GROUP BEGINS TO EXECUTE HOSTAGES | By Michael Wines and Sabrina Tavernise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/world/terrifying-nights-in-a-theater-where-lights-never-dimmed.html | Terrifying Nights in a Theater Where Lights Never Dimmed | By Sabrina Tavernise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/world/the-saturday-profile-using-computers-to-fight-kidnappers-in-karachi.html | THE SATURDAY PROFILE Using Computers to Fight Kidnappers in Karachi | By David Rohde | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/world/threats-and-responses-iraq-plans-to-expel-6-foreign-journalists-working-for-cnn.html | THREATS AND RESPONSES Iraq Plans to Expel 6 Foreign Journalists Working for CNN | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-26 | https://www.nytimes.com/2002/10/26/world/threats-and-responses-terror-suspect-germany-urges-us-to-drop-death-penalty-plan.html | THREATS AND RESPONSES TERROR SUSPECT Germany Urges US to Drop Death Penalty Plan | By Philip Shenon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/world/threats-responses-diplomacy-us-raises-pressure-russia-france-for-iraq-resolution.html | THREATS AND RESPONSES DIPLOMACY US Raises Pressure on Russia and France for Iraq Resolution | By Julia Preston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/world/threats-responses-domestic-security-us-vulnerability-terror-still-high-panel.html | THREATS AND RESPONSES DOMESTIC SECURITY US Vulnerability to Terror Is Still High Panel Concludes | By James Dao | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/world/threats-responses-east-west-ranch-bush-jiang-vow-cooperate-north-korea-issue.html | THREATS AND RESPONSES EAST AND WEST AT THE RANCH Bush and Jiang Vow to Cooperate on North Korea Issue | By David E Sanger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/world/threats-responses-investigation-fugitive-muslim-cleric-outspoken-supporter-al.html | THREATS AND RESPONSES THE INVESTIGATION Fugitive Muslim Cleric an Outspoken Supporter of Al Qaeda Is Arrested in London | By Alan Cowell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-26 | https://www.nytimes.com/2002/10/26/world/threats-responses-nuclear-crisis-north-korea-demands-us-agree-nonaggression-pact.html | THREATS AND RESPONSES THE NUCLEAR CRISIS North Korea Demands US Agree to Nonaggression Pact | By Julia Preston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/art-architecture-a-maker-of-tiny-worlds-a-dealer-and-an-odd-meeting.html | ARTARCHITECTURE A Maker of Tiny Worlds a Dealer and an Odd Meeting | By Rita Reif | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/art-architecture-an-art-world-secret-plumbs-the-mysterious-id.html | ARTARCHITECTURE An Art World Secret Plumbs the Mysterious Id | By Hilarie M Sheets | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/art-architecture-art-that-gives-meaning-to-bits-of-this-and-that.html | ARTARCHITECTURE Art That Gives Meaning To Bits of This and That | By Michael Rush | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/art-architecture-polish-treasures-visit-a-kindred-culture.html | ARTARCHITECTURE Polish Treasures Visit a Kindred Culture | By Ted Loos | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/dance-casting-a-critical-eye-on-dances-including-his-own.html | DANCE Casting a Critical Eye on Dances Including His Own | By Gia Kourlas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/high-notes-solti-and-wagner-but-not-the-ring.html | HIGH NOTES Solti and Wagner But Not The Ring | By James R Oestreich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/music-a-jazz-trio-with-a-jam-band-s-following.html | MUSIC A Jazz Trio With a Jam Bands Following | By Stuart Nicholson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/music-making-something-new-out-of-dance-music-s-past.html | MUSIC Making Something New Out of Dance Musics Past | By Kelefa Sanneh | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/music-the-other-team-in-south-bend-pianists.html | MUSIC The Other Team in South Bend Pianists | By Maya Pritsker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/music-writing-music-that-sings-cries-screams-and-prays.html | MUSIC Writing Music That Sings Cries Screams and Prays | By Paul Griffiths | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/recordings-a-political-radical-with-a-brahmsian-musical-bent.html | RECORDINGS A Political Radical With a Brahmsian Musical Bent | By John Rockwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/spins-from-iceland-via-the-late-60s.html | SPINS From Iceland Via the Late 60s | By Jon Pareles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/television-radio-talking-with-the-giants-he-once-walked-with.html | TELEVISIONRADIO Talking With the Giants He Once Walked With | By James Barron | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-27 | https://www.nytimes.com/2002/10/27/arts/television-radio-the-enemies-on-24-terrorists-and-inconsistency.html | TELEVISION/RADIO The Enemies on 24 Terrorists and Inconsistency | By Coeli Carr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/automobiles/around-the-block-decked-out-in-classy-castoffs.html | AROUND THE BLOCK Decked Out in Classy Castoffs | By Cheryl Jensen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/automobiles/behind-the-wheel-2003-ford-expedition-smooth-transition-still-big-now-better.html | BEHIND THE WHEEL 2003 Ford Expedition Smooth Transition Still Big Now Better | By Bob Knoll | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/a-real-world-education.html | A RealWorld Education | By Ruth Franklin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/bare-ruined-choirs.html | Bare Ruined Choirs | By David Quammen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/books-in-brief-fiction-poetry-453145.html | BOOKS IN BRIEF FICTION POETRY | By Jeff Waggoner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/books-in-brief-fiction-poetry-453153.html | BOOKS IN BRIEF FICTION POETRY | By Emily Nussbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/books-in-brief-fiction-poetry-453170.html | BOOKS IN BRIEF FICTION POETRY | By Christopher Solomon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/books-in-brief-fiction-poetry-453188.html | BOOKS IN BRIEF FICTION POETRY | By Chris Marquis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/books-in-brief-fiction-poetry-453196.html | BOOKS IN BRIEF FICTION POETRY | By Maggie Galehouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/books-in-brief-fiction-poetry-home-with-wilma-rudolph.html | BOOKS IN BRIEF FICTION POETRY Home With Wilma Rudolph | By David Kirby | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/day-of-the-dead-month-of-the-charge-card.html | Day of the Dead Month of the Charge Card | By Karal Ann Marling | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/fortune-hunters-and-gatherers.html | Fortune Hunters and Gatherers | By Burkhard Bilger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/frequent-flier-miles.html | FrequentFlier Miles | By David Willis McCullough | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/good-chemistry.html | Good Chemistry | By Paul S Seaver | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/mountain-of-trouble.html | Mountain of Trouble | By Sarah Ferguson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/murder-she-usually-wrote.html | Murder She Usually Wrote | By James Campbell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/new-noteworthy-paperbacks-453129.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/on-writers-and-writing-not-quite-right-for-our-pages.html | ON WRITERS AND WRITING Not Quite Right for Our Pages | By Charles McGrath | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/over-the-dam.html | Over the Dam | By Ann Finkbeiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/the-hall-of-fame.html | The Hall of Fame | By Judith Shulevitz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/the-most-compassionate-conservative.html | The Most Compassionate Conservative | By Natalie Angier | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/the-philosopher-s-stone.html | The Philosophers Stone | By Jeffrey Eugenides | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/thoroughly-bad-guy.html | Thoroughly Bad Guy | By Richard E Nicholls | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/under-the-motorized-clouds.html | Under the Motorized Clouds | By Eric McHenry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/urban-cowboy.html | Urban Cowboy | By Robert W Merry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/winning-isn-t-everything.html | Winning Isnt Everything | By Jonathan Miles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/books/wonders-never-cease.html | Wonders Never Cease | By Bruce Bawer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/book-value-what-a-class-of-49-can-teach-the-class-of-02.html | BOOK VALUE What a Class of 49 Can Teach the Class of 02 | By William J Holstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/bulletin-board-for-retailers-a-halloween-that-s-not-too-scary.html | BULLETIN BOARD For Retailers a Halloween Thats Not Too Scary | By Julia Meurling | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/business-a-new-company-tries-to-sort-the-web-s-chaos.html | Business A New Company Tries to Sort the Webs Chaos | By John Markoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/business-a-time-when-greed-wasn-t-good.html | Business A Time When Greed Wasnt Good | By William J Holstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/business-cigarette-makers-take-anti-smoking-ads-personally.html | Business Cigarette Makers Take AntiSmoking Ads Personally | By Alina Tugend | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/business-diary-win-a-grand-prize-in-another-currency.html | BUSINESS DIARY Win a Grand Prize in Another Currency | By Dylan Loeb McClain | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/business-in-every-building-turn-turn-turn.html | Business In Every Building Turn Turn Turn | By Julie Dunn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/business-the-enron-shelf-is-more-crowded.html | Business The Enron Shelf Is More Crowded | By William J Holstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/databank-in-an-upbeat-market-a-third-week-of-gains.html | DataBank In an Upbeat Market a Third Week of Gains | By Jonathan Fuerbringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/economic-view-a-rich-dollar-sustains-imbalances-in-the-world.html | ECONOMIC VIEW A Rich Dollar Sustains Imbalances in the World | By Tom Redburn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/europe-strains-to-put-laggards-back-in-line.html | Europe Strains To Put Laggards Back in Line | By Mark Landler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/executive-life-creative-thinking-by-a-working-mom.html | Executive Life Creative Thinking by a Working Mom | By Marci Alboher Nusbaumcq | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/executive-life-the-boss-tying-the-two-strands.html | EXECUTIVE LIFE THE BOSS Tying the Two Strands | By Jenny J Ming | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/fare-idea-returns-to-haunt-airlines.html | Fare Idea Returns To Haunt Airlines | By Saul Hansell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/investing-coin-trade-becomes-more-like-a-market.html | Investing Coin Trade Becomes More Like A Market | By Bernard Simon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/investing-restyling-your-portfolio-for-europes-new-face.html | Investing Restyling Your Portfolio for Europes New Face | By Conrad De Aenlle | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/investing-with-thomas-f-marsico-marsico-growth-fund.html | INVESTING WITH  Thomas F Marsico Marsico Growth Fund | By Carole Gould | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/market-insight-a-bull-is-back-and-he-s-confident.html | MARKET INSIGHT A Bull Is Back And Hes Confident | By Kenneth N Gilpin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/market-watch-with-earnings-it-s-not-just-the-quantity-but-the-quality.html | MARKET WATCH With Earnings Its Not Just the Quantity but the Quality | By Gretchen Morgenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/midstream-long-after-the-windfall-back-to-some-basics.html | MIDSTREAM Long After the Windfall Back to Some Basics | By James Schembari | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/on-the-job-the-floor-shook-but-they-didn-t.html | ON THE JOB The Floor Shook But They Didnt | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/personal-business-diary-job-expenses-may-add-to-debt-for-women.html | PERSONAL BUSINESS DIARY Job Expenses May Add To Debt for Women | Compiled by Vivian Marino | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/personal-business-diary-patients-do-research-on-web.html | PERSONAL BUSINESS DIARY Patients Do Research on Web | Compiled by Vivian Marino | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/personal-business-phone-cards-aren-t-created-equal.html | Personal Business Phone Cards Arent Created Equal | By Julie Flahertyphone Cards ArenT Created Equal | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/personal-business-the-search-for-sure-footing-in-a-shaky-work-world.html | Personal Business The Search for Sure Footing in a Shaky Work World | By Maggie Jackson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/portfolios-etc-through-a-credit-lens-stocks-aren-t-alluring.html | PORTFOLIOS ETC Through a Credit Lens Stocks Arent Alluring | By Jonathan Fuerbringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/private-sector-a-new-pursuit-perhaps-trivial-for-a-veteran-of-microsoft.html | Private Sector A New Pursuit Perhaps Trivial For a Veteran of Microsoft | Steve Lohr COMPILED BY Hubert B Herring | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/private-sector-chasing-the-americas-pastime.html | Private Sector Chasing the Americas Pastime | By Elisabeth Malkin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/private-sector-novice-author-longtime-benefactor.html | Private Sector Novice Author Longtime Benefactor | Diana B Henriques COMPILED BY Hubert B Herring | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/private-sector-praise-the-women-and-pass-the-thin-mints.html | Private Sector Praise the Women and Pass the Thin Mints | Jennifer Bayot COMPILED BY Hubert B Herring | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/private-sector-what-could-have-been-at-pan-am.html | Private Sector What Could Have Been at Pan Am | Jane L Levere COMPILED BY Hubert B Herring | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/responsible-party-adam-chafe-pouring-paint-minus-a-mess.html | RESPONSIBLE PARTY  ADAM CHAFE Pouring Paint Minus a Mess | By Julie Dunn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/business/staking-a-studio-from-lowbrow-to-powerful.html | Taking a Studio From Lowbrow to Powerful | By Laura M Holson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/jobs/in-land-of-the-jobless-the-extreme-approach.html | In Land of the Jobless The Extreme Approach | By Patricia R Olsen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/jobs/life-s-work-when-life-s-watermarks-become-visible.html | LIFES WORK When Lifes Watermarks Become Visible | By Lisa Belkin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/food-the-sweet-spot.html | FOOD The Sweet Spot | By Jonathan Reynolds | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/footnotes-512990.html | FOOTNOTES | By Sandra Ballentine | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/hady-hassan-omar-s-detention.html | Hady Hassan Omars Detention | By Matthew Brzezinski | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/in-defense-of-the-boom.html | In Defense of the Boom | By Michael Lewis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/lives-i-stand-alone.html | LIVES I Stand Alone | By Yasir Samir As Told To Kathryn Schulz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/a-fellini-moment.html | STYLE A Fellini Moment | By William Norwich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/the-accidental-senator.html | The Accidental Senator | By Matt Bai | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/the-way-we-live-now-10-27-02-on-language-sprezzatura.html | THE WAY WE LIVE NOW 102702 ON LANGUAGE Sprezzatura | By William Safire | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/the-way-we-live-now-10-27-02-questions-for-eric-fischl-post-9-11-modernism.html | THE WAY WE LIVE NOW 102702 QUESTIONS FOR ERIC FISCHL Post911 Modernism | By David Rakoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/the-way-we-live-now-10-27-02-supermom-fictions.html | THE WAY WE LIVE NOW 102702 Supermom Fictions | By Margaret Talbot | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/the-way-we-live-now-10-27-02-the-ethicist-between-the-sexes.html | THE WAY WE LIVE NOW 102702 THE ETHICIST Between the Sexes | By Randy Cohen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/the-way-we-live-now-10-27-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 102702 What They Were Thinking | By Catherine Saint Louis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/magazine/when-a-bridge-is-not-a-bridge.html | When A Bridge Is Not A Bridge | By Michael Ignatieff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/movies/film-sensual-smart-and-then-there-was-that-voice.html | FILM Sensual Smart and Then There Was That Voice | By Amy Taubin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/movies/film-stomping-around-the-world.html | FILM Stomping Around The World | By Jon Pareles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/movies/film-the-happy-hipster-of-film.html | FILM The Happy Hipster Of Film | By David Edelstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/movies/film-united-in-their-love-of-the-outsider.html | FILM United in Their Love of the Outsider | By Don Shewey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/movies/rushes-this-farm-is-lush-but-no-sunnybrook.html | RUSHES This Farm Is Lush but No Sunnybrook | By Karen Durbin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/2-arrested-after-police-find-body-in-car-trunk.html | 2 Arrested After Police Find Body In Car Trunk | By Lydia Polgreen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/a-death-in-minnesota-stirs-a-campaign-in-new-jersey.html | A Death in Minnesota Stirs A Campaign in New Jersey | By David Kocieniewski | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/a-la-carte-american-fare-in-upscale-surroundings.html | A LA CARTE American Fare in Upscale Surroundings | By Richard Jay Scholem | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/a-new-lyme-vaccine-with-roots-at-bnl.html | A New Lyme Vaccine With Roots at BNL | By Valerie Cotsalas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/an-echo-of-the-past-in-four-part-harmony.html | An Echo of the Past In FourPart Harmony | By Barbara Delatiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/art-review-3-ways-to-look-at-a-landscape.html | ART REVIEW 3 Ways to Look at a Landscape | By William Zimmer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/art-review-man-ray-s-view-of-the-female-form.html | ART REVIEW Man Rays View of the Female Form | By Helen A Harrison | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/art-the-enduring-nature-of-art-and-headlines.html | ART The Enduring Nature Of Art and Headlines | By William Zimmer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/at-old-bethpage-village-the-restoration-needs-a-renovation.html | At Old Bethpage Village the Restoration Needs a Renovation | By Vivian S Toy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/bear-rages-past-wall-st-to-tax-coffers.html | Bear Rages Past Wall St To Tax Coffers | By Leslie Eaton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/behind-the-camera-after-school.html | Behind the Camera After School | By Marek Fuchs | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/briefing-9-11-memorial-in-west-orange.html | BRIEFING 911 MEMORIAL IN WEST ORANGE | By John Holl | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/briefing-education-hepatitis-shots-required.html | BRIEFING EDUCATION HEPATITIS SHOTS REQUIRED | By Karen Demasters | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/briefing-education-rutgers-name-will-survive.html | BRIEFING EDUCATION RUTGERS NAME WILL SURVIVE | By Samantha J Cooper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/briefing-government-scalping-ban-sought.html | BRIEFING GOVERNMENT SCALPING BAN SOUGHT | By Jeremy Pearce | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/briefing-road-and-rail-cellphone-survey.html | BRIEFING ROAD AND RAIL CELLPHONE SURVEY | By George James | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/briefing-road-and-rail-parkway-lights.html | BRIEFING ROAD AND RAIL PARKWAY LIGHTS | By Robert Strauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/campus-where-lessons-include-fighting-drug-and-alcohol-abuse.html | Campus Where Lessons Include Fighting Drug and Alcohol Abuse | By Katherine Zoepf | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/candidate-learns-limits-of-9-11-resume.html | Candidate Learns Limits of 911 Rsum | By John Rather | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/candidates-for-comptroller-intensify-attacks-each-other-race-becomes-tighter.html | Candidates for Comptroller Intensify Attacks on Each Other as Race Becomes Tighter | By Jonathan P Hicks | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/chess-player-s-computer-strategy-works-when-he-sticks-to-it.html | CHESS Players Computer Strategy Works When He Sticks to It | By Robert Byrne | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/citypeople-the-mayor-of-greenwich-village.html | CITYPEOPLE The Mayor Of Greenwich Village | By Kelly Crow | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/coping-times-change-sixteen-candles-at-cbgb.html | COPING Times Change Sixteen Candles at CBGB | By Anemona Hartocollis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/county-lines-it-s-tough-to-be-a-witch-in-the-suburbs.html | COUNTY LINES Its Tough to Be a Witch in the Suburbs | By Marek Fuchs | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/cuttings-protecting-tulips-from-beast-and-weather.html | CUTTINGS Protecting Tulips From Beast and Weather | By Anne Raver | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/did-santiago-jump-or-was-he-pushed.html | Did Santiago Jump or Was He Pushed | By John Sullivan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/dining-out-fusion-cooking-that-doesn-t-spare-butter.html | DINING OUT Fusion Cooking That Doesnt Spare Butter | By Claudia Rowe | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/dining-out-italian-cuisine-that-is-familiar-to-locals.html | DINING OUT Italian Cuisine That Is Familiar to Locals | By Mark Bittman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/dining-out-italian-standout-with-high-end-prices.html | DINING OUT Italian Standout With HighEnd Prices | By Joanne Starkey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/drinking-young.html | Drinking Young | By Corey Kilgannon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/drums-along-the-peconic.html | Drums Along the Peconic | By Julia C Mead | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/east-side-girls-school-is-favoring-male-workers-suit-charges.html | East Side Girls School Is Favoring Male Workers Suit Charges | By DAISY HERNNDEZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/election-memo-curry-s-campaign-is-one-big-if-only.html | ELECTION MEMO Currys Campaign Is One Big If Only | By Paul Zielbauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/environment-remains-of-the-day-at-a-price.html | ENVIRONMENT Remains Of the Day At a Price | By Jeremy Pearce | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/fairs-give-israelis-a-boost.html | Fairs Give Israelis a Boost | By Darice Bailer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/fyi-573434.html | FYI | By Ed Boland Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/games-and-campfires-cub-scouts-pack-park.html | Games and Campfires Cub Scouts Pack Park | By Debra West | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/halloween-hordes.html | Halloween Hordes | By Lucy Emerson Sullivan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/health-helping-those-without.html | HEALTH Helping Those Without | By Kate Stone Lombardi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/hecklers-badger-mccall-as-he-campaigns-in-manhattan.html | Hecklers Badger McCall as He Campaigns in Manhattan | By Robert F Worth | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-a-key-congressional-race-an-incumbent-suddenly-appears-vulnerable-to-a-novice.html | In a Key Congressional Race an Incumbent Suddenly Appears Vulnerable to a Novice | By Bruce Lambert | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-brief-center-for-youngsters-with-multiple-sclerosis.html | IN BRIEF Center for Youngsters With Multiple Sclerosis | By Stewart Ain | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-brief-glen-cove-ferry-to-suspend-service.html | IN BRIEF Glen Cove Ferry To Suspend Service | By John Rather | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-brief-suozzi-decision-on-police-salary-board.html | IN BRIEF Suozzi Decision On Police Salary Board | By Shelly Feuer Domash | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-business-but-what-will-they-do-with-all-those-bookshelves.html | IN BUSINESS But What Will They Do With All Those Bookshelves | By Marc Ferris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-business-going-for-the-sweet-spot.html | IN BUSINESS Going for the Sweet Spot | By Dan Markowitz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-business-more-manhattan-firms-open-backup-offices-in-westchester.html | IN BUSINESS More Manhattan Firms Open Backup Offices in Westchester | By Elsa Brenner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-business-the-kid-in-the-candy-store-now-runs-one-of-her-own.html | IN BUSINESS The Kid in the Candy Store Now Runs One of Her Own | By Merri Rosenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-one-city-a-golden-bridge-in-the-other-times-sq.html | In One City a Golden Bridge in the Other Times Sq | By Richard Sandomir | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-person-mr-aqueduct-bids-farewell-to-his-park.html | IN PERSON Mr Aqueduct Bids Farewell to His Park | By Marek Fuchs | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-person-the-life-of-brian-annotated.html | IN PERSON The Life Of Brian Annotated | By Robert Strauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/in-the-schools-in-discipline-following-the-rules-to-the-letter.html | IN THE SCHOOLS In Discipline Following The Rules to the Letter | By Merri Rosenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/it-s-not-a-levitt-house-it-s-a-levitt-s-house.html | Its Not a Levitt House Its a Levitts House | By Linda F Burghardt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/jersey-scene-the-big-screen-meets-a-small-town.html | JERSEY Scene The Big Screen Meets a Small Town | By Debra Galant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/jerseyana-where-they-give-a-dog-a-heap-of-socialization.html | JERSEYANA Where They Give a Dog A Heap of Socialization | By Gale T Scott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/kenneth-johnson-teacher-49-advised-rikers-island-inmates.html | Kenneth Johnson Teacher 49 Advised Rikers Island Inmates | By Alan Feuer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/law-extends-time-before-drivers-under-18-get-a-license.html | Law Extends Time Before Drivers Under 18 Get a License | By Corey Kilgannon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/li-work-making-a-move-to-the-island-a-little-easier.html | LIWORK Making a Move to the Island a Little Easier | By Warren Strugatch | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/li-work.html | LIWORK | Compiled by Warren Strugatch | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/long-island-journal-in-brookville-a-bit-of-ancient-egypt.html | LONG ISLAND JOURNAL In Brookville a Bit Of Ancient Egypt | By Marcelle S Fischler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/long-island-vines-two-that-please.html | LONG ISLAND VINES Two That Please | By Howard G Goldberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/music-on-uconn-s-campus-a-brazilian-touch.html | MUSIC On UConns Campus A Brazilian Touch | By Robert Sherman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/neighborhood-report-brooklyn-heights-struggling-ps-8-tries-meet-neighborhood-s.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Struggling PS 8 Tries to Meet Neighborhoods Expectations | By Tara Bahrampour | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/neighborhood-report-east-midtown-the-greenhouse-stays-some-of-the-greenery-goes.html | NEIGHBORHOOD REPORT EAST MIDTOWN The Greenhouse Stays Some of the Greenery Goes | By Kelly Crow | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/neighborhood-report-flatiron-some-bronze-stars-brighter-than-others.html | NEIGHBORHOOD REPORT FLATIRON Some Bronze Stars Shine Brighter Than Others | By Michelle ODonnell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/neighborhood-report-long-island-city-foundry-great-artisan-perhaps-little-too.html | NEIGHBORHOOD REPORT LONG ISLAND CITY At Foundry a Great Artisan Perhaps a Little Too Great | By Jim OGrady | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/neighborhood-report-morningside-heights-tough-times-columbia-one-latina-s-tale.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Tough Times at Columbia One Latinas Tale on the Web | By Seth Kugel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/neighborhood-report-new-york-up-close-where-big-rigs-roll-howls-of-dismay.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Where Big Rigs Roll Howls of Dismay | By Tara Bahrampour | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/neighborhood-report-staten-island-up-close-for-long-unnoticed-marsh-square-off.html | NEIGHBORHOOD REPORT STATEN ISLAND UP CLOSE For a LongUnnoticed Marsh A SquareOff Over Its Future | By Jim OGrady | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/neighborhood-report-stuyvesant-square-a-place-to-sip-or-merely-sit.html | NEIGHBORHOOD REPORT STUYVESANT SQUARE A Place to Sip or Merely Sit | By Erika Kinetz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/nervousville-usa-fear-stalks-suburbs-even-one-with-a-cheerful-name.html | Nervousville USA Fear Stalks Suburbs Even One With a Cheerful Name | By Lisa W Foderaro | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/new-twists-in-old-tales-lure-young-audiences.html | New Twists in Old Tales Lure Young Audiences | By Stuart Miller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/new-york-observed-new-york-noir.html | NEW YORK OBSERVED New York Noir | By Denny Lee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/new-york-vs-san-francisco-a-complex-olympic-question.html | New York vs San Francisco A Complex Olympic Question | By Richard Sandomir and Charles V Bagli | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/on-politics-questioning-lautenbergs-age-could-backfire-on-forrester.html | ON POLITICS Questioning Lautenbergs Age Could Backfire on Forrester | By David Kocieniewski | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/opinion-you-wont-t-see-me.html | OPINION You Wont See Me | By John Parbst | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/organized-sports-and-free-for-alls.html | Organized Sports And FreeforAlls | By Robert Strauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/parks-sad-end-to-a-gift-of-peonies-from-japan.html | PARKS Sad End To a Gift Of Peonies From Japan | By Dorothy Conigliaro | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/quick-bite-hoboken-power-smoothies-for-the-stressed-or-stressless.html | QUICK BITEHoboken Power Smoothies for the Stressed or Stressless | By Gretchen Kurtz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/restaurants-california-dreamin.html | RESTAURANTS California Dreamin | By David Corcoran | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/soapbox-ichabod-crane-s-namesake-or-not.html | SOAPBOX Ichabod Cranes Namesake Or Not | By Peter J Malia | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/soapbox-listen-up-deer-reader.html | SOAPBOX Listen Up Deer Reader | By John J Farmer Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sonatas-on-a-sunday-in-a-concert-by-philharmonia-virtuosi.html | Sonatas on a Sunday in a Concert by Philharmonia Virtuosi | By Robert Sherman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sunny-s-wonderful-saloon.html | Sunnys Wonderful Saloon | By Wendell Jamieson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/the-guide-497673.html | THE GUIDE | By Barbara Delatiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/the-guide-534986.html | THE GUIDE | By Eleanor Charles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/the-view-from-coventry-a-proposal-that-s-not-family-friendly.html | The View FromCoventry A Proposal Thats Not Family Friendly | By Gail Braccidiferro | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/theater-review-a-musical-memoir-about-looking-for-home-in-all-the-wrong-places.html | THEATER REVIEW A Musical Memoir About Looking for Home in All the Wrong Places | By Alvin Klein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/theater-review-my-hat-it-has-a-message.html | THEATER REVIEW My Hat It Has A Message | By Alvin Klein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/two-political-veterans-but-only-one-chair.html | Two Political Veterans but Only One Chair | By Stacey Stowe | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/up-front-worth-noting-a-ribbon-of-highway-and-now-a-bridge-of-plastic.html | UP FRONT WORTH NOTING A Ribbon of Highway And Now a Bridge of Plastic | By Jeremy Pearce | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/up-front-worth-noting-abortion-debate-entangles-yet-another-candidate.html | UP FRONT WORTH NOTING Abortion Debate Entangles Yet Another Candidate | By Barbara Fitzgerald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/up-front-worth-noting-not-exactly-college-bowl-but-princeton-won-anyway.html | UP FRONT WORTH NOTING Not Exactly College Bowl But Princeton Won Anyway | By Robert Strauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/up-front-worth-noting-you-can-bet-the-house-but-save-a-token-for-dinner.html | UP FRONT WORTH NOTING You Can Bet the House But Save a Token for Dinner | By Robert Strauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/urban-studies-jogging-woods-are-the-same-but-nothing-else.html | URBAN STUDIESJOGGING Woods Are the Same but Nothing Else | By Michael Wilson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/urban-tactics-for-halloween-candy-as-sweet-as-the-old-country.html | URBAN TACTICS For Halloween Candy as Sweet As the Old Country | By Seth Kugel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/wine-under-20-drink-this-one-through-fangs.html | WINE UNDER 20 Drink This One Through Fangs | By Howard G Goldberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/nyregion/written-in-stone.html | Written in Stone | By Patricia Brooks | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/opinion/editorial-observer-ruminating-smallpox-vaccine-notorious-swine-flu-fiasco.html | Editorial Observer Ruminating on Smallpox Vaccine and the Notorious Swine Flu Fiasco | By Philip M Boffey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/opinion/engaging-north-korea.html | Engaging North Korea | By Jimmy Carter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/opinion/lessons-from-japan-about-war-s-aftermath.html | Lessons From Japan About Wars Aftermath | By John W Dower | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/opinion/notes-from-sioux-falls-get-that-pollster-off-my-lawn.html | Notes From Sioux Falls Get That Pollster Off My Lawn | By John Nichols | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/opinion/there-is-hope.html | There Is Hope | By Thomas L Friedman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/realestate/a-delicate-balance-community-facilities-and-communities.html | A Delicate Balance Community Facilities And Communities | By David W Dunlap | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/realestate/commercial-property-new-jersey-new-university-plan-could-help-biotech-corridor.html | Commercial PropertyNew Jersey New University Plan Could Help Biotech Corridor | By Antoinette Martin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/realestate/habitats-pound-ridge-ny-redesigning-a-house-to-suit-a-special-need.html | HabitatsPound Ridge NY Redesigning a House To Suit a Special Need | By Trish Hall | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/realestate/if-you-re-thinking-of-living-in-rye-a-wealth-of-choices-along-the-sound.html | If Youre Thinking of Living InRye A Wealth of Choices Along the Sound | By Cheryl Platzman Weinstock | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/realestate/in-the-region-connecticut-building-upscale-rental-projects-welcome-or-not.html | In the RegionConnecticut Building Upscale Rental Projects Welcome or Not | By Eleanor Charles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/realestate/in-the-region-long-island-a-giant-weapons-plant-is-renovated-into-offices.html | In the RegionLong Island A Giant Weapons Plant Is Renovated Into Offices | By Carole Paquette | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/realestate/postings-six-story-7-million-building-bowery-gas-station-replaced-loft-project.html | POSTINGS SixStory 7 Million Building on Bowery A Gas Station Is Replaced By Loft Project | By Nadine Brozan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | https://www.nytimes.com/2002/10/27/realest ate/streetscapes-edward-durell-stone-gallery-modern-art-2-columbus-circle-architect.html | StreetscapesEdward Durell Stone and the Gallery of Modern Art at 2 Columbus Circle An Architect Who Looked Both Forward and Back | By Christopher Gray | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/realest ate/your-home-new-jersey-well-water-testing.html | YOUR HOME New Jersey WellWater Testing | By Jay Romano | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/ backtalk-toughest-play-for-veteran-of-nfl-trench-warfare.html | BackTalk Toughest Play for Veteran of NFL Trench Warfare | By Robert Lipsyte | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/ baseball-angels-comeback-forces-game-7.html | BASEBALL Angels Comeback Forces Game 7 | By Jack Curry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/ baseball-baker-s-gesture-proves-premature.html | BASEBALL Bakers Gesture Proves Premature | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/ baseball-glaus-like-his-teammates-refuses-to-stay-down-for-long.html | BASEBALL Glaus Like His Teammates Refuses to Stay Down for Long | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/ baseball-inside-baseball-piniella-and-howe-find-new-security.html | BASEBALL INSIDE BASEBALL Piniella and Howe Find New Security | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/ baseball-notebook-at-39-dunston-savors-the-moment.html | BASEBALL NOTEBOOK At 39 Dunston Savors the Moment | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/ baseball-notebook-baker-sticks-up-for-howe.html | BASEBALL NOTEBOOK Baker Sticks Up for Howe | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/ baseball-notebook-no-mementos-this-time.html | BASEBALL NOTEBOOK No Mementos This Time | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/ baseball-notebook-the-bonds-rules.html | BASEBALL NOTEBOOK The Bonds Rules | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/ college-football-defense-sparks-notre-dame-over-seminoles-in-latest-victory.html | COLLEGE FOOTBALL Defense Sparks Notre Dame Over Seminoles In Latest Victory | By Charlie Nobles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/ college-football-ivy-league-dartmouth-survives-challenge-from-columbia.html | COLLEGE FOOTBALL IVY LEAGUE Dartmouth Survives Challenge From Columbia | By Brandon Lilly | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/ college-football-roundup-for-syracuse-relief-comes-from-rutgers.html | COLLEGE FOOTBALL ROUNDUP For Syracuse Relief Comes From Rutgers | By Clifton Brown | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/ college-football-roundup-fordham-owns-first-place-in-patriot-league.html | COLLEGE FOOTBALL ROUNDUP Fordham Owns First Place in Patriot League | By Ron Dicker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/ college-football-roundup-georgia-s-six-scoring-passes-foil-kentucky.html | COLLEGE FOOTBALL ROUNDUP Georgias Six Scoring Passes Foil Kentucky | By Ray Glier | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/ college-football-roundup-receiver-s-interception-rescues-ohio-state.html | COLLEGE FOOTBALL ROUNDUP Receivers Interception Rescues Ohio State | By Jere Longman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/ college-football-roundup-uab-29-army-26.html | COLLEGE FOOTBALL ROUNDUP UAB 29 ARMY 26 | By Jack Cavanaugh | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/ high-school-football-for-pope-john-high-school-300th-victory-is-big-relief.html | HIGH SCHOOL FOOTBALL For Pope John High Coach 300th Victory Is Big Relief | By Fred Bierman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/ hockey-a-fast-start-by-the-flyers-an-early-night-for-osgood.html | HOCKEY A Fast Start by the Flyers An Early Night for Osgood | By Dave Caldwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/hockey-devils-offensive-outburst-cools-off-the-lightning.html | HOCKEY Devils Offensive Outburst Cools Off the Lightning | By Lynn Zinser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/hockey-in-battle-of-underachievers-rangers-come-out-on-top.html | HOCKEY In Battle of Underachievers Rangers Come Out on Top | By Jason Diamos | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/horse-racing-journey-leads-to-distaff-victory.html | HORSE RACING Journey Leads To Distaff Victory | By Bill Finley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/horse-racing-notebook-unlikely-rally-by-filly-is-a-family-tradition.html | HORSE RACING NOTEBOOK Unlikely Rally by Filly Is a Family Tradition | By Bill Finley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/horse-racing-volponi-at-44-1-buries-field-in-the-breeders-cup-classic.html | HORSE RACING Volponi at 441 Buries Field in the Breeders Cup Classic | By Joe Drape | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/on-baseball-going-to-disneyland-not-so-fast-mr-bonds.html | ON BASEBALL Going to Disneyland Not So Fast Mr Bonds | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/outdoors-a-skinny-little-girl-a-fishing-rod-a-bluegill.html | OUTDOORS A Skinny Little Girl a Fishing Rod a Bluegill | By Nick Lyons | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/pro-basketball-knicks-have-learned-to-lower-expectations-right-from-the-start.html | PRO BASKETBALL Knicks Have Learned To Lower Expectations Right From the Start | By Steve Popper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/pro-football-giants-aim-to-let-dogs-run-after-mcnabb.html | PRO FOOTBALL Giants Aim To Let Dogs Run After McNabb | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/pro-football-inside-the-nfl-a-greatest-redskin-still-loves-new-york.html | PRO FOOTBALL INSIDE THE NFL A Greatest Redskin Still Loves New York | By Damon Hack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/pro-football-jets-see-long-drive-as-a-harbinger.html | PRO FOOTBALL Jets See Long Drive as a Harbinger | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/pro-football-smith-heads-for-the-record-with-soulful-determination.html | PRO FOOTBALL Smith Heads for the Record With Soulful Determination | By Thomas George | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/sports-of-the-times-dear-bud-it-s-time-to-forgive-pete-rose.html | Sports of The Times Dear Bud Its Time To Forgive Pete Rose | By Dave Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/sports-of-the-times-one-more-chance-to-watch-a-good-series.html | Sports of The Times One More Chance to Watch a Good Series | By George Vecsey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/sports-of-the-times-one-more-chapter-in-a-storybook-season.html | Sports of The Times One More Chapter in a Storybook Season | By William C Rhoden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/sports-of-the-times-top-skaters-have-power-to-reform.html | Sports of The Times Top Skaters Have Power To Reform | By Selena Roberts | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/the-day-in-college-football-for-hurricanes-this-victory-was-a-setback.html | The Day in College Football For Hurricanes This Victory Was a Setback | By Joe Lapointe | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/sports/yacht-racing-conner-trades-wheel-to-wheel-and-deal.html | YACHT RACING Conner Trades Wheel To Wheel and Deal | By Warren St John | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/a-night-out-with-16-angry-women-hasta-la-vista-baby.html | A NIGHT OUT WITH 16 Angry Women Hasta la Vista Baby | By Linda Lee | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/bigger-bolder-faster-weirder.html | Bigger Bolder Faster Weirder | By John Leland | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/bill-on-bill.html | Bill on Bill | By Bill Cunningham | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/bote-understated-in-trump-style.html | BOTE Understated In Trump Style | By Julia Chaplin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/doing-their-nails-with-a-hammer.html | Doing Their Nails With a Hammer | By Kate Betts | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/flies-in-amber-caught-at-1-250-of-a-second.html | Flies in Amber Caught at 1250 of a Second | By Michael Kimmelman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/in-new-york-champagne-days-are-here-again.html | In New York Champagne Days Are Here Again | By Ruth La Ferla | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/muses-of-a-street-photographer.html | Muses of a Street Photographer | By B C | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/on-the-street-a-day-in-the-life-of-a-fashion-hound.html | ON THE STREET A Day In The Life Of a Fashion Hound | By William Norwich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/on-the-street-lighting-up-the-day.html | ON THE STREET Lighting Up The Day | By Bill Cunningham | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/possessed-beene-blahniks-and-a-bike.html | POSSESSED Beene Blahniks and a Bike | By Ruth La Ferla | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/pulse-hello-mother-hello-fido.html | PULSE Hello Mother Hello Fido | By Jennifer Laing | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/pulse-loafers-work-at-looking-good.html | PULSE Loafers Work at Looking Good | By Ellen Tien | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/pulse-spun-gold-and-silver-woven-into-jewelry.html | PULSE Spun Gold And Silver Woven Into Jewelry | By Marianne Rohrlich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/pulse-stapling-without-a-staple.html | PULSE Stapling Without a Staple | By Ellen Tien | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/pulse-the-amazing-racer-of-reality-tv.html | PULSE The Amazing Racer Of Reality TV | By Ellen Tien | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/put-on-your-toga-bring-castanets-rena-sindi-is-giving-a-party.html | Put On Your Toga Bring Castanets Rena Sindi Is Giving a Party | By Cathy Horyn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/shaken-and-stirred-a-little-bit-of-russia-in-a-dirty-martini.html | SHAKEN AND STIRRED A Little Bit of Russia In a Dirty Martini | By William L Hamilton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/street-style-sashays-and-bops-down-the-ages.html | Street Style Sashays And Bops Down the Ages | By Harold Koda | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/the-age-of-street-fashion.html | The Age of Street Fashion | By Guy Trebay | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/the-picture-subjects-talk-back.html | THE PICTURE SUBJECTS TALK BACK | By Cathy Horyn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/travelers-elect-a-real-best-dressed-list-fashion-fusion-in-tokyo.html | Travelers Elect a Real BestDressed List FASHION FUSION IN TOKYO | By Guy Trebay | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/travelers-elect-a-real-best-dressed-list-in-paris-the-look-is-bobo.html | Travelers Elect a Real BestDressed List IN PARIS THE LOOK IS BOBO | By Elaine Sciolino | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/travelers-elect-a-real-best-dressed-list-tough-shoes-for-the-warrior.html | Travelers Elect a Real BestDressed List TOUGH SHOES FOR THE WARRIOR | By Hilary Alexander | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/travelers-elect-a-real-best-dressed-list-walking-the-walk.html | Travelers Elect a Real BestDressed List WALKING THE WALK | By Diane von Furstenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/travelers-elect-real-best-dressed-list-manhattan-can-take-lessons-ho-chi-minh.html | Travelers Elect a Real BestDressed List MANHATTAN CAN TAKE LESSONS FROM HO CHI MINH CITY | By Mitchell Owens | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/view-cutter-of-hair-center-of-the-universe.html | VIEW Cutter of Hair Center of the Universe | By Ginia Bellafante | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/style/weddings-celebrations-vows-elizabeth-ngonzi-and-john-nandigobe.html | WEDDINGSCELEBRATIONS VOWS Elizabeth Ngonzi and John Nandigobe | By Richard Lezin Jones | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/theater/dance-shows-that-really-have-em-dancing-in-the-aisles.html | DANCE Shows That Really Have Em Dancing in the Aisles | By Valerie Gladstone | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/theater/oh-she-used-to-be-big-on-broadway.html | Oh She Used To Be Big On Broadway | By Terry Teachout | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/theater/theater-an-ancient-drama-whose-wisdom-is-always-modern.html | THEATER An Ancient Drama Whose Wisdom Is Always Modern | By Matt Wolf | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/theater/theater-debbie-s-doing-new-york-now-but-rate-her-pg.html | THEATER Debbies Doing New York Now But Rate Her PG | By Jason Zinoman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/theater/theater-the-forlorn-woyzeck-with-a-new-spin.html | THEATER The Forlorn Woyzeck With a New Spin | By Jonathan Kalb | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/theater/this-week-still-there-can-40-years-have-passed.html | THIS WEEK Still There Can 40 Years Have Passed | By Andrea Stevens | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/an-islamic-treasury-by-the-pacific.html | An Islamic Treasury By the Pacific | By Jocelyn Fujii | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/choice-tables-asian-stars-are-bright-in-vancouver-s-firmament.html | CHOICE TABLES Asian Stars Are Bright in Vancouvers Firmament | By Mark Bittman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/on-a-vacation-or-maybe-a-quest.html | On a Vacation Or Maybe a Quest | By Hope Reeves | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/practical-traveler-giving-yourself-a-holiday-trip.html | PRACTICAL TRAVELER Giving Yourself A Holiday Trip | By Martha Stevenson Olson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/q-a-500364.html | Q A | By Suzanne MacNeille | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/securely-lost.html | Securely Lost | By Bryan Miller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/travel-advisory-a-museum-show-about-show-stopping-hotels.html | TRAVEL ADVISORY A Museum Show About ShowStopping Hotels | By Terry Trucco | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/travel-advisory-correspondent-s-report-britain-braces-for-delays-its-busiest.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Britain Braces for Delays On Its Busiest Rail Line | By Alan Cowell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/travel-advisory-dr-seuss-and-friends-return-home-in-bronze.html | TRAVEL ADVISORY Dr Seuss and Friends Return Home in Bronze | By Ray Cormier | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/travel-advisory-seeing-east-africa-up-close-from-a-bike.html | TRAVEL ADVISORY Seeing East Africa Up Close From a Bike | By Marc Lacey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/what-s-doing-in-rome.html | WHATS DOING IN Rome | By Frank Bruni | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/travel/where-two-cultures-collided.html | Where Two Cultures Collided | By Simon Romero | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-27 | https://www.nytimes.com/2002/10/27/tv/cover-story-his-eyes-on-the-stars-his-feet-on-the-earth.html | COVER STORY His Eyes On the Stars His Feet On the Earth | By Marilyn Stasio | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/tv/for-young-viewers-shake-shriek-groan-till-the-goblins-go-home.html | FOR YOUNG VIEWERS Shake Shriek Groan Till the Goblins Go Home | By Kathryn Shattuck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/us/2002-campaign-plane-lack-cockpit-voice-recorder-might-hamper-investigation.html | THE 2002 CAMPAIGN THE PLANE Lack of Cockpit Voice Recorder Might Hamper Investigation | By John W Fountain | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/us/campaign-season-a-two-candidate-couple-in-arkansas.html | Campaign Season A TwoCandidate Couple in Arkansas | By Carl Hulse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/us/campaign-season-consultants-know-thy-audience.html | Campaign Season Consultants Know Thy Audience | By Carl Hulse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/us/campaign-season-fewer-oinks-on-the-campaign-trail.html | Campaign Season Fewer Oinks on the Campaign Trail | By Carl Hulse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/us/campaign-season-gephardt-for-president-mcauliffe-says-so.html | Campaign Season Gephardt for President McAuliffe Says So | By Carl Hulse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/us/campaign-season-nader-is-supporting-some-democrats.html | Campaign Season Nader Is Supporting Some Democrats | By Carl Hulse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/us/hawaiians-find-an-unlikely-eden-in-las-vegas.html | Hawaiians Find an Unlikely Eden in Las Vegas | By Lawrence Downes | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/us/public-or-mormon-plaza-battle-splits-salt-lake-city.html | Public or Mormon Plaza Battle Splits Salt Lake City | By Michael Janofsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/us/retracing-a-trail-a-troubled-youth-for-teenager-troubling-bond-in-chaotic-life.html | RETRACING A TRAIL A TROUBLED YOUTH For Teenager Troubling Bond In Chaotic Life | By Lynette Clemetson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/us/retracing-a-trail-in-the-caribbean-quiet-neighbor-with-a-quick-step.html | RETRACING A TRAIL IN THE CARIBBEAN Quiet Neighbor With a Quick Step | By David Gonzalez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/us/retracing-a-trail-the-chief-the-challenge-of-a-career-ends-in-success-for-moose.html | RETRACING A TRAIL THE CHIEF The Challenge of a Career Ends in Success for Moose | By Sheryl Gay Stolberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/us/retracing-a-trail-the-letter-for-police-vital-break-in-document.html | RETRACING A TRAIL THE LETTER For Police Vital Break In Document | By Al Baker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/us/retracing-trail-investigation-miscues-sniper-pursuit-then-calls-big-break.html | RETRACING A TRAIL THE INVESTIGATION Miscues in Sniper Pursuit Then Calls and a Big Break | By David Johnston and Don van Natta Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/us/retracing-trail-memorial-drivers-attend-fallen-colleague-s-funeral-pay-respects.html | RETRACING A TRAIL A MEMORIAL Drivers Attend a Fallen Colleagues Funeral to Pay Respects and to Move On | By Jayson Blair | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/us/retracing-trail-role-religion-impact-suspects-s-faith-action-unclear.html | RETRACING A TRAIL THE ROLE OF RELIGION Impact of Suspects Faith On Action Is Unclear | By Blaine Harden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/us/retracing-trail-vehicle-owner-car-linked-sniper-attacks-seized-michigan-material.html | RETRACING A TRAIL THE VEHICLE CoOwner of Car Linked to Sniper Attacks Is Seized in Michigan as a Material Witness | By Robert D McFadden With Philip Shenon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/us/the-2002-campaign-the-house-in-4-races-an-incumbent-is-guaranteed-to-lose.html | THE 2002 CAMPAIGN THE HOUSE In 4 Races an Incumbent Is Guaranteed to Lose | By Adam Clymer With Paul Zielbauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | https://www.nytimes.com/2002/10/27/us/the-2002-campaign-the-outlook-friends-say-mondale-is-likely-to-join-race.html | THE 2002 CAMPAIGN THE OUTLOOK Friends Say Mondale Is Likely to Join Race | By Jodi Wilgoren With Adam Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/us/the-2002-campaign-the-senate-wellstone-death-brings-new-focus-to-senate-battles.html | THE 2002 CAMPAIGN THE SENATE WELLSTONE DEATH BRINGS NEW FOCUS TO SENATE BATTLES | By Alison Mitchell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/ideas-trends-buy-like-bond-make-it-a-finlandia-and-7up-shaken-not-stirred.html | Ideas  Trends Buy Like Bond Make It a Finlandia and 7Up Shaken Not Stirred | By Guy Trebay | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/ideas-trends-for-addicts-relief-may-be-an-office-visit-away.html | Ideas  Trends For Addicts Relief May Be an Office Visit Away | By Howard Markel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/ideas-trends-whose-urine-is-it.html | Ideas  Trends Whose Urine Is It | By Adam Liptak | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/in-search-of-good-health-try-a-bad-attitude.html | In Search of Good Health Try a Bad Attitude | By Henry Fountain | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/iraq-s-october-surprise-fear-of-hussein-may-be-yielding-to-doubt.html | Iraqs October Surprise Fear of Hussein May Be Yielding to Doubt | By John F Burns | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-economy-half-speed-ahead.html | October 2026 ECONOMY HALFSPEED AHEAD | By Richard W Stevenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-economy-tyco-troubles.html | October 2026 ECONOMY TYCO TROUBLES | By Alex Berenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-front-lines-official-terror.html | October 2026 FRONT LINES OFFICIAL TERROR | By Jane Perlez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-front-lines-still-vulnerable.html | October 2026 FRONT LINES STILL VULNERABLE | By James Dao | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-front-lines-terrorist-trial-begins.html | October 2026 FRONT LINES TERRORIST TRIAL BEGINS | By Desmond Butler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-international-fifth-column-fears.html | October 2026 INTERNATIONAL FIFTH COLUMN FEARS | By Joel Greenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-international-more-suicide-killing.html | October 2026 INTERNATIONAL MORE SUICIDE KILLING | By Joel Greenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-international-moscow-rescue.html | October 2026 INTERNATIONAL MOSCOW RESCUE | By Sabrina Tavernise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-international-pi-wins-a-prize.html | October 2026 INTERNATIONAL PI WINS A PRIZE | By Alan Cowell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-international-resisting-reform.html | October 2026 INTERNATIONAL RESISTING REFORM | By Ken Belson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-international-with-friends-like-these.html | October 2026 INTERNATIONAL WITH FRIENDS LIKE THESE | By James Dao | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-national-snipers-captured.html | October 2026 NATIONAL SNIPERS CAPTURED | By Jeffrey Gettleman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekinreview/october-20-26-science-cyber-warfare.html | October 2026 SCIENCE CYBERWARFARE | By John Schwartz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekin review/october-20-26-science-take-two.html | October 2026 SCIENCE TAKE TWO | By Denise Grady | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekin review/replacing-replacement-therapy.html | Replacing Replacement Therapy | By Gina Kolata | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekin review/terror-vs-terrorism-when-just-one-gun is-enough.html | Terror vs Terrorism When Just One Gun Is Enough | By Jeffrey Gettleman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekin review/the-chechens-holy-war-how-global-is-it.html | The Chechens Holy War How Global Is It | By Serge Schmemann | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekin review/the-nation-can-we-talk-it-depends-who-we-is.html | The Nation Can We Talk It Depends Who We Is | By Steven A Holmes | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekin review/the-nation-democracy-in-middle-america-why-iowa-has-so-many-hot-seats.html | The Nation Democracy in Middle America Why Iowa Has So Many Hot Seats | By Adam Clymer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekin review/the-nation-lost-hurrah-a-senator-s-death-and-the-fight-for-congress.html | The Nation Lost Hurrah A Senators Death and the Fight for Congress | By Adam Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekin review/the-world-europe-is-jittery-as-the-wedding-nears.html | The World Europe Is Jittery as the Wedding Nears | By Steven Erlanger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekin review/the-world-where-novels-get-oscars.html | The World Where Novels Get Oscars | By James Atlas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/weekin review/word-for-word-inside-iraq-beheadings-amputations-reprisals-saddam-hussein-s.html | Word for WordInside Iraq Beheadings Amputations Reprisals Saddam Husseins Paper Trail | By Tom Kuntz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/world/ dread-and-dreams-travel-by-bus-in-israel.html | Dread and Dreams Travel by Bus in Israel | By James Bennet | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/world/ geraldine-of-albania-87-queen-with-us-ties-is dead.html | Geraldine of Albania 87 Queen With US Ties Is Dead | By Douglas Martin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/world/ hostage-drama-moscow-families-hundreds-moscow-search-for-loved-ones-after-raid.html | HOSTAGE DRAMA IN MOSCOW THE FAMILIES Hundreds in Moscow Search For Loved Ones After Raid | By Sabrina Tavernise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/world/ hostage-drama-moscow-raid-least-67-captives-50-chechens-die-siege.html | HOSTAGE DRAMA IN MOSCOW THE RAID At Least 67 Captives and 50 Chechens Die in Siege | By Michael Wines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/world/ hostage-drama-moscow-scene-rescue-seen-inside-we-will-all-be-blown-up.html | HOSTAGE DRAMA IN MOSCOW THE SCENE The Rescue Seen From Inside We Will All Be Blown Up | By Steven Lee Myers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/world/l eadership-struggle-inside-canada-s-governing party-intensifies.html | Leadership Struggle Inside Canadas Governing Party Intensifies | By Clifford Krauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/world/ mexico-puts-hurricane-deaths-at-3-amid-heavy-damage.html | Mexico Puts Hurricane Deaths at 3 Amid Heavy Damage | By Tim Weiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/world/ polls-say-leftist-will-win-brazil-s-presidency-by-wide-margin.html | Polls Say Leftist Will Win Brazils Presidency by Wide Margin | By Larry Rohter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/world/r ightist-confesses-to-killing-japanese-lawmaker-police-say.html | Rightist Confesses to Killing Japanese Lawmaker Police Say | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-27 | https://www.nytimes.com/2002/10/27/world/threats-responses-iraq-12-americans-stage-protest-hussein-is-happy-to-allow.html | THREATS AND RESPONSES IRAQ 12 Americans Stage Protest Hussein Is Happy to Allow | By John F Burns | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/world/threats-responses-diplomacy-france-set-offer-un-separate-resolution-iraq.html | THREATS AND RESPONSES DIPLOMACY France Is Set to Offer the UN A Separate Resolution on Iraq | By Elaine Sciolino | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/world/threats-responses-protesters-thousands-march-washington-against-going-war-iraq.html | THREATS AND RESPONSES THE PROTESTERS Thousands March in Washington Against Going to War in Iraq | By Lynette Clemetson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/world/threats-responses-search-for-fugitives-yemen-turns-tribes-aid-hunt-for-qaeda.html | THREATS AND RESPONSES SEARCH FOR FUGITIVES Yemen Turns to Tribes to Aid Hunt for Qaeda | By Neil MacFarquhar | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/world/us-and-2-of-its-allies-warn-north-korea-on-atomic-arms.html | US and 2 of Its Allies Warn North Korea on Atomic Arms | By David E Sanger and Tim Weiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-27 | https://www.nytimes.com/2002/10/27/world/women-suffer-most-in-afghan-health-crisis-experts-say.html | Women Suffer Most in Afghan Health Crisis Experts Say | By Judith Miller and Carlotta Gall | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/arts/arts-online-concrete-dreams-actual-museums-to-hold-virtual-art.html | ARTS ONLINE Concrete Dreams Actual Museums to Hold Virtual Art | By Matthew Mirapaul | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/arts/bridge-from-the-card-table-to-the-editor-s-desk.html | BRIDGE From the Card Table to the Editors Desk | By Alan Truscott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/arts/dance-review-offenbach-athleticism-ballet-theater-shows-its-eclectic-nature.html | DANCE REVIEW From Offenbach to Athleticism Ballet Theater Shows Its Eclectic Nature | By Anna Kisselgoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/arts/music-review-a-composer-fascinated-by-a-lot-of-styles.html | MUSIC REVIEW A Composer Fascinated by a Lot of Styles | By Anthony Tommasini | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/arts/music-review-a-quartet-that-defies-expectations.html | MUSIC REVIEW A Quartet That Defies Expectations | By Allan Kozinn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/arts/music-review-ned-rorem-at-79-a-hater-of-war-faces-mortality.html | MUSIC REVIEW Ned Rorem at 79 A Hater of War Faces Mortality | By Allan Kozinn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/arts/poet-is-viewed-as-a-calm-fit-for-arts-post.html | Poet Is Viewed As a Calm Fit For Arts Post | By Robin Pogrebin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/books/a-writer-s-tale-is-victorian-his-past-gothic.html | A Writers Tale Is Victorian His Past Gothic | By Sarah Lyall | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/books/books-of-the-times-in-the-story-of-caviar-all-is-not-wine-and-roses.html | BOOKS OF THE TIMES In the Story of Caviar All Is Not Wine and Roses | By Michiko Kakutani | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/business/a-tv-house-divided-a-debate-on-skipping-ads-at-aol-time-warner.html | A TV House Divided A Debate on Skipping Ads at AOL Time Warner | By David D Kirkpatrick | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/business/abc-cnn-talks-could-leave-cbs-the-odd-network-out.html | ABCCNN Talks Could Leave CBS the Odd Network Out | By Jim Rutenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/business/bank-of-america-chooses-interpublic.html | Bank of America Chooses Interpublic | By Stuart Elliott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/business/e-commerce-report-pet-supply-business-finding-that-site-may-serve-mostly-guide.html | ECommerce Report The pet supply business is finding that a site may serve mostly to guide shoppers to stores and catalogs | By Bob Tedeschi | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-28 | https://www.nytimes.com/2002/10/28/businesss/echostar-agrees-to-yield-frequencies-to-save-a-deal.html | EchoStar Agrees to Yield Frequencies to Save a Deal | By Seth Schiesel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/businesss/fighting-back-palm-presents-2-new-devices.html | Fighting Back Palm Presents 2 New Devices | By Matt Richtel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/businesss/light-emitting-silicon-shines-much-brighter-in-new-invention.html | LightEmitting Silicon Shines Much Brighter in New Invention | By John Markoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/businesss/magazines-with-advertising-deep-distress-publishers-consider-end-era-cheap.html | Magazines With advertising in deep distress publishers consider an end to the era of cheap subscriptions | By David Carr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/businesss/media-business-advertising-schwab-takes-another-kind-swipe-big-wall-street-firms.html | THE MEDIA BUSINESS ADVERTISING Schwab takes another kind of swipe at the big Wall Street firms in a new campaign | By Patrick McGeehan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/businesss/media-frampton-to-phish-new-breed-of-live-albums.html | MEDIA Frampton to Phish New Breed of Live Albums | By Chris Nelson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/businesss/media-what-s-on-tina-brown-s-mind-british-are-finding-out.html | MEDIA Whats on Tina Browns Mind British Are Finding Out | By Sarah Lyall | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/businesss/most-wanted-drilling-down-horror-films-the-scare-factor.html | MOST WANTED DRILLING DOWNHORROR FILMS The Scare Factor | By Tim Race | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/businesss/new-arbiters-of-auditing.html | New Arbiters of Auditing | By Floyd Norris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/businesss/new-economy-ibm-looks-into-future-sees-companies-buying-their-computing-services.html | New Economy IBM looks into the future and sees companies buying their computing services as needed something like electricity | By Steve Lohr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/businesss/patents-in-bra-technology-an-incremental-improvement-can-translate-into-comfort.html | Patents In bra technology an incremental improvement can translate into comfort | By Teresa Riordan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/businesss/sorting-out-the-leadership-puzzle-at-citigroup.html | Sorting Out the Leadership Puzzle at Citigroup | By Riva D Atlas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/businesss/technology-ad-free-site-from-the-masters-of-the-web-hard-sell.html | TECHNOLOGY AdFree Site From the Masters of the Web Hard Sell | By Saul Hansell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/businesss/technology-name-that-tune-from-your-cellphone.html | TECHNOLOGY Name That Tune From Your Cellphone | By David F Gallagher | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/businesss/technology-nonprofit-to-create-open-source-software.html | TECHNOLOGY Nonprofit to Create Open Source Software | By Lawrence M Fisher | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/businesss/the-angry-appeal-of-eminem-is-cutting-across-racial-lines.html | The Angry Appeal of Eminem is Cutting Across Racial Lines | By Lynette Holloway | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/businesss/the-media-business-advertising-addenda-finance-chief-is-leaving-mccann.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Finance Chief Is Leaving McCann | By Patrick McGeehan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/businesss/the-media-business-advertising-addenda-nike-s-chief-takes-top-stake-in-vinton.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nikes Chief Takes Top Stake in Vinton | By Patrick McGeehan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/movies/stunt-filled-jackass-a-surprise-no-1-at-box-office.html | StuntFilled Jackass a Surprise No 1 at Box Office | By Rick Lyman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/2-paces-in-new-jersey-race-underdog-and-front-runner.html | 2 Paces in New Jersey Race Underdog and FrontRunner | By Iver Peterson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/burden-grows-on-services-for-teenagers.html | Burden Grows On Services For Teenagers | By Leslie Kaufman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/eat-drink-and-bid-wine-auction-finds-a-menu-for-success.html | Eat Drink and Bid Wine Auction Finds a Menu for Success | By Howard G Goldberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/for-lautenberg-another-shot-limelight-fray-ex-senator-eager-leave-retirement.html | For Lautenberg Another Shot At the Limelight and the Fray ExSenator Is Eager to Leave Retirement Behind | By Andrew Jacobs | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/james-j-murray-76-a-director-of-catholic-charities-in-new-york.html | James J Murray 76 a Director of Catholic Charities in New York | By Eric Pace | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/little-things-mean-a-lot-to-the-council.html | Little Things Mean a Lot To the Council | By Diane Cardwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/mccall-and-golisano-meet-but-trade-jokes-not-barbs.html | McCall and Golisano Meet But Trade Jokes Not Barbs | By Randal C Archibold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/metro-briefing-new-york-manhattan-escaped-prisoner-caught.html | Metro Briefing  New York Manhattan Escaped Prisoner Caught | By Marc Santora NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/metro-matters-the-governor-same-time-other-channel.html | Metro Matters The Governor Same Time Other Channel | By Joyce Purnick | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/metropolitan-diary-609820.html | Metropolitan Diary | By Joe Rogers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/olympic-winner-to-face-stiff-fight.html | Olympic Winner to Face Stiff Fight | By Christopher Clarey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/pataki-accents-economic-accomplishments-on-whistle-stop-campaign.html | Pataki Accents Economic Accomplishments on WhistleStop Campaign | By James C McKinley Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/police-seeking-motive-in-killing.html | Police Seeking Motive in Killing | By Marc Santora | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/stress-just-part-of-the-test-for-selective-high-schools.html | Stress Just Part of the Test for Selective High Schools | By Jennifer Medina | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/nyregion/while-spitzer-shrugs-it-off-others-talk-of-his-future.html | While Spitzer Shrugs It Off Others Talk Of His Future | By Jonathan P Hicks | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/a-voting-bloc-without-a-party.html | A Voting Bloc Without a Party | By Tamar Jacoby | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/in-material-breach.html | In Material Breach | By William Safire | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/saturated-with-violence.html | Saturated with Violence | By Bob Herbert | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/opinion/what-i-learned-in-bosnia.html | What I Learned in Bosnia | By Paddy Ashdown | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/auto-racing-stewart-keeps-his-points-lead-in-the-rain.html | AUTO RACING Stewart Keeps His Points Lead in the Rain | By Charlie Nobles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/baseball-hernandez-can-t-find-his-postseason-magic.html | BASEBALL Hernndez Cant Find His Postseason Magic | By Michael Arkush | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/baseball-rookie-lackey-saves-best-for-last.html | BASEBALL Rookie Lackey Saves Best For Last | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/baseball-tomorrowland-no-more.html | BASEBALL TOMORROWLAND NO MORE | By Jack Curry | TX 5-654-170 | 2002-12-05 TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/college-football-ivy-league-dual-harvard-quarterbacks-a-case-of-2-good-players.html | COLLEGE FOOTBALL IVY LEAGUE Dual Harvard Quarterbacks A Case of 2 Good Players | By Ron Dicker | TX 5-654-170 | 2002-12-05 TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/horse-racing-vindication-well-suited-to-break-derby-jinx.html | HORSE RACING Vindication Well Suited To Break Derby Jinx | By Bill Finley | TX 5-654-170 | 2002-12-05 TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/on-baseball-angels-pitch-to-bonds-and-it-s-kryptonite.html | ON BASEBALL Angels Pitch to Bonds And Its Kryptonite | By Murray Chass | TX 5-654-170 | 2002-12-05 TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/on-college-football-voters-snub-of-notre-dame-doesn-t-add-up.html | On College Football Voters Snub Of Notre Dame Doesnt Add Up | By Joe Drape | TX 5-654-170 | 2002-12-05 TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/on-pro-football-starter-seeks-the-closer-in-himself.html | ON PRO FOOTBALL Starter Seeks The Closer In Himself | By Damon Hack | TX 5-654-170 | 2002-12-05 TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/plus-yacht-racing-america-s-cup-has-another-delay.html | PLUS YACHT RACING Americas Cup Has Another Delay | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/pro-basketball-knicks-notebook-doleac-is-a-solid-presence.html | PRO BASKETBALL KNICKS NOTEBOOK Doleac Is A Solid Presence | By Steve Popper | TX 5-654-170 | 2002-12-05 TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/pro-basketball-nets-prepare-to-make-final-roster-cut.html | PRO BASKETBALL Nets Prepare to Make Final Roster Cut | By Liz Robbins | TX 5-654-170 | 2002-12-05 TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/pro-football-2-guys-named-hasselbeck-in-parade-of-new-quarterbacks.html | PRO FOOTBALL 2 Guys Named Hasselbeck in Parade of New Quarterbacks | By Bill Pennington | TX 5-654-170 | 2002-12-05 TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/pro-football-browns-make-a-habit-of-a-rare-occurrence.html | PRO FOOTBALL Browns Make a Habit Of a Rare Occurrence | By Frank Litsky | TX 5-654-170 | 2002-12-05 TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/pro-football-giants-expect-eagles-to-unleash-pass-rush.html | PRO FOOTBALL Giants Expect Eagles To Unleash Pass Rush | By Buster Olney | TX 5-654-170 | 2002-12-05 TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/pro-football-hall-is-not-quick-to-offer-excuses.html | PRO FOOTBALL Hall Is Not Quick to Offer Excuses | By Judy Battista | TX 5-654-170 | 2002-12-05 TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/pro-football-smith-races-past-payton-s-career-rushing-record.html | PRO FOOTBALL Smith Races Past Paytons Career Rushing Record | By Thomas George | TX 5-654-170 | 2002-12-05 TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/pro-football-the-jets-could-kick-themselves-but-you-know-it-d-be-no-good.html | PRO FOOTBALL The Jets Could Kick Themselves But You Know Itd Be No Good | By Judy Battista | TX 5-654-170 | 2002-12-05 TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/sports-of-the-times-jets-keep-making-too-many-mistakes.html | Sports of The Times Jets Keep Making Too Many Mistakes | By Dave Anderson | TX 5-654-170 | 2002-12-05 TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/sports-of-the-times-long-overdue-germany-recognizes-a-champion.html | Sports of The Times Long Overdue Germany Recognizes a Champion | By Ira Berkow | TX 5-654-170 | 2002-12-05 TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/sports-of-the-times-raising-a-white-hat-in-honor-of-autry.html | Sports of The Times Raising a White Hat In Honor of Autry | By George Vecsey | TX 5-654-170 | 2002-12-05 TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/sports/sports-of-the-times-vick-is-redefining-quarterback-role.html | Sports of The Times Vick Is Redefining Quarterback Role | By William C Rhoden | TX 5-654-170 | 2002-12-05 TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/theater/critic-s-notebook-divas-harlem-renaissance.html | Critics Notebook Divas Harlem Renaissance | By Bruce Weber | TX 5-654-170 | 2002-12-05 TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-28 | https://www.nytimes.com/2002/10/28/theater/marvin-a-krauss-74-manager-for-numerous-broadway-shows.html | Marvin A Krauss 74 Manager For Numerous Broadway Shows | By Jesse McKinley | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/theater/theater-review-immigrant-farm-worker-dares-to-court-romance.html | THEATER REVIEW Immigrant Farm Worker Dares to Court Romance | By Bruce Weber | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/theater/this-week.html | This Week | By Lawrence Van Gelder | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/2002-campaign-crash-crash-investigators-reconstruct-flight-wellstone-s-plane.html | THE 2002 CAMPAIGN THE CRASH Crash Investigators Reconstruct Flight of Wellstone Plane | By John W Fountain | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/us/2002-campaign-minnesota-race-gop-candidate-treading-warily-after-months.html | THE 2002 CAMPAIGN THE MINNESOTA RACE GOP Candidate Is Treading Warily After Months of Attacking Incumbent | By Jodi Wilgoren | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/us/2002-campaign-process-election-officials-are-braced-for-big-problems-polls.html | THE 2002 CAMPAIGN THE PROCESS Election Officials Are Braced For Big Problems at the Polls | By Katharine Q Seelye and David E Rosenbaum | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/us/2002-campaign-ticket-democrats-looking-familiar-face-minnesota-race.html | THE 2002 CAMPAIGN THE TICKET Democrats Looking To Familiar Face In Minnesota Race | By Adam Nagourney | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/us/a-shot-at-celluloid-immortality-for-doomed-houses.html | A Shot at Celluloid Immortality for Doomed Houses | By Dean E Murphy | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/us/pain-and-suffering-awards-let-juries-avoid-new-limits.html | PainandSuffering Awards Let Juries Avoid New Limits | By Adam Liptak | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/us/political-notebook-bush-juggles-the-roles-of-leader-and-cheerleader.html | Political Notebook Bush Juggles the Roles of Leader and Cheerleader | By David E Sanger | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/us/retracing-trail-investigation-trail-red-flags-ex-friend-s-warning-authorities.html | RETRACING A TRAIL THE INVESTIGATION In Trail of Red Flags an ExFriends Warning to the Authorities Stands Out | By Charlie Leduff and Dean E Murphy | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/us/retracing-trail-overview-slaying-woman-sniper-attacks-laid-teenager.html | RETRACING A TRAIL THE OVERVIEW SLAYING OF WOMAN IN SNIPER ATTACKS LAID TO TEENAGER | By Jayson Blair With Eric Lichtblau | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/us/retracing-trail-sniper-suspects-serial-killing-s-squarest-pegs-not-solo-white.html | RETRACING A TRAIL THE SNIPER SUSPECTS Serial Killings Squarest Pegs Not Solo White Psychosexual or Picky | By N R Kleinfield and Erica Goode | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/us/retracing-trail-witness-owner-blue-chevrolet-caprice-has-no-knowledge-sniper.html | RETRACING A TRAIL THE WITNESS CoOwner of Blue Chevrolet Caprice Has No Knowledge of Sniper Shootings Lawyer Says | By Al Baker | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/us/the-2002-campaign-georgia-veteran-battles-charge-he-s-soft-on-defense.html | THE 2002 CAMPAIGN GEORGIA Veteran Battles Charge Hes Soft on Defense | By David M Halbfinger | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/us/the-2002-campaign-the-voters-latinos-are-focus-of-new-brand-of-ads.html | THE 2002 CAMPAIGN THE VOTERS Latinos Are Focus of New Brand of Ads | By Lizette Alvarez | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/us/thomas-b-ross-73-author-and-defense-spokesman.html | Thomas B Ross 73 Author And Defense Spokesman | By Jennifer Medina | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/us/threats-responses-detainee-court-hear-arguments-groundbreaking-case-us-citizen.html | THREATS AND RESPONSES THE DETAINEE Court to Hear Arguments in Groundbreaking Case of US Citizen Seized With Taliban | By Katharine Q Seelye | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/us/white-house-letter-a-politician-in-the-white-house-gasp-hits-his-stride.html | White House Letter A Politician in the White House Gasp Hits His Stride | By Elisabeth Bumiller | TX 5-654-170 | | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-28 | https://www.nytimes.com/2002/10/28/world/afghans-lead-world-again-in-poppy-crop.html | Afghans Lead World Again In Poppy Crop | By David Rohde | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/world/alina-pienkowska-a-force-behind-solidarity-dies-at-50.html | Alina Pienkowska A Force Behind Solidarity Dies at 50 | By Michael T Kaufman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/world/hostage-drama-moscow-aftermath-hostage-toll-russia-over-100-nearly-all-deaths.html | HOSTAGE DRAMA IN MOSCOW THE AFTERMATH Hostage Toll in Russia Over 100 Nearly All Deaths Linked to Gas | By Michael Wines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/world/hostage-drama-moscow-scene-survivors-dribble-all-with-story-tell.html | HOSTAGE DRAMA IN MOSCOW THE SCENE The Survivors Dribble Out All With a Story to Tell | By Sabrina Tavernise With Sophia Kishkovsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/world/hostage-drama-moscow-toxic-agent-official-silence-gas-raises-vexing-questions.html | HOSTAGE DRAMA IN MOSCOW THE TOXIC AGENT Official Silence on Gas Raises Vexing Questions | By Steven Lee Myers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/world/leftist-handily-wins-brazilian-presidential-race.html | Leftist Handily Wins Brazilian Presidential Race | By Larry Rohter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/world/music-and-victory-in-the-streets-of-brazil.html | Music and Victory in the Streets of Brazil | By Tony Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/world/pacific-summitry-in-an-age-of-peril-the-us-is-mr-big.html | Pacific Summitry in an Age of Peril The US Is Mr Big | By Tim Weiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/world/palestinian-subdued-and-shot-yet-his-bomb-kills-3.html | Palestinian Subdued and Shot Yet His Bomb Kills 3 | By James Bennet | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/world/paris-journal-harry-potter-s-sorcerer-lived-here-he-really-did.html | Paris Journal Harry Potters Sorcerer Lived Here He Really Did | By Elaine Sciolino | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/world/showdown-over-japanese-banking-reform.html | Showdown Over Japanese Banking Reform | By Howard W French and Ken Belson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/world/threats-responses-allies-turkey-middle-grows-more-worried-every-day-about-us.html | THREATS AND RESPONSES THE ALLIES Turkey in the Middle Grows More Worried Every Day About a US Attack on Iraq | By Ian Fisher | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/world/threats-responses-foreign-correspondents-iraq-offers-wests-reporters-kinder.html | THREATS AND RESPONSES FOREIGN CORRESPONDENTS Iraq Offers Wests Reporters A Kinder Gentler Face | By John F Burns | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/world/threats-responses-foreign-correspondents-southeast-asia-remains-fertile-for-al.html | THREATS AND RESPONSES FOREIGN CORRESPONDENTS Southeast Asia Remains Fertile For Al Qaeda | By Raymond Bonner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/world/threats-responses-mobilization-reserve-call-up-for-iraq-war-may-equal-1991-s.html | THREATS AND RESPONSES MOBILIZATION RESERVE CALLUP FOR AN IRAQ WAR MAY EQUAL 1991S | By Thom Shanker and Eric Schmitt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-28 | https://www.nytimes.com/2002/10/28/world/threats-responses-un-debate-holding-swing-vote-mexico-tells-bush-it-won-t.html | THREATS AND RESPONSES THE UN DEBATE Holding Swing Vote Mexico Tells Bush It Wont Support Iraq Resolution US Favors | By Tim Weiner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/arts-in-america-a-new-life-for-revolutionary-art.html | ARTS IN AMERICA A New Life For Revolutionary Art | By Stephen Kinzer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/cbs-tries-to-out-anchor-the-morning-competition.html | CBS Tries to OutAnchor The Morning Competition | By Alessandra Stanley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/in-performance-dance-grappling-with-mighty-issues-on-a-journey-to-a-sculpture.html | IN PERFORMANCE DANCE Grappling With Mighty Issues On a Journey to a Sculpture | By Jack Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/in-performance-dance-the-moods-of-urban-society-are-a-new-troupe-s-focus.html | IN PERFORMANCE DANCE The Moods of Urban Society Are a New Troupes Focus | By Jack Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/in-performance-pop-stoic-british-folk-tradition-offers-tales-of-faded-hopes.html | IN PERFORMANCE POP Stoic British Folk Tradition Offers Tales of Faded Hopes | By Jon Pareles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/music-review-teacher-86-and-student-15-share-a-piano-recital.html | MUSIC REVIEW Teacher 86 and Student 15 Share a Piano Recital | By Bernard Holland | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/music-review-the-post-dutoit-montreal-symphony-visits-carnegie-hall.html | MUSIC REVIEW The PostDutoit Montreal Symphony Visits Carnegie Hall | By Allan Kozinn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/performance-classical-music-getting-work-30-fingers-come-only-10.html | IN PERFORMANCE CLASSICAL MUSIC Getting the Work of 30 Fingers To Come From Only 10 | By Paul Griffiths | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/performance-classical-music-humor-haydn-revealed-with-extra-dollop-added.html | IN PERFORMANCE CLASSICAL MUSIC The Humor in Haydn Revealed With an Extra Dollop Added | By James R Oestreich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/performance-classical-music-three-virtuoso-soloists-arrive-with-their-points.html | IN PERFORMANCE CLASSICAL MUSIC Three Virtuoso Soloists Arrive With Their Points of View | By Anne Midgette | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/pop-review-not-idols-yet-just-practicing.html | POP REVIEW Not Idols Yet Just Practicing | By Jon Pareles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/pop-review-sam-moore-breaking-and-mending-hearts.html | POP REVIEW Sam Moore Breaking and Mending Hearts | By Jon Pareles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/television-review-clock-reset-agent-bauer-returns-to-work.html | TELEVISION REVIEW Clock Reset Agent Bauer Returns to Work | By Caryn James | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/arts/television-review-observing-the-stars-channeling-laughton.html | TELEVISION REVIEW Observing The Stars Channeling Laughton | By Caryn James | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/books/books-of-the-times-nerdy-workaholic-lawyer-infatuated-with-justice.html | BOOKS OF THE TIMES Nerdy Workaholic Lawyer Infatuated With Justice | By Michiko Kakutani | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/a-sick-banking-system-resists-therapy.html | A Sick Banking System Resists Therapy | By Ken Belson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/american-express-third-quarter-earnings-more-than-double.html | American Express ThirdQuarter Earnings More Than Double | By Jennifer Bayot | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/approval-is-seen-for-abbott-arthritis-drug.html | Approval is Seen for Abbott Arthritis Drug | By Andrew Pollack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/business-travel-ground-lisbon-accessible-city-with-empire-its-past.html | BUSINESS TRAVEL ON THE GROUND In Lisbon An Accessible City With an Empire in Its Past | By Abby Ellin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/business-travel-many-hotels-are-turning-fancy-spa-services-stand-soft-market.html | BUSINESS TRAVEL Many Hotels Are Turning to Fancy Spa Services to Stand Out in Soft Market | By Abby Ellin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/business-travel-on-the-road-coping-with-minibars-and-overpriced-peanuts.html | BUSINESS TRAVEL ON THE ROAD Coping With Minibars And Overpriced Peanuts | By Joe Sharkey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/cigna-to-feel-major-loss-in-customers.html | Cigna to Feel Major Loss In Customers | By Milt Freudenheim | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/documents-show-effort-to-promote-unproven-drug.html | Documents Show Effort To Promote Unproven Drug | By Melody Petersen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/europeans-investigate-resale-of-aids-drugs.html | Europeans Investigate Resale of AIDS Drugs | By Gregory Crouch | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/fox-s-program-beats-out-larry-king-live.html | Foxs Program Beats Out Larry King Live | By Jim Rutenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/glaxo-forms-an-alliance-in-biotech.html | Glaxo Forms An Alliance In Biotech | By Andrew Pollack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/handbag-maker-takes-aim-at-knockoffs.html | Handbag Maker Takes Aim at Knockoffs | By Tracie Rozhon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/market-place-cigna-s-plan-for-buyback-has-created-cash-squeeze.html | Market Place Cignas Plan For Buyback Has Created Cash Squeeze | By Floyd Norris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/media-business-advertising-cable-network-offers-ultimate-plan-end-ad-zapping.html | THE MEDIA BUSINESS ADVERTISING A cable network offers the ultimate plan to end ad zapping commercials within programs | By Bernard Stamler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/memo-pad.html | MEMO PAD | By Joe Sharkey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/sales-of-video-games-and-movies-increase-profit-at-sony.html | Sales of Video Games and Movies Increase Profit at Sony | By Ken Belson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/technology-briefing-hardware-ibm-announces-latest-financing-deals.html | Technology Briefing  Hardware IBM Announces Latest Financing Deals | By Barnaby J Feder NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/technology-qwest-plans-34.8-billion-write-down-of-its-assets.html | TECHNOLOGY Qwest Plans 348 Billion WriteDown Of Its Assets | By Barnaby J Feder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/the-media-business-advertising-addenda-accounts-634280.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Bernard Stamler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/the-media-business-advertising-addenda-aegis-reports-gains-from-broadcast-ads.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Aegis Reports Gains From Broadcast Ads | By Bernard Stamler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/they-re-alive-they-re-alive-not-japan-hesitates-put-end-its-zombie-businesses.html | Theyre Alive Theyre Alive Not Japan Hesitates to Put an End to Its Zombie Businesses | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/want-bills-by-snail-mail-it-might-cost-you-money.html | Want Bills By Snail Mail It Might Cost You Money | By Jennifer Bayot | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/welch-wants-new-lawyer-brought-in-in-divorce-suit.html | Welch Wants New Lawyer Brought In In Divorce Suit | By Geraldine Fabrikant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/world-business-briefing-africa-lesotho-bribery-penalty.html | World Business Briefing  Africa Lesotho Bribery Penalty | By Bernard Simon NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/world-business-briefing-asia-china-regional-trade-proposal.html | World Business Briefing  Asia China Regional Trade Proposal | By Joseph Kahn NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/world-business-briefing-asia-japan-honda-s-profit-rises.html | World Business Briefing  Asia Japan Hondas Profit Rises | By Ken Belson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/world-business-briefing-asia-japan-power-plant-shut.html | World Business Briefing  Asia Japan Power Plant Shut | By Ken Belson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/world-business-briefing-europe-belgium-brewer-s-sales-fall.html | World Business Briefing  Europe Belgium Brewers Sales Fall | By Paul Meller NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/world-business-briefing-europe-germany-business-confidence-falls.html | World Business Briefing  Europe Germany Business Confidence Falls | By Mark Landler NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/business/worldcom-director-quits-and-agrees-to-pay-for-using-plane.html | WorldCom Director Quits and Agrees to Pay for Using Plane | By Kurt Eichenwald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/health/books-on-health-on-being-male-female-neither-or-both.html | BOOKS ON HEALTH On Being Male Female Neither or Both | By Dinitia Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/health/cases-when-doctors-say-don-t-and-the-patient-says-do.html | CASES When Doctors Say Dont and the Patient Says Do | By Marc Siegel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/health/fda-vows-crackdown-on-lenses.html | FDA Vows Crackdown On Lenses | By Sheryl Gay Stolberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/health/personal-health-new-hopes-for-quieting-the-roaring-in-the-ear.html | PERSONAL HEALTH New Hopes for Quieting the Roaring in the Ear | By Jane E Brody | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/health/social-whirl-may-help-keep-the-mind-dancing.html | Social Whirl May Help Keep the Mind Dancing | By Eric Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/health/vital-signs-behavior-moms-go-to-class-but-kids-gain.html | VITAL SIGNS BEHAVIOR Moms Go to Class but Kids Gain | By John ONeil | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/health/vital-signs-hygiene-a-lesson-in-cleaner-hands.html | VITAL SIGNS HYGIENE A Lesson in Cleaner Hands | By John ONeil | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/health/vital-signs-safety-another-problem-with-poverty.html | VITAL SIGNS SAFETY Another Problem With Poverty | By John ONeil | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/health/vital-signs-testing-something-amiss-in-the-garlic.html | VITAL SIGNS TESTING Something Amiss in the Garlic | By John ONeil | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/back-to-school-new-skills-and-paying-for-them.html | BACK TO SCHOOL New Skills and Paying for Them | By Bonnie Rothman Morris | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/new-starts-bill-and-lanie-isgrig-65-and-51.html | NEW STARTS Bill and Lanie Isgrig 65 and 51 | Interviews by Sara Ivry | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/on-the-job-available-spaces-behind-the-prescription-counter.html | ON THE JOB Available Spaces Behind The Prescription Counter | By Reed Abelson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/on-the-job-pilots-find-themselves-left-up-in-the-air.html | ON THE JOB Pilots Find Themselves Left Up in the Air | By Julie Flaherty | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/on-the-job-stop-the-clock-critics-call-the-billable-hour-a-legal-fiction.html | ON THE JOB Stop the Clock Critics Call the Billable Hour a Legal Fiction | By Adam Liptak | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/productivity-we-saved-your-job-but-gave-you-more-work.html | PRODUCTIVITY We Saved Your Job But Gave You More Work | By Daniel Altman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/the-job-search-big-job-sites-try-to-think-small.html | THE JOB SEARCH Big Job Sites Try to Think Small | By Andrea Adelson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/the-job-search-coping-with-the-spiral-of-stress-that-layoffs-create.html | THE JOB SEARCH Coping With the Spiral of Stress That Layoffs Create | By Mary Duenwald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/the-job-search-soon-to-be-graduates-see-the-need-for-plan-b.html | THE JOB SEARCH SoontoBe Graduates See the Need for Plan B | By Laura Randall | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/the-mood-at-work-anger-and-anxiety.html | The Mood at Work Anger and Anxiety | By Steven Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/trade-winds-global-trade-in-elmwood-park-familiar-saga-with-a-twist.html | TRADE WINDS Global Trade in Elmwood Park Familiar Saga With a Twist | By Anthony Depalma | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/two-cities-in-georgia-clues-to-a-puzzling-job-market.html | TWO CITIES In Georgia Clues to A Puzzling Job Market | By Bernard Stamler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/two-cities-where-the-jobs-are.html | TWO CITIES Where the Jobs Are | By Seth Feaster | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/up-the-ladder-even-executives-can-use-help-from-the-sidelines.html | UP THE LADDER Even Executives Can Use Help From the Sidelines | By Diane Cole | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/jobs/work-life-dispatches-from-the-mill-unadorned-and-moving.html | WORK LIFE Dispatches From the Mill Unadorned and Moving | By Julie Connelly | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/a-pataki-overseer-of-safety-is-removed-at-indian-point.html | A Pataki Overseer of Safety Is Removed at Indian Point | By RICHARD PREZPEA | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/boldface-names-634352.html | BOLDFACE NAMES | By James Barron | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/carbon-monoxide-fumes-kill-four-in-a-family.html | Carbon Monoxide Fumes Kill Four in a Family | By Andrew Jacobs | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/city-announces-hiring-freeze-and-imposes-more-cutbacks.html | City Announces Hiring Freeze And Imposes More Cutbacks | By Michael Cooper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/connecticut-underdog-attacks-but-rowland-sticks-to-the-script.html | Connecticut Underdog Attacks But Rowland Sticks to the Script | By Paul Zielbauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/edward-mortola-85-oversaw-expansion-at-pace.html | Edward Mortola 85 Oversaw Expansion at Pace | By Wolfgang Saxon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/ex-brooklyn-judge-to-serve-at-least-3-years-for-bribe.html | ExBrooklyn Judge to Serve at Least 3 Years for Bribe | By William Glaberson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/forrester-lautenberg-contest-turns-shriller.html | ForresterLautenberg Contest Turns Shriller | By David Kocieniewski | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/in-data-trove-a-graphic-look-at-towers-fall.html | In Data Trove a Graphic Look at Towers Fall | By James Glanz and Eric Lipton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/in-hazard-suits-preserving-history-s-dusty-jeans.html | In Hazard Suits Preserving Historys Dusty Jeans | By Glenn Collins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/in-nassau-campaign-uses-9-11-in-tv-ad.html | In Nassau Campaign Uses 911 In TV Ad | By Susan Sachs | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/man-shot-in-harlem-recalled-as-one-who-held-his-ground.html | Man Shot in Harlem Recalled as One Who Held His Ground | By Marc Santora | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/metro-briefing-calendar-tomorrow-living-wage-bill.html | Metro Briefing  Calendar Tomorrow Living Wage Bill | Compiled by Anthony Ramirez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/metro-briefing-connecticut-hartford-schools-superintendent-resigns.html | Metro Briefing  Connecticut Hartford Schools Superintendent Resigns | By Paul Zielbauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/metro-briefing-new-york-bronx-man-dies-in-shooting.html | Metro Briefing  New York Bronx Man Dies In Shooting | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/metro-briefing-new-york-manhattan-ads-protest-possible-fire-dept-cuts.html | Metro Briefing  New York Manhattan Ads Protest Possible Fire Dept Cuts | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/metro-briefing-new-york-manhattan-former-crime-boss-testifies.html | Metro Briefing  New York Manhattan Former Crime Boss Testifies | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/metro-briefing-new-york-manhattan-hundreds-of-weapons-turned-in.html | Metro Briefing  New York Manhattan Hundreds Of Weapons Turned In | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/metro-briefing-new-york-newburgh-18-accused-of-gunrunning.html | Metro Briefing  New York Newburgh 18 Accused Of Gunrunning | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/metro-briefing-new-york-queens-man-arrested-in-killing-of-his-mother.html | Metro Briefing  New York Queens Man Arrested In Killing Of His Mother | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/nassau-raises-property-tax-by-20-in-its-new-budget.html | Nassau Raises Property Tax By 20 In Its New Budget | By Bruce Lambert | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/nyc-this-space-underfoot-not-for-sale.html | NYC This Space Underfoot Not for Sale | By Clyde Haberman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/pataki-mccall-and-friends-stump-in-new-york-city.html | Pataki McCall and Friends Stump in New York City | By James C McKinley Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/protesters-seek-local-hearing-on-flight-587-crash-in-queens.html | Protesters Seek Local Hearing On Flight 587 Crash in Queens | By Matthew L Wald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/public-lives-on-the-prowl-in-the-land-of-lost-cats.html | PUBLIC LIVES On the Prowl in the Land of Lost Cats | By Lynda Richardson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/teenagers-told-to-turn-in-fake-id-s.html | Teenagers Told to Turn In Fake IDs | By Winnie Hu | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/the-ad-campaign-mccall-s-attack-and-reminder.html | THE AD CAMPAIGN McCalls Attack and Reminder | By David W Chen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/the-king-s-new-clothes-for-all-to-see.html | The Kings New Clothes for All to See | By Guy Trebay | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/threats-responses-radio-case-federal-report-confession-egyptian-dispute.html | THREATS AND RESPONSES RADIO CASE Federal Report On Confession From Egyptian Is in Dispute | By Benjamin Weiser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/tunnel-vision-stand-clear-of-closing-doors-and-that-love-seat.html | TUNNEL VISION Stand Clear of Closing Doors and That Love Seat | By Randy Kennedy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/us-charges-essex-leader-with-extortion.html | US Charges Essex Leader With Extortion | By Laura Mansnerus | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/nyregion/week-define-himself-no-longer-merely-anti-torricelli-forrester-tries-get-his.html | A Week to Define Himself No Longer Merely the AntiTorricelli Forrester Tries to Get His Message Across | By Richard Lezin Jones | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/for-the-people.html | For the People | By Paul Krugman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/the-greatest-threat.html | The Greatest Threat | By Nicholas D Kristof | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-29 | https://www.nytimes.com/2002/10/29/opinion/trapped-in-japan-s-bank-crisis.html | Trapped in Japans Bank Crisis | By Akio Mikuni and R Taggart Murphy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/science/a-new-view-of-our-universe-only-one-of-many.html | A New View Of Our Universe Only One of Many | By Dennis Overbye | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/science/don-t-blame-columbus-for-all-the-indians-ills.html | Dont Blame Columbus for All the Indians Ills | By John Noble Wilford | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/science/in-some-bird-species-little-chance-for-an-empty-nest.html | In Some Bird Species Little Chance for an Empty Nest | By James Gorman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/science/many-universes-several-theories.html | Many Universes Several Theories | By Dennis Overbye | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/science/q-a-mushroom-rings.html | Q A Mushroom Rings | By C Claiborne Ray | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/science/scientist-work-alfred-mclaren-explorer-arctic-depths-plans-another-trip-north.html | SCIENTIST AT WORK Alfred McLaren Explorer of Arctic Depths Plans Another Trip North | By William J Broad | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/science/smile-electron-fast-camera-captures-action-around-atom.html | Smile Electron Fast Camera Captures Action Around Atom | By Kenneth Chang | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/baseball-mets-entrust-future-to-howe-not-piniella-and-not-baker.html | BASEBALL Mets Entrust Future to Howe Not Piniella and Not Baker | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/baseball-piniella-all-smiles-on-being-back-home.html | BASEBALL Piniella All Smiles On Being Back Home | By Charlie Nobles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/college-football-the-records-of-opponents-help-lift-idle-oklahoma.html | COLLEGE FOOTBALL The Records of Opponents Help Lift Idle Oklahoma | By Dave Caldwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/golf-pga-tour-is-pressed-on-admitting-women-at-augusta.html | GOLF PGA Tour Is Pressed on Admitting Women at Augusta | By Richard Sandomir | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/hockey-lindros-bure-combination-is-a-winner.html | HOCKEY LindrosBure Combination Is a Winner | By Jason Diamos | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/horse-racing-bets-may-be-too-good-to-be-true.html | HORSE RACING Bets May Be Too Good To Be True | By Joe Drape | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/on-baseball-it-s-hard-to-build-trust-with-a-second-choice.html | ON BASEBALL Its Hard to Build Trust With a Second Choice | By Bill Pennington | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/on-baseball-it-turned-out-starters-were-real-wild-cards.html | ON BASEBALL It Turned Out Starters Were Real Wild Cards | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/plus-high-school-seven-footer-chooses-rutgers.html | PLUS HIGH SCHOOL SevenFooter Chooses Rutgers | By Fred Bierman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/plus-pro-basketball-nets-set-roster.html | PLUS PRO BASKETBALL NETS SET ROSTER | By | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/pro-basketball-as-season-draws-near-dolan-is-still-optimistic.html | PRO BASKETBALL As Season Draws Near Dolan Is Still Optimistic | By Steve Popper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/pro-basketball-in-east-only-thing-new-is-season.html | PRO BASKETBALL In East Only Thing New Is Season | By Mike Wise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/pro-basketball-in-the-west-forgive-forget.html | PRO BASKETBALL In the West Forgive Forget | By Mike Wise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/pro-basketball-the-game-s-go-to-guys.html | PRO BASKETBALL The Games GoTo Guys | By Mike Wise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/pro-football-abraham-gives-edwards-and-the-struggling-jets-some-feud-for-thought.html | PRO FOOTBALL Abraham Gives Edwards and the Struggling Jets Some Feud for Thought | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/pro-football-once-again-victory-is-beyond-giants-grasp.html | PRO FOOTBALL Once Again Victory Is Beyond Giants Grasp | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/pro-football-strahan-can-t-catch-mcnabb.html | PRO FOOTBALL Strahan Cant Catch McNabb | By Damon Hack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/soccer-notebook-the-next-mia-hamm-may-be-heather-o-reilly.html | SOCCER NOTEBOOK The Next Mia Hamm May Be Heather OReilly | By Jack Bell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/sports-of-the-times-angels-were-throwbacks-to-older-era.html | Sports of The Times Angels Were Throwbacks To Older Era | By George Vecsey | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/sports/sports-of-the-times-to-eagles-shockey-is-public-enemy-no-1.html | Sports of The Times To Eagles Shockey Is Public Enemy No 1 | By Dave Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/theater/theater-review-a-motley-office-crew-works-to-meet-a-deadline.html | THEATER REVIEW A Motley Office Crew Works to Meet a Deadline | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/theater/theater-review-sure-life-may-be-a-drag-but-you-can-laugh-at-it.html | THEATER REVIEW Sure Life May Be a Drag But You Can Laugh at It | By Anita Gates | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/theater/well-received-harlem-song-may-close-by-week-s-end.html | WellReceived Harlem Song May Close by Weeks End | By Robin Pogrebin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/us/2002-campaign-house-chads-butterflies-give-way-social-security-prescription.html | THE 2002 CAMPAIGN THE HOUSE Chads and Butterflies Give Way to Social Security and Prescription Drugs in Florida | By Dana Canedy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/us/2002-campaign-reporter-s-notebook-minnesota-senator-s-last-day-had-typical-start.html | THE 2002 CAMPAIGN REPORTERS NOTEBOOK Minnesota Senators Last Day Had a Typical Start | By Jodi Wilgoren | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/us/2002-campaign-third-party-power-senator-s-death-also-reverberates-tight-3-way.html | THE 2002 CAMPAIGN THIRD PARTY POWER Senators Death Also Reverberates in Tight 3Way Race for Minnesota Governor | By Jodi Wilgoren | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/us/army-takes-on-critics-of-an-armored-vehicle.html | Army Takes On Critics of an Armored Vehicle | By Thom Shanker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/us/bishop-knew-boston-priest-had-praised-man-boy-sex.html | Bishop Knew Boston Priest Had Praised ManBoy Sex | By Pam Belluck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/us/cb-sheldon-76-skipper-in-a-noted-sinking.html | CB Sheldon 76 Skipper in a Noted Sinking | By Douglas Martin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/us/edwin-bayley-84-led-berkeley-journalism-school.html | Edwin Bayley 84 Led Berkeley Journalism School | By Eric Pace | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/us/judge-overturns-fee-farmers-pay-for-pork-ads.html | Judge Overturns Fee Farmers Pay for Pork Ads | By Elizabeth Becker | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/us/retracing-a-trail-the-suspects-trail-2-bud-and-a-bundy-for-every-bar-stool.html | RETRACING A TRAIL THE SUSPECTS TRAIL 2 Bud and a Bundy for Every Bar Stool | By Charlie Leduff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-29 | https://www.nytimes.com/2002/10/29/us/retracing-a-trail-the-weapon-shop-slows-us-inquiry-into-rifle.html | RETRACING A TRAIL THE WEAPON Shop Slows US Inquiry Into Rifle | By Dean E Murphy With Fox Butterfield | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/us/retracing-trail-legal-thicket-justice-dept-has-leverage-decision-who-tries.html | RETRACING A TRAIL THE LEGAL THICKET Justice Dept Has Leverage in Decision on Who Tries Sniper Suspects First | By Adam Liptak | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/us/retracing-trail-prosecutors-counties-virginia-file-sniper-charges-us-act-well.html | RETRACING A TRAIL THE PROSECUTORS Counties in Virginia File Sniper Charges US to Act as Well | By Jeffrey Gettleman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/us/retracing-trail-tacoma-killing-officials-also-suspect-pair-earlier-west-coast.html | RETRACING A TRAIL A TACOMA KILLING Officials Also Suspect Pair In Earlier West Coast Case | By Dean E Murphy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/us/student-kills-3-instructors-and-himself-at-u-of-arizona.html | Student Kills 3 Instructors and Himself at U of Arizona | By John M Broder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/us/the-2002-campaign-senate-new-hampshire-rivals-look-to-independents.html | THE 2002 CAMPAIGN SENATE New Hampshire Rivals Look to Independents | By Pam Belluck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/us/the-2002-campaign-the-campaign-trail-peace-and-political-status-at-39000-feet.html | THE 2002 CAMPAIGN THE CAMPAIGN TRAIL Peace and Political Status at 39000 Feet | By Elisabeth Bumiller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/us/threats-responses-prisoners-appeals-court-again-hears-case-american-held-without.html | THREATS AND RESPONSES THE PRISONERS Appeals Court Again Hears Case of American Held Without Charges or Counsel | By Katharine Q Seelye | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/us/us-crime-rate-rose-2-in-2001-after-10-years-of-decreases.html | US Crime Rate Rose 2 in 2001 After 10 Years of Decreases | By Fox Butterfield | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/world/2-colombians-extradited-in-kidnappings.html | 2 Colombians Extradited In Kidnappings | By Christopher Marquis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/world/draft-charter-for-europe-points-the-way-to-a-bigger-world-role.html | Draft Charter for Europe Points the Way to a Bigger World Role | By Paul Meller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/world/europe-reels-from-lives-lost-and-damage-caused-by-storm.html | Europe Reels From Lives Lost And Damage Caused by Storm | By Sarah Lyall | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/world/horea-journal-shrine-to-lovers-but-will-it-swell-the-birthrate.html | Horea Journal Shrine to Lovers but Will It Swell the Birthrate | By Ian Fisher | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/world/hostage-drama-in-moscow-the-hostages-the-boy-on-a-date-and-other-sad-stories.html | HOSTAGE DRAMA IN MOSCOW THE HOSTAGES The Boy on a Date and Other Sad Stories | By Sabrina Tavernise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/world/hostage-drama-in-moscow-the-toxic-agent-us-suspects-opiate-in-gas-in-russia-raid.html | HOSTAGE DRAMA IN MOSCOW THE TOXIC AGENT US Suspects Opiate in Gas In Russia Raid | By Judith Miller and William J Broad | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/world/hostage-drama-moscow-russia-responds-putin-vows-hunt-for-terror-cells-around.html | HOSTAGE DRAMA IN MOSCOW RUSSIA RESPONDS PUTIN VOWS HUNT FOR TERROR CELLS AROUND THE WORLD | By Steven Lee Myers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/world/leftist-brazilian-victor-moves-to-calm-nervous-markets.html | Leftist Brazilian Victor Moves to Calm Nervous Markets | By Larry Rohter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/world/online-in-cairo-with-news-views-and-fatwa-corner.html | Online in Cairo With News Views and Fatwa Corner | By Daniel J Wakin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/world/per-bak-54-physicist-of-sudden-change-dies.html | Per Bak 54 Physicist of Sudden Change Dies | By George Johnson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-29 | https://www.nytimes.com/2002/10/29/world/sharon-says-he-is-ready-for-early-elections-over-budget.html | Sharon Says He Is Ready for Early Elections Over Budget | By Joel Greenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/world/threats-and-responses-attack-on-us-diplomat-american-envoy-killed-in-jordan.html | THREATS AND RESPONSES ATTACK ON US DIPLOMAT AMERICAN ENVOY KILLED IN JORDAN | By Neil MacFarquhar | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/world/threats-and-responses-the-un-arms-inspectors-back-tough-terms-to-pressure-iraq.html | THREATS AND RESPONSES THE UN ARMS  INSPECTORS BACK TOUGH TERMS TO PRESSURE IRAQ | By Julia Preston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/world/threats-and-responses-the-white-house-iraq-makes-un-seem-foolish-bush-asserts.html | THREATS AND RESPONSES THE WHITE HOUSE Iraq Makes UN Seem Foolish Bush Asserts | By David E Sanger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/world/threats-responses-casualties-afghanistan-inquiry-finds-american-was-killed-fire.html | THREATS AND RESPONSES CASUALTIES IN AFGHANISTAN Inquiry Finds American Was Killed by Fire From US Gunship Not Enemy | By Eric Schmitt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/world/threats-responses-detainees-afghans-freed-guantanamo-speak-heat-isolation.html | THREATS AND RESPONSES THE DETAINEES Afghans Freed from Guantanamo Speak of Heat and Isolation | By David Rohde | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/world/threats-responses-with-allies-likely-unlikely-us-navy-stems-flow-iraqi-oil.html | THREATS AND RESPONSES With Allies Likely and Unlikely US Navy Stems Flow of Iraqi Oil | By Michael R Gordon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/world/world-briefing-asia-india-gujurat-plans-elections.html | World Briefing  Asia India Gujurat Plans Elections | By P J Anthony NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/world/world-briefing-asia-japan-another-lawmaker-attacked.html | World Briefing  Asia Japan Another Lawmaker Attacked | By James Brooke NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/world/world-briefing-europe-bosnia-and-herzegovina-nationalists-sworn-in.html | World Briefing  Europe Bosnia And Herzegovina Nationalists Sworn In | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/world/world-briefing-the-americas-mexico-kidnapped-writer-freed.html | World Briefing  The Americas Mexico Kidnapped Writer Freed | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/world/world-briefing-the-environment-twin-threats-to-kyoto-treaty.html | World Briefing  The Environment Twin Threats To Kyoto Treaty | By Andrew C Revkin NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-29 | https://www.nytimes.com/2002/10/29/world/world-briefing-the-environment-warmer-oceans-kill-reefs.html | World Briefing  The Environment Warmer Oceans Kill Reefs | By Andrew C Revkin NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/arts/arts-groups-and-artists-find-angels-universities.html | Arts Groups And Artists Find Angels Universities | By Karen W Arenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/arts/arts-in-america-writers-hone-words-of-praise-for-a-treasured-mentor.html | ARTS IN AMERICA Writers Hone Words of Praise for a Treasured Mentor | By Stephen Kinzer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/arts/ballet-theater-review-personality-and-posture-transform-a-work.html | BALLET THEATER REVIEW Personality And Posture Transform A Work | By Anna Kisselgoff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/arts/hiphop-review-nelly-likes-to-toe-the-line-between-ballad-and-tirade.html | HIPHOP REVIEW Nelly Likes to Toe the Line Between Ballad and Tirade | By Kelefa Sanneh | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/arts/music-review-indefinable-style-bursting-at-the-seams.html | MUSIC REVIEW Indefinable Style Bursting at the Seams | By Bernard Holland | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/arts/music-review-shocks-fits-and-jolts-all-inevitable.html | MUSIC REVIEW Shocks Fits And Jolts All Inevitable | By Anthony Tommasini | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-30 | https://www.nytimes.com/2002/10/30/opera-review-mugging-hamming-it-up-and-4-debuts-at-city-opera.html | OPERA REVIEW Mugging Hamming It Up and 4 Debuts at City Opera | By Anne Midgette | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/arts/preservationists-mobilize-to-save-a-niemeyer-house.html | Preservationists Mobilize To Save a Niemeyer House | By Kimberly Stevens | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/arts/small-university-battle-for-control-billions-art-campus-storm-seems-far-away.html | Small University In Battle for Control Of Billions in Art On Campus the Storm Seems Far Away | By Ralph Blumenthal | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/arts/to-see-recorded-music-as-an-art-form.html | To See Recorded Music as an Art Form | By Jesse McKinley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/arts/tom-dowd-77-an-innovator-in-the-art-of-recording-music.html | Tom Dowd 77 an Innovator In the Art of Recording Music | By Jon Pareles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/books/books-of-the-times-arguing-that-historians-can-be-scientists-too.html | BOOKS OF THE TIMES Arguing That Historians Can Be Scientists Too | By Richard Bernstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/a-kansas-cardiologist-with-his-eye-on-the-world.html | A Kansas Cardiologist With His Eye on the World | By Edmund Newton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/a-new-gadget-to-give-you-hindsight-just-kidding.html | A New Gadget To Give You Hindsight Just Kidding | By Steve Lohr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/bp-results-fall-short-and-targets-are-lowered.html | BP Results Fall Short And Targets Are Lowered | By Suzanne Kapner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/commercial-real-estate-a-disney-resort-remodels-for-business-travelers.html | COMMERCIAL REAL ESTATE A Disney Resort Remodels for Business Travelers | By Michael Brick | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/consumer-confidence-at-9year-low-a-warning-on-economy.html | Consumer Confidence at 9Year Low a Warning on Economy | By Kenneth N Gilpin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/girls-club-makes-swift-exit-dimming-creator-s-golden-aura.html | Girls Club Makes Swift Exit Dimming Creators Golden Aura | By Bill Carter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/globo-of-brazil-credit-rating-is-downgraded.html | Globo of Brazil Credit Rating Is Downgraded | By Tony Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/grim-figures-cast-a-shadow-on-japan-s-bank-debt-plan.html | Grim Figures Cast a Shadow On Japans BankDebt Plan | By Ken Belson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/hospitals-battle-for-profit-groups-for-patients.html | Hospitals Battle ForProfit Groups For Patients | By Reed Abelson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/mcdonald-s-france-says-slow-down-on-the-fast-food.html | McDonalds France Says Slow Down on the Fast Food | By Marian Burros | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/media-business-advertising-10-million-campaign-for-swanson-focuses-new.html | THE MEDIA BUSINESS ADVERTISING A 10 million campaign for Swanson focuses on the new fashionable TV dinner | By Patricia Winters Lauro | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/oil-pipeline-forges-ahead-in-ecuador.html | Oil Pipeline Forges Ahead in Ecuador | By Juan Forero | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/procter-gamble-has-33-profit-rise.html | Procter Gamble Has 33 Profit Rise | By Sherri Day | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/prudential-and-wachovia-drop-venture.html | Prudential and Wachovia Drop Venture | By Andrew Ross Sorkin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/regional-market-newark-prime-office-space-heading-to-market.html | REGIONAL MARKET  Newark Prime Office Space Heading to Market | By Sana Siwolop | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/technology-a-lack-of-money-forces-computer-initiative-to-close.html | TECHNOLOGY A Lack of Money Forces Computer Initiative to Close | By John Schwartz | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/the-markets-market-place-vivendi-rebuffs-vodafone-bid-for-phone-stake.html | THE MARKETS Market Place Vivendi Rebuffs Vodafones Bid For Phone Stake | By Suzanne Kapner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/the-markets-stocks-bonds-shares-end-mixed-despite-souring-of-confidence.html | THE MARKETS STOCKS  BONDS Shares End Mixed Despite Souring of Confidence | By Jonathan Fuerbringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/the-media-business-advertising-addenda-accounts-652938.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Patricia Winters Lauro | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/the-media-business-advertising-addenda-nikon-and-fallon-end-relationship.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nikon and Fallon End Relationship | By Patricia Winters Lauro | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/viacom-leader-hopes-to-keep-its-president.html | Viacom Leader Hopes to Keep Its President | By Geraldine Fabrikant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/wall-street-is-near-accord-on-research.html | Wall Street Is Near Accord On Research | By Patrick McGeehan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/world-business-briefing-asia-india-rates-lowered.html | World Business Briefing  Asia India Rates Lowered | By Saritha Rai NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/world-business-briefing-asia-indonesia-carmaker-in-debt-deal.html | World Business Briefing  Asia Indonesia Carmaker In Debt Deal | By Wayne Arnold NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/world-business-briefing-asia-japan-another-loss-at-fujitsu.html | World Business Briefing  Asia Japan Another Loss At Fujitsu | By Ken Belson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/world-business-briefing-asia-japan-canons-profit-rises.html | World Business Briefing  Asia Japan Canons Profit Rises | By Ken Belson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/world-business-briefing-asia-southeast-asia-shifting-credit-outlook.html | World Business Briefing  Asia Southeast Asia Shifting Credit Outlook | By Keith Bradsher NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/world-business-briefing-europe-france-drug-revenue-rises.html | World Business Briefing  Europe France Drug Revenue Rises | By Kerry Shaw NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/world-business-briefing-europe-france-telecom-sales-lag.html | World Business Briefing  Europe France Tlcom Sales Lag | By Kerry Shaw NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/business/world-business-briefing-europe-switzerland-drug-maker-acquired.html | World Business Briefing  Europe Switzerland Drug Maker Acquired | By Alison Langley NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/25-and-under-a-surprise-from-bologna-warms-a-village-table.html | 25 AND UNDER A Surprise From Bologna Warms a Village Table | By Sam Sifton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/at-my-table-gorgeous-pumpkin-treats.html | AT MY TABLE Gorgeous Pumpkin Treats | By Nigella Lawson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/big-eaters-sure-but-this-is-absurd.html | Big Eaters Sure But This Is Absurd | By Amanda Hesser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/eating-well-listeria-thrives-in-a-political-hotbed.html | EATING WELL Listeria Thrives in a Political Hotbed | By Marian Burros | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/en-route-scandinavia-herring-the-fish-that-roared.html | EN ROUTE SCANDINAVIA Herring the Fish That Roared | By R W Apple Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/food-stuff-a-colombian-clay-pot-ready-to-take-the-heat.html | FOOD STUFF A Colombian Clay Pot Ready to Take the Heat | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/food-stuff-apples-as-crisp-as-the-autumn-air-at-rockefeller-center.html | FOOD STUFF Apples as Crisp as the Autumn Air at Rockefeller Center | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/food-stuff-strudel-for-four-but-why-would-anyone-share.html | FOOD STUFF Strudel for Four but Why Would Anyone Share | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/food-stuff-toasts-and-tastes-in-an-empire-state-of-mind.html | FOOD STUFF Toasts and Tastes In an Empire State of Mind | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/food-stuff-who-put-marigold-spice-jar-answer-s-real-page-turner.html | FOOD STUFF Who Put the Marigold in the Spice Jar The Answers in a Real PageTurner | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/pairing-from-duck-soup-to-octopus-this-red-has-no-enemies.html | Pairing From Duck Soup to Octopus This Red Has No Enemies | By Amanda Hesser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/pomegranates-for-one-and-all.html | Pomegranates For One And All | By David Karp | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/restaurants-from-an-indian-chef-tandoori-fare-and-wild-cards.html | RESTAURANTS From an Indian Chef Tandoori Fare And Wild Cards | By Eric Asimov | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/the-minimalist-destination-south-asia.html | THE MINIMALIST Destination South Asia | By Mark Bittman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/dining/wines-of-the-times-the-unearthing-of-an-ancient-wine-region.html | WINES OF THE TIMES The Unearthing of an Ancient Wine Region | By Frank J Prial | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/a-boy-15-shoots-and-wounds-another-in-a-jersey-city-school.html | A Boy 15 Shoots and Wounds Another in a Jersey City School | By Maria Newman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/boldface-names-650552.html | BOLDFACE NAMES | By James Barron | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/briefly-and-after-much-discussion-forrester-and-lautenberg-are-to-debate-tonight.html | Briefly and After Much Discussion Forrester and Lautenberg Are to Debate Tonight | By David Kocieniewski | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/budget-passed-nassau-leader-goes-on-attack-against-gop.html | Budget Passed Nassau Leader Goes on Attack Against GOP | By Bruce Lambert | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/bulletin-board-cornell-president-leads-universities-association.html | BULLETIN BOARD Cornell President Leads Universities Association | By Karen W Arenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/bulletin-board-nyu-and-university-of-cape-town-collaborate.html | BULLETIN BOARD NYU and University of Cape Town Collaborate | By Karen W Arenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/bulletin-board-skidmore-college-president-is-stepping-down.html | BULLETIN BOARD Skidmore College President Is Stepping Down | By Karen W Arenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/council-offers-compromise-on-living-wage-measure.html | Council Offers Compromise On Living Wage Measure | By Steven Greenhouse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/critics-voice-opposition-to-city-plan-on-toilets.html | Critics Voice Opposition To City Plan On Toilets | By Diane Cardwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/edith-tiger-83-a-proponent-of-liberties-for-the-dissident.html | Edith Tiger 83 a Proponent Of Liberties for the Dissident | By Douglas Martin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/lessons-juggling-3-goals-texas-trips.html | LESSONS Juggling 3 Goals Texas Trips | By Richard Rothstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/mccall-and-pataki-preach-to-the-choirs.html | McCall and Pataki Preach to the Choirs | By James C McKinley Jr and Jonathan P Hicks | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/mccall-audit-says-state-agency-wasted-millions.html | McCall Audit Says State Agency Wasted Millions | By Yilu Zhao | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/metro-briefing-new-york-manhattan-man-charged-with-misuse-of-permit.html | Metro Briefing New York Manhattan Man Charged With Misuse Of Permit | By Kevin Flynn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/metro-briefing-new-york-manhattan-taxi-survey-on-celebrity-voices.html | Metro Briefing New York Manhattan Taxi Survey On Celebrity Voices | By Randy Kennedy NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/metro-briefing-new-york-queens-priest-gets-probation-in-embezzlement.html | Metro Briefing New York Queens Priest Gets Probation In Embezzlement | By Anthony Depalma NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/new-witnesses-in-rabbis-trial.html | New Witnesses in Rabbis Trial | By Robert Hanley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/next-on-the-syllabus-romeo-v-juliet.html | Next on the Syllabus Romeo v Juliet | By Adam Liptak | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/old-fashioned-graft.html | OldFashioned Graft | By Laura Mansnerus | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/our-towns-a-quaint-state-where-rivals-really-debate.html | Our Towns A Quaint State Where Rivals Really Debate | By Matthew Purdy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/pataki-s-record-2-terms-unexpected-turns.html | Patakis Record 2 Terms Unexpected Turns | By RICHARD PREZPEA | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/political-memo-how-deep-and-how-often-to-use-the-city-budget-knife.html | Political Memo How Deep and How Often to Use the City Budget Knife | By Michael Cooper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/public-lives-commissioner-rallies-the-nfl-for-new-york-city.html | PUBLIC LIVES Commissioner Rallies the NFL for New York City | By Nichole M Christian | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/r-gordon-hoxie-83-chancellor-of-long-island-university-in-60s.html | R Gordon Hoxie 83 Chancellor of Long Island University in 60s | By William H Honan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/rudder-risks-cited-years-before-crash.html | Rudder Risks Cited Years Before Crash | By Matthew L Wald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/that-pole-you-slide-down-it-with-fewer-veterans-fire-dept-strains-train-recruits.html | That Pole You Slide Down It With Fewer Veterans Fire Dept Strains to Train Recruits | By Michelle ODonnell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/the-ad-campaign-courting-american-dreamers.html | THE AD CAMPAIGN Courting American Dreamers | By Randal C Archibold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/the-ad-campaign-mccall-televises-trump-card.html | THE AD CAMPAIGN McCall Televises Trump Card | By Shaila K Dewan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/threats-and-responses-suspect-enemy-combatant-fights-to-obtain-counsel.html | THREATS AND RESPONSES SUSPECT Enemy Combatant Fights to Obtain Counsel | By Benjamin Weiser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/to-ease-e-zpass-use-trenton-will-reconfigure-toll-plazas.html | To Ease EZPass Use Trenton Will Reconfigure Toll Plazas | By Iver Peterson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/tweed-academy-is-latest-courthouse-role.html | Tweed Academy Is Latest Courthouse Role | By Abby Goodnough | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/wedge-issue-in-hard-times-mayor-golfs.html | Wedge Issue In Hard Times Mayor Golfs | By Jennifer Steinhauer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/nyregion/wendy-s-murder-suspect-guilty-but-not-as-charged-defense-says.html | Wendys Murder Suspect Guilty But Not as Charged Defense Says | By Anthony Depalma | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/gay-history-is-still-in-the-closet.html | Gay History Is Still in the Closet | By Richard Goldstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/rummy-runs-rampant.html | Rummy Runs Rampant | By Maureen Dowd | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/russia-s-poison-gases.html | Russias Poison Gases | By Christopher Chyba | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/opinion/the-democracy-thing.html | The Democracy Thing | By Thomas L Friedman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/baseball-mets-might-rehire-pitching-coach.html | BASEBALL Mets Might Rehire Pitching Coach | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/baseball-three-managers-are-hired-but-randolph-is-left-out.html | BASEBALL Three Managers Are Hired but Randolph Is Left Out | By Murray Chass | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/college-hockey-notebook-honor-thy-father-not-if-game-is-on-line.html | COLLEGE HOCKEY NOTEBOOK Honor Thy Father Not if Game Is on Line | By Mark Scheerer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/hockey-hurricanes-make-a-little-go-a-long-way-in-victory.html | HOCKEY Hurricanes Make a Little Go a Long Way in Victory | By Lynn Zinser | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/hockey-islanders-lose-their-way-while-killing-penalties.html | HOCKEY Islanders Lose Their Way While Killing Penalties | By Dave Caldwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/horse-racing-pick-six-winner-waits-as-investigation-expands.html | HORSE RACING PickSix Winner Waits as Investigation Expands | By Bill Finley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/marathon-bicyclists-to-help-runyan-navigate-unfamiliar-course.html | MARATHON Bicyclists to Help Runyan Navigate Unfamiliar Course | By Jere Longman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/olympics-ioc-visits-to-candidate-cities-may-be-allowed-again.html | OLYMPICS IOC Visits to Candidate Cities May Be Allowed Again | By Richard Sandomir | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/on-hockey-rangers-are-facing-age-old-question.html | ON HOCKEY Rangers Are Facing AgeOld Question | By Joe Lapointe | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/pro-basketball-kidd-casts-a-giant-shadow.html | PRO BASKETBALL Kidd Casts a Giant Shadow | By Liz Robbins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/pro-basketball-knicks-banking-on-chaney-this-season.html | PRO BASKETBALL Knicks Banking On Chaney This Season | By Chris Broussard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/pro-football-fassel-likely-to-take-over-play-calling.html | PRO FOOTBALL Fassel Likely To Take Over Play Calling | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/pro-football-giants-notebook-for-hilliard-serenity-vanishes-in-a-second.html | PRO FOOTBALL GIANTS NOTEBOOK For Hilliard Serenity Vanishes in a Second | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/pro-football-jets-trying-to-salvage-something-to-play-for.html | PRO FOOTBALL Jets Trying to Salvage Something to Play For | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/sports-of-the-times-its-already-exciting-in-the-nba.html | Sports Of The Times Its Already Exciting In the NBA | By William C Rhoden | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/sports/tv-sports-world-series-ratings-are-the-lowest-ever.html | TV SPORTS World Series Ratings Are the Lowest Ever | By Richard Sandomir | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/theater/theater-review-cheerleaders-put-the-fun-in-fund-raising.html | THEATER REVIEW Cheerleaders Put the Fun in FundRaising | By Bruce Weber | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/us/2002-campaign-mourning-minnesota-memorial-for-wellstone-assumes-spirit-rally.html | THE 2002 CAMPAIGN MOURNING IN MINNESOTA Memorial for Wellstone Assumes Spirit of Rally | By Jodi Wilgoren | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/us/2002-campaign-overhauling-elections-bush-signs-legislation-intended-end-voting.html | THE 2002 CAMPAIGN OVERHAULING ELECTIONS Bush Signs Legislation Intended to End Voting Disputes | By Robert Pear | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/us/arizona-gunman-chose-victims-in-advance.html | Arizona Gunman Chose Victims in Advance | By John M Broder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/us/as-tv-cameras-roll-haitians-dash-from-stranded-boat-to-the-florida-shore.html | As TV Cameras Roll Haitians Dash From Stranded Boat to the Florida Shore | By Dana Canedy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/us/gene-mappers-take-new-aim-at-diseases.html | GeneMappers Take New Aim at Diseases | By Nicholas Wade | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/us/group-formed-over-scandal-wins-meeting-with-cardinal.html | Group Formed Over Scandal Wins Meeting With Cardinal | By Pam Belluck | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/us/medical-marijuana-wins-a-court-victory.html | Medical Marijuana Wins a Court Victory | By Adam Liptak | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/us/national-briefing-midwest-illinois-taxi-school-please.html | National Briefing  Midwest Illinois Taxi School Please | By Jo Napolitano NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/us/national-briefing-northwest-nebraska-pastor-fined-for-restraining-boy.html | National Briefing  Northwest Nebraska Pastor Fined For Restraining Boy | By Jo Napolitano NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/us/retracing-a-trail-the-overview-tensions-rise-over-who-will-prosecute-and-how.html | RETRACING A TRAIL THE OVERVIEW Tensions Rise Over Who Will Prosecute and How | By Eric Lichtblau | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/us/retracing-a-trail-earlier-killing-with-maryland-arrest-tacoma-family-finds-answer.html | RETRACING A TRAIL AN EARLIER KILLING With Maryland Arrest Tacoma Family Finds an Answer | By Nick Madigan | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/us/retracing-a-trail-investigation-us-sniper-case-seen-barrier-confession.html | RETRACING A TRAIL THE INVESTIGATION US SNIPER CASE SEEN AS A BARRIER TO A CONFESSION | By Jayson Blair | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/us/retracing-a-trail-missed-opportunities-police-checks-vehicle-show-suspects.html | RETRACING A TRAIL MISSED OPPORTUNITIES Police Checks on Vehicle Show Suspects Movement | By Al Baker With Christopher Drew | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/us/retracing-a-trail-suspects-trail-synagogue-shooting-attributed-borrowed-gun.html | RETRACING A TRAIL THE SUSPECTS TRAIL Synagogue Shooting Is Attributed to Borrowed Gun | By Dean E Murphy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/us/the-2002-campaign-the-money-pleas-for-cash-as-campaigns-hit-final-days.html | THE 2002 CAMPAIGN THE MONEY Pleas for Cash As Campaigns Hit Final Days | By Todd S Purdum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/us/the-2002-campaign-the-states-georgia-about-to-plunge-into-touch-screen-vote.html | THE 2002 CAMPAIGN THE STATES Georgia About to Plunge Into TouchScreen Vote | By Katharine Q Seelye | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-30 | https://www.nytimes.com/2002/10/30/us/thre ats-responses-countering-bioterrorism-many-workers-ignored-anthrax-pill.html | THREATS AND RESPONSES COUNTERING BIOTERRORISM Many Workers Ignored Anthrax Pill Regimen | By Lawrence K Altman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/us/thre ats-responses-dissent-rally-washington-said-invigorate-antiwar-movement.html | THREATS AND RESPONSES DISSENT Rally in Washington Is Said to Invigorate the Antiwar Movement | By Kate Zernike | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/us/us-report-makes-no-call-on-for-profit-schools.html | US Report Makes No Call on ForProfit Schools | By Diana Jean Schemo | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/ aftermath-moscow-investigation-funerals-begin-russians-are-swept-grief-questions.html | THE AFTERMATH IN MOSCOW INVESTIGATION The Funerals Begin and Russians Are Swept by Grief and Questions | By Michael Wines and Steven Lee Myers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/ aftermath-moscow-military-assault-4-are-killed-when-copter-shot-down-chechnya.html | THE AFTERMATH IN MOSCOW MILITARY ASSAULT 4 Are Killed When Copter Is Shot Down In Chechnya | By Steven Lee Myers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/ aftermath-moscow-players-play-even-moscow-s-grimness-spirit-arts-endures.html | THE AFTERMATH IN MOSCOW THE PLAYERS AND THE PLAY Even in Moscows Grimness A Spirit of the Arts Endures | By Sabrina Tavernise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/ arafat-s-new-cabinet-with-few-new-faces-is-approved.html | Arafats New Cabinet With Few New Faces Is Approved | By Joel Greenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/ as-us-seeks-a-trade-accord-brazilians-recall-discord.html | As US Seeks a Trade Accord Brazilians Recall Discord | By Edmund L Andrews | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/ brazil-sets-an-example-in-computerizing-its-national-elections.html | Brazil Sets an Example in Computerizing Its National Elections | By Larry Rohter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/ chirac-delays-meeting-blair-in-a-dispute.html | Chirac Delays Meeting Blair In a Dispute | By Warren Hoge | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/i srael-coalition-nears-collapse-in-budget-fight.html | Israel Coalition Nears Collapse In Budget Fight | By James Bennet | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/ muslim-as-apple-pie-videos-are-greeted-with-skepticism.html | MuslimasApplePie Videos Are Greeted With Skepticism | By Jane Perlez | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/s cores-die-in-fire-in-heart-of-ho-chi-minh-city.html | Scores Die in Fire in Heart of Ho Chi Minh City | By Seth Mydans | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/t hreats-and-responses-seeking-haven-since-attacks-us-admits-fewer-refugees.html | THREATS AND RESPONSES SEEKING HAVEN Since Attacks US Admits Fewer Refugees | By Christopher Marquis | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/t hreats-and-responses-us-to-add-to-forces-in-horn-of-africa.html | THREATS AND RESPONSES US to Add to Forces in Horn of Africa | By Eric Schmitt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/t hreats-responses-afghanistan-vandals-with-fire-rockets-attack-4-afghan-girls.html | THREATS AND RESPONSES AFGHANISTAN Vandals With Fire and Rockets Attack 4 Afghan Girls Schools | By David Rohde | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/t hreats-responses-assassination-investigators-jordan-seek-clues-death-us-envoy.html | THREATS AND RESPONSES ASSASSINATION Investigators In Jordan Seek Clues in Death Of US Envoy | By Neil MacFarquhar | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/t hreats-responses-nuclear-north-korea-pyongyang-rejects-demands-end-atom-bomb.html | THREATS AND RESPONSES NUCLEAR NORTH KOREA Pyongyang Rejects Demands to End Atom Bomb Program | By Howard W French | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/threats-responses-toward-a-resolution-us-france-near-compromise-action-iraq.html | THREATS AND RESPONSES TOWARD A RESOLUTION US AND FRANCE NEAR COMPROMISE ON ACTION ON IRAQ | By Steven R Weisman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/threats-responses-voice-against-war-iranian-leader-says-us-helps-bin-laden-s.html | THREATS AND RESPONSES A VOICE AGAINST WAR Iranian Leader Says US Helps bin Ladens Image | By Elaine Sciolino | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/tokyo-journal-at-a-military-museum-the-losers-write-history.html | Tokyo Journal At a Military Museum the Losers Write History | By Howard W French | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/werner-eberlein-interpreter-for-khrushchev-survivor-gulag-dies-berlin-82.html | Werner Eberlein Interpreter for Khrushchev And Survivor of the Gulag Dies in Berlin at 82 | By David Binder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/world-briefing-africa-kenya-date-set-for-presidential-election.html | World Briefing  Africa Kenya Date Set For Presidential Election | By Marc Lacey NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/world-briefing-africa-south-africa-increase-in-aids-spending.html | World Briefing  Africa South Africa Increase In AIDS Spending | By Henri E Cauvin NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/world-briefing-asia-taiwan-more-flaws-found-in-plane-that-crashed.html | World Briefing  Asia Taiwan More Flaws Found In Plane That Crashed | By Keith Bradsher NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/world-briefing-europe-italy-families-flee-quakes-and-lava.html | World Briefing  Europe Italy Families Flee Quakes And Lava | By Jason Horowitz NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/world-briefing-europe-northern-ireland-denial-of-shoot-to-kill-order.html | World Briefing  Europe Northern Ireland Denial Of ShootToKill Order | By Warren Hoge NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/world-briefing-europe-russia-head-of-orthodox-church-ailing.html | World Briefing  Europe Russia Head Of Orthodox Church Ailing | By Steven Lee Myers NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-30 | https://www.nytimes.com/2002/10/30/world/world-briefing-europe-ulster-republican-says-war-is-over.html | World Briefing  Europe Ulster Republican Says War Is Over | By Warren Hoge NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/arts/art-and-anxiety-economic-fears-cast-shadows-over-fall-auctions.html | Art and Anxiety Economic Fears Cast Shadows Over Fall Auctions | By Carol Vogel | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/arts/arts-abroad-a-new-aria-for-the-architect-of-sydney-s-opera-house.html | ARTS ABROAD A New Aria for the Architect of Sydneys Opera House | By John Shaw | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/arts/bridge-american-women-lead-in-international-rankings.html | BRIDGE American Women Lead In International Rankings | By Alan Truscott | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/arts/high-honors-for-a-lifetime-of-drollery.html | High Honors For a Lifetime Of Drollery | By Todd S Purdum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/arts/music-review-12-voices-celebrate-25-years-of-harmony.html | MUSIC REVIEW 12 Voices Celebrate 25 Years Of Harmony | By Paul Griffiths | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/arts/opera-review-with-pomp-and-pageantry-aida-returns.html | OPERA REVIEW With Pomp and Pageantry Aida Returns | By Paul Griffiths | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/arts/paris-museums-make-plans-in-case-seine-turns-nasty.html | Paris Museums Make Plans In Case Seine Turns Nasty | By Alan Riding | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/arts/the-pop-life-661007.html | THE POP LIFE | By Neil Strauss | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/books/books-of-the-times-a-ripsnorting-life-gets-a-ripsnorting-memoir.html | BOOKS OF THE TIMES A Ripsnorting Life Gets A Ripsnorting Memoir | By Janet Maslin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-31 | https://www.nytimes.com/2002/10/31/books/making-books-offspring-of-the-dream-recount-the-struggle.html | MAKING BOOKS Offspring Of the Dream Recount The Struggle | By Martin Arnold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/audit-overseer-cited-problems-in-previous-post.html | Audit Overseer Cited Problems In Previous Post | By Stephen Labaton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/citigroup-picks-a-former-star-of-research-for-a-new-unit.html | Citigroup Picks A Former Star Of Research For a New Unit | By Riva D Atlas | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/economic-scene-if-taxes-were-lower-economy-would-grow-faster-right-economists.html | Economic Scene If taxes were lower the economy would grow faster right Economists say not necessarily | By Jeff Madrick | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/europe-fines-nintendo-147-million-for-price-fixing.html | Europe Fines Nintendo 147 Million for Price Fixing | By Paul Meller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/foreign-banks-are-reported-to-be-bidders-in-korea.html | Foreign Banks Are Reported To Be Bidders In Korea | By Don Kirk | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/from-low-key-boutique-to-pressure-cooker-firm.html | From LowKey Boutique to PressureCooker Firm | By Alex Berenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/japan-settles-for-baby-steps-to-help-banks-buried-in-debt.html | Japan Settles For Baby Steps To Help Banks Buried in Debt | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/judge-permits-a-litigator-to-join-the-welch-divorce-team.html | Judge Permits a Litigator to Join the Welch Divorce Team | By Geraldine Fabrikant | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/market-place-vivendi-is-said-to-be-near-sale-of-houghton.html | Market Place Vivendi Is Said To Be Near Sale Of Houghton | By Suzanne Kapner and Andrew Ross Sorkin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/media-business-advertising-new-leader-ibm-explains-his-strategic-course.html | THE MEDIA BUSINESS ADVERTISING The new leader of IBM explains his strategic course | By Steve Lohr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/setting-its-sights-high-levi-s-aims-low-with-new-jeans.html | Setting Its Sights High Levis Aims Low With New Jeans | By Tracie Rozhon | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/slowdown-don-t-tell-toyota-motor.html | Slowdown Dont Tell Toyota Motor | By Ken Belson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/stock-sale-inquiry-exonerates-chairman-of-healthsouth.html | Stock Sale Inquiry Exonerates Chairman of HealthSouth | By Reed Abelson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/swiss-investor-buys-some-time-for-bz-group.html | Swiss Investor Buys Some Time for BZ Group | By Alison Langley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/technology-briefing-hardware-corning-posts-loss-and-cuts-jobs.html | Technology Briefing  Hardware Corning Posts Loss And Cuts Jobs | By Andrew Zipern NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/technology-briefing-internet-airport-lounges-to-add-t-mobile-net-service.html | Technology Briefing  Internet Airport Lounges To Add TMobile Net Service | By Glenn Fleishman NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/technology-briefing-software-borland-acquires-togethersoft.html | Technology Briefing  Software Borland Acquires Togethersoft | By Andrew Zipern NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/technology-briefing-telecommunications-qwest-reports-214-million-loss.html | Technology Briefing  Telecommunications Qwest Reports 214 Million Loss | By Barnaby J Feder NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/the-media-business-advertising-addenda-2-agencies-merge-back-office-units.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Agencies Merge BackOffice Units | By Steve Lohr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/the-media-business-advertising-addenda-accounts-671622.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Steve Lohr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/the-media-business-an-old-time-newspaper-war-for-young-loyalties.html | THE MEDIA BUSINESS An OldTime Newspaper War for Young Loyalties | By Felicity Barringer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/us-to-challenge-deal-by-echostar-to-acquire-directv.html | US to Challenge Deal by EchoStar To Acquire DirecTV | By Andrew Ross Sorkin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/war-inflates-cocoa-prices-but-leaves-africans-poor.html | War Inflates Cocoa Prices But Leaves Africans Poor | By Alan Cowell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/world-business-briefing-asia-japan-profit-in-electronics.html | World Business Briefing  Asia Japan Profit In Electronics | By Ken Belson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/world-business-briefing-europe-britain-convenience-stores-acquired.html | World Business Briefing  Europe Britain Convenience Stores Acquired | By Suzanne Kapner NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/world-business-briefing-europe-france-another-loss-at-alcatel.html | World Business Briefing  Europe France Another Loss At Alcatel | By Kerry Shaw NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/world-business-briefing-europe-france-retailer-may-sell-credit-unit.html | World Business Briefing  Europe France Retailer May Sell Credit Unit | By Kerry Shaw NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/world-business-briefing-europe-germany-volkswagen-s-profit-slides.html | World Business Briefing  Europe Germany Volkswagens Profit Slides | By Petra Kappl NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/world-business-briefing-europe-ireland-drug-maker-posts-loss.html | World Business Briefing  Europe Ireland Drug Maker Posts Loss | By Brian Lavery NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/business/world-business-briefing-europe-unilever-raises-profit-forecast.html | World Business Briefing  Europe Unilever Raises Profit Forecast | By Gregory Crouch NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/currents-architecture-early-mies-house-commandeered-45-restored-berlin.html | CURRENTS ARCHITECTURE An Early Mies House Commandeered in 45 Is Restored in Berlin | By Craig Kellogg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/currents-design-memories-are-made-of-this-from-a-faucet-to-an-ensemble.html | CURRENTS DESIGN Memories Are Made of This From a Faucet to an Ensemble | By Craig Kellogg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/currents-furniture-bogart-and-martha-stewart-it-happened-in-high-point.html | CURRENTS FURNITURE Bogart and Martha Stewart It Happened in High Point | By Liz Seymour | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/currents-lamp-a-design-that-claims-a-link-to-the-kennedy-white-house.html | CURRENTS LAMP A Design That Claims a Link To the Kennedy White House | By Craig Kellogg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/currents-leisure-echoes-of-manhattan-at-a-punchy-queens-lounge.html | CURRENTS LEISURE Echoes of Manhattan At a Punchy Queens Lounge | By Craig Kellogg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/currents-who-knew-a-floor-that-wont-warp-or-stain-and-doesn-t-need-polishing.html | CURRENTS WHO KNEW A Floor That Wont Warp or Stain And Doesnt Need Polishing | By Craig Kellogg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/design-notebook-out-goes-majolica-in-goes-nothing.html | DESIGN NOTEBOOK Out Goes Majolica In Goes Nothing | By Suzanne Kapner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/don-t-say-ghostbuster-say-spirit-plumber.html | Dont Say Ghostbuster Say Spirit Plumber | By John Leland | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/ghoul-cool-on-a-budget.html | Ghoul Cool on a Budget | By David Colman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/house-proud-house-of-8-gables-back-in-black.html | HOUSE PROUD House of 8 Gables Back in Black | By David Colman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/munsters-deep-in-the-heart-of-texas.html | Munsters Deep In the Heart Of Texas | By Frank Decaro | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/off-to-the-country-packing-a-vote.html | Off to the Country Packing a Vote | By Ralph Gardner Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/garden/personal-shopper-in-sleek-packages-that-s-entertainment.html | PERSONAL SHOPPER In Sleek Packages Thats Entertainment | By Marianne Rohrlich | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/bloomberg-needing-albany-s-fiscal-help-is-asking-nicely.html | Bloomberg Needing Albanys Fiscal Help Is Asking Nicely | By Michael Cooper | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/boldface-names-668931.html | BOLDFACE NAMES | By James Barron | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/brooklyn-husband-is-killed-trying-to-protect-his-wife-from-two-masked-robbers.html | Brooklyn Husband Is Killed Trying to Protect His Wife From Two Masked Robbers | By Marc Santora | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/co-pilot-s-swings-of-rudder-examined-in-queens-crash.html | CoPilots Swings of Rudder Examined in Queens Crash | By Matthew L Wald | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/columbia-in-talks-to-build-at-st-john.html | Columbia in Talks to Build at St John | By David W Dunlap | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/dj-for-rap-s-run-dmc-is-shot-to-death-in-queens.html | DJ for Raps RunDMC Is Shot to Death in Queens | By Andy Newman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/drought-rules-end-but-they-may-come-again-another-day.html | Drought Rules End but They May Come Again Another Day | By Kirk Johnson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/ex-councilman-and-developer-are-charged.html | ExCouncilman And Developer Are Charged | By Laura Mansnerus | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/governors-island-transfer-to-new-york-is-delayed.html | Governors Island Transfer to New York Is Delayed | By Terry Pristin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/less-socialist-but-still-social-circle-is-link-to-a-yiddish-past.html | Less Socialist But Still Social Circle Is Link to a Yiddish Past | By Joseph Berger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/metro-briefing-new-jersey-newark-gang-suspects-charged.html | Metro Briefing  New Jersey Newark Gang Suspects Charged | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/metro-briefing-new-jersey-paterson-8-plead-guilty-in-hazing.html | Metro Briefing  New Jersey Paterson 8 Plead Guilty In Hazing | By Richard Lezin Jones NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/metro-briefing-new-jersey-secaucus-3500-graves-block-freeway.html | Metro Briefing  New Jersey Secaucus 3500 Graves Block Freeway | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/metro-briefing-new-york-bronx-22-charged-in-insurance-fraud.html | Metro Briefing  New York Bronx 22 Charged In Insurance Fraud | By Lydia Polgreen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/metro-briefing-new-york-buchanan-protest-at-indian-point.html | Metro Briefing  New York Buchanan Protest At Indian Point | By Corey Kilgannon NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/metro-briefing-new-york-jamaica-new-lirr-cars-in-service.html | Metro Briefing  New York Jamaica New LIRR Cars In Service | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/metro-briefing-new-york-manhattan-ex-investigator-sentenced.html | Metro Briefing  New York Manhattan Ex-Investigator Sentenced | By Charles V Bagli NYT COMPILED BY ANTHONY RAMIREZ | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/metro-matters-flight-fine-ride-home-delayed.html | Metro Matters Flight Fine Ride Home Delayed | By Joyce Purnick | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/much-faster-e-zpass-lanes-are-planned-at-7-toll-plazas.html | Much Faster EZPass Lanes Are Planned at 7 Toll Plazas | By Ronald Smothers | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/passage-of-antismoking-law-may-be-linked-to-wage-bill.html | Passage of Antismoking Law May Be Linked to Wage Bill | By Diane Cardwell | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/pataki-basks-in-support-while-the-others-play-catch-up.html | Pataki Basks in Support While the Others Play CatchUp | By Jonathan P Hicks | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/plans-to-curb-teenage-use-of-alcohol-in-westchester.html | Plans to Curb Teenage Use Of Alcohol In Westchester | By Winnie Hu | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/political-memo-a-storm-of-political-ads-hits-race-to-little-effect.html | Political Memo A Storm of Political Ads Hits Race to Little Effect | By James C McKinley Jr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/prosecutors-say-former-nets-star-was-drunk-the-night-of-a-fatal-shooting.html | Prosecutors Say Former Nets Star Was Drunk the Night of a Fatal Shooting | By Richard Lezin Jones | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/public-lives-painting-a-still-life-that-moves-at-17000-mph.html | PUBLIC LIVES Painting a Still Life That Moves at 17000 MPH | By Robin Finn | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/senate-candidates-exchange-fire-in-new-jersey-cable-tv-debate.html | Senate Candidates Exchange Fire In New Jersey Cable TV Debate | By David Kocieniewski | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/nyregion/tape-shows-the-grisly-aftermath-at-wendy-s.html | Tape Shows the Grisly Aftermath at Wendys | By Anthony Depalma | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/an-olympic-mistake.html | An Olympic Mistake | By Wendy Fried | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/on-playing-hunches.html | On Playing Hunches | By William Safire | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/the-rural-life-second-frost.html | The Rural Life Second Frost | By Verlyn Klinkenborg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/they-called-it-witchcraft.html | They Called It Witchcraft | By Mary Beth Norton | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/opinion/vital-statistics.html | Vital Statistics | By Bob Herbert | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/baseball-to-lower-payroll-yanks-consider-trading-posada.html | BASEBALL To Lower Payroll Yanks Consider Trading Posada | By Tyler Kepner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/football-proposal-would-put-super-bowl-in-the-cold.html | FOOTBALL Proposal Would Put Super Bowl In the Cold | By Damon Hack | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/golf-pga-tour-won-t-act-against-the-masters.html | GOLF PGA Tour Wont Act Against the Masters | By Clifton Brown | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/hockey-penalties-and-khabibulin-stop-rangers.html | HOCKEY Penalties and Khabibulin Stop Rangers | By Charlie Nobles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/horse-racing-integrity-sport-trial-breeders-cup-pick-six-investigation.html | HORSE RACING Integrity of the Sport Is on Trial in Breeders Cup PickSix Investigation | By Bill Finley | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/marathon-pain-and-the-low-pay-don-t-stop-this-runner.html | MARATHON Pain and the Low Pay Dont Stop This Runner | By Frank Litsky | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/nhl-roundup-islanders-take-lead-then-fall.html | NHL ROUNDUP Islanders Take Lead Then Fall | By Viv Bernstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/on-college-football-bearden-plays-in-pain-should-he-be-playing.html | ON COLLEGE FOOTBALL Bearden Plays in Pain Should He Be Playing | By Mike Wise | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/plus-baseball-howe-and-mets-talk-to-baylor.html | PLUS BASEBALL Howe and Mets Talk to Baylor | By Rafael Hermoso | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/pro-basketball-in-season-of-change-nets-are-hard-to-find.html | PRO BASKETBALL In Season of Change Nets Are Hard to Find | By Richard Sandomir | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/pro-basketball-shades-last-season-new-one-begins-after-fast-start-knicks.html | PRO BASKETBALL Shades of Last Season as a New One Begins After Fast Start Knicks Experience Familiar Collapse | By Chris Broussard | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/pro-basketball-shades-last-season-new-one-begins-new-jersey-raising-banner-roof.html | PRO BASKETBALL Shades of Last Season as a New One Begins In New Jersey Raising a Banner And the Roof | By Liz Robbins | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/pro-football-edwards-s-take-on-jets-quitting-is-never-an-option.html | PRO FOOTBALL Edwardss Take on Jets Quitting Is Never an Option | By Judy Battista | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/pro-football-fassel-decides-it-s-time-to-call-the-plays-again.html | PRO FOOTBALL Fassel Decides Its Time To Call the Plays Again | By Buster Olney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/pro-football-giants-stadium-counter-tray-grass-gets-greener-in-an-instant.html | PRO FOOTBALL Giants Stadium Counter Tray Grass Gets Greener in an Instant | By Bill Pennington | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/sports-of-the-times-mutombo-is-key-to-nets-prospects.html | Sports of The Times Mutombo Is Key To Nets Prospects | By Dave Anderson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/sports/sports-of-the-times-what-counts-lies-under-the-facade.html | Sports of The Times What Counts Lies Under The Facade | By Selena Roberts | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/a-pad-that-recharges-with-nubs-not-wires.html | A Pad That Recharges With Nubs Not Wires | By Lawrence M Fisher | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/attention-cows-please-speak-into-the-microphone.html | Attention Cows Please Speak Into the Microphone | By By Douglas Heingartner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/basics-when-headphones-measure-up-to-the-music.html | BASICS When Headphones Measure Up To the Music | By Ian Austen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/game-theory-fighting-zombies-all-in-a-night-s-work.html | GAME THEORY Fighting Zombies All in a Nights Work | By Charles Herold | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/news-watch-data-storage-that-old-black-vinyl-a-magical-makeover-for-the-cd.html | NEWS WATCH DATA STORAGE That Old Black Vinyl A Magical Makeover for the CD | By Henry Fountain | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/news-watch-hand-helds-a-versatile-organizer-is-all-windows-at-heart.html | NEWS WATCH HANDHELDS A Versatile Organizer Is All Windows at Heart | By Adam Baer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/news-watch-monitors-old-dog-new-tricks-a-brighter-crt-screen.html | NEWS WATCH MONITORS Old Dog New Tricks A Brighter CRT Screen | By Jd Biersdorfer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/news-watch-photography-custom-digital-prints-without-a-computer.html | NEWS WATCH PHOTOGRAPHY Custom Digital Prints Without a Computer | By Ian Austen | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/news-watch-portable-audio-a-disk-on-an-armband-that-never-skips-a-beat.html | NEWS WATCH PORTABLE AUDIO A Disk on an Armband That Never Skips a Beat | By Jd Biersdorfer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/online-shopper-for-the-internet-the-ultimate-test.html | ONLINE SHOPPER For the Internet The Ultimate Test | By Michelle Slatalla | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/q-a-pop-up-alerts-spam-in-sheep-s-clothing.html | QA PopUp Alerts Spam In Sheeps Clothing | By J D Biersdorfer | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/satellites-help-point-the-way-to-a-speedier-commute.html | Satellites Help Point the Way to a Speedier Commute | By Jeffrey Selingo | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/searching-for-a-safety-zone.html | Searching for a Safety Zone | By By Katie Hafner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/state-of-the-art-from-inside-palm-makes-a-new-start.html | STATE OF THE ART From Inside Palm Makes A New Start | By David Pogue | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/to-the-liberal-arts-he-adds-computer-science.html | To the Liberal Arts He Adds Computer Science | By Steve Lohr | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/technology/what-s-next-the-virtual-stomach-no-it-s-not-a-diet-aid.html | WHATS NEXT The Virtual Stomach No Its Not a Diet Aid | By Anne Eisenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/theater/footlights.html | FOOTLIGHTS | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/theater/theater-review-an-israeli-entertainer-serves-a-personal-potluck.html | THEATER REVIEW An Israeli Entertainer Serves a Personal Potluck | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/theater/theater-review-excuse-me-but-your-teeth-are-in-my-neck.html | THEATER REVIEW Excuse Me but Your Teeth Are in My Neck | By Neil Genzlinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/theater/theater-review-lusciously-lurid-is-the-name-of-the-game.html | THEATER REVIEW Lusciously Lurid Is the Name of the Game | By Lawrence Van Gelder | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/theater/theater-review-theodore-roosevelt-speaks-across-a-century.html | THEATER REVIEW Theodore Roosevelt Speaks Across a Century | By Neil Genzlinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/theater/theater-review-woyzeck-as-a-normal-guy-who-gets-jealous.html | THEATER REVIEW Woyzeck as a Normal Guy Who Gets Jealous | By Jon Pareles | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/us/2002-campaign-campaign-season-bellwether-races-tight-contest-for-house-control.html | THE 2002 CAMPAIGN CAMPAIGN SEASON Bellwether Races in Tight Contest for House Control | By Robin Toner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/us/2002-campaign-campaign-season-many-found-senate-nice-place-come-home.html | THE 2002 CAMPAIGN CAMPAIGN SEASON Many Found the Senate a Nice Place to Come Home To | By Robin Toner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/us/2002-campaign-campaign-season-this-capitol-hill-door-it-s-release-treat.html | THE 2002 CAMPAIGN CAMPAIGN SEASON At This Capitol Hill Door Its News Release or Treat | By Robin Toner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/us/2002-campaign-candidates-retake-house-democrats-campaign-buddy-system.html | THE 2002 CAMPAIGN THE CANDIDATES To Retake House Democrats Campaign on Buddy System | By David Firestone | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/us/2002-campaign-polls-revamping-lags-for-polling-service-tied-flawed-data-2000.html | THE 2002 CAMPAIGN THE POLLS Revamping Lags for Polling Service Tied to Flawed Data in 2000 | By Jim Rutenberg | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-31 | https://www.nytimes.com/2002/10/31/us/b-s-not-need-are-enough-for-some-state-scholarships.html | Bs Not Need Are Enough For Some State Scholarships | By Greg Winter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/us/bush-wants-fast-vetting-on-judges.html | Bush Wants Fast Vetting On Judges | By Elisabeth Bumiller | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/us/chang-lin-tien-67-affirmative-action-steward-at-berkeley.html | ChangLin Tien 67 AffirmativeAction Steward at Berkeley | By Karen W Arenson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/us/in-sniper-case-two-defenders-with-two-styles.html | In Sniper Case Two Defenders With Two Styles | By Jeffrey Gettleman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/us/national-briefing-midwest-illinois-police-shape-up.html | National Briefing  Midwest Illinois Police ShapeUp | By Jo Napolitano NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/us/panel-of-bishops-completes-changes-to-zero-tolerance-policy.html | Panel of Bishops Completes Changes to ZeroTolerance Policy | By Frank Bruni With Laurie Goodstein | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/us/prosecutor-says-us-involvement-did-not-block-sniper-confession.html | Prosecutor Says US Involvement Did Not Block Sniper Confession | By Jayson Blair | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/us/range-war-in-nevada-pits-us-against-2-shoshone-sisters.html | Range War in Nevada Pits US Against 2 Shoshone Sisters | By Charlie Leduff | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/us/renewed-calls-for-revising-policy-on-haitians.html | Renewed Calls for Revising Policy on Haitians | By Dana Canedy | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/us/roy-hertz-93-discoverer-of-a-cancer-treatment.html | Roy Hertz 93 Discoverer of a Cancer Treatment | By Eric Pace | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/us/study-tells-us-to-pay-more-for-the-best-medical-care.html | Study Tells US to Pay More For the Best Medical Care | By Robert Pear | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/us/the-2002-campaign-campaign-season-in-iowa-rare-support-from-an-unusual-quarter.html | THE 2002 CAMPAIGN CAMPAIGN SEASON In Iowa Rare Support From an Unusual Quarter | By Robin Toner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/us/the-2002-campaign-campaign-season-number-of-women-governors-is-expected-to-rise.html | THE 2002 CAMPAIGN CAMPAIGN SEASON Number of Women Governors Is Expected to Rise | By Robin Toner | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/us/the-2002-campaign-the-governors-president-s-shadow-on-brother-s-race.html | THE 2002 CAMPAIGN THE GOVERNORS Presidents Shadow on Brothers Race | By Adam Nagourney | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/us/the-2002-campaign-the-senate-mondale-accepts-party-call-to-run-in-minnesota-race.html | THE 2002 CAMPAIGN THE SENATE MONDALE ACCEPTS PARTY CALL TO RUN IN MINNESOTA RACE | By Jodi Wilgoren | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/us/the-2002-campaign-the-states-wedding-ring-is-a-millstone-in-2-arkansas-races.html | THE 2002 CAMPAIGN THE STATES Wedding Ring Is a Millstone in 2 Arkansas Races | By David M Halbfinger | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/us/the-2002-campaign-the-voters-last-minute-efforts-shift-from-talking-to-walking.html | THE 2002 CAMPAIGN THE VOTERS LastMinute Efforts Shift From Talking to Walking | By David E Rosenbaum | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/aftermath-moscow-post-mortem-moscow-russia-names-drug-raid-defending-use.html | THE AFTERMATH IN MOSCOW POSTMORTEM IN MOSCOW Russia Names Drug in Raid Defending Use | By Michael Wines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/aftermath-moscow-suspect-caught-chechen-leader-arrested-denmark-quarry-putin-s.html | THE AFTERMATH IN MOSCOW A SUSPECT CAUGHT Chechen Leader Arrested In Denmark Is a Quarry Of Putins Terrorist Hunt | By Craig S Smith | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/agency-puts-hunger-no-1-on-list-of-world-s-top-health-risks.html | Agency Puts Hunger No1 on List of Worlds Top Health Risks | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/belgrade-accused-of-involvement-in-arms-sales-to-baghdad.html | Belgrade Accused of Involvement in Arms Sales to Baghdad | By Daniel Simpson | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/central-african-republic-says-it-has-ended-armed-rebellion.html | Central African Republic Says It Has Ended Armed Rebellion | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/germany-and-us-tentatively-ease-chill-in-relationship.html | Germany and US Tentatively Ease Chill in Relationship | By Steven R Weisman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/ira-breaks-off-all-contact-with-disarmament-overseers.html | IRA Breaks Off All Contact With Disarmament Overseers | By Brian Lavery | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/jacques-massu-94-general-who-led-battle-of-algiers.html | Jacques Massu 94 General Who Led Battle of Algiers | By Michael T Kaufman | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/karachi-journal-for-a-sickening-encounter-just-turn-on-the-tap.html | Karachi Journal For a Sickening Encounter Just Turn on the Tap | By Michael Wines | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/party-with-islamic-roots-likely-to-win-turkish-vote.html | Party With Islamic Roots Likely to Win Turkish Vote | By Ian Fisher | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/relations-with-us-a-challenge-for-leftist-elected-in-brazil.html | Relations With US a Challenge for Leftist Elected in Brazil | By Larry Rohter | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/series-of-bombings-shake-soweto-killing-one.html | Series of Bombings Shake Soweto Killing One | By Henri E Cauvin | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/sharon-coalition-shatters-as-labor-quits-over-budget.html | SHARON COALITION SHATTERS AS LABOR QUITS OVER BUDGET | By James Bennet | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/siegfried-unseld-german-literary-publisher-noted-for-taste-erudition-dies-78.html | Siegfried Unseld German Literary Publisher Noted for Taste and Erudition Dies at 78 | By Christopher LehmannHaupt | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/threats-and-responses-security-for-americans-in-mideast-daily-balance-of-risk.html | THREATS AND RESPONSES SECURITY For Americans in Mideast Daily Balance of Risk | By Neil MacFarquhar | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/threats-responses-east-asia-japan-north-korea-talks-conclude-with-deep-splits.html | THREATS AND RESPONSES EAST ASIA JapanNorth Korea Talks Conclude With Deep Splits | By Howard W French | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/threats-responses-militants-attacks-schools-for-girls-hint-lingering-split.html | THREATS AND RESPONSES THE MILITANTS Attacks on Schools for Girls Hint At Lingering Split in Afghanistan | By David Rohde | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/threats-responses-navy-sea-aircraft-carrier-ready-for-911-call.html | THREATS AND RESPONSES THE NAVY At Sea an Aircraft Carrier Is Ready for a 911 Call | By James Brooke | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/threats-responses-prisoners-kabul-send-team-check-afghans-held-guantanamo.html | THREATS AND RESPONSES PRISONERS Kabul to Send Team to Check on Afghans Held at Guantanamo | By David Rohde | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/threats-responses-suspect-cleared-swedes-drop-hijacking-charge-against-armed-man.html | THREATS AND RESPONSES A SUSPECT CLEARED Swedes Drop Hijacking Charge Against Armed Man at Airport | By Desmond Butler | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/threats-responses-united-nations-no-veto-threat-security-council-negotiations.html | THREATS AND RESPONSES UNITED NATIONS No Veto Threat From Security Council Negotiations on Iraq but No Resolution Either | By Julia Preston | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/world-briefing-africa-ivory-coast-government-and-rebels-meet.html | World Briefing Africa Ivory Coast Government And Rebels Meet | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/world-briefing-africa-tribunal-tries-to-mend-rift-with-rwanda.html | World Briefing  Africa Tribunal Tries To Mend Rift With Rwanda | By Agence FrancePresse | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/world-briefing-asia-india-poor-vs-rich-at-climate-conference.html | World Briefing  Asia India Poor Vs Rich At Climate Conference | By Amy Waldman NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/world-briefing-europe-belarus-rights-watchdog-banned.html | World Briefing  Europe Belarus Rights Watchdog Banned | By Sabrina Tavernise NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/world-briefing-europe-britain-a-break-for-smokers.html | World Briefing  Europe Britain A Break For Smokers | By Warren Hoge NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/world-briefing-europe-czech-republic-union-plan-worries-farmers.html | World Briefing  Europe Czech Republic Union Plan Worries Farmers | By Peter S Green NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/world-briefing-europe-russia-moscow-s-population-passes-10-million.html | World Briefing  Europe Russia Moscows Population Passes 10 Million | By Steven Lee Myers NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/world-briefing-europe-storm-halts-channel-tunnel-trains.html | World Briefing  Europe Storm Halts Channel Tunnel Trains | By Sarah Lyall NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-10-31 | https://www.nytimes.com/2002/10/31/world/world-briefing-europe-yugoslavia-assassinations-thwarted-police-say.html | World Briefing  Europe Yugoslavia Assassinations Thwarted Police Say | By Daniel Simpson NYT | TX 5-654-170 | 2002-12-05 | TX 6-681-686 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/andre-de-toth-the-director-of-noted-3-d-film-is-dead.html | Andre De Toth the Director Of Noted 3D Film Is Dead | By Rick Lyman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/architecture-review-checking-in-to-escapism.html | ARCHITECTURE REVIEW Checking In To Escapism | By Herbert Muschamp | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-in-review-brady-dollarhide.html | ART IN REVIEW Brady Dollarhide | By Roberta Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-in-review-emma-amos-new-to-new-york-a-midcareer-survey.html | ART IN REVIEW Emma Amos  New to New York A Midcareer Survey | By Ken Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-in-review-gustav-kluge.html | ART IN REVIEW Gustav Kluge | By Ken Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-in-review-inaugural-exhibition.html | ART IN REVIEW Inaugural Exhibition | By Holland Cotter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-in-review-rebecca-horn.html | ART IN REVIEW Rebecca Horn | By Grace Glueck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-in-review-rosie-lee-tompkins.html | ART IN REVIEW Rosie Lee Tompkins | By Roberta Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-in-review-steve-dibenedetto.html | ART IN REVIEW Steve DiBenedetto | By Ken Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-in-review-taylor-davis.html | ART IN REVIEW Taylor Davis | By Ken Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-in-review-visual-dialogue-chinese-american-artists-in-new-york.html | ART IN REVIEW Visual Dialogue ChineseAmerican Artists in New York | By Holland Cotter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-review-at-the-frick-the-next-best-thing-to-a-trip-to-ohio.html | ART REVIEW At the Frick the Next Best Thing to a Trip to Ohio | By Grace Glueck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-review-getting-past-the-80-s-an-evolutionary-tale.html | ART REVIEW Getting Past the 80s An Evolutionary Tale | By Michael Kimmelman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-review-midcentury-italian-art-that-still-eggs-on-the-irreverent.html | ART REVIEW Midcentury Italian Art That Still Eggs On the Irreverent | By Roberta Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/art-review-with-no-hidden-agenda-the-process-is-the-point.html | ART REVIEW With No Hidden Agenda The Process Is the Point | By Grace Glueck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/diners-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/arts/raymond-savignac-94-french-poster-artist.html | Raymond Savignac 94 French Poster Artist | By Douglas Martin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/books/books-of-the-times-citizens-to-the-barricades-down-with-bureaucracy.html | BOOKS OF THE TIMES Citizens to the Barricades Down With Bureaucracy | By Richard Bernstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/3-inquiries-begun-into-secs-choice-of-audit-overseer.html | 3 INQUIRIES BEGUN INTO SECS CHOICE OF AUDIT OVERSEER | By Stephen Labaton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/a-selection-process-misfires-and-pitt-reels.html | A Selection Process Misfires and Pitt Reels | By Floyd Norris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/big-three-carmakers-expect-sharp-drop-in-monthly-sales.html | Big Three Carmakers Expect Sharp Drop in Monthly Sales | By Danny Hakim | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/biotech-company-plans-trials-on-gene-therapy-for-anemia.html | Biotech Company Plans Trials on Gene Therapy for Anemia | By Andrew Pollack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/company-news-ual-and-pilots-are-near-agreement-on-pay-cuts.html | COMPANY NEWS UAL AND PILOTS ARE NEAR AGREEMENT ON PAY CUTS | By Micheline Maynard NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/economy-grows-at-3.1-rate-but-shows-strain.html | Economy Grows At 31 Rate But Shows Strain | By Daniel Altman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/ex-enron-finance-chief-is-indicted-on-78-counts.html | ExEnron Finance Chief Is Indicted on 78 Counts | By Kurt Eichenwald | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/gloom-grows-for-japan-s-exporters.html | Gloom Grows for Japans Exporters | By Ken Belson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/imclone-and-bristol-myers-plan-2-big-trials-for-a-cancer-drug.html | ImClone and BristolMyers Plan 2 Big Trials for a Cancer Drug | By Andrew Pollack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/is-germany-looking-like-japan.html | Is Germany Looking Like Japan | By Mark Landler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/phone-ipo-is-postponed-in-china.html | Phone IPO Is Postponed In China | By Keith Bradsher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/pinch-piracy-wakes-china-up-copyright-issue-it-s-more-than-trade-dispute-when.html | The Pinch of Piracy Wakes China Up On Copyright Issue Its More Than a Trade Dispute When the Victims Are Chinese | By Joseph Kahn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/questions-are-raised-on-finances-of-marriott-hotel-unit.html | Questions Are Raised on Finances of Marriott Hotel Unit | By Lynnley Browning | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/ruling-scheduled-in-microsoft-case.html | Ruling Scheduled In Microsoft Case | By Amy Harmon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/technology-amazoncom-previews-a-new-apparel-site-snags-and-all.html | TECHNOLOGY Amazoncom Previews a New Apparel Site Snags and All | By Saul Hansell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/technology-briefing-hardware-shares-soar-at-laboratory-corporation.html | Technology Briefing  Hardware Shares Soar At Laboratory Corporation | By Andrew Zipern NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/technology-us-and-states-sue-on-satellite-tv-merger.html | TECHNOLOGY US and States Sue on Satellite TV Merger | By Andrew Ross Sorkin and Seth Schiesel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/tenet-hospital-in-california-is-searched-by-us-agents.html | Tenet Hospital In California Is Searched By US Agents | By Reed Abelson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/the-media-business-advertising-addenda-2-big-advertisers-made-account-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 2 Big Advertisers Made Account Changes | By Constance L Hays | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/the-media-business-advertising-addenda-accounts-690740.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Constance L Hays | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/the-media-business-advertising-martha-stewart-3rd-quarter-earnings-fall-42.html | THE MEDIA BUSINESS ADVERTISING Martha Stewart 3rdQuarter Earnings Fall 42 | By Constance L Hays | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/world-business-briefing-asia-india-gain-for-petrochemicals.html | World Business Briefing  Asia India Gain For Petrochemicals | By Saritha Rai NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/world-business-briefing-asia-japan-mazda-s-profit-rises.html | World Business Briefing  Asia Japan Mazdas Profit Rises | By Ken Belson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/world-business-briefing-asia-japan-nomura-holdings-rebounds.html | World Business Briefing  Asia Japan Nomura Holdings Rebounds | By Ken Belson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/world-business-briefing-asia-south-korea-consumer-prices-fall.html | World Business Briefing  Asia South Korea Consumer Prices Fall | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/world-business-briefing-europe-britain-income-down-for-business-services.html | World Business Briefing  Europe Britain Income Down For Business Services | By Alan Cowell NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/business/world-business-briefing-europe-us-tobacco-company-is-sued.html | World Business Briefing  Europe US Tobacco Company Is Sued | By Paul Meller NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/cabaret-review-hard-swing-with-wit-and-allure.html | CABARET REVIEW Hard Swing With Wit And Allure | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/film-in-review-love-in-the-time-of-money.html | FILM IN REVIEW Love in the Time of Money | By A O Scott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/film-in-review-santa-vs-the-snowman.html | FILM IN REVIEW Santa vs the Snowman | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/film-review-a-buddy-movie-of-arch-rivals.html | FILM REVIEW A Buddy Movie Of Arch Rivals | By Elvis Mitchell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/film-review-a-new-age-sorceress-with-matchmaking-magic.html | FILM REVIEW A New Age Sorceress With Matchmaking Magic | By Elvis Mitchell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/film-review-a-troubled-family-s-farm-where-fate-comes-calling.html | FILM REVIEW A Troubled Familys Farm Where Fate Comes Calling | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/film-review-santa-cheers-up-a-school-and-marries-the-principal.html | FILM REVIEW Santa Cheers Up a School and Marries the Principal | By A O Scott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/film-review-women-at-the-edge-a-century-apart.html | FILM REVIEW Women at the Edge a Century Apart | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/home-video-674419.html | HOME VIDEO | By Peter M Nichols | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/new-man-for-new-music-a-debut-for-an-international-commuter.html | New Man for New Music A Debut for an International Commuter | By Allan Kozinn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/next-wave-festival-review-the-passion-told-through-ethnic-voices.html | NEXT WAVE FESTIVAL REVIEW The Passion Told Through Ethnic Voices | By Anthony Tommasini | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/taking-the-children-one-drink-of-water-lifelong-consequences.html | TAKING THE CHILDREN One Drink of Water Lifelong Consequences | By Peter M Nichols | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/theater-review-a-real-cinderella-s-painful-past.html | THEATER REVIEW A Real Cinderellas Painful Past | By Bruce Weber | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/theater-review-a-timeless-rebel-afire-with-a-doomed-cause.html | THEATER REVIEW A Timeless Rebel Afire With a Doomed Cause | By Ben Brantley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/movies/tv-weekend-fox-s-three-h-s-are-back-in-fighting-trim.html | TV WEEKEND Foxs Three Hs Are Back in Fighting Trim | By Neil Genzlinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/a-familiar-tale-of-violence-with-an-unlikely-victim.html | A Familiar Tale of Violence With an Unlikely Victim | By Jon Pareles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/after-debate-in-senate-race-the-campaigns-debate-who-won-it.html | After Debate in Senate Race the Campaigns Debate Who Won It | By Iver Peterson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/an-overhaul-in-building-of-schools.html | An Overhaul In Building Of Schools | By Abby Goodnough | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/assembly-speaker-says-lack-accountability-slowing-rebuilding-lower-manhattan.html | Assembly Speaker Says Lack of Accountability Is Slowing Rebuilding of Lower Manhattan | By Edward Wyatt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/at-city-hall-a-jazzy-earful-for-callers-put-on-hold.html | At City Hall A Jazzy Earful For Callers Put on Hold | By Jennifer Steinhauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/bloomberg-calculates-lid-on-increasing-property-tax.html | Bloomberg Calculates Lid On Increasing Property Tax | By Michael Cooper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/boldface-names-689360.html | BOLDFACE NAMES | By James Barron | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/cautious-pragmatism-of-mccall-has-left-little-voter-recognition.html | Cautious Pragmatism of McCall Has Left Little Voter Recognition | By Shaila K Dewan and Randal C Archibold | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/contest-for-the-comptroller-s-job-grows-more-contentious.html | Contest for the Comptrollers Job Grows More Contentious | By Jonathan P Hicks | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/convict-says-rabbi-s-friend-admitted-to-two-other-murders.html | Convict Says Rabbis Friend Admitted to Two Other Murders | By Robert Hanley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/council-hearing-on-smoking-delayed-as-talks-continue.html | Council Hearing on Smoking Delayed as Talks Continue | By Diane Cardwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/directing-campaign-focus-upstate-golisano-cuts-back-on-new-york-city-advertising.html | Directing Campaign Focus Upstate Golisano Cuts Back on New York City Advertising | By Shaila K Dewan and Randal C Archibold | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/dispute-over-statistics-emerges-in-sept-11-grants-program.html | Dispute Over Statistics Emerges in Sept 11 Grants Program | By David W Chen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/gunman-enters-nassau-home-and-kills-woman-police-say.html | Gunman Enters Nassau Home And Kills Woman Police Say | By Elissa Gootman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/lautenberg-known-for-his-brawls-and-record.html | Lautenberg Known for His Brawls and Record | By Raymond Hernandez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/metro-briefing-new-york-manhattan-assessment-of-small-business-9-11-aid.html | Metro Briefing  New York Manhattan Assessment Of SmallBusiness 911 Aid | By Joseph P Fried NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/metro-briefing-new-york-manhattan-group-protests-health-budget-cuts.html | Metro Briefing  New York Manhattan Group Protests Health Budget Cuts | By Yilu Zhao NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/metro-briefing-new-york-the-bronx-car-kills-toddler.html | Metro Briefing  New York The Bronx Car Kills Toddler | By Marc Santora NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/metro-briefing-new-york-white-plains-house-prices-up-in-westchester.html | Metro Briefing  New York White Plains House Prices Up In Westchester | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/newark-s-ex-mayor-admits-tax-evasion-and-avoids-prison.html | Newarks ExMayor Admits Tax Evasion And Avoids Prison | By Ronald Smothers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/nyc-how-to-beat-this-writer-across-town.html | NYC How to Beat This Writer Across Town | By Clyde Haberman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/public-lives-his-incessant-racket-coaxes-steel-drums-to-sing.html | PUBLIC LIVES His Incessant Racket Coaxes Steel Drums to Sing | By Joyce Wadler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/residential-real-estate-synagogue-looks-up-but-not-as-high.html | Residential Real Estate Synagogue Looks Up but Not as High | By David W Dunlap | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/shock-at-killing-of-rap-star-with-loyal-good-guy-image.html | Shock at Killing of Rap Star With Loyal GoodGuy Image | By Alan Feuer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/teachers-early-retirement-is-turned-down-by-mayor.html | Teachers Early Retirement Is Turned Down by Mayor | By Jennifer Medina | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/the-indirect-approach-to-2012-new-york-and-san-francisco-make-olympic-pitches.html | The Indirect Approach to 2012 New York and San Francisco Make Olympic Pitches | By Richard Sandomir | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/tv-tower-to-be-built-as-a-backup-in-times-sq.html | TV Tower To Be Built As a Backup In Times Sq | By DAISY HERNNDEZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/was-it-a-bad-business-deal-or-a-music-industry-feud.html | Was It a Bad Business Deal Or a Music Industry Feud | By Andy Newman and Al Baker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/nyregion/wine-dealer-is-moving-to-a-site-within-sight.html | Wine Dealer Is Moving To a Site Within Sight | By Frank J Prial | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/can-this-marriage-be-saved.html | Can This Marriage Be Saved | By Nicholas D Kristof | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/false-confessions-and-the-jogger-case.html | False Confessions and the Jogger Case | By Saul Kassin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/ignorance-perpetuates-the-chechen-war.html | Ignorance Perpetuates the Chechen War | By Masha Gessen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/opinion/the-pitt-principle.html | The Pitt Principle | By Paul Krugman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/2002-new-york-city-marathon-to-australian-experience-counts.html | 2002 NEW YORK CITY MARATHON To Australian Experience Counts | By Frank Litsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/baseball-posada-perplexed-by-talk-of-a-trade.html | BASEBALL Posada Perplexed by Talk of a Trade | By Jack Curry | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/baseball-power-hitter-from-japan-is-heading-to-the-majors.html | BASEBALL Power Hitter From Japan Is Heading To the Majors | By Ken Belson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/college-football-beware-of-another-upset.html | COLLEGE FOOTBALL Beware of Another Upset | By Joe Lapointe | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/college-football-kickoff-as-seen-on-campus.html | COLLEGE FOOTBALL  KICKOFF AS SEEN ON CAMPUS | By Joe Drape | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/golf-roundup-singh-and-lowery-share-first-round-lead.html | GOLF ROUNDUP Singh and Lowery Share FirstRound Lead | By Clifton Brown | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/hockey-an-unhappy-laviolette-makes-point-to-islanders.html | HOCKEY An Unhappy Laviolette Makes Point To Islanders | By Dave Caldwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/hockey-inept-power-play-has-devils-baffled-but-not-beaten.html | HOCKEY Inept Power Play Has Devils Baffled but Not Beaten | By Lynn Zinser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/horse-racing-worker-dismissed-as-inquiry-widens-into-big-racing-bet.html | HORSE RACING Worker Dismissed As Inquiry Widens Into Big Racing Bet | By Joe Drape | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/nfl-matchups-week-9.html | NFL MATCHUPS  WEEK 9 | By Thomas George | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/pro-basketball-knicks-need-nailon-to-help-right-away.html | PRO BASKETBALL Knicks Need Nailon to Help Right Away | By Steve Popper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/pro-basketball-nets-wont-forget-the-shot-that-really-came-too-late.html | PRO BASKETBALL Nets Wont Forget the Shot That Really Came Too Late | By Liz Robbins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/pro-basketball-sellout-streak-nears-end.html | PRO BASKETBALL Sellout Streak Nears End | By Richard Sandomir | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/pro-football-jets-are-now-searching-for-a-finishing-touch.html | PRO FOOTBALL Jets Are Now Searching For a Finishing Touch | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/pro-football-league-memo-tells-coaches-to-curb-dangerous-tackles.html | PRO FOOTBALL League Memo Tells Coaches to Curb Dangerous Tackles | By Damon Hack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/pro-football-push-comes-to-shove-and-strahan-plays-on.html | PRO FOOTBALL Push Comes to Shove and Strahan Plays On | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/sports/sports-of-the-times-nfl-needs-to-crack-down-on-potentially-lethal-hits.html | Sports of The Times NFL Needs to Crack Down on Potentially Lethal Hits | By Mike Freeman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/travel/driving-ask-not-what-you-can-do-for-a-buick.html | DRIVING Ask Not What You Can Do for a Buick | By Gay Jervey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-01 | https://www.nytimes.com/2002/11/01/travel/driving-bells-whistles-slicing-ice-like-butter.html | DRIVING BELLS  WHISTLES Slicing Ice Like Butter | By Michelle Krebs | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/travel/driving-chariots-of-the-dead-now-the-living-end.html | DRIVING Chariots Of the Dead Now the Living End | By Sarah Milstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/travel/foraging-south-norwalk-conn.html | Foraging  South Norwalk Conn | By Nancy M Better | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/travel/havens-big-land-rush-in-little-rhody.html | HAVENS Big Land Rush In Little Rhody | By Walecia Konrad | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/travel/havens-living-here-village-houses-finding-convenience-and-a-sense-of-community.html | HAVENS LIVING HERE  Village Houses Finding Convenience and a Sense of Community | Interview by Brennan Kearney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/travel/havens-weekender-hudson-ny.html | HAVENS Weekender  Hudson NY | By Kathryn Matthews | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/travel/journeys-36-hours-scranton-pa.html | JOURNEYS 36 Hours  Scranton Pa | By Matthew Yeomans | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/travel/journeys-drawing-a-hot-bath-from-the-center-of-the-earth.html | JOURNEYS Drawing a Hot Bath From the Center of the Earth | By Gary Andrew Poole | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/travel/rituals-when-boy-meets-movie-adventures-in-baby-sitting-begin.html | RITUALS When Boy Meets Movie Adventures In BabySitting Begin | BY Leah Rozen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/us/2002-campaign-president-bush-swings-through-3-states-build-support-for-gop.html | THE 2002 CAMPAIGN THE PRESIDENT Bush Swings Through 3 States to Build Support for the GOP | By Raymond Hernandez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/us/5-top-aides-are-leaving-archdiocese-in-los-angeles.html | 5 Top Aides Are Leaving Archdiocese In Los Angeles | By Barbara Whitaker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/us/chill-of-recognition-over-confrontation-in-sniper-case.html | Chill of Recognition Over Confrontation in Sniper Case | By Jim Yardley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/us/for-orthodox-jews-an-experiment-in-farming-and-faith.html | For Orthodox Jews an Experiment in Farming and Faith | By Pam Belluck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/us/louisiana-accuses-2-sniper-suspects-in-sept-23-killing.html | LOUISIANA ACCUSES 2 SNIPER SUSPECTS IN SEPT 23 KILLING | By David M Halbfinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/us/national-briefing-new-england-massachusetts-firing-violated-free-speech-rights.html | National Briefing  New England  Massachusetts Firing Violated Free Speech Rights | By Katherine Zezima NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/us/normal-cancer-rate-found-near-three-mile-island-plant.html | Normal Cancer Rate Found Near Three Mile Island Plant | By Matthew L Wald | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/us/san-francisco-primping-for-an-olympic-audition.html | San Francisco Primping For an Olympic Audition | By Patricia Leigh Brown | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/us/syphilis-reported-increasing-for-first-time-in-a-decade.html | Syphilis Reported Increasing For First Time in a Decade | By Sheryl Gay Stolberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/us/the-2002-campaign-colorado-attack-ads-dominating-in-rematch-of-96-race.html | THE 2002 CAMPAIGN COLORADO Attack Ads Dominating In Rematch Of 96 Race | By Michael Janofsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/us/the-2002-campaign-education-amendment-to-cut-class-size-divides-floridians.html | THE 2002 CAMPAIGN EDUCATION Amendment to Cut Class Size Divides Floridians | By Tamar Lewin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-01 | https://www.nytimes.com/2002/11/01/us/the-2002-campaign-minnesota-one-week-deadline-sends-mondale-staff-into-action.html | THE 2002 CAMPAIGN MINNESOTA OneWeek Deadline Sends Mondale Staff Into Action | By Jodi Wilgoren | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/us/the-2002-campaign-missouri-x-factor-may-provide-the-edge-in-a-close-senate-race.html | THE 2002 CAMPAIGN MISSOURI XFactor May Provide the Edge in a Close Senate Race | By David Firestone | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/us/the-2002-campaign-senatorial-privileges-white-house-years-carry-senate-perks.html | THE 2002 CAMPAIGN SENATORIAL PRIVILEGES White House Years Carry Senate Perks | By Carl Hulse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/us/the-2002-campaign-the-economy-democrats-mixed-message-reflects-tax-cut-divisions.html | THE 2002 CAMPAIGN THE ECONOMY Democrats Mixed Message Reflects TaxCut Divisions | By Richard W Stevenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/us/the-2002-campaign-the-house-more-than-own-re-election-is-on-agenda-for-gephardt.html | THE 2002 CAMPAIGN THE HOUSE More Than Own Reelection Is on Agenda for Gephardt | By Adam Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/us/the-2002-campaign-voting-disputes-with-suit-governor-s-daughter-gets-a-spotlight.html | THE 2002 CAMPAIGN VOTING DISPUTES With Suit Governors Daughter Gets a Spotlight | By Adam Liptak | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/us/the-ad-campaign-toeing-a-similar-bland-line.html | THE AD CAMPAIGN Toeing a Similar Bland Line | By Joel Brinkley NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/us/threats-responses-9-11-suspect-court-papers-show-moussaoui-seeks-access-captured.html | THREATS AND RESPONSES THE 911 SUSPECT Court Papers Show Moussaoui Seeks Access to Captured Al Qaeda Members | By Philip Shenon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/us/union-chief-to-return-200000-from-stock-deal-under-inquiry.html | Union Chief to Return 200000 From Stock Deal Under Inquiry | By Steven Greenhouse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/us/us-tested-a-nerve-gas-in-hawaii.html | US Tested A Nerve Gas In Hawaii | By Thom Shanker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/world/aftermath-moscow-chronology-anxiety-fear-hope-deadly-rescue-moscow.html | THE AFTERMATH IN MOSCOW THE CHRONOLOGY From Anxiety Fear and Hope The Deadly Rescue in Moscow | This article was reported by Steven Lee Myers Sabrina Tavernise and Michael Wines and Was Written By Mr Myers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/world/aftermath-moscow-moscow-putting-pressure-chechens-russia-seeks-custody-rebel.html | THE AFTERMATH IN MOSCOW MOSCOW Putting Pressure on Chechens Russia Seeks Custody of Rebel | By Michael Wines | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/world/aftermath-moscow-victims-new-family-destroyed-before-it-can-reach-america.html | THE AFTERMATH IN MOSCOW THE VICTIMS A New Family Is Destroyed Before It Can Reach America | By Sabrina Tavernise | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/world/at-climate-meeting-unlikely-ally-for-have-nots.html | At Climate Meeting Unlikely Ally for HaveNots | By Amy Waldman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/world/berlin-journal-a-dream-desk-and-an-alarming-bed.html | Berlin Journal A Dream Desk and an Alarming Bed | By Mark Landler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/world/earthquake-in-italy-kills-20-pupils-and-traps-many-more.html | Earthquake in Italy Kills 20 Pupils and Traps Many More | By Frank Bruni | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/world/french-court-sentences-2-for-role-in-1995-bombings-that-killed-8.html | French Court Sentences 2 for Role in 1995 Bombings That Killed 8 | By Alan Riding | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/world/latin-american-countries-skeptical-of-us-trade-agreement.html | Latin American Countries Skeptical of US Trade Agreement | By Edmund L Andrews | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-01 | https://www.nytimes.com/2002/11/01/world/man-in-the-news-general-for-the-hawks-shaul-mofaz.html | Man in the News General for the Hawks Shaul Mofaz | By James Bennet | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/world/rights-group-blames-arafat-for-not-halting-suicide-attacks.html | Rights Group Blames Arafat For Not Halting Suicide Attacks | By Joel Greenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/world/scientists-say-a-quest-for-clean-energy-must-begin-now.html | Scientists Say a Quest for Clean Energy Must Begin Now | By Andrew C Revkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/world/sharon-names-hard-line-ex-general-as-defense-minister.html | Sharon Names HardLine ExGeneral as Defense Minister | By James Bennet | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/world/sri-lanka-government-sentences-guerrilla-leader-in-absentia.html | Sri Lanka Government Sentences Guerrilla Leader in Absentia | By Amy Waldman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/world/threats-and-responses-assassination-jordan-between-iraq-and-us-worries-about-war.html | THREATS AND RESPONSES ASSASSINATION Jordan Between Iraq and US Worries About War | By Neil MacFarquhar | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/world/threats-and-responses-us-objects-to-protocols-on-egyptian-tv.html | THREATS AND RESPONSES US Objects to Protocols on Egyptian TV | By Steven R Weisman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/world/threats-responses-terror-network-qaeda-uses-teeming-karachi-new-base-pakistanis.html | THREATS AND RESPONSES THE TERROR NETWORK Qaeda Uses Teeming Karachi As New Base Pakistanis Say | By David Rohde | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/world/threats-responses-united-nations-shift-toward-us-stand-iraq-noted-council.html | THREATS AND RESPONSES UNITED NATIONS Shift Toward the US Stand On Iraq Is Noted in Council | By Julia Preston | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/world/white-extremists-may-seek-race-war-south-africans-say.html | White Extremists May Seek Race War South Africans Say | By Rachel L Swarns | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/world/world-briefing-americas-vietnam-memorial-for-fire-victims.html | World Briefing  Americas Vietnam Memorial For Fire Victims | By Seth Mydans NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/world/world-briefing-asia-north-korea-remains-of-americans-returned.html | World Briefing  Asia North Korea Remains Of Americans Returned | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/world/world-briefing-europe-austria-leader-of-rightist-party-resigns.html | World Briefing  Europe Austria Leader Of Rightist Party Resigns | By Victor Homola NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/world/world-briefing-europe-britain-no-more-late-nights-for-parliament.html | World Briefing  Europe Britain No More Late Nights For Parliament | By Warren Hoge NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-01 | https://www.nytimes.com/2002/11/01/world/young-turk-has-new-meaning-for-voters.html | Young Turk Has New Meaning for Voters | By Ian Fisher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/arts/an-electronic-cop-that-plays-hunches.html | An Electronic Cop That Plays Hunches | By Mindy Sink | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/arts/critics-notebook-at-80-thielemans-orders-it-sweet-jacquet-tart.html | CRITICS NOTEBOOK At 80 Thielemans Orders It Sweet Jacquet Tart | By Ben Ratliff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/arts/dance-review-sizzling-movement-for-solemn-music.html | DANCE REVIEW Sizzling Movement for Solemn Music | By Anna Kisselgoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/arts/hiphop-review-a-deadpan-briton-moves-listeners-to-the-dance-floor.html | HIPHOP REVIEW A Deadpan Briton Moves Listeners to the Dance Floor | By Kelefa Sanneh | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/arts/hiphop-review-cam-ron-starts-to-hint-at-a-gentler-seduction.html | HIPHOP REVIEW Camron Starts to Hint At a Gentler Seduction | By Kelefa Sanneh | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-11-02 | https://www.nytimes.com/2002/11/02/arts/long-buried-death-goes-public-again.html | Long Buried Death Goes Public Again | By Felicia R Lee | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/arts/music-review-a-rock-band-s-effects-in-a-string-quartet-sound.html | MUSIC REVIEW A Rock Bands Effects In a String Quartet Sound | By Allan Kozinn | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/arts/music-review-paired-programs-contrasting-themes.html | MUSIC REVIEW Paired Programs Contrasting Themes | By Anne Midgette | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/arts/new-music-review-composing-with-wave-of-a-baton.html | NEW MUSIC REVIEW Composing With Wave Of a Baton | By Ben Ratliff | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/arts/richard-bernstein-62-created-covers-for-interview-magazine.html | Richard Bernstein 62 Created Covers for Interview Magazine | By Stuart Lavietes | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/arts/rock-review-songs-of-earnest-love-and-world-issues.html | ROCK REVIEW Songs of Earnest Love and World Issues | By Jon Pareles | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/books/bridge-ambitious-slam-is-off-one-it-could-have-been-worse.html | BRIDGE Ambitious Slam Is Off One It Could have Been Worse | By Alan Truscott | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/books/think-tank-what-did-poe-know-about-cosmology-nothing-but-he-was-right.html | THINK TANK What Did Poe Know About Cosmology Nothing But He Was Right | By Emily Eakin | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/business/cigna-has-877-million-loss-and-reports-sec-inquiry.html | Cigna Has 877 Million Loss And Reports SEC Inquiry | By Milt Freudenheim | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/business/company-news-ireland-s-esb-to-run-a-southern-electricity-system.html | COMPANY NEWS IRELANDS ESB TO RUN A SOUTHERN ELECTRICITY SYSTEM | By Brian Lavery NYT | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/business/detroit-s-hottest-item-is-its-biggest-gas-guzzler.html | Detroits Hottest Item Is Its Biggest Gas Guzzler | By Danny Hakim | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/business/generic-drug-sales-flourish-thanks-to-big-companies.html | Generic Drug Sales Flourish Thanks to Big Companies | By Milt Freudenheim | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/business/international-business-abb-proposes-a-settlement-for-all-asbestos-lawsuits.html | INTERNATIONAL BUSINESS ABB Proposes a Settlement For All Asbestos Lawsuits | By Alison Langley | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/business/international-business-australian-bank-shares-fall-slower-profit-growth.html | INTERNATIONAL BUSINESS Australian Bank Shares Fall on News of Slower Profit Growth | By Wayne Arnold | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/business/job-losses-continued-in-october.html | Job Losses Continued In October | By David Leonhardt | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/business/lawyers-say-welches-have-temporary-accord-in-divorce-case.html | Lawyers Say Welches Have Temporary Accord in Divorce Case | By Geraldine Fabrikant | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/business/pilots-at-united-reach-tentative-agreement-on-2.2-billion-in-concessions.html | Pilots at United Reach Tentative Agreement on 22 Billion in Concessions | By Micheline Maynard | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/business/regulators-sue-ernst-young-in-the-collapse-of-an-s-l.html | Regulators Sue Ernst  Young in the Collapse Of an S L | By David Barboza | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/business/sales-drop-30-in-october-at-big-three-automakers.html | Sales Drop 30 in October at Big Three Automakers | By Danny Hakim | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/business/senior-republican-joins-in-criticism-of-sec-chairman.html | SENIOR REPUBLICAN JOINS IN CRITICISM OF SEC CHAIRMAN | By Stephen Labaton | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-02 | https://www.nytimes.com/2002/11/02/business/shares-in-h-r-block-drop-over-pending-suits.html | Shares in H R Block Drop Over Pending Suits | By David Cay Johnston | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/business/tenet-promises-to-take-steps-to-reassure-its-investors.html | Tenet Promises To Take Steps To Reassure Its Investors | By Reed Abelson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/business/the-markets-stocks-bonds-shares-rally-on-hope-fed-will-cut-rates-next-week.html | THE MARKETS STOCKS  BONDS Shares Rally on Hope Fed Will Cut Rates Next Week | By Jonathan Fuerbringer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/business/us-vs-microsoft-analysis-for-microsoft-ruling-will-sting-but-not-really-hurt.html | US VS MICROSOFT NEWS ANALYSIS For Microsoft Ruling Will Sting But Not Really Hurt | By Steve Lohr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/business/us-vs-microsoft-overview-judge-backs-terms-us-settlement-microsoft-case.html | US VS MICROSOFT THE OVERVIEW JUDGE BACKS TERMS OF US SETTLEMENT IN MICROSOFT CASE | By Amy Harmon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/business/world-business-briefing-asia-south-korea-airlines-post-profits.html | World Business Briefing  Asia South Korea Airlines Post Profits | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/business/world-business-briefing-asia-south-korea-exports-rise.html | World Business Briefing  Asia South Korea Exports Rise | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/business/world-business-briefing-europe-britain-asbestos-concern.html | World Business Briefing  Europe Britain Asbestos Concern | By Suzanne Kapner NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/business/world-business-briefing-europe-britain-setback-in-buyout-of-retailer.html | World Business Briefing  Europe Britain Setback In Buyout Of Retailer | By Suzanne Kapner NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/business/world-business-briefing-europe-france-buyout-in-sugar.html | World Business Briefing  Europe France Buyout In Sugar | By Kerry Shaw NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/movies/raf-vallone-rugged-star-of-italian-films-dies-at-86.html | Raf Vallone Rugged Star Of Italian Films Dies at 86 | By Douglas Martin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/2-prominent-lawyers-to-review-police-inquiry-into-central-park-jogger-case.html | 2 Prominent Lawyers to Review Police Inquiry Into Central Park Jogger Case | By Jim Dwyer and Kevin Flynn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/3-students-hurt-in-shooting-near-jersey-city-school.html | 3 Students Hurt in Shooting Near Jersey City School | By Maria Newman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/again-man-testifies-he-was-hired-to-kill-rabbi-s-wife.html | Again Man Testifies He Was Hired to Kill Rabbis Wife | By Robert Hanley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/campaign-finance-reports-highlight-how-mccall-lags.html | Campaign Finance Reports Highlight How McCall Lags | By Eric Lipton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/carbon-monoxide-kills-two-in-brooklyn-apartment-house.html | Carbon Monoxide Kills Two In Brooklyn Apartment House | By Robert F Worth | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/chasing-dream-of-olympics-stadium-and-all-for-new-york.html | Chasing Dream of Olympics Stadium and All for New York | By Charles V Bagli | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/city-to-consider-international-code-to-ease-building-requirements.html | City to Consider International Code to Ease Building Requirements | By Diane Cardwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/democrats-urge-golisano-to-quit-race.html | Democrats Urge Golisano To Quit Race | By James C McKinley Jr and Randal C Archibold | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/distributor-of-caviar-pleads-guilty-in-us-court.html | Distributor Of Caviar Pleads Guilty In US Court | By William Glaberson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/forrester-and-lautenberg-spar-from-a-distance-to-win-attention-from-older-voters.html | Forrester and Lautenberg Spar From a Distance to Win Attention From Older Voters | By Laura Mansnerus | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/grand-jury-indicts-agent-in-the-killing-of-a-suspect.html | Grand Jury Indicts Agent In the Killing Of a Suspect | By Cecilia M Vega | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/group-raises-funds-to-back-a-revision-to-charter.html | Group Raises Funds to Back A Revision To Charter | By Diane Cardwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/longing-for-sept-10-skyline-some-vocal-groups-call-for-restoring-twin-towers.html | Longing for a Sept 10 Skyline Some Vocal Groups Call for Restoring the Twin Towers | By Edward Wyatt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/more-public-campaign-dollars-for-2-in-brooklyn-council-race.html | More Public Campaign Dollars For 2 in Brooklyn Council Race | By Jonathan P Hicks | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/new-york-school-for-chinese-is-a-magnet-for-black-pupils.html | New York School for Chinese Is a Magnet for Black Pupils | By Yilu Zhao | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/police-study-old-cases-in-murder-of-rap-star.html | Police Study Old Cases In Murder Of Rap Star | By Alan Feuer and William K Rashbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/races-for-county-executive-bergen-essex-counties-are-tied-plan-for-arena.html | Races for County Executive In Bergen and Essex Counties Are Tied to Plan for Arena | By Richard Lezin Jones | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/nyregion/testy-debate-by-2-running-to-become-comptroller.html | Testy Debate By 2 Running To Become Comptroller | By Jonathan P Hicks | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/america-s-most-wanting.html | Americas Most Wanting | By Bill Keller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/editorial-notebook-guys-and-no-dolls-at-the-track.html | Editorial Notebook Guys and No Dolls at the Track | By Philip Taubman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/opinion/the-return-of-the-elders.html | The Return of the Elders | By Jeffrey A Sonnenfeld | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/baseball-matsui-inspires-talk-in-anonymous-tones.html | BASEBALL Matsui Inspires Talk in Anonymous Tones | By Jack Curry | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/baseball-vaughn-s-weight-is-still-an-issue-for-the-mets.html | BASEBALL Vaughns Weight Is Still An Issue for the Mets | By Rafael Hermoso | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/college-football-only-the-location-is-neutral-for-georgia-florida.html | COLLEGE FOOTBALL Only the Location Is Neutral for GeorgiaFlorida | By Viv Bernstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/golf-at-tour-championship-howell-shows-his-game-has-heft.html | GOLF At Tour Championship Howell Shows His Game Has Heft | By Clifton Brown | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/high-school-football-a-new-jersey-rivalry-is-right-on-schedule.html | HIGH SCHOOL FOOTBALL A New Jersey Rivalry Is Right on Schedule | By Fred Bierman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/horse-racing-as-inquiry-expands-racing-reviews-betting-procedures.html | HORSE RACING As Inquiry Expands Racing Reviews Betting Procedures | By Joe Drape | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/horse-racing-firm-in-betting-dispute-has-an-extensive-reach.html | HORSE RACING Firm in Betting Dispute Has an Extensive Reach | By Matt Richtel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/new-york-city-marathon-friends-and-family-run-for-9-11-victims.html | NEW YORK CITY MARATHON Friends and Family Run for 911 Victims | By Sophia Hollander | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/pro-basketball-knicks-fade-away-again-in-fourth.html | PRO BASKETBALL Knicks Fade Away Again In Fourth | By Chris Broussard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/pro-basketball-picking-up-where-they-left-off-nets-win-a-wild-one.html | PRO BASKETBALL Picking Up Where They Left Off Nets Win a Wild One | By Liz Robbins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/pro-football-allen-left-in-doubt-as-the-giants-sign-a-new-punter.html | PRO FOOTBALL Allen Left in Doubt as the Giants Sign a New Punter | By Steve Popper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/pro-football-jets-have-one-advantage-over-chargers-special-teams.html | PRO FOOTBALL Jets Have One Advantage Over Chargers Special Teams | By Gerald Eskenazi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/sports/sports-of-the-times-few-answers-as-yao-enters-long-season.html | Sports of The Times Few Answers As Yao Enters Long Season | By Harvey Araton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/theater/theater-review-a-yeshiva-boy-trapped-in-a-nice-pious-girl-s-body.html | THEATER REVIEW A Yeshiva Boy Trapped in a Nice Pious Girls Body | By Bruce Weber | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/2002-campaign-ad-campaign-using-papers-headlines-undermine-opponent.html | THE 2002 CAMPAIGN THE AD CAMPAIGN Using Papers Headlines to Undermine an Opponent | By Lizette Alvarez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/2002-campaign-facing-long-night-no-chads-but-minnesota-senate-race-may-leave.html | THE 2002 CAMPAIGN FACING A LONG NIGHT No Chads but Minnesota Senate Race May Leave Candidates Hanging | By Jodi Wilgoren | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/2002-campaign-governors-cast-reassembled-florida-revives-drama-2000.html | THE 2002 CAMPAIGN THE GOVERNORS Cast Reassembled Florida Revives a Drama From 2000 | By Katharine Q Seelye | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/cousin-of-sniper-suspect-recalls-an-unsettling-visit.html | Cousin of Sniper Suspect Recalls an Unsettling Visit | By David M Halbfinger With Sarah Kershaw | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/critics-take-aim-at-guidelines-on-standards-for-food-safety.html | Critics Take Aim at Guidelines On Standards for Food Safety | By Elizabeth Becker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/major-issue-said-resolved-in-mediation-over-docks.html | Major Issue Said Resolved In Mediation Over Docks | By Steven Greenhouse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/national-briefing-consumers-wyeth-recalls-baby-formula.html | National Briefing  Consumers Wyeth Recalls Baby Formula | By Dow Jones | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/national-briefing-south-virginia-court-rejects-dna-test.html | National Briefing  South Virginia Court Rejects DNA Test | By Adam Liptak NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/national-briefing-washington-states-seek-court-review.html | National Briefing  Washington States Seek Court Review | By Diana Jean Schemo NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/religion-journal-spreading-the-gospel-in-just-the-basics-style.html | Religion Journal Spreading the Gospel In JusttheBasics Style | By Robert F Worth | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/reports-back-money-for-smithsonian-research.html | Reports Back Money for Smithsonian Research | By Warren E Leary | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/revised-policy-sets-tribunals-for-priests-accused-of-abuse.html | Revised Policy Sets Tribunals For Priests Accused of Abuse | By Laurie Goodstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/sniper-suspects-linked-to-yet-another-shooting.html | Sniper Suspects Linked To Yet Another Shooting | By Jayson Blair | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/the-2002-campaign-a-close-race-s-dakota-campaign-razor-thin.html | THE 2002 CAMPAIGN A CLOSE RACE S Dakota Campaign Razor Thin | By Adam Clymer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/the-2002-campaign-maryland-a-popular-republican-counts-on-democrats-votes.html | THE 2002 CAMPAIGN MARYLAND A Popular Republican Counts on Democrats Votes | By Carl Hulse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/the-2002-campaign-on-the-stump-bush-takes-his-campaign-to-3-states.html | THE 2002 CAMPAIGN ON THE STUMP Bush Takes His Campaign To 3 States | By Raymond Hernandez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/the-2002-campaign-the-accusations-tight-and-heated-race-rages-in-massachusetts.html | THE 2002 CAMPAIGN THE ACCUSATIONS Tight and Heated Race Rages in Massachusetts | By Pam Belluck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/the-2002-campaign-the-advertising-ethics-ads-batter-a-las-vegas-candidate.html | THE 2002 CAMPAIGN THE ADVERTISING ETHICS Ads Batter a Las Vegas Candidate | By Lizette Alvarez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/the-2002-campaign-the-money-parties-set-up-groups-to-elude-soft-money-ban.html | THE 2002 CAMPAIGN THE MONEY Parties Set Up Groups to Elude Soft Money Ban | By Don van Natta Jr and Richard A Oppel Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/thre ats-responses-bioterrorism-director-says-fbi-trying-recreate-deadly-anthrax.html | THREATS AND RESPONSES BIOTERRORISM Director Says FBI Is Trying to Recreate the Deadly Anthrax | By David Johnston | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/thre ats-responses-inquiry-deal-creating-independent-commission-sept-11-came.html | THREATS AND RESPONSES THE INQUIRY How a Deal Creating an Independent Commission on Sept 11 Came Undone | By Carl Hulse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/thre ats-responses-military-justice-administration-s-position-shifts-plans-for.html | THREATS AND RESPONSES MILITARY JUSTICE Administrations Position Shifts on Plans for Tribunals | By Neil A Lewis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/wall ace-c-dayton-81-conservationist.html | Wallace C Dayton 81 Conservationist | By Eric Pace | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/us/with-student-cheating-on-the-rise-more-colleges-are-turning-to-honor-codes.html | With Student Cheating on the Rise More Colleges Are Turning to Honor Codes | By Kate Zernike | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/world/ a-town-in-italy-loses-its-future-to-tiny-coffins.html | A Town in Italy Loses Its Future To Tiny Coffins | By Frank Bruni | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/world/ hemisphere-free-trade-pact-inches-forward.html | Hemisphere Free Trade Pact Inches Forward | By Edmund L Andrews | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/world/l ionel-poilane-parisian-baker-missing-in-helicopter-crash.html | Lionel Poilne Parisian Baker Missing in Helicopter Crash | By Elaine Sciolino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/world/ mexico-convicts-2-generals-on-drug-trafficking-charges.html | Mexico Convicts 2 Generals On DrugTrafficking Charges | By Tim Weiner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/world/r ussians-extend-media-restrictions-from-hostage-crisis.html | Russians Extend Media Restrictions From Hostage Crisis | By Michael Wines | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/world/s haron-offers-foreign-ministry-to-political-rival-netanyahu.html | Sharon Offers Foreign Ministry to Political Rival Netanyahu | By James Bennet | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/world/t he-queen-saves-the-butler-ending-a-british-brouhaha.html | The Queen Saves the Butler Ending a British Brouhaha | By Warren Hoge | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/world/t he-saturday-profile-a-priest-who-prays-with-cinema-in-my-head.html | THE SATURDAY PROFILE A Priest Who Prays With Cinema in My Head | By Frank Bruni | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-02 | https://www.nytimes.com/2002/11/02/world/threats-responses-indonesia-3-sought-bali-bombings-investigation-going-well.html | THREATS AND RESPONSES INDONESIA 3 Sought in Bali Bombings Investigation Going Well | By Jane Perlez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/world/us-may-abandon-support-of-un-population-accord.html | US May Abandon Support Of UN Population Accord | By James Dao | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/world/world-briefing-asia-south-korea-president-s-son-sentenced.html | World Briefing  Asia South Korea Presidents Son Sentenced | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/world/world-briefing-asia-sri-lanka-rebels-protest-leader-s-sentence.html | World Briefing  Asia Sri Lanka Rebels Protest Leaders Sentence | By Seth Mydans NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/world/world-briefing-europe-belarus-new-law-restricts-religions.html | World Briefing  Europe Belarus New Law Restricts Religions | By Sophia Kishkovsky NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/world/world-briefing-europe-bulgaria-missile-destruction-for-nato.html | World Briefing  Europe Bulgaria Missile Destruction For NATO | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/world/world-briefing-europe-czech-republic-post-havel-plans.html | World Briefing  Europe Czech Republic PostHavel Plans | By Peter S Green NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/world/world-briefing-europe-ireland-how-far-to-tipperary.html | World Briefing  Europe Ireland How Far To Tipperary | By Brian Lavery NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/world/world-briefing-europe-macedonia-government-includes-ex-rebels.html | World Briefing  Europe Macedonia Government Includes ExRebels | By Daniel Simpson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/world/world-briefing-europe-the-hague-milosevic-ailing-again.html | World Briefing  Europe The Hague Milosevic Ailing Again | By Marlise Simons NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-02 | https://www.nytimes.com/2002/11/02/world/world-briefing-middle-east-iran-judges-shut-another-research-group.html | World Briefing  Middle East Iran Judges Shut Another Research Group | By Nazila Fathi NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/architecture-a-promethean-bunch-bound-to-their-rocks.html | ARTARCHITECTURE A Promethean Bunch Bound to Their Rocks | By John Rockwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/architecture-a-sculptor-works-up-an-expose-of-the-stars-secrets.html | ARTARCHITECTURE A Sculptor Works Up an Expos of the Stars Secrets | By Susan Karlin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/architecture-an-enduring-elitist-and-his-popular-museum.html | ARTARCHITECTURE An Enduring Elitist and His Popular Museum | By Michael Kimmelman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/blue-eyed-rhythm-and-blues-does-race-matter.html | BlueEyed Rhythm and Blues Does Race Matter | By Neil Strauss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/dance-a-classicist-preserves-tradition-by-retouching-it.html | DANCE A Classicist Preserves Tradition by Retouching It | By Alan Riding | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/dance-some-might-forget-but-not-cincinnati.html | DANCE Some Might Forget But Not Cincinnati | By Jack Anderson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/history-that-calls-for-a-bit-of-the-ham.html | History That Calls For a Bit Of the Ham | By Julie Salamon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/holiday-movies-santa-james-bond-and-other-old-friends.html | HOLIDAY MOVIES Santa James Bond and Other Old Friends | By Anita Gates COMPILED WITH THE ASSISTANCE OF SUZANNE OCONNOR | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/music-a-duo-that-plays-its-music-for-laughs.html | MUSIC A Duo That Plays Its Music for Laughs | By Ben Sisario | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/music-playing-catch-with-all-kinds-of-styles.html | MUSIC Playing Catch With All Kinds of Styles | By Ben Ratliff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/music-recordings-for-russian-music-mavens-a-fabled-beast-is-bagged.html | MUSIC RECORDINGS For Russian Music Mavens a Fabled Beast Is Bagged | By Richard Taruskin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/music-spins-songs-of-love-and-despair.html | MUSIC SPINS Songs of Love And Despair | By Jon Pareles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/remembering-the-horrors-of-pol-pot.html | Remembering the Horrors of Pol Pot | By SUZANNE CHARL | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/arts/theater-taking-refuge-in-sondheims-rare-civility.html | THEATER Taking Refuge In Sondheims Rare Civility | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/automobiles/behind-the-wheel-volkswagen-passat-w8-vw-tries-to-park-in-a-nicer-neighborhood.html | BEHIND THE WHEELVolkswagen Passat W8 VW Tries to Park in a Nicer Neighborhood | By Michelle Krebs | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/automobiles/some-famous-names-fade-away.html | Some Famous Names Fade Away | By Michelle Krebs | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/books/a-nuclear-yugoslavia.html | A Nuclear Yugoslavia | By Robert D Kaplan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/books/books-in-brief-nonfiction-1940-year-of-the-bulldog.html | BOOKS IN BRIEF NONFICTION 1940 Year of the Bulldog | By David Walton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/books/books-in-brief-nonfiction-571890.html | BOOKS IN BRIEF NONFICTION | By Sherie Posesorski | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/books/books-in-brief-nonfiction-571903.html | BOOKS IN BRIEF NONFICTION | By Jason Berry | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/books/books-in-brief-nonfiction-571911.html | BOOKS IN BRIEF NONFICTION | By Rene Olson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/books/books-in-brief-nonfiction-571920.html | BOOKS IN BRIEF NONFICTION | By Roxana M Popescu | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/books/books-in-brief-nonfiction-571938.html | BOOKS IN BRIEF NONFICTION | By Bill Tonelli | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/books/cast-adrift.html | Cast Adrift | By Caryn James | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/books/crime-549983.html | CRIME | By Marilyn Stasio | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/books/don-t-bother-me.html | Dont Bother Me | By Evan Thomas | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/books/for-sale-head-of-john-the-baptist-box-of-7.html | For Sale Head of John the Baptist Box of 7 | By Peter Green | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/books/harriet-the-spy.html | Harriet the Spy | By A O Scott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/books/jeremiah-with-a-macarthur-grant.html | Jeremiah With a MacArthur Grant | By John Sutherland | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/books/meet-the-grams.html | Meet the Grams | By Sia Michel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/books/mr-miro-mr-basie.html | Mr Miro Mr Basie | By William P Kelly | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/books/new-noteworthy-paperbacks-571989.html | New Noteworthy Paperbacks | By Scott Veale | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/books/presumed-guilty.html | Presumed Guilty | By Wendy Lesser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/books/rude-awakenings.html | Rude Awakenings | By Erika Krouse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/books/snow-jobs.html | Snow Jobs | By Jonathan Dore | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | https://www.nytimes.com/2002/11/03/television-the-epic-that-sank-a-genre.html | TELEVISIONRADIO The Epic That Sank A Genre | By Andy Meisler | TX 5-683-340 | 2005-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/books/the-close-reader-norman-podhoretz-s-old-time-religion.html | THE CLOSE READER NORMAN Podhoretz OldTime Religion | By Judith Shulevitz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/books/the-red-scare.html | The Red Scare | By Jill Lepore | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/books/the-witness.html | The Witness | By Dorothy Gallagher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/books/we-re-here-to-help-you.html | Were Here to Help You | By Laura Secor | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/bulletin-board-us-savings-bonds-at-a-high-point.html | BULLETIN BOARD US Savings Bonds at a High Point | By Karl Russell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/business-100-channels-but-where-are-the-subscribers.html | Business 100 Channels but Where Are the Subscribers | By Alex Markels | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/business-global-issues-flow-into-america-s-coffee.html | Business Global Issues Flow into Americas Coffee | By Kim Bendheim | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/companies-that-seek-cures-now-fight-for-life.html | Companies That Seek Cures Now Fight for Life | By Andrew Pollack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/databank-stocks-thrive-on-downbeat-economic-news.html | DataBank Stocks Thrive on Downbeat Economic News | By Jonathan Fuerbringer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/defending-a-united-detroit-on-asbestos.html | Defending A United Detroit on Asbestos | By Jonathan D Glater | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/economic-view-outside-halls-of-power-many-fear-free-trade.html | ECONOMIC VIEW Outside Halls Of Power Many Fear Free Trade | By Edmund L Andrews | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/executive-life-the-boss-the-politics-of-lip-gloss.html | EXECUTIVE LIFE THE BOSS The Politics of Lip Gloss | By Melissa Dyrdahl | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/executive-life-tough-at-the-top-get-your-own-coffee.html | Executive Life Tough at the Top Get Your Own Coffee | By Melinda Ligos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/five-questions-for-david-m-smith-sizing-up-the-ruling-in-the-microsoft-case.html | FIVE QUESTIONS for DAVID M SMITH Sizing Up the Ruling In the Microsoft Case | By Vivian Marino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/investing-diary-about-face-on-tenet-healthcare.html | INVESTING DIARY AboutFace on Tenet Healthcare | By Reed Abelson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/investing-diary-revamping-is-planned-at-amvescap-funds.html | INVESTING DIARY Revamping Is Planned At Amvescap Funds | By Conrad De Aenlle | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/investing-japanese-join-forces-and-brave-the-market.html | Investing Japanese Join Forces and Brave the Market | By Ken Belson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/investing-part-bond-part-stock-part-of-a-trend.html | Investing Part Bond Part Stock Part of a Trend | By John Kimelman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/investing-with-irene-g-hoover-forward-hoover-small-cap-equity-fund.html | INVESTING WITHIrene G Hoover Forward Hoover Small Cap Equity Fund | By Carole Gould | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/love-money-help-for-elderly-parent-can-fray-family-ties.html | LOVE  MONEY Help for Elderly Parent Can Fray Family Ties | By Ellyn Spragins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/market-insight-for-now-insurers-say-risk-is-a-hard-sell.html | MARKET INSIGHT For Now Insurers Say Risk Is A Hard Sell | By Kenneth N Gilpin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/market-watch-more-clouds-over-citigroup-in-its-dealings-with-ebbers.html | MARKET WATCH More Clouds Over Citigroup in its Dealings With Ebbers | By Gretchen Morgenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/on-the-contrary-why-business-needs-a-strong-sec.html | ON THE CONTRARY Why Business Needs a Strong SEC | By Daniel Akst | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/personal-business-diary-executive-needs-job-willing-to-relocate.html | PERSONAL BUSINESS DIARY Executive Needs Job Willing to Relocate | Compiled by Vivian Marino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/personal-business-diary-networking-for-the-long-term.html | PERSONAL BUSINESS DIARY Networking for the Long Term | Compiled by Vivian Marino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/personal-business-refinance-and-earn-miles-but-is-the-deal-for-you.html | Personal Business Refinance and Earn Miles But Is the Deal for You | By Jane L Levere | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/pipeline-to-a-point-man.html | Pipeline to a Point Man | By Gretchen Morgenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/private-sector-again-a-latin-american-exile-turns-into-a-new-yorker.html | Private Sector Again a Latin American Exile Turns Into a New Yorker | By Simon Romero COMPILED BY HUBERT B HERRING | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/private-sector-applying-science-to-the-casino.html | Private Sector Applying Science to the Casino | By Matt Richtel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/private-sector-hotels-future-hotels-past.html | Private Sector Hotels Future Hotels Past | By Jane L Levere COMPILED BY HUBERT B HERRING | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/private-sector-the-corporate-weasel-is-everywhere.html | Private Sector The Corporate Weasel Is Everywhere | By Jennifer Bayot COMPILED BY HUBERT B HERRING | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/private-sector-would-sir-edmund-rather-drive.html | Private Sector Would Sir Edmund Rather Drive | By Micheline Maynard COMPILED BY HUBERT B HERRING | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/responsible-party-jordan-vermillion-can-it-clock-a-nerf-ball.html | RESPONSIBLE PARTY JORDAN VERMILLION Can It Clock A Nerf Ball | By Judy Tong | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/seniority-older-voters-hear-more-than-war-drums.html | SENIORITY Older Voters Hear More Than War Drums | By Fred Brock | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/strategies-if-a-split-is-in-reverse-the-company-may-be-too.html | STRATEGIES If a Split Is in Reverse the Company May Be Too | By Mark Hulbert | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/business/tests-await-blunt-chairman-of-sec.html | Tests Await Blunt Chairman of SEC | By Diana B Henriques | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/jobs/home-front-joblessness-a-bit-more-his-than-hers.html | HOME FRONT Joblessness a Bit More His Than Hers | By Leslie Eaton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/coming-of-age-in-hollywood.html | Coming of Age In Hollywood | By Bill Carter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/endpaper-extras-extras.html | ENDPAPER Extras Extras | By Irene Zutell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/food-diary-and-so-to-wed.html | FOOD DIARY And So To Wed | By Amanda Hesser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/in-the-land-of-the-insomniac-the-narcoleptic-wants-to-be-king.html | In the Land Of the Insomniac The Narcoleptic Wants to Be King | By Bill Carter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/killing-your-friends.html | Killing Your Friends | By Mark Levine | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/mr-ambassador.html | Mr Ambassador | By Frank Rich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-lasting-picture-show.html | The Lasting Picture Show | By Ao Scott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-look-of-love.html | The Look of Love | By Stacey DErasmo | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-thinking-inside-the-box.html | The Thinking Inside The Box | By Lynn Hirschberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-expert-opinion-how-to-avoid-an-r-rating.html | THE WAY WE LIVE NOW 11302 EXPERT OPINION How to Avoid an R Rating | By John Stockwell Writer and Director of CrazyBeautiful and Blue Crush As Told To Claude Brodesser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-expert-opinion-how-to-get-a-golden-parachute.html | THE WAY WE LIVE NOW 11302 EXPERT OPINION How to  Get a Golden Parachute | By Bert Fields A Partner At Greenberg Glusker Who Won Jeffery KatzenbergS 265 Million Suit Against the Walt Disney Company As Told To Claude Brodesser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-expert-opinion-how-to-guard-your-top-secret-script.html | THE WAY WE LIVE NOW 11302 EXPERT OPINION How to  Guard Your TopSecret Script | By Chris Moore Producer of American Pie and Project Greenlight As Told To Jon Weinbach | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-expert-opinion-how-to-hide-profits.html | THE WAY WE LIVE NOW 11302 EXPERT OPINION How to  Hide Profits | By Steven Sills Entertainment Accountant and Author of Movie Money Understanding HollywoodS Accounting Practices CREATIVE As Told To Jon Weinbach | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-expert-opinion-how-to-maintain-continuity.html | THE WAY WE LIVE NOW 11302 EXPERT OPINION How to Maintain Continuity | By Shari Carpenter As Told To Amy Barrett | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-expert-opinion-how-to-place-a-product.html | THE WAY WE LIVE NOW 11302 EXPERT OPINION How to  Place a Product | By Patti Ganguzza President of Aim Productions An Entertainment Marketing Agency As Told To Jon Weinbach | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-expert-opinion-how-to-shoot-a-nude-scene.html | THE WAY WE LIVE NOW 11302 EXPERT OPINION How to  Shoot a Nude Scene | By Paul Verhoeven Director of Basic Instinct As Told To Joanna Milter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-on-language-jumping-the-shark.html | THE WAY WE LIVE NOW 11302 ON LANGUAGE Jumping the Shark | By William Safire | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-process-the-insiders-indie.html | THE WAY WE LIVE NOW 11302 PROCESS The Insiders Indie | By Josh Rottenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-questions-for-george-clooney-true-confessions.html | THE WAY WE LIVE NOW 11302 QUESTIONS FOR GEORGE CLOONEY True Confessions | By Lynn Hirschberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-swept-away.html | THE WAY WE LIVE NOW 11302 Swept Away | By Colson Whitehead | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-the-ethicist-the-moral-artist.html | THE WAY WE LIVE NOW 11302 THE ETHICIST The Moral Artist | By Randy Cohen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 11302 What They Were Thinking | By Catherine Saint Louis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/the-way-we-live-now-11-3-02-expert-opinion-conduct-interview-while-someone-s-talking.html | THE WAY WE LIVE NOW 11302 EXPERT OPINION How to Conduct an Interview While Someones Talking in Your Ear | By George Stephanopoulos As Told To Robert MacKey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/way-we-live-now-11-3-02-expert-opinion-get-writer-change-his-script.html | THE WAY WE LIVE NOW 11302 EXPERT OPINION How to  Get a Writer to Change His Script | By Steve Rivele CoWriter of Ali and Nixon As Told To Claude Brodesser | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/magazine/way-we-live-now-11-3-02-expert-opinion-shoot-middle-times-square.html | THE WAY WE LIVE NOW 11302 EXPERT OPINION How to  Shoot in the Middle of Times Square | By Cameron Crowe As Told To Amy Barrett | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-a-king-of-comedy-are-you-talkin-about-him.html | HOLIDAY MOVIES A King of Comedy Are You Talkin About Him | By Terrence Rafferty | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-a-rake-s-progress-one-film-at-a-time.html | HOLIDAY MOVIES A Rakes Progress One Film at a Time | By Jill Gerston | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-a-second-once-in-a-lifetime-chance.html | HOLIDAY MOVIES A Second OnceinaLifetime Chance | By David Hochman | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-after-50-years-it-s-still-a-glorious-feeling.html | HOLIDAY MOVIES After 50 Years Its Still a Glorious Feeling | By Wendy Wasserstein | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-clarissa-dalloway-in-a-hall-of-mirrors.html | HOLIDAY MOVIES Clarissa Dalloway In a Hall Of Mirrors | By Matt Wolf | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-demille-to-scorsese-he-s-scored-them-all.html | HOLIDAY MOVIES DeMille to Scorsese Hes Scored Them All | By Lisa Katzman | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-denzel-washington-crosses-over-again.html | HOLIDAY MOVIES Denzel Washington Crosses Over Again | By Sean Mitchell | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-fashioning-thrillers-dark-chapters-history-difficult-choices.html | HOLIDAY MOVIES Fashioning Thrillers From Dark Chapters of History and Difficult Choices | By Alan Riding | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-homegirl-working-woman-empire-builder.html | HOLIDAY MOVIES Homegirl Working Woman Empire Builder | By Dana Kennedy | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-life-is-still-beautiful-it-s-just-more-complicated.html | HOLIDAY MOVIES Life Is Still Beautiful Its Just More Complicated | By Frank Bruni | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-middle-earth-made-simple-beginner-s-guide-lord-rings.html | HOLIDAY MOVIES Middleearth Made Simple A Beginners Guide to The Lord of the Rings | By Polly Shulman | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-no-longer-a-bad-boy-but-still-his-own-man.html | HOLIDAY MOVIES No Longer a Bad Boy but Still His Own Man | By Juan Morales | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-one-fluid-take-tracks-a-river-of-history.html | HOLIDAY MOVIES One Fluid Take Tracks a River Of History | By Leslie Camhi | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-the-foamite-is-in-the-air-the-snow-is-in-our-hearts.html | HOLIDAY MOVIES The Foamite Is in the Air the Snow Is in Our Hearts | By David Thomson | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-the-moguls-who-put-the-holly-in-hollywood.html | HOLIDAY MOVIES The Moguls Who Put the Holly in Hollywood | By David Thomson | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-this-scot-s-english-is-all-over-the-map.html | HOLIDAY MOVIES This Scots English Is All Over the Map | By Tim Appelo | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-up-and-coming-a-star-in-spite-of-herself.html | HOLIDAY MOVIES UP AND COMING A Star In Spite Of Herself | By David Hochman | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-what-get-for-young-wizard-who-has-everything-new-owl-perhaps.html | HOLIDAY MOVIES What to Get for the Young Wizard Who Has Everything A New Owl Perhaps | By Polly Shulman | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/holiday-movies-whats-a-rotoscoper-decoding-the-credits.html | HOLIDAY MOVIES Whats a Rotoscoper Decoding The Credits | By Anita Gates | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/movies/television-radio-out-on-the-trail-with-an-informal-playful-george-w.html | TELEVISIONRADIO Out on the Trail With an Informal Playful George W | By Jamie Malanowski | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/2002-campaign-new-jersey-plenty-verbal-jabs-punches-final-senate-debate.html | THE 2002 CAMPAIGN NEW JERSEY Plenty of Verbal Jabs and Punches in Final Senate Debate | By David Kocieniewski | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/a-change-in-chairman-for-the-pequots.html | A Change in Chairman for the Pequots | By Robert A Hamilton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/a-crooner-gets-his-day-in-the-world-of-academia.html | A Crooner Gets His Day In the World of Academia | By Barbara Delatiner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/a-la-carte-following-the-lead-of-a-chinese-clientele.html | A LA CARTE Following the Lead of a Chinese Clientele | By Richard Jay Scholem | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/addictive-or-not-it-s-79-an-ounce.html | Addictive or Not Its 79 an Ounce | By Alan Feuer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/art-review-tradition-takes-first-place-at-annual-watercolor-show.html | ART REVIEW Tradition Takes First Place at Annual Watercolor Show | By Fred B Adelson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/art-reviews-layered-works-starry-nights-and-bygone-days.html | ART REVIEWS Layered Works Starry Nights and Bygone Days | By D Dominick Lombardi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/art-tribute-to-a-local-printmaker-and-yes-to-his-paintings-too.html | ART Tribute to a Local Printmaker and Yes to His Paintings Too | By William Zimmer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/bishop-talks-of-turmoil-in-twilight-of-his-career.html | Bishop Talks Of Turmoil In Twilight Of His Career | By Andy Newman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/black-theater-group-founded-by-a-white-director-creates-a-stir.html | Black Theater Group Founded by a White Director Creates a Stir | By Roberta Hershenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/briefing-church-and-state-eruv-ruling-appealed.html | BRIEFING CHURCH AND STATE ERUV RULING APPEALED | By Jeremy Pearce | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/briefing-environment-reef-report-withdrawn.html | BRIEFING ENVIRONMENT REEF REPORT WITHDRAWN | By Robert Strauss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/briefing-environment-seal-dies-of-west-nile.html | BRIEFING ENVIRONMENT SEAL DIES OF WEST NILE | By Robert Strauss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/briefing-indictments-treffinger-arrested.html | BRIEFING INDICTMENTS TREFFINGER ARRESTED | By Jeremy Pearce | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/briefing-transportation-more-boats.html | BRIEFING TRANSPORTATION MORE BOATS | By John Holl | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/briefing-transportation-new-lanes-for-e-zpass.html | BRIEFING TRANSPORTATION NEW LANES FOR EZPASS | By Jeremy Pearce | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/building-s-residents-fearful-after-2-die-of-gas-poisoning.html | Buildings Residents Fearful After 2 Die of Gas Poisoning | By Robert F Worth | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/by-the-way-in-the-dark-with-george.html | BY THE WAY In the Dark With George | By Margo Nash | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/chess-the-revenge-of-the-machine-deep-fritz-turns-the-tables.html | CHESS The Revenge of the Machine Deep Fritz Turns the Tables | By Robert Byrne | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/communities-if-the-sirens-sound.html | COMMUNITIES If the Sirens Sound | By Marek Fuchs | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/commuter-s-journal-this-marriage-could-be-a-rocky-ride.html | COMMUTERS JOURNAL This Marriage Could Be a Rocky Ride | By Jack Kadden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/coping-a-woodworker-without-white-gloves.html | COPING A Woodworker Without White Gloves | By Anemona Hartocollis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/county-lines-tragedy-at-a-bend-in-the-road.html | COUNTY LINES Tragedy At a Bend In the Road | By Debra West | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/cuttings-a-couple-with-a-deep-berry-infatuation.html | CUTTINGS A Couple With a Deep Berry Infatuation | By Henry Homeyer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/cuttings-a-lover-of-berries-that-grow-off-the-beaten-path.html | CUTTINGS A Lover of Berries That Grow Off the Beaten Path | By Henry Homeyer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/dining-out-bistro-that-lives-up-to-french-tradition.html | DINING OUT Bistro That Lives Up to French Tradition | By M H Reed | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/dining-out-it-s-a-bistro-but-the-accent-is-american.html | DINING OUT Its a Bistro but the Accent Is American | By Joanne Starkey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/dining-out-the-flavors-of-greece-at-a-norwalk-spot.html | DINING OUT The Flavors of Greece at a Norwalk Spot | By Patricia Brooks | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/drought-emergency-over-spano-says.html | Drought Emergency Over Spano Says | By Kate Stone Lombardi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/election-day-curtain-call.html | Election Day Curtain Call | By Maura J Casey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/follow-the-beam.html | Follow the Beam | By Joe Wojtas | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/for-the-record-field-hockey-may-lose-as-soccer-shifts-to-fall.html | FOR THE RECORD Field Hockey May Lose As Soccer Shifts to Fall | By Chuck Slater | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/from-tea-room-to-tee-room-space-may-hold-golf-museum.html | From Tea Room to Tee Room Space May Hold Golf Museum | By Lydia Polgreen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/fyi-694762.html | FYI | By Ed Boland Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/high-schools-acting-on-student-driving.html | High Schools Acting on Student Driving | By Linda Saslow | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/homeland-security-disaster-plan-less-disastrous.html | HOMELAND SECURITY Disaster Plan Less Disastrous | By George James | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/in-brief-contractors-forced-to-pay-back-wages.html | IN BRIEF Contractors Forced To Pay Back Wages | By John Rather | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/in-brief-nassau-votes-to-accept-two-grumman-parcels.html | IN BRIEF Nassau Votes to Accept Two Grumman Parcels | By Vivian S Toy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/in-brief-north-hempstead-move-forces-vote-on-districts.html | IN BRIEF North Hempstead Move Forces Vote on Districts | By Stewart Ain | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/in-business-dialing-for-dollars-with-a-cellphone-surcharge.html | IN BUSINESS Dialing for Dollars With a Cellphone Surcharge | By Marc Ferris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/in-business-help-for-local-businesses-on-retooled-county-web-site.html | IN BUSINESS Help for Local Businesses On Retooled County Web Site | By Elsa Brenner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/in-business-preaching-the-gospel-according-to-dave-buster.html | IN BUSINESS Preaching the Gospel According to Dave  Buster | By Warren Strugatch | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/in-business-senior-housing-complex-planned-for-ardsley.html | IN BUSINESS Senior Housing Complex Planned for Ardsley | By Marc Ferris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/in-business-together-24-7.html | IN BUSINESS Together 247 | By Susan Hodara | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/in-person-imagine-trenton-one-author-did.html | IN PERSON Imagine Trenton One Author Did | By Debra Nussbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/inside-the-hothouse.html | Inside The Hothouse | By Elissa Gootman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/investigating-murder-dj-police-use-detectives-specializing-world-hip-hop.html | Investigating Murder of a DJ the Police Use Detectives Specializing in the World of HipHop | By William K Rashbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/jersey-for-those-who-thought-they-knew-new-jersey.html | JERSEY For Those Who Thought They Knew New Jersey | By Neil Genzlinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/law-and-order-in-the-can.html | LAW AND ORDER In the Can | By Jonathan Miller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/li-work.html | LI  WORK | Compiled by Warren Strugatch | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/long-island-journal-a-house-that-s-a-bargain-for-16-million.html | LONG ISLAND JOURNAL A House Thats a Bargain for 16 Million | By Marcelle S Fischler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/long-island-vines-island-goes-international.html | LONG ISLAND VINES Island Goes International | By Howard G Goldberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/look-who-s-minding-the-till-in-camden.html | Look Whos Minding The Till in Camden | By Jill P Capuzzo | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/neighborhood-report-chelsea-two-old-buildings-win-friends-in-high-places.html | NEIGHBORHOOD REPORT CHELSEA Two Old Buildings Win Friends in High Places | By Kelly Crow | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/neighborhood-report-chelsea-when-windows-building-become-windows-soul.html | NEIGHBORHOOD REPORT CHELSEA When Windows on a Building Become Windows of the Soul | By Kelly Crow | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/neighborhood-report-new-york-food-fights-harlem-night-owls-go-hungry-near-park.html | NEIGHBORHOOD REPORT NEW YORK FOOD FIGHTS IN Harlem Night Owls Go Hungry Near a Park | By Seth Kugel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/neighborhood-report-new-york-food-fights-tacos-upper-west-side-taste-great-but.html | NEIGHBORHOOD REPORT NEW YORK FOOD FIGHTS The Tacos on the Upper West Side Taste Great but Thats a Problem | By Seth Kugel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/neighborhood-report-rockaways-citypeople-russian-avant-garde-academy-take-their.html | NEIGHBORHOOD REPORT THE ROCKAWAYS  CITYPEOPLE Russian AvantGarde and the Academy Take Their Struggle to Queens | By Jim OGrady | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/neighborhood-report-urban-studies-guarding-gates-bob-bartender-anti-fern-bar.html | NEIGHBORHOOD REPORT URBAN STUDIESGUARDING THE GATES Bob the Bartender and the AntiFern Bar | By David Carr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/neighborhood-report-west-village-a-prickly-mason-dixon-line-in-the-village.html | NEIGHBORHOOD REPORT WEST VILLAGE A Prickly MasonDixon Line in the Village | By Kelly Crow | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/neighborhood-report-western-queens-seeking-urban-essence-and-finding-queens.html | NEIGHBORHOOD REPORT WESTERN QUEENS Seeking Urban Essence And Finding Queens | By James OGrady | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/neighborhood-report-woodside-buzz-a-latin-king-of-hearts-sings-songs-of-love.html | NEIGHBORHOOD REPORT WOODSIDE BUZZ A Latin King of Hearts Sings Songs of Love | By Seth Kugel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/new-destinations-for-the-arts-on-the-island.html | New Destinations for the Arts on the Island | By Barbara Delatiner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/new-york-illustrated-the-amazing-adventures-of-new-york-city.html | NEW YORK ILLUSTRATED The Amazing Adventures of New York City | By George Gene Gustines | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/new-york-observed-for-every-light-on-broadway-a-case-of-indigestion.html | NEW YORK OBSERVED For Every Light on Broadway a Case of Indigestion | By Bruce Mccall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/no-fox-required.html | No Fox Required | By Christopher West Davis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/oldest-profession-in-new-suburban-digs.html | Oldest Profession in New Suburban Digs | By Allan Richter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/on-politics-prosecuting-is-a-tough-job-but-someone-has-to-do-it.html | ON POLITICS Prosecuting Is a Tough Job But Someone Has to Do It | By Laura Mansnerus | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/oops-what-happened-to-the-7-13.html | Oops What Happened to the 713 | By Ellen L Rosen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/opinion-my-groceries-vs-brendan-the-clerk.html | OPINION My Groceries vs Brendan the Clerk | By Sandy London | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/our-towns-homeless-in-the-hamptons-here-its-s-the-poor-who-are-different.html | Our Towns Homeless in the Hamptons Here Its the Poor Who Are Different | By Matthew Purdy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/paul-leonard-dies-at-70-decorated-famed-interiors.html | Paul Leonard Dies at 70 Decorated Famed Interiors | By Mitchell Owens | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/politics-in-bids-for-governor-final-stumping-in-pivotal-westchester.html | POLITICS In Bids for Governor Final Stumping in Pivotal Westchester | By Corey Kilgannon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/preserving-an-oasis-for-a-new-generation.html | Preserving an Oasis for a New Generation | By Gary Santaniello | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/promoter-of-rap-music-is-shot-to-death-in-bronx.html | Promoter of Rap Music Is Shot to Death in Bronx | By William K Rashbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/quick-bite-cherry-hill-soul-food-in-a-suburban-strip-mall.html | QUICK BITECherry Hill Soul Food in a Suburban Strip Mall | By Robert Strauss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/reminders-early-and-often-to-get-out-the-vote.html | Reminders Early and Often to Get Out the Vote | By Andrew Jacobs | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/rep-king-introduces-himself-to-suffolk.html | Rep King Introduces Himself to Suffolk | By Stewart Ain | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/restaurants-high-german.html | RESTAURANTS High German | By Karla Cook | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/sept-11-death-toll-declines-as-2-people-are-found-alive.html | Sept 11 Death Toll Declines as 2 People Are Found Alive | By Eric Lipton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/soapbox-fence-regrets.html | SOAPBOX Fence Regrets | By Jennifer Judd | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/soapbox-if-the-services-duplicate-eliminate.html | SOAPBOX If the Services Duplicate Eliminate | By Paul Feiner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/south-orange-seeking-to-honor-a-native-son.html | South Orange Seeking To Honor a Native Son | By Bernice Napach | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/southampton-adopts-development-credits.html | Southampton Adopts Development Credits | By John Rather | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/southold-seeks-waterfront-building-moratorium.html | Southold Seeks Waterfront Building Moratorium | By Tim Wacker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/state-wants-to-stop-rental-car-big-brother.html | State Wants to Stop RentalCar Big Brother | By Jane Gordon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/the-2002-campaign-connections-similar-highway-work-varied-price-tags.html | THE 2002 CAMPAIGN CONNECTIONS Similar Highway Work Varied Price Tags | By Eric Lipton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/the-2002-campaign-new-york-golisano-expected-to-say-if-he-ll-quit-race.html | THE 2002 CAMPAIGN NEW YORK Golisano Expected to Say if Hell Quit Race | By Randal C Archibold | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/the-2002-campaign-voter-quiz-it-s-a-party-so-why-not-give-out-some-prizes.html | THE 2002 CAMPAIGN VOTER QUIZ Its a Party So Why Not Give Out Some Prizes | By DAISY HERNNDEZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/the-2012-olympics-new-york-after-the-promises-come-the-realities.html | THE 2012 OLYMPICS NEW YORK After the Promises Come the Realities | By Charles V Bagli | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/the-2012-olympics-san-francisco-amid-deflated-hopes-some-see-a-sympathy-vote.html | THE 2012 OLYMPICS SAN FRANCISCO Amid Deflated Hopes Some See a Sympathy Vote | By Nick Madigan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/the-education-of-jon-corzine.html | The Education of Jon Corzine | By Raymond Hernandez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/the-guide-657689.html | THE GUIDE | By Barbara Delatiner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/the-guide-659010.html | THE GUIDE | By Eleanor Charles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/the-neediest-cases-an-apartment-and-a-step-toward-a-home.html | The Neediest Cases An Apartment and a Step Toward a Home | By Vincent M Mallozzi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/the-view-from-new-canaan-stepping-into-a-role-without-missing-a-beat.html | The View FromNew Canaan Stepping Into a Role Without Missing a Beat | By Leah Nathans Spiro | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/theater-review-guilt-inducing-mothers-over-3-generations.html | THEATER REVIEW GuiltInducing Mothers Over 3 Generations | By Alvin Klein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/theater-searching-for-a-faith-that-is-based-on-reason.html | THEATER Searching for a Faith That Is Based on Reason | By Alvin Klein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/up-front-worth-noting-find-a-body-take-a-body.html | UP FRONT WORTH NOTING Find a Body Take a Body | By John Sullivan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/up-front-worth-noting-lautenberg-beats-forrester-no-these-were-uh-pests.html | UP FRONT WORTH NOTING Lautenberg Beats Forrester No These Were Uh Pests | By John Holl | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/up-front-worth-noting-those-suspicious-of-calls-had-the-wrong-number.html | UP FRONT WORTH NOTING Those Suspicious of Calls Had the Wrong Number | By Barbara Fitzgerald | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/up-front-worth-noting-when-you-fix-the-roads-can-you-fix-the-roads.html | UP FRONT WORTH NOTING When You Fix the Roads Can You Fix the Roads | By John Sullivan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/urban-tactics-latest-exit-to-brooklyn.html | URBAN TACTICS Latest Exit to Brooklyn | By Denny Lee | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/what-saved-collingswood-teamwork.html | What Saved Collingswood Teamwork | By Debra Nussbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/where-the-wounds-don-t-show.html | Where The Wounds Dont Show | By Erika Kinetz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/nyregion/wine-under-20-new-location-gentle-prices.html | WINE UNDER 20 New Location Gentle Prices | By Howard G Goldberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/editorial-observer-front-lines-school-reform-sending-aid-corrupt-culture.html | Editorial Observer The Front Lines of School Reform Sending Aid to a Corrupt Culture | By Brent Staples | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/eminem-shakira-osama.html | Eminem Shakira Osama | By Maureen Dowd | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/learning-to-love-deficits.html | Learning to Love Deficits | By Michael M Weinstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/let-them-come-to-berlin.html | Let Them Come to Berlin | By Thomas L Friedman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/opinion/sharon-gets-his-chance-to-fail.html | Sharon Gets His Chance to Fail | By Yossi Beilin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/realestate/commercial-property-new-jersey-service-upgrade-nj-transit-fuels-gains-around.html | Commercial PropertyNew Jersey Service Upgrade By NJ Transit Fuels Gains Around Stations | By John Holusha | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/realestate/habitats-46th-street-near-lexington-avenue-settling-for-manhattan.html | Habitats46th Street Near Lexington Avenue Settling for Manhattan | By Trish Hall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/realestate/if-you-re-thinking-living-harding-township-nj-open-space-scenic-beauty-pricey.html | If Youre Thinking of Living InHarding Township NJ Open Space Scenic Beauty Pricey Homes | By Julia Lawlor | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/realestate/in-the-region-long-island-helping-workers-make-down-payments-on-homes.html | In the RegionLong Island Helping Workers Make Down Payments on Homes | By Carole Paquette | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/realestate/in-the-region-new-jersey-a-surge-of-home-buying-on-monmouth-s-seashore.html | In the RegionNew Jersey A Surge of Home Buying on Monmouths Seashore | By Antoinette Martin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/realestate/in-the-region-westchester-at-top-of-a-hot-housing-market-signs-of-cooling.html | In the RegionWestchester At Top of a Hot Housing Market Signs of Cooling | By Elsa Brenner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/realestate/postings-a-vinoly-redesign-architecture-building-at-city-college.html | POSTINGS A Violy Redesign Architecture Building At City College | By Rosalie R Radomsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/realestate/streetscapes-michael-henry-adams-all-harlem-book-colonial-days-1915.html | StreetscapesMichael Henry Adams All of Harlem in a Book From Colonial Days to 1915 | By Christopher Gray | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/realestate/your-home-when-a-test-of-a-well-finds-faults.html | YOUR HOME When a Test Of a Well Finds Faults | By Jay Romano | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/backtalk-5-boroughs-26-miles-whose-crazy-idea-was-this.html | BackTalk 5 Boroughs 26 Miles Whose Crazy Idea Was This | By George A Hirsch | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/backtalk-expectations-and-realities-differ-in-the-world-of-the-ncaa.html | BackTalk Expectations and Realities Differ In the World of the NCAA | By Robert Lipsyte | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/baseball-inside-baseball-stoneman-maneuvers-out-of-the-angels-spotlight.html | BASEBALL INSIDE BASEBALL Stoneman Maneuvers Out of the Angels Spotlight | By Murray Chass | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/basketball-defensive-profile-suits-nets-just-fine.html | BASKETBALL Defensive Profile Suits Nets Just Fine | By Liz Robbins | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/basketball-houston-cools-off-and-so-do-the-knicks.html | BASKETBALL Houston Cools Off And So Do The Knicks | By Chris Broussard | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/college-football-boston-college-has-a-surprise-for-notre-dame.html | COLLEGE FOOTBALL Boston College Has a Surprise for Notre Dame | By Joe Lapointe | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/college-football-forget-the-records-this-is-still-florida-s-game.html | COLLEGE FOOTBALL Forget the Records This Is Still Floridas Game | By Viv Bernstein | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/college-football-johnson-s-record-rushing-sends-penn-state-past-illini.html | COLLEGE FOOTBALL Johnsons Record Rushing Sends Penn State Past Illini | By Brandon Lilly | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/college-football-miami-outclasses-rutgers-but-not-until-4th-quarter.html | COLLEGE FOOTBALL Miami Outclasses Rutgers but Not Until 4th Quarter | By Jere Longman | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/college-football-sooners-defense-stuffs-nation-s-top-rusher.html | COLLEGE FOOTBALL Sooners Defense Stuffs Nations Top Rusher | By Charlie Nobles | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/college-football-yale-cruises-to-an-easy-victory-handing-columbia-another-loss.html | COLLEGE FOOTBALL Yale Cruises to an Easy Victory Handing Columbia Another Loss | By Jack Cavanaugh | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/golf-notebook-mickelson-is-unhappy-with-state-of-swing.html | GOLF NOTEBOOK Mickelson Is Unhappy With State of Swing | By Clifton Brown | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/golf-singh-looks-like-winner-with-18-holes-still-to-go.html | GOLF Singh Looks Like Winner With 18 Holes Still to Go | By Clifton Brown | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/high-school-football-lynn-leads-wayne-hills-over-ramapo.html | HIGH SCHOOL FOOTBALL Lynn Leads Wayne Hills Over Ramapo | By Fred Bierman | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/hockey-devils-checking-line-is-a-fast-study.html | HOCKEY Devils Checking Line Is a Fast Study | By Lynn Zinser | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/hockey-rangers-unravel-after-lindros-takes-an-ill-advised-penalty.html | HOCKEY Rangers Unravel After Lindros Takes an IllAdvised Penalty | By Jason Diamos | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/hockey-with-peca-playing-briefly-isles-lose.html | HOCKEY With Peca Playing Briefly Isles Lose | By Dave Caldwell | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/horse-racing-racetracks-put-in-place-new-security-measures.html | HORSE RACING Racetracks Put in Place New Security Measures | By Joe Drape | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/marathon-own-start-gives-women-their-stage.html | MARATHON Own Start Gives Women Their Stage | By Frank Litsky | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/outdoors-maine-s-abundant-bounty-fills-the-larder.html | OUTDOORS Maines Abundant Bounty Fills the Larder | By Nelson Bryant | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/plus-running-darman-honored-by-hall-of-fame.html | PLUS RUNNING Darman Honored By Hall of Fame | By Frank Litsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/plus-running-loroupe-to-run-in-bangkok.html | PLUS RUNNING Loroupe to Run in Bangkok | By Frank Litsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/pro-football-calling-the-plays-places-fassel-on-the-spot-too.html | PRO FOOTBALL Calling the Plays Places Fassel on the Spot Too | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/pro-football-chargers-claw-their-way-back.html | PRO FOOTBALL Chargers Claw Their Way Back | By Thomas George | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/pro-football-inside-the-nfl-bledsoe-poised-to-add-to-patriots-woes.html | PRO FOOTBALL INSIDE THE NFL Bledsoe Poised to Add to Patriots Woes | By Damon Hack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/pro-football-jets-struggle-to-keep-martin-running-smoothly.html | PRO FOOTBALL Jets Struggle to Keep Martin Running Smoothly | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/sports-of-the-times-krzyzewski-gets-burned-by-going-right.html | Sports of The Times Krzyzewski Gets Burned By Going Right | By Selena Roberts | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/the-day-in-college-football-three-teams-fall-away-in-the-race-for-the-title.html | The Day in College Football Three Teams Fall Away In the Race For the Title | By Bill Finley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/sports/yacht-racing-sailing-into-storms-and-solitude.html | YACHT RACING Sailing Into Storms and Solitude | By Sophia Hollander | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/style/a-blithe-fragrance-descends-from-paris.html | A Blithe Fragrance Descends From Paris | By Joseph Giovannini | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/style/a-night-out-with-sean-paul-crossover-dreams.html | A NIGHT OUT WITH  Sean Paul Crossover Dreams | By Lynette Holloway | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/style/a-rare-peek-at-a-cult-jeweler.html | A Rare Peek At a Cult Jeweler | By Cathy Horyn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/style/for-the-ryder-trial-a-hollywood-script.html | For the Ryder Trial a Hollywood Script | By Rick Lyman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/style/good-company-psychedelia-steak-and-sno-balls.html | GOOD COMPANY Psychedelia Steak and Sno Balls | By David Keeps | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/style/its-so-nice-to-have-a-manny-around.html | Its So Nice to Have a Manny Around | By Holly Peterson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/style/nonstop-nights-out-of-mayor-workaholic.html | Nonstop Nights Out Of Mayor Workaholic | By Jennifer Steinhauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/style/on-the-street-costume-party.html | ON THE STREET Costume Party | By Bill Cunningham | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/style/possessed-for-some-the-bigger-the-better.html | POSSESSED For Some the Bigger the Better | By David Colman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/style/pulse-los-angeles-for-beach-or-ski-slopes.html | PULSE LOS ANGELES For Beach or Ski Slopes | By Ellen Lieberman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/style/pulse-los-angeles-have-scissors-will-travel.html | PULSE LOS ANGELES Have Scissors Will Travel | By Sarah Miller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/style/pulse-los-angeles-look-cellphone-no-hands.html | PULSE LOS ANGELES Look Cellphone No Hands | By Ellen Lieberman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | https://www.nytimes.com/2002/11/03/style/pulse-los-angeles-worn-in-luxury-at-a-price.html | PULSE LOS ANGELES WornIn Luxury At a Price | By Ellen Lieberman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/style/shaken-and-stirred-yesterday-s-hearth-still-gives-heat.html | SHAKEN AND STIRRED Yesterdays Hearth Still Gives Heat | By Toby Cecchini | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/style/shes-got-to-be-a-macho-girl.html | Shes Got to Be a Macho Girl | By Alex Kuczynski | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/style/the-age-of-dissonance-gall-is-good.html | THE AGE OF DISSONANCE Gall Is Good | By Bob Morris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/style/weddings-celebrations-vows-alecia-guzman-and-randy-spendlove.html | WEDDINGSCELEBRATIONS VOWS Alecia Guzman and Randy Spendlove | By Lois Smith Brady | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/theater/theater-adolph-betty-and-a-piano-in-the-ladies-room.html | THEATER Adolph Betty and a Piano in the Ladies Room | By Cy Coleman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/theater/theater-australian-theater-finds-its-own-voice.html | THEATER Australian Theater Finds Its Own Voice | By Robert Brustein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/theater/theater-the-man-born-to-play-the-heroine-camille.html | THEATER The Man Born to Play The Heroine Camille | By David Kaufman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/deals-and-discounts.html | Deals and Discounts | By Joseph Siano | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/it-s-a-fixup-of-sorts-but-in-hawaii.html | Its a Fixup of Sorts but in Hawaii | By Kate Zernike | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/one-is-a-big-number.html | One Is a Big Number | By Barry Estabrook | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/practical-traveler-the-extra-cost-in-traveling-solo.html | PRACTICAL TRAVELER The Extra Cost In Traveling Solo | By Susan Stellin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/q-a-621684.html | Q A | By Paul Freireich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/serendipitous-life-solo-voyager-it-s-romantic-life-until-car-dies.html | The Serendipitous Life Of the Solo Voyager Its a romantic life until the car dies | By Anita Gates | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/solo-at-takeoff-but-not-for-long.html | Solo at Takeoff but Not for Long | By Daisann McLane | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/the-serendipitous-life-of-the-solo-voyager-enveloped-by-the-roman-spirit.html | The Serendipitous Life Of the Solo Voyager Enveloped by the Roman spirit | By David Margolick | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/the-serendipitous-life-of-the-solo-voyager-in-asia-just-one-big-family.html | The Serendipitous Life Of the Solo Voyager In Asia just one big family | By Katherine Zoepf | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/the-serendipitous-life-of-the-solo-voyager-invited-usually-into-other-lives.html | The Serendipitous Life Of the Solo Voyager Invited usually into other lives | By Rose Rappoport Moss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/the-serendipitous-life-of-the-solo-voyager-two-of-a-kind-on-a-bridge-in-lyon.html | The Serendipitous Life Of the Solo Voyager Two of a kind on a bridge in Lyon | By Geronimo Madrid | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/travel-advisory-breakers-mansion-open-despite-repairs.html | TRAVEL ADVISORY Breakers Mansion Open Despite Repairs | By Megan Fulweiler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/travel-advisory-correspondent-s-report-airlines-alliance-has-fans-and-critics.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Airlines Alliance Has Fans and Critics | By Edward Wong | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/travel-advisory-easing-connections-between-plane-and-ship.html | TRAVEL ADVISORY Easing Connections Between Plane and Ship | By Vernon Kidd | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/travel-advisory-maya-sculpture-olmec-carving-in-baltimore.html | TRAVEL ADVISORY Maya Sculpture Olmec Carving in Baltimore | By Eric P Nash | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/what-s-doing-in-paris.html | WHATS DOING IN Paris | By Paula Butturini | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/travel/where-the-wild-african-violets-are.html | Where the Wild African Violets Are | By Mary Soderstrom | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/tv/cover-story-fox-revs-up-again-and-again-and.html | COVER STORY Fox Revs Up Again and Again and | By Bill Carter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/tv/for-young-viewers-when-the-movie-is-the-message.html | FOR YOUNG VIEWERS When the Movie Is the Message | By Kathryn Shattuck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/us/2002-campaign-initiatives-voters-consider-ballot-proposals-marijuana-use.html | THE 2002 CAMPAIGN THE INITIATIVES Voters to Consider Ballot Proposals on Marijuana Use Bilingual Schools and Pigs | By Christopher Marquis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/us/2002-campaign-president-bush-opens-final-drive-for-republicans-including-brother.html | THE 2002 CAMPAIGN THE PRESIDENT Bush Opens Final Drive for Republicans Including Brother | By Elisabeth Bumiller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/us/2002-campaign-senate-with-control-still-question-races-reach-feverish-pace.html | THE 2002 CAMPAIGN THE SENATE With Control Still in Question Races Reach a Feverish Pace in the Closing Days | By Carl Hulse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/us/2002-campaign-voters-poll-americans-say-both-parties-lack-clear-vision.html | THE 2002 CAMPAIGN THE VOTERS IN POLL AMERICANS SAY BOTH PARTIES LACK CLEAR VISION | By Adam Nagourney and Janet Elder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/us/california-doctor-s-suicide-leaves-many-troubling-mysteries-unsolved.html | California Doctors Suicide Leaves Many Troubling Mysteries Unsolved | By Jo Thomas | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/us/campaign-season-a-house-s-yard-divided.html | Campaign Season A Houses Yard Divided | By David E Rosenbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/us/campaign-season-a-year-that-s-not-so-funny.html | Campaign Season A Year Thats Not So Funny | By David E Rosenbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/us/campaign-season-annoying-calling-cards.html | Campaign Season Annoying Calling Cards | By David E Rosenbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/us/campaign-season-not-quite-harvard-after-all.html | Campaign Season Not Quite Harvard After All | By David E Rosenbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/us/eagle-scout-faces-official-challenge-over-his-lack-of-faith.html | Eagle Scout Faces Official Challenge Over His Lack of Faith | By Dean E Murphy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/us/feuding-for-profit-rap-s-war-words-rap-industry-rivalries-marketing-tool.html | FEUDING FOR PROFIT Raps War of Words In Rap Industry Rivalries as Marketing Tool | This article was reported by Lola Ogunnaike Laura Holson and John Leland and Was Written By Mr Leland | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/us/indiana-court-bars-lawyer-for-criticizing-an-opinion.html | Indiana Court Bars Lawyer For Criticizing An Opinion | By Adam Liptak | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/us/life-with-microsoft-still-stifling-for-rivals.html | Life With Microsoft Still Stifling for Rivals | By John Markoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/us/los-angeles-journal-horse-owners-fighting-a-ride-into-the-sunset.html | Los Angeles Journal Horse Owners Fighting A Ride Into the Sunset | By Barbara Whitaker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/us/parched-santa-fe-makes-rare-demand-on-builders.html | Parched Santa Fe Makes Rare Demand on Builders | By Douglas Jehl | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | https://www.nytimes.com/2002/11/03/us/retracing-trail-sniper-case-seeking-death-penalty-us-may-let-virginia-try-2.html | RETRACING A TRAIL THE SNIPER CASE Seeking Death Penalty US May Let Virginia Try 2 First | By Eric Lichtblau | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/us/retracing-trail-suspects-mentor-disciple-sniper-suspects-bonded.html | RETRACING A TRAIL THE SUSPECTS The Mentor and the Disciple How Sniper Suspects Bonded | This article was reported and written by Dean E Murphy David Gonzalez and Jeffrey Gettleman | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/us/the-2002-campaign-florida-black-turnout-could-be-critical-for-democrat.html | THE 2002 CAMPAIGN FLORIDA Black Turnout Could Be Critical for Democrat | By Dana Canedy | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/us/the-2002-campaign-iowa-public-and-private-lives-intersect-in-close-race.html | THE 2002 CAMPAIGN IOWA Public and Private Lives Intersect in Close Race | By Robin Toner | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/us/the-2012-olympics-the-overview-new-york-city-race.html | THE 2012 OLYMPICS THE OVERVIEW New York City Is US Nominee For 12 Games | By Richard Sandomir and Charles V Bagli | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/us/us-defends-bush-s-designation-of-bomb-plot-suspect-as-enemy-combatant.html | US DEFENDS BUSHS DESIGNATION OF BOMBPLOT SUSPECT AS ENEMY COMBATANT | By Benjamin Weiser | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/a-place-where-70-is-sexy-and-age-is-honored.html | A Place Where 70 Is Sexy and Age Is Honored | By Todd S Purdum | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-international-brazil-s-working-class-hero.html | Oct 27Nov 2 INTERNATIONAL BRAZILS WORKINGCLASS HERO | By Larry Rohter | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-international-envoy-killed-in-jordan.html | Oct 27Nov 2 INTERNATIONAL ENVOY KILLED IN JORDAN | By Neil MacFarquhar | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-international-gas-attack-stirs-questions.html | Oct 27Nov 2 INTERNATIONAL GAS ATTACK STIRS QUESTIONS | By Michael Wines | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-international-new-genetic-map.html | Oct 27Nov 2 INTERNATIONAL NEW GENETIC MAP | By Nicholas Wade | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-national-haitian-refugees-seized.html | Oct 27Nov 2 NATIONAL HAITIAN REFUGEES SEIZED | By Dana Canedy | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-national-medical-marijuana-gains.html | Oct 27Nov 2 NATIONAL MEDICAL MARIJUANA GAINS | By Adam Liptak | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-national-mondale-enters-race.html | Oct 27Nov 2 NATIONAL MONDALE ENTERS RACE | By Jodi Wilgoren | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-national-rap-star-killed.html | Oct 27Nov 2 NATIONAL RAP STAR KILLED | By Andy Newman | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-national-scrutiny-of-sec-choice.html | Oct 27Nov 2 NATIONAL SCRUTINY OF SEC CHOICE | By Stephen Labaton | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/oct-27-nov-2-national-sniper-case-expands.html | Oct 27Nov 2 NATIONAL SNIPER CASE EXPANDS | By Jeffrey Gettleman | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/the-nation-not-at-all-remorseful-but-not-guilty-either.html | The Nation Not at All Remorseful But Not Guilty Either | By Adam Liptak | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/the-nation-spin-city-the-surprises-began-before-the-first-vote-was-cast.html | The Nation Spin City The Surprises Began Before the First Vote Was Cast | By Richard L Berke | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/weekinreview/the-world-after-hussein-controlling-iraqs-oil-wouldn-t-be-simple.html | The World After Hussein Controlling Iraqs Oil Wouldnt Be Simple | By Serge Schmemann | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-03 | https://www.nytimes.com/2002/11/03/weekin review/the-world-chechnya-history-as-nightmare.html | The World Chechnya History as Nightmare | By Anatol Lieven | TX 5-683-340 | 2005-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/weekin review/the-world-language-barrier-at-the-un-once-more-into-the-breach.html | The World Language Barrier at the UN Once More Into the Breach | By Steven R Weisman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/weekin review/the-world-oh-what-a-lovely-war-if-no-one-dies.html | The World Oh What a Lovely War If No One Dies | By William J Broad | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/weekin review/the-world-spy-wars-begin-at-home.html | The World Spy Wars Begin At Home | By Patrick E Tyler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/weekin review/the-world-to-iran-iraq-may-be-the-greater-satan.html | The World To Iran Iraq May Be The Greater Satan | By Elaine Sciolino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/weekin review/translating-a-dog-s-bark-man-vs-machine.html | Translating a Dogs Bark Man vs Machine | By James Gorman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/weekin review/word-for-word-letters-mad-magazine-what-me-worry-about-insults-half-joke-who-s.html | Word for WordLetters to Mad Magazine What Me Worry About Insults Half the Joke Is in Whos the Idiot | By Thomas Vinciguerra | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/world/ 45-nations-set-to-back-rules-on-illicit-diamond-trading.html | 45 Nations Set to Back Rules On Illicit Diamond Trading | By Alan Cowell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/world/ as-turkey-votes-today-religious-issue-dogs-the-leading-party.html | As Turkey Votes Today Religious Issue Dogs the Leading Party | By Ian Fisher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/world/ climate-talks-shift-focus-to-how-to-deal-with-changes.html | Climate Talks Shift Focus to How to Deal With Changes | By Andrew C Revkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/world/ colombians-fleeing-war-make-a-slice-of-ecuador-their-own.html | Colombians Fleeing War Make a Slice of Ecuador Their Own | By Juan Forero | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/world/ egypt-shores-up-security-but-tourism-is-shaky.html | Egypt Shores Up Security but Tourism is Shaky | By Daniel J Wakin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/world/f eud-grows-between-russia-and-denmark-over-extradition-of-chechen-rebel.html | Feud Grows Between Russia and Denmark Over Extradition of Chechen Rebel | By Steven Lee Myers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/world/j apan-fears-us-is-preying-on-weak-economy.html | Japan Fears US Is Preying on Weak Economy | By James Brooke | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/world/l aw-and-politics-likely-to-curb-power-of-brazil-s-new-leader.html | Law and Politics Likely to Curb Power of Brazils New Leader | By Larry Rohter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/world/ new-government-in-kashmir-brings-hope-for-peace.html | New Government in Kashmir Brings Hope for Peace | By Amy Waldman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/world/ north-korea-says-nuclear-program-can-be-negotiated.html | NORTH KOREA SAYS NUCLEAR PROGRAM CAN BE NEGOTIATED | By Philip Shenon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/world/ plan-to-crack-down-on-dissent-stirs-debate-in-hong-kong.html | Plan to Crack Down on Dissent Stirs Debate in Hong Kong | By Keith Bradsher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-03 | https://www.nytimes.com/2002/11/03/world/t hreats-responses-holdouts-afghans-raise-concern-that-taliban-forces-are.html | THREATS AND RESPONSES THE HOLDOUTS Afghans Raise Concern That Taliban Forces Are Reorganizing in Pakistan | By James Dao | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-03 | https://www.nytimes.com/2002/11/03/world/threats-responses-military-us-pilots-gulf-use-southern-iraq-for-practice-runs.html | THREATS AND RESPONSES THE MILITARY US PILOTS IN GULF USE SOUTHERN IRAQ FOR PRACTICE RUNS | By Michael R Gordon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/an-artist-who-springs-from-many-well-writers.html | An Artist Who Springs From Many Well Writers | By Ralph Blumenthal | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/bridge-for-better-and-for-bridge-a-couple-win-at-defense.html | BRIDGE For Better and for Bridge A Couple Win at Defense | By Alan Truscott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/in-performance-classical-music-bleak-rigoletto-sparing-no-details.html | IN PERFORMANCE CLASSICAL MUSIC Bleak Rigoletto Sparing No Details | By Anne Midgette | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/in-performance-classical-music-wolpe-celebration-reaches-the-orchestra.html | IN PERFORMANCE CLASSICAL MUSIC Wolpe Celebration Reaches the Orchestra | By Paul Griffiths | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/in-performance-dance-audience-and-performers-spiraling-downward.html | IN PERFORMANCE DANCE Audience and Performers Spiraling Downward | By Jack Anderson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/in-performance-dance-when-awkwardness-is-carefully-choreographed.html | IN PERFORMANCE DANCE When Awkwardness Is Carefully Choreographed | By Jack Anderson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/music-review-gobbling-all-elliott-carter-s-quartets-without-indigestion.html | MUSIC REVIEW Gobbling All Elliott Carters Quartets Without Indigestion | By Anthony Tommasini | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/music-review-leonard-slatkin-s-gamble-on-the-road-less-traveled.html | MUSIC REVIEW Leonard Slatkins Gamble on the Road Less Traveled | By Allan Kozinn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/performance-classical-music-early-music-season-takes-off-with-israel-egypt.html | IN PERFORMANCE CLASSICAL MUSIC An EarlyMusic Season Takes Off With Israel in Egypt | By James R Oestreich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/rock-review-a-band-in-no-hurry-exploring-innocence.html | ROCK REVIEW A Band In No Hurry Exploring Innocence | By Jon Pareles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/television-review-it-s-not-nice-to-make-fun-of-carrie-remember.html | TELEVISION REVIEW Its Not Nice to Make Fun of Carrie Remember | By Ron Wertheimer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/arts/writers-on-writing-for-the-irish-long-windedness-serves-as-a-literary-virtue.html | WRITERS ON WRITING For the Irish LongWindedness Serves as a Literary Virtue | By Maeve Binchy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/books/books-of-the-times-alone-with-a-good-book-you-are-never-alone.html | BOOKS OF THE TIMES Alone With a Good Book You Are Never Alone | By Janet Maslin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/business/a-new-cryptography-uses-photon-streams.html | A New Cryptography Uses Photon Streams | By John Markoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/business/california-patients-talk-of-needless-heart-surgery.html | California Patients Talk Of Needless Heart Surgery | By Andrew Pollack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/business/chubb-chooses-gm-official-as-its-new-chief-executive.html | Chubb Chooses GM Official As Its New Chief Executive | By Joseph B Treaster | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/business/compressed-data-corporate-chiefs-aren-t-amoral-perhaps-they-need-more-data.html | Compressed Data Corporate Chiefs Arent Amoral Perhaps They Need More Data | By Tim Race | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/business/compressed-data-telecom-dictionary-has-its-irreverent-side.html | Compressed Data Telecom Dictionary Has Its Irreverent Side | By Seth Schiesel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| 2002-11-04 | https://www.nytimes.com/2002/11/business/e-commerce-report-liquid-crystal-display-screens-may-one-day-face-competition.html | ECommerce Report Liquidcrystal display screens may one day face competition from skinny rollup screens | By Bob Tedeschi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/business/earning-more-but-struggling-to-own-a-home.html | Earning More But Struggling To Own a Home | By David Leonhardt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/business/executive-s-job-at-walt-disney-may-change.html | Executives Job At Walt Disney May Change | By Laura M Holson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/business/media-business-advertising-thriving-niche-publishing-custom-magazine-that.html | THE MEDIA BUSINESS ADVERTISING A thriving niche in publishing the custom magazine that resembles its newsstand cousins | By Nat Ives | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/business/media-letterman-s-late-show-will-be-on-radio-too.html | MEDIA Lettermans Late Show Will Be on Radio Too | By Bill Carter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/business/media-paparazzi-cash-in-on-a-magazine-dogfight.html | MEDIA Paparazzi Cash In on a Magazine Dogfight | By David Carr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/business/mediatalk-different-face-for-cover-of-popular-mechanics.html | MediaTalk Different Face for Cover Of Popular Mechanics | By David Carr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/business/mediatalk-need-a-used-book-store-write-an-essay-online.html | MediaTalk Need a UsedBook Store Write an Essay Online | By David D Kirkpatrick | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/business/microsoft-must-turn-to-new-set-of-hurdles.html | Microsoft Must Turn To New Set Of Hurdles | By Steve Lohr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/business/miramax-s-big-screen-test-more-than-ever-harvey-weinstein-needs-holiday-hits.html | Miramaxs Big Screen Test More Than Ever Harvey Weinstein Needs Holiday Hits | By Laura M Holson and Rick Lyman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/business/mixed-signals-from-white-house-on-future-of-sec-chief.html | Mixed Signals From White House on Future of SEC Chief | By Stephen Labaton and Richard W Stevenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/business/most-wanted-drilling-down-weather-data-forecasts-on-the-web.html | MOST WANTED DRILLING DOWNWEATHER DATA Forecasts on the Web | By Susan Stellin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/business/nbc-is-said-to-be-close-to-acquiring-bravo.html | NBC Is Said to Be Close to Acquiring Bravo | By Andrew Ross Sorkin and Bill Carter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/business/new-venture-hopes-to-offer-some-peace-of-mind-to-ceo-s.html | New Venture Hopes to Offer Some Peace of Mind to CEOs | By Jonathan D Glater | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/business/patents-tobacco-companies-look-for-ways-reduce-smoke-that-curls-burning.html | Patents Tobacco companies look for ways to reduce the smoke that curls from a burning cigarette | By Sabra Chartrand | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/business/socialists-in-brazil-raise-money-on-internet.html | Socialists In Brazil Raise Money On Internet | By Tony Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/business/technology-antenna-system-is-said-to-expand-wireless-internet-use.html | TECHNOLOGY Antenna System Is Said to Expand Wireless Internet Use | By John Markoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/business/technology-marketers-try-to-turn-web-pirates-into-customers.html | TECHNOLOGY Marketers Try to Turn Web Pirates Into Customers | By Amy Harmon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/business/technology-micron-accuses-south-korea-subsidizing-ailing-chip-maker-koreans.html | TECHNOLOGY Micron Accuses South Korea of Subsidizing Ailing Chip Maker and Koreans Weigh Reprisals | By Don Kirk | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| 2002-11-04 | https://www.nytimes.com/2002/11/04/business/the-media-business-advertising-addenda-accounts-737135.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Nat Ives | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Nat Ives | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/business/the-media-business-advertising-addenda-people-737143.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Nat Ives | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/business/this-time-networks-hope-to-get-the-elections-right.html | This Time Networks Hope To Get the Elections Right | By Jim Rutenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/business/ual-pilots-seek-to-stave-off-bankruptcy.html | UAL Pilots Seek to Stave Off Bankruptcy | By Micheline Maynard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/movies/meet-jackass-sophisticated-dude-you-want-rowdy-moronic-johnny-knoxville-poised.html | Meet Jackass the Sophisticated Dude You Want Rowdy and Moronic Johnny Knoxville Is Poised and Bookish if You Please | By Alessandra Stanley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/3-who-would-be-governor-inner-glimpse-candidates-likes-dislikes.html | The 3 Who Would Be Governor An Inner Glimpse of the Candidates Likes and Dislikes | By James C McKinley Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/assault-on-wall-st-misdeeds-lifts-spitzer-s-us-profile-and-makes-enemies.html | Assault on Wall St Misdeeds Lifts Spitzers US Profile and Makes Enemies | By RICHARD PREZPEA and PATRICK McGEEHAN | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/count-me-in-golisano-says-in-a-tv-ad.html | Count Me In Golisano Says In a TV Ad | By Randal C Archibold | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/forrester-predicts-he-will-beat-machine.html | Forrester Predicts He Will Beat Machine | By David Kocieniewski | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/heading-warily-to-new-jersey-polls.html | Heading Warily to New Jersey Polls | By Iver Peterson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/in-a-strange-bronx-battle-even-the-republican-is-democratic.html | In a Strange Bronx Battle Even the Republican Is Democratic | By Jonathan P Hicks | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/in-the-excitement-of-an-olympic-bid-a-1-billion-stadium.html | In the Excitement of an Olympic Bid a 1 Billion Stadium | By Charles V Bagli | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/it-s-pride-vs-gridlock-as-city-looks-to-olympics.html | Its Pride Vs Gridlock As City Looks To Olympics | By Robert D McFadden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/metro-briefing-new-york-manhattan-reprieve-for-harlem-song.html | Metro Briefing  New York Manhattan Reprieve For Harlem Song | By Robin Pogrebin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/metro-briefing-new-york-manhattan-woman-rescued-by-police.html | Metro Briefing  New York Manhattan Woman Rescued By Police | By Marc Santora NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/metro-matters-a-countdown-to-learn-nothing-s-new.html | Metro Matters A Countdown To Learn Nothings New | By Joyce Purnick | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/metropolitan-diary-731935.html | Metropolitan Diary | By Joe Rogers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/neediest-cases-help-arrives-for-legally-blind-woman-fear-losing-her-apartment.html | The Neediest Cases Help Arrives for a Legally Blind Woman in Fear of Losing Her Apartment | By Vincent M Mallozzi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/police-set-to-question-man-in-killing-of-run-dmc-s-dj.html | Police Set to Question Man In Killing of RunDMCs DJ | By William K Rashbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/the-3-who-would-be-governor-an-inner-glimpse-of-the-candidates-lives.html | The 3 Who Would Be Governor An Inner Glimpse of the Candidates Lives | By Randal C Archibold | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/tupper-lake-journal-closing-leaves-a-hole-in-a-town-s-retail-heart.html | Tupper Lake Journal Closing Leaves a Hole in a Towns Retail Heart | By Lisa W Foderaro | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/nyregion/voters-cite-winning-bid-for-its-energy-and-heart.html | Voters Cite Winning Bid For Its Energy and Heart | By Richard Sandomir | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/for-turnout-turnabout.html | For Turnout Turnabout | By William Safire | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/three-ring-circus.html | ThreeRing Circus | By Bob Herbert | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/opinion/why-close-races-ruin-politics.html | Why Close Races Ruin Politics | By Norman J Ornstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/college-football-ivy-league-penn-defense-stops-teams-and-makes-them-take-notice.html | COLLEGE FOOTBALL IVY LEAGUE Penn Defense Stops Teams and Makes Them Take Notice | By Ron Dicker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/golf-demons-conquered-singh-finishes-off-his-competitors.html | GOLF Demons Conquered Singh Finishes Off His Competitors | By Clifton Brown | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/hockey-in-a-dispute-with-trottier-lindros-is-benched.html | HOCKEY In a Dispute With Trottier Lindros Is Benched | By Joe Lapointe | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/hockey-the-sputtering-islanders-get-milbury-s-attention.html | HOCKEY The Sputtering Islanders Get Milburys Attention | By Dave Caldwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/horse-racing-current-wagering-system-leaves-plenty-of-room-to-maneuver.html | HORSE RACING Current Wagering System Leaves Plenty of Room to Maneuver | By Joe Drape | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/kenyans-heat-up-a-chilly-day-men-rop-ignores-the-pain-and-glides-to-victory.html | KENYANS HEAT UP A CHILLY DAY MEN Rop Ignores the Pain And Glides to Victory | By Jere Longman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/kenyans-heat-up-a-chilly-day-women-an-exclusive-start-ends-with-chepchumba-alone.html | KENYANS HEAT UP A CHILLY DAY WOMEN An Exclusive Start Ends With Chepchumba Alone | By Frank Litsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/on-college-football-sooners-are-rising-as-the-unbeaten-ranks-thin.html | ON COLLEGE FOOTBALL Sooners Are Rising as the Unbeaten Ranks Thin | By Joe Drape | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/on-pro-football-run-the-ball-halt-the-run-win-a-game.html | ON PRO FOOTBALL Run the Ball Halt the Run Win a Game | By Thomas George | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/pro-basketball-without-sprewell-knicks-rely-on-houston.html | PRO BASKETBALL Without Sprewell Knicks Rely on Houston | By Steve Popper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/pro-football-2-talented-receivers-filling-the-gaps.html | PRO FOOTBALL 2 Talented Receivers Filling The Gaps | By Damon Hack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/pro-football-49ers-make-the-most-of-a-second-chance.html | PRO FOOTBALL 49ers Make the Most of a Second Chance | By Michael Arkush | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/pro-football-fassel-s-offense-clicks-in-victory-over-jacksonville.html | PRO FOOTBALL Fassels Offense Clicks in Victory Over Jacksonville | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/pro-football-nothing-like-a-heated-rivalry.html | PRO FOOTBALL Nothing Like A Heated Rivalry | By Damon Hack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/pro-football-who-are-these-guys-giants-and-jets-both-look-good.html | PRO FOOTBALL Who Are These Guys Giants and Jets Both Look Good | By Judy Battista | TX 5-683-340 | 2003-05-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/sports-of-the-times-fassel-s-biggest-call-it-s-about-his-future.html | Sports Of The Times Fassels Biggest Call Its About His Future | By Dave Anderson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/sports-of-the-times-walking-the-course-is-a-salute-to-city-life.html | Sports Of The Times Walking the Course Is a Salute to City Life | By William C Rhoden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/the-marathon-challenger-runyan-finds-fun-in-her-first-marathon.html | THE MARATHON CHALLENGER Runyan Finds Fun In Her First Marathon | By Frank Litsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/the-marathon-charity-running-for-country-against-cancer.html | THE MARATHON CHARITY Running for Country Against Cancer | By Lena Williams | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/the-marathon-fashion-apparel-makers-see-a-big-opportunity.html | THE MARATHON FASHION Apparel Makers See A Big Opportunity | By William L Hamilton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/the-marathon-neighborhoods-downbeat-of-feet-uptown-in-harlem.html | THE MARATHON NEIGHBORHOODS Downbeat of Feet Uptown in Harlem | By Sophia Hollander | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/the-marathon-notebook-easy-day-for-doctors.html | THE MARATHON NOTEBOOK Easy Day for Doctors | By Grace Lichtenstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/the-marathon-notebook-head-start-on-sleep.html | THE MARATHON NOTEBOOK Head Start on Sleep | By Grace Lichtenstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/the-marathon-notebook-hungry-horde.html | THE MARATHON NOTEBOOK Hungry Horde | By Grace Lichtenstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/the-marathon-notebook-more-races-to-choose-from.html | THE MARATHON NOTEBOOK More Races to Choose From | By Frank Litsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/the-marathon-notebook-running-for-herself-and-in-memory.html | THE MARATHON NOTEBOOK Running for Herself and in Memory | By Sophia Hollander | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/the-marathon-portraits-the-race-s-faces-as-they-passed-by.html | THE MARATHON PORTRAITS The Races Faces as They Passed By | By Lynn Zinser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/sports/the-marathon-wheelchair-competition-swiss-legislator-wins-without-vote.html | THE MARATHON WHEELCHAIR COMPETITION Swiss Legislator Wins Without Vote | By Grace Lichtenstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/theater/a-movie-star-feels-out-a-new-home-on-the-stage.html | A Movie Star Feels Out A New Home On the Stage | By Robin Pogrebin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/theater/theater-review-small-town-s-big-cheese-dies-so-a-saint-goes-riding-in.html | THEATER REVIEW Small Towns Big Cheese Dies So a Saint Goes Riding In | By Ben Brantley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/us/2002-campaign-overview-race-with-few-divisions-candidates-search-for-right.html | THE 2002 CAMPAIGN THE OVERVIEW In a Race With Few Divisions Candidates Search for the Right Closing Themes | By Adam Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/us/2002-campaign-president-bush-includes-minnesota-stop-part-final-15-state-push.html | THE 2002 CAMPAIGN THE PRESIDENT Bush Includes Minnesota Stop In Part of Final 15State Push | By Elisabeth Bumiller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/us/2002-campaign-reporter-s-notebook-marathon-for-senate-turns-into-sprint.html | THE 2002 CAMPAIGN REPORTERS NOTEBOOK A Marathon for the Senate Turns Into a Sprint | By Jodi Wilgoren | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/us/2002-campaign-vice-president-friendly-turf-wyoming-cheney-tries-help-keep-top.html | THE 2002 CAMPAIGN THE VICE PRESIDENT On Friendly Turf in Wyoming Cheney Tries to Help Keep Top Jobs in GOP Hands | By Michael Janofsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-04 | https://www.nytimes.com/2002/11/04/us/a-leap-to-some-a-step-forward-to-others.html | A Leap to Some a Step Forward to Others | By Timothy Egan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/us/amid-doubts-about-competency-mentally-ill-man-faces-execution.html | Amid Doubts About Competency Mentally Ill Man Faces Execution | By Jim Yardley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/us/former-members-battle-to-save-a-historic-chicago-church-from-wreckers.html | Former Members Battle to Save a Historic Chicago Church From Wreckers | By John W Fountain | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/us/richard-rocco-medal-of-honor-recipient-is-dead-at-63.html | Richard Rocco Medal of Honor Recipient Is Dead at 63 | By Richard Goldstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/us/states-listings-of-sex-offenders-raise-a-tangle-of-legal-issues.html | States Listings of Sex Offenders Raise a Tangle of Legal Issues | By Linda Greenhouse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/us/the-2002-campaign-news-analysis-political-issue-for-the-ages.html | THE 2002 CAMPAIGN NEWS ANALYSIS Political Issue For the Ages | By R W Apple Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/us/the-2002-campaign-the-house-control-of-house-expected-to-stay-in-hands-of-gop.html | THE 2002 CAMPAIGN THE HOUSE CONTROL OF HOUSE EXPECTED TO STAY IN HANDS OF GOP | By Adam Clymer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/threats-responses-domestic-security-interior-department-struggles-its.html | THREATS AND RESPONSES DOMESTIC SECURITY Interior Department Struggles to Upgrade Its Police Forces | By Joel Brinkley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/us/white-house-letter-as-a-campaigner-the-president-hits-the-repeat-button.html | White House Letter As a Campaigner the President Hits the Repeat Button | By Elisabeth Bumiller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/world/after-nato-s-year-of-identity-crisis-a-defining-meeting.html | After NATOs Year of Identity Crisis a Defining Meeting | By Steven Erlanger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/world/amnesty-accuses-israeli-forces-of-war-crimes.html | Amnesty Accuses Israeli Forces of War Crimes | By Joel Greenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/world/as-russia-renews-crackdown-chechen-fighters-down-copter.html | As Russia Renews Crackdown Chechen Fighters Down Copter | By Michael Wines | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/world/china-s-communist-party-to-survive-opens-its-doors-to-capitalists.html | Chinas Communist Party to Survive Opens Its Doors to Capitalists | By Joseph Kahn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/world/colombia-takes-aim-at-rebels-in-its-cities.html | Colombia Takes Aim At Rebels In Its Cities | By Juan Forero | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/world/czech-senate-a-safe-haven-for-principal-in-media-war.html | Czech Senate A Safe Haven For Principal In Media War | By Peter S Green | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/world/india-reports-killing-2-stopping-terror-attack.html | India Reports Killing 2 Stopping Terror Attack | By Amy Waldman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/world/london-police-arrest-9-suspected-of-plot-to-kidnap-pop-star.html | London Police Arrest 9 Suspected of Plot to Kidnap Pop Star | By Warren Hoge | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/world/netanyahu-agrees-to-a-cabinet-post-if-a-vote-follows.html | NETANYAHU AGREES TO A CABINET POST IF A VOTE FOLLOWS | By James Bennet | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/world/threats-responses-afghanistan-karzai-tests-his-muscle-firing-15-provincial.html | THREATS AND RESPONSES AFGHANISTAN Karzai Tests His Muscle by Firing 15 Provincial Officials | By David Rohde | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/world/threats-responses-hamburg-us-slow-share-leads-qaeda-cells-germans-say.html | THREATS AND RESPONSES HAMBURG US Is Slow to Share Leads On Qaeda Cells Germans Say | By Desmond Butler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-04 | https://www.nytimes.com/2002/11/04/world/tokyo-journal-what-trumps-a-desk-at-yale-a-seat-in-parliament.html | Tokyo Journal What Trumps a Desk at Yale A Seat in Parliament | By James Brooke | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/world/voters-in-turkey-expel-leadership.html | VOTERS IN TURKEY EXPEL LEADERSHIP | By Ian Fisher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-04 | https://www.nytimes.com/2002/11/04/world/white-house-rejects-north-korean-offer-for-talks.html | White House Rejects North Korean Offer for Talks | By Philip Shenon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/critics-notebook-where-music-s-fringe-feels-right-at-home.html | CRITICS NOTEBOOK Where Musics Fringe Feels Right at Home | By Kelefa Sanneh | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/dance-review-a-norse-god-of-mischief-amid-yodeled-exasperation.html | DANCE REVIEW A Norse God of Mischief Amid Yodeled Exasperation | By Jack Anderson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/jonathan-harris-87-dr-smith-in-60-s-tv-series-lost-in-space.html | Jonathan Harris 87 Dr Smith In 60s TV Series Lost in Space | By Eric Pace | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/museum-s-goal-save-the-world-s-wild-places.html | Museums Goal Save the Worlds Wild Places | By Stephen Kinzer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/music-review-four-hours-of-scriabin-s-sonatas-and-other-piano-thrills.html | MUSIC REVIEW Four Hours of Scriabins Sonatas and Other Piano Thrills | By Paul Griffiths | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/music-review-greeting-a-new-conductor-with-rejiggered-acoustics-and-a-full-house.html | MUSIC REVIEW Greeting a New Conductor With Rejiggered Acoustics and a Full House | By Bernard Holland | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/music-review-nuance-and-surprises-in-3-d-for-beethoven-s-journeys.html | MUSIC REVIEW Nuance and Surprises in 3D For Beethovens Journeys | By Allan Kozinn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/music-review-show-of-ambition-for-new-conductor.html | MUSIC REVIEW Show of Ambition for New Conductor | By Anthony Tommasini | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/national-arts-agency-delays-reorganization.html | National Arts Agency Delays Reorganization | By Robin Pogrebin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/oregon-firm-to-design-for-museum.html | Oregon Firm to Design for Museum | By Celestine Bohlen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/arts/pop-review-audra-mcdonald-casts-her-spell-on-sadness.html | POP REVIEW Audra McDonald Casts Her Spell on Sadness | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/books/arts-abroad-for-canada-s-top-novelists-being-born-abroad-helps.html | ARTS ABROAD For Canadas Top Novelists Being Born Abroad Helps | By Clifford Krauss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/books/books-of-the-times-on-the-new-frontier-succumbing-to-solitude.html | BOOKS OF THE TIMES On the New Frontier Succumbing to Solitude | By Michiko Kakutani | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/books/a-new-episode-in-the-osbourne-family-drama.html | A New Episode In the Osbourne Family Drama | By Bill Carter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/business-travel-ground-portland-image-may-be-timber-paper-but-jobs-are.html | BUSINESS TRAVEL ON THE GROUND In Portland The Image May Be in Timber and Paper but the Jobs Are in Electronics | By Mark A Stein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/business-travel-on-the-road-shopping-at-the-airport-in-times-of-uncertainty.html | BUSINESS TRAVEL ON THE ROAD Shopping at the Airport In Times of Uncertainty | By Joe Sharkey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/business-travel-one-of-those-days-when-things-go-right.html | BUSINESS TRAVEL One of Those Days When Things Go Right | The following article is based on reporting by Patricia R Olsen Melinda Ligos Stephen Gregory and Jane L Levere and Was Compiled By Brent Bowers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/corporate-conduct-chairman-webster-s-public-service-image-not-duplicated-private.html | CORPORATE CONDUCT THE CHAIRMAN Websters Public Service Image Not Duplicated in Private Sector | By Alex Berenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/corporate-conduct-the-accounting-board-inquiries-may-delay-work-of-panel.html | CORPORATE CONDUCT THE ACCOUNTING BOARD Inquiries May Delay Work of Panel | By Jonathan D Glater | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/corporate-conduct-the-overview-a-firm-accuses-audit-overseer-of-falsehoods.html | CORPORATE CONDUCT THE OVERVIEW A Firm Accuses Audit Overseer Of Falsehoods | By Stephen Labaton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/corporate-loans-used-personally-report-discloses.html | Corporate Loans Used Personally Report Discloses | By Kurt Eichenwald | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/departing-chief-says-the-irs-is-losing-its-war-on-tax-cheats.html | Departing Chief Says the IRS Is Losing Its War on Tax Cheats | By David Cay Johnston | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/law-firm-leaves-conclusions-from-report-to-healthsouth.html | Law Firm Leaves Conclusions From Report to HealthSouth | By Milt Freudenheim | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/manufacturing-jobs-are-exiting-mexico.html | Manufacturing Jobs Are Exiting Mexico | By Elisabeth Malkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/market-place-networks-embrace-cable-their-longtime-threat.html | Market Place Networks Embrace Cable Their Longtime Threat | By Jim Rutenberg and Andrew Ross Sorkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/media-business-advertising-can-celine-dion-help-chrysler-rebound-automaker.html | THE MEDIA BUSINESS ADVERTISING Can Celine Dion help Chrysler rebound The automaker is betting millions that she can | By Danny Hakim | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/microsoft-s-us-settlement-won-t-clear-path-in-europe.html | Microsofts US Settlement Wont Clear Path in Europe | By Paul Meller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/profit-at-ryanair-rises-by-71-chief-mutes-hopes-for-2nd-half.html | Profit at Ryanair Rises by 71 Chief Mutes Hopes for 2nd Half | By Brian Lavery | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/the-markets-stocks-surge-in-microsoft-and-hopes-for-a-rate-cut-lift-shares.html | THE MARKETS STOCKS Surge in Microsoft and Hopes for a Rate Cut Lift Shares | By Jonathan Fuerbringer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/us-inquiries-are-begun-as-vivendi-regroups.html | US Inquiries Are Begun As Vivendi Regroups | By Suzanne Kapner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/world-business-briefing-americas-brazil-bank-to-sell-stake.html | World Business Briefing  Americas Brazil Bank To Sell Stake | By Tony Smith NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/world-business-briefing-asia-south-korea-credit-union-investigation.html | World Business Briefing  Asia South Korea Credit Union Investigation | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/world-business-briefing-europe-greece-credit-rating-is-raised.html | World Business Briefing  Europe Greece Credit Rating Is Raised | By Jason Horowitz NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/world-business-briefing-europe-ireland-waterford-acquires-marketer.html | World Business Briefing  Europe Ireland Waterford Acquires Marketer | By Brian Lavery NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/world-business-briefing-europe-italy-sale-of-telekom-stake.html | World Business Briefing  Europe Italy Sale Of Telekom Stake | By Jason Horowitz NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/world-business-briefing-europe-the-netherlands-bank-posts-gain.html | World Business Briefing  Europe The Netherlands Bank Posts Gain | By Gregory Crouch NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/business/worldcom-seems-close-to-deal-to-settle-secs-fraud-case.html | WorldCom Seems Close to Deal To Settle SEC's Fraud Case | By Seth Schiesel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/health/a-conversation-with-daniel-kahneman-on-profit-loss-and-the-mysteries-of-the-mind.html | A CONVERSATION WITH Daniel Kahneman On Profit Loss and the Mysteries of the Mind | By Erica Goode | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/health/books-on-health-curing-bad-room-vibes.html | BOOKS ON HEALTH Curing Bad Room Vibes | By John Langone | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/health/books-on-health-yoga-made-complicated.html | BOOKS ON HEALTH Yoga Made Complicated | By John Langone | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/health/brain-power-the-search-for-origins.html | Brain Power The Search For Origins | By Sandra Blakeslee | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/health/personal-health-latest-advice-on-pregnancy-keep-on-kickin.html | PERSONAL HEALTH Latest Advice on Pregnancy Keep On Kickin | By Jane E Brody | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/health/sleep-is-one-thing-missing-in-busy-teenage-lives.html | Sleep Is One Thing Missing in Busy Teenage Lives | By Denise Grady | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/health/taking-a-lead-from-parents.html | Taking a Lead From Parents | By Eric Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/health/the-doctor-s-world-moscow-toll-revives-concerns-over-chemical-attacks.html | THE DOCTORS WORLD Moscow Toll Revives Concerns Over Chemical Attacks | By Lawrence K Altman Md | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/health/vital-signs-prevention-heart-drugs-for-stopping-strokes.html | VITAL SIGNS PREVENTION Heart Drugs for Stopping Strokes | By Eric Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/health/vital-signs-trauma-when-ers-say-go-away.html | VITAL SIGNS TRAUMA When ERs Say Go Away | By Eric Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/movies/television-review-food-jokes-and-few-issues-on-the-bush-2000-campaign.html | TELEVISION REVIEW Food Jokes and Few Issues on the Bush 2000 Campaign | By Caryn James | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/after-providing-lift-city-economy-insurance-payments-for-9-11-losses-slow-down.html | After Providing Lift to City Economy Insurance Payments for 911 Losses Slow Down | By Joseph B Treaster | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/annelisa-m-kilbourn-35-dies-tied-ebola-to-death-of-gorillas.html | Annelisa M Kilbourn 35 Dies Tied Ebola to Death of Gorillas | By Paul Lewis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/boldface-names-743828.html | BOLDFACE NAMES | By James Barron | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/candidates-rack-up-miles-in-last-push-to-pick-up-votes.html | Candidates Rack Up Miles In Last Push to Pick Up Votes | By James C McKinley Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/clinton-gives-last-minute-help-to-ex-aide.html | Clinton Gives LastMinute Help to ExAide | By Paul Zielbauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/cobbler-is-killed-in-brooklyn-shop-his-death-a-mystery.html | Cobbler Is Killed In Brooklyn Shop His Death a Mystery | By Al Baker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/essex-official-enters-plea-of-not-guilty-of-extortion.html | Essex Official Enters Plea Of Not Guilty Of Extortion | By Laura Mansnerus | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/friends-and-fans-mourn-slain-rap-dj.html | Friends and Fans Mourn Slain Rap DJ | By Andy Newman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/in-new-jersey-subdued-end-to-improbable-senate-race.html | In New Jersey Subdued End To Improbable Senate Race | By David Kocieniewski | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/lessons-drawn-from-attack-on-pentagon-may-stay-secret.html | Lessons Drawn From Attack On Pentagon May Stay Secret | By James Glanz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/metro-briefing-calendar-tomorrow-city-aids-hearing.html | Metro Briefing  Calendar Tomorrow City Aids Hearing | Compiled by Anthony Ramirez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/metro-briefing-new-york-central-islip-man-cleared-of-racketeering.html | Metro Briefing  New York Central Islip Man Cleared Of Racketeering | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/metro-briefing-new-york-manhattan-a-day-for-foster-children.html | Metro Briefing  New York Manhattan A Day For Foster Children | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/metro-briefing-new-york-massapequa-man-accused-of-killing-baby-son.html | Metro Briefing  New York Massapequa Man Accused Of Killing Baby Son | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/metro-briefing-new-york-queens-three-dead-in-car-crash.html | Metro Briefing  New York Queens Three Dead In Car Crash | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/nassau-fires-supervisor-for-making-racial-slurs.html | Nassau Fires Supervisor For Making Racial Slurs | By Bruce Lambert | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/nyc-proud-of-the-name-not-the-laws.html | NYC Proud Of the Name Not the Laws | By Clyde Haberman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/on-new-yorkers-agenda-filling-top-state-posts-and-seats-in-the-legislature.html | On New Yorkers Agenda Filling Top State Posts and Seats in the Legislature | By RICHARD PREZPEA | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/public-lives-loving-the-news-even-as-she-loves-big-brother.html | PUBLIC LIVES Loving the News Even as She Loves Big Brother | By Lynda Richardson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/struggling-sale-opens-auction-season.html | Struggling Sale Opens Auction Season | By Carol Vogel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/students-build-system-solve-cosmic-puzzle-series-particle-detectors-schools.html | Students Build A System to Solve A Cosmic Puzzle A Series of Particle Detectors In Schools Across the City | By Karen W Arenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/the-neediest-cases-quadruplets-survived-but-family-needs-help.html | The Neediest Cases Quadruplets Survived But Family Needs Help | By Arthur Bovino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/tunnel-vision-taking-the-train-home-carefully-one-piece-at-a-time.html | TUNNEL VISION Taking the Train Home Carefully One Piece at a Time | By Randy Kennedy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/nyregion/women-too-are-buttoning-up-at-the-workplace.html | Women Too Are Buttoning Up at the Workplace | By By Ginia Bellafante | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/islam-takes-a-democratic-turn.html | Islam Takes a Democratic Turn | By Soli Ozel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/meet-the-new-loopholes.html | Meet the New Loopholes | By John Samples and Patrick Basham | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/stop-making-sense.html | Stop Making Sense | By Paul Krugman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/opinion/the-left-dumbs-down.html | The Left Dumbs Down | By Nicholas D Kristof | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-05 | https://www.nytimes.com/2002/11/05/science/books-on-science-dr-tatiana-a-dr-ruth-with-advice-for-other-species.html | BOOKS ON SCIENCE Dr Tatiana a Dr Ruth With Advice for Other Species | By Nicholas Wade | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/science/fiscal-accountability-concerns-come-to-conservation.html | Fiscal Accountability Concerns Come to Conservation | By Jon Christensen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/science/new-theory-on-dinosaurs-multiple-meteorites-did-them-in.html | New Theory On Dinosaurs Multiple Meteorites Did Them In | By William J Broad | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/science/q-a-when-the-nose-flows.html | Q  A When the Nose Flows | By C Claiborne Ray | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/science/weighing-the-grandma-factor-in-some-societies-it-s-a-matter-of-life-and-death.html | Weighing the Grandma Factor In Some Societies Its a Matter of Life and Death | By Natalie Angier | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/science/what-s-in-that-bottle-of-jack-daniel-s-a-chemistry-mystery.html | Whats in That Bottle of Jack Daniels A Chemistry Mystery | By Kenneth Chang | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/baseball-high-risk-of-losing-alfonzo.html | BASEBALL High Risk Of Losing Alfonzo | By Rafael Hermoso | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/college-football-miami-s-hopes-may-require-a-recount.html | COLLEGE FOOTBALL Miamis Hopes May Require A Recount | By Joe Lapointe | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/football-giants-notebook-rosenthal-s-block-legal-league-rules.html | FOOTBALL GIANTS NOTEBOOK Rosenthals Block Legal League Rules | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/football-repetition-repetition-giants-play-it-again-and-again.html | FOOTBALL Repetition Repetition Giants Play It Again and Again | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/hockey-minor-league-shake-up-doesn-t-awaken-islanders.html | HOCKEY Minor League ShakeUp Doesnt Awaken Islanders | By Dave Caldwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/hockey-trottier-enlists-lindros-in-bid-to-revive-rangers.html | HOCKEY Trottier Enlists Lindros In Bid to Revive Rangers | By Corey Kilgannon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/horse-racing-recording-could-close-bet-loophole.html | HORSE RACING Recording Could Close Bet Loophole | By Bill Finley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/marathon-us-hopes-honed-on-city-streets.html | MARATHON US Hopes Honed on City Streets | By Frank Litsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/pro-basketball-bob-love-now-speaks-for-himself.html | PRO BASKETBALL Bob Love Now Speaks for Himself | By Ira Berkow | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/pro-basketball-nba-s-lost-and-found-knicks-and-nets-0-4.html | PRO BASKETBALL NBAs Lost and Found Knicks and Nets 04 | By Chris Broussard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/pro-basketball-nba-s-lost-and-found-knicks-and-nets-4-0.html | PRO BASKETBALL NBAs Lost and Found Knicks and Nets 40 | By Liz Robbins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/pro-football-jets-fill-in-the-blanks-and-dig-out-of-a-hole.html | PRO FOOTBALL Jets Fill In the Blanks And Dig Out of a Hole | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/pro-football-the-nfl-season-so-far-is-a-parody-of-parity.html | PRO FOOTBALL The NFL Season So Far Is a Parody of Parity | By Damon Hack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/sports/sports-of-the-times-trade-teams-trade-places-keep-clickers.html | Sports Of The Times Trade Teams Trade Places Keep Clickers | By Harvey Araton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-05 | https://www.nytimes.com/2002/11/05/us/2002-campaign-exit-polls-new-computer-may-delay-reports-voting-results.html | THE 2002 CAMPAIGN THE EXIT POLLS New Computer May Delay Reports on Voting Results | By David D Kirkpatrick | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/us/2002-campaign-financing-campaigns-democratic-committee-outspent-candidates-some.html | THE 2002 CAMPAIGN FINANCING CAMPAIGNS Democratic Committee Outspent Candidates in Some Races | By Richard A Oppel Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/us/2002-campaign-overview-bush-s-final-swing-eve-election-takes-4-states.html | THE 2002 CAMPAIGN THE OVERVIEW BUSHS FINAL SWING ON EVE OF ELECTION TAKES IN 4 STATES | By Robin Toner and Lizette Alvarez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/us/2002-campaign-voters-cellphones-caller-id-are-making-it-harder-for-pollsters.html | THE 2002 CAMPAIGN THE VOTERS Cellphones and Caller ID Are Making It Harder for Pollsters to Pick a Winner | By Adam Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/us/bishops-unveil-new-policy-on-accusations-of-abuse.html | Bishops Unveil New Policy On Accusations of Abuse | By Laurie Goodstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/us/booms-end-is-felt-even-at-wealthy-colleges.html | Booms End Is Felt Even at Wealthy Colleges | By Kate Zernike | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/us/campaign-season-a-pair-of-democratic-money-men.html | Campaign Season A Pair of Democratic Money Men | By David E Rosenbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/us/campaign-season-et-tu-running-mate.html | Campaign Season Et Tu Running Mate | By David E Rosenbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/us/campaign-season-helping-hand-for-democrats.html | Campaign Season Helping Hand for Democrats | By David E Rosenbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/us/campaign-season-miles-and-chits-pile-up-for-giuliani.html | Campaign Season Miles and Chits Pile Up for Giuliani | By David E Rosenbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/us/campaign-season-potential-spoiler-in-new-hampshire.html | Campaign Season Potential Spoiler in New Hampshire | By David E Rosenbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/us/federal-judge-is-scolded-for-attack.html | Federal Judge Is Scolded For Attack | By Adam Liptak | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/us/national-briefing-midwest-illinois-court-lets-gun-suit-proceed.html | National Briefing  Midwest Illinois Court Lets Gun Suit Proceed | By Fox Butterfield NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/us/national-briefing-rockies-colorado-release-of-killer-s-files.html | National Briefing  Rockies Colorado Release Of Killers Files | By Michael Janofsky NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/us/quake-makes-a-top-10-list-but-damage-is-minor.html | Quake Makes a Top 10 List but Damage Is Minor | By Timothy Egan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/us/supreme-court-roundup-court-clarify-definition-fraud-charitable-fund-raising.html | Supreme Court Roundup Court to Clarify Definition of Fraud in Charitable FundRaising | By Linda Greenhouse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/us/the-2002-campaign-looking-forward-in-2006-could-it-be-governor-schwarzenegger.html | THE 2002 CAMPAIGN LOOKING FORWARD In 2006 Could It Be Governor Schwarzenegger | By Charlie Leduff and John M Broder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/us/the-2002-campaign-minnesota-for-minnesota-a-late-debate-in-a-new-race.html | THE 2002 CAMPAIGN MINNESOTA For Minnesota A Late Debate In a New Race | By Jodi Wilgoren | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/us/the-2002-campaign-the-president-with-one-day-to-go-bush-keeps-stumping.html | THE 2002 CAMPAIGN THE PRESIDENT With One Day to Go Bush Keeps Stumping | By Elisabeth Bumiller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/us/the-2002-campaign-the-senate-minnesota-governor-appoints-senator.html | THE 2002 CAMPAIGN THE SENATE Minnesota Governor Appoints Senator | By David Firestone | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-05 | https://www.nytimes.com/2002/11/05/us/young-sniping-suspect-ordered-held-till-trial.html | Young Sniping Suspect Ordered Held Till Trial | By Jayson Blair | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/world/americans-and-vietnamese-fighting-over-catfish.html | Americans and Vietnamese Fighting Over Catfish | By Seth Mydans | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/world/as-china-s-economy-shines-the-party-line-loses-luster.html | As Chinas Economy Shines The Party Line Loses Luster | By Erik Eckholm | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/world/bomber-kills-2-and-hurts-30-in-israeli-mall.html | Bomber Kills 2 And Hurts 30 In Israeli Mall | By Joel Greenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/world/china-and-neighbors-move-ahead-on-trade-and-island-issues.html | China and Neighbors Move Ahead on Trade and Island Issues | By Seth Mydans | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/world/former-hostage-taker-now-likes-to-take-on-the-mullahs.html | Former Hostage Taker Now Likes to Take On the Mullahs | By Nazila Fathi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/world/moscow-journal-come-home-little-squirrel-parks-have-vacancies.html | Moscow Journal Come Home Little Squirrel Parks Have Vacancies | By Michael Wines | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/world/threats-and-responses-airport-safety-tough-issues-on-baggage-screening-remain.html | THREATS AND RESPONSES AIRPORT SAFETY Tough Issues on Baggage Screening Remain | By Matthew L Wald | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/world/threats-and-responses-the-un-us-refines-resolution-on-iraq-as-hopes-rise.html | THREATS AND RESPONSES THE UN US Refines Resolution on Iraq as Hopes Rise | By Julia Preston | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/world/threats-responses-afghanistan-rights-group-says-governor-afghan-west-abuses.html | THREATS AND RESPONSES AFGHANISTAN Rights Group Says Governor In Afghan West Abuses Power | By David Rohde | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/world/threats-responses-asian-front-north-korea-ready-get-fuel-shipment-under-1994.html | THREATS AND RESPONSES THE ASIAN FRONT North Korea Is Ready to Get Fuel Shipment Under 1994 Pact That It Violated | By James Dao | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/world/threats-responses-bioterrorism-proposal-test-smallpox-vaccine-young-children.html | THREATS AND RESPONSES BIOTERRORISM Proposal to Test Smallpox Vaccine in Young Children Sets Off Ethics Debate | By Sheryl Gay Stolberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/world/threats-responses-diplomacy-no-decision-yet-letting-us-use-bases-saudi-says.html | THREATS AND RESPONSES DIPLOMACY No Decision Yet on Letting US Use Bases Saudi Says | By Patrick E Tyler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/world/threats-responses-hunt-for-suspects-cia-reported-kill-leader-qaeda-yemen.html | THREATS AND RESPONSES HUNT FOR SUSPECTS CIA IS REPORTED TO KILL A LEADER OF QAEDA IN YEMEN | By James Risen With Judith Miller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/world/turkey-is-calm-as-victorious-party-leader-promises-moderation.html | Turkey Is Calm as Victorious Party Leader Promises Moderation | By Ian Fisher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/world/world-briefing-africa-senegal-ferry-toll-put-at-1200.html | World Briefing  Africa Senegal Ferry Toll Put At 1200 | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/world/world-briefing-asia-india-peaceful-festival-after-terror-scare.html | World Briefing  Asia India Peaceful Festival After Terror Scare | By Amy Waldman NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/world/world-briefing-asia-japan-human-rights-advocate-missing-in-china.html | World Briefing  Asia Japan Human Rights Advocate Missing In China | By James Brooke NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/world/world-briefing-asia-south-korea-officials-quit-after-suspect-s-death.html | World Briefing  Asia South Korea Officials Quit After Suspects Death | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| 2002-11-05 | https://www.nytimes.com/2002/11/05/world/world-briefing-europe-britain-5-in-kidnap-inquiry-charged-with-burglary.html | World Briefing  Europe Britain 5 In Kidnap Inquiry Charged With Burglary | By Warren Hoge NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/world/world-briefing-europe-britain-blair-defends-queen-s-role-in-trial.html | World Briefing  Europe Britain Blair Defends Queens Role In Trial | By Warren Hoge NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/world/world-briefing-europe-czech-republic-government-loses-senate-edge.html | World Briefing  Europe Czech Republic Government Loses Senate Edge | By Peter S Green NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-05 | https://www.nytimes.com/2002/11/05/world/world-briefing-europe-spain-gay-couples-can-share-police-barracks.html | World Briefing  Europe Spain Gay Couples Can Share Police Barracks | By Emma Daly NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/arts/a-comeback-of-sorts-for-auction-prices.html | A Comeback of Sorts for Auction Prices | By Carol Vogel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/arts/arts-in-america-sedona-ariz-takes-on-the-big-boys-of-sculpture.html | ARTS IN AMERICA Sedona Ariz Takes on the Big Boys of Sculpture | By Patricia Cohen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/arts/jazz-review-a-hazy-melancholy-in-hushed-tones.html | JAZZ REVIEW A Hazy Melancholy in Hushed Tones | By Ben Ratliff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/arts/music-review-mixing-cello-subtlety-with-fireworks.html | MUSIC REVIEW Mixing Cello Subtlety With Fireworks | By Anne Midgette | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/arts/music-review-stellar-guests-at-a-birthday-celebration.html | MUSIC REVIEW Stellar Guests at a Birthday Celebration | By Paul Griffiths | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/arts/say-cheese-for-airport-insecurity-and-for-art.html | Say Cheese For Airport Insecurity And for Art | By Sarah Boxer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/books/books-of-the-times-a-country-in-turmoil-and-it-has-the-bomb.html | BOOKS OF THE TIMES A Country in Turmoil And It Has the Bomb | By Richard Bernstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/books/tiger-in-a-lifeboat-panther-in-a-lifeboat-a-furor-over-a-novel.html | Tiger in a Lifeboat Panther in a Lifeboat A Furor Over a Novel | By Larry Rohter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/a-low-cost-model-is-a-big-headache-for-ford.html | A LowCost Model Is a Big Headache for Ford | By Danny Hakim | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/cablevision-speeds-up-access-to-digital-television-service.html | Cablevision Speeds Up Access To DigitalTelevision Service | By Seth Schiesel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/california-pours-on-the-yield-to-draw-investors-to-its-bonds.html | California Pours on the Yield To Draw Investors to Its Bonds | By Jonathan Fuerbringer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/commercial-real-estate-investors-return-to-the-office-building-market.html | COMMERCIAL REAL ESTATE Investors Return to the Office Building Market | By Michael Brick | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/company-news-europe-allows-ge-to-buy-unit-of-abb-for-2.3-billion.html | COMPANY NEWS EUROPE ALLOWS GE TO BUY UNIT OF ABB FOR 23 BILLION | By Alison Langley NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/doctor-s-procedures-were-monitored-by-rival-hospital.html | Doctors Procedures Were Monitored by Rival Hospital | By Andrew Pollack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/donald-macnaughton-85-ex-chief-of-prudential-financial.html | Donald MacNaughton 85 ExChief of Prudential Financial | By Eric Pace | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/europe-s-highest-court-voids-air-treaties-with-the-us.html | Europes Highest Court Voids Air Treaties With the US | By Mark Landler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/european-airlines-are-profitable-despite-problems.html | European Airlines Are Profitable Despite Problems | By Suzanne Kapner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/ftc-opens-inquiry-into-hospital-merger.html | FTC Opens Inquiry Into Hospital Merger | By Reed Abelson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/healthsouth-announces-drop-in-profit-for-quarter.html | HealthSouth Announces Drop in Profit For Quarter | By Milt Freudenheim | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/markets-market-place-battered-energy-industry-talk-new-conflict-interest.html | THE MARKETS Market Place In a Battered Energy Industry Talk of a New Conflict of Interest | By David Barboza | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/media-business-advertising-odd-embrace-marketing-anti-establishment-music.html | THE MEDIA BUSINESS ADVERTISING The odd embrace of marketing and antiestablishment music | By Nat Ives | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/news-corp-and-its-fox-units-have-solid-quarterly-results.html | News Corp and Its Fox Units Have Solid Quarterly Results | By Seth Schiesel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/regional-market-manhattan-a-landlord-bills-costs-of-protecting-arab-offices.html | REGIONAL MARKET  Manhattan A Landlord Bills Costs Of Protecting Arab Offices | By John Holusha | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/sec-files-new-charges-on-worldcom.html | SEC Files New Charges On WorldCom | By Kurt Eichenwald and Seth Schiesel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/sec-is-likely-to-propose-lawyer-disclosure-rules.html | SEC Is Likely to Propose Lawyer Disclosure Rules | By Jonathan D Glater With Stephen Labaton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/sec-s-embattled-chief-resigns-in-wake-of-latest-political-storm.html | SECs Embattled Chief Resigns In Wake of Latest Political Storm | By Stephen Labaton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/tabloid-war-is-tightening-as-post-gains-in-new-york.html | Tabloid War Is Tightening As Post Gains In New York | By Felicity Barringer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/technology-silicon-valley-s-dream-tablet-from-microsoft.html | TECHNOLOGY Silicon Valleys Dream Tablet From Microsoft | By John Markoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/the-media-business-advertising-addenda-7-agencies-named-for-timex-review.html | THE MEDIA BUSINESS ADVERTISING ADDENDA 7 Agencies Named For Timex Review | By Nat Ives | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/tv-guide-s-editor-resigns-after-7-years-in-job.html | TV Guides Editor Resigns After 7 Years in Job | By David Carr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/tyco-is-said-to-consider-renomination-of-2-directors.html | Tyco Is Said to Consider Renomination of 2 Directors | By Andrew Ross Sorkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/united-airlines-reaches-an-accord-for-bank-financing.html | United Airlines Reaches an Accord For Bank Financing | By Micheline Maynard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/us-port-security-plan-irks-europeans.html | US Port Security Plan Irks Europeans | By Gregory Crouch | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/business/world-business-briefing-new-zealand-telecom-profit-warning.html | World Business Briefing  New Zealand Telecom Profit Warning | By Wayne Arnold NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/25-and-under-ah-the-sweet-memories-of-nostalgia-in-the-making.html | 25 AND UNDER  Ah the Sweet Memories of Nostalgia in the Making | By Sam Sifton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/a-nice-cuppa-tea-now-in-book-form.html | A Nice Cuppa Tea Now in Book Form | By Alex Witchel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/food-stuff-historic-new-york-some-famous-restaurants-it-s-already-too-late-call.html | FOOD STUFF HISTORIC NEW YORK At Some Famous Restaurants Its Already Too Late to Call Ahead | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/fresh-groceries-right-off-the-assembly-line.html | Fresh Groceries Right Off the Assembly Line | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/out-of-the-kitchen-into-the-vineyard.html | Out of the Kitchen Into the Vineyard | By Hugo Lindgren | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/pizza-2002-the-state-of-the-slice.html | Pizza 2002 The State Of the Slice | By By Ed Levine | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/restaurants-a-different-throne-but-still-king-of-the-sea.html | RESTAURANTS A Different Throne but Still King of the Sea | By Eric Asimov | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/temptation-sake-that-doesn-t-bite-back.html | TEMPTATION Sake That Doesnt Bite Back | By Laurie Woolever | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/the-chef-eric-ripert-upstairs-at-le-bernardin-a-whiff-of-the-spanish-border.html | THE CHEF ERIC RIPERT Upstairs at Le Bernardin a Whiff of the Spanish Border | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/the-minimalist-the-pod-king-of-the-tropics.html | THE MINIMALIST The Pod King Of the Tropics | By Mark Bittman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/where-gimme-a-slice-will-always-bring-an-echo.html | Where Gimme a Slice Will Always Bring an Echo | By Ed Levine | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/dining/wine-talk-an-adventurous-tour-of-africa-s-wine-trade.html | WINE TALK An Adventurous Tour Of Africas Wine Trade | By Frank J Prial | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/movies/film-review-how-did-bullets-end-up-in-the-floor.html | FILM REVIEW How Did Bullets End Up in the Floor | By Dave Kehr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/movies/film-review-rooting-for-the-thieves-at-cannes.html | FILM REVIEW Rooting for the Thieves at Cannes | By A O Scott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/movies/film-review-the-birth-of-a-protest-song-the-death-of-a-brave-girl.html | FILM REVIEW The Birth of a Protest Song The Death of a Brave Girl | By Dave Kehr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/2002-elections-governor-pataki-coasts-3rd-term-mccall-distant-second.html | THE 2002 ELECTIONS THE GOVERNOR Pataki Coasts to a 3rd Term McCall Is a Distant Second | By James C McKinley Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/8-new-york-firefighters-sue-over-arrests-in-protest-march.html | 8 New York Firefighters Sue Over Arrests in Protest March | By Thomas J Lueck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/after-speeches-and-gospel-at-queens-church-rap-dj-is-laid-to-rest.html | After Speeches and Gospel at Queens Church Rap DJ Is Laid to Rest | By Alan Feuer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/boldface-names-760668.html | BOLDFACE NAMES | By James Barron | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/bulletin-board-greenspan-on-liberal-arts.html | BULLETIN BOARD Greenspan on Liberal Arts | By Karen W Arenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/bulletin-board-meeting-on-teenage-drinking.html | BULLETIN BOARD Meeting on Teenage Drinking | By Jane Gross | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/filing-opposes-giving-police-more-latitude-in-surveillance.html | Filing Opposes Giving Police More Latitude In Surveillance | By Ford Fessenden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/irving-j-block-79-ecumenical-rabbi-dies.html | Irving J Block 79 Ecumenical Rabbi Dies | By Paul Lewis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/metal-detectors-making-students-late-if-not-safer.html | Metal Detectors Making Students Late if Not Safer | By Jennifer Medina | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/metro-briefing-new-jersey-trenton-guilty-plea-in-document-scheme.html | Metro Briefing  New Jersey Trenton Guilty Plea In Document Scheme | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/metro-briefing-new-york-brooklyn-setback-for-officer-in-louima-case.html | Metro Briefing  New York Brooklyn Setback For Officer In Louima Case | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/metro-briefing-new-york-manhattan-home-care-workers-get-raise.html | Metro Briefing  New York Manhattan Home Care Workers Get Raise | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/metro-briefing-new-york-staten-island-man-robs-five-businesses.html | Metro Briefing  New York Staten Island Man Robs Five Businesses | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/metro-briefing-new-york-staten-island-mobil-pays-pollution-fine.html | Metro Briefing  New York Staten Island Mobil Pays Pollution Fine | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/museum-natural-history-well-west-park-after-17-years-science-hall-will-open.html | A Museum of Natural History Well to the West of the Park After 17 Years Science Hall Will Open in Newark | By Glenn Collins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/public-lives-for-help-cathedral-turns-to-a-legal-authority.html | PUBLIC LIVES For Help Cathedral Turns to a Legal Authority | By Robin Finn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/retired-general-takes-on-new-mission-schools.html | Retired General Takes On New Mission Schools | By Abby Goodnough | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/nyregion/the-neediest-cases-hoping-that-bamboo-brings-good-luck-comes-true.html | The Neediest Cases Hoping That Bamboo Brings Good Luck Comes True | By Vincent M Mallozzi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/it-s-new-york-it-s-elaine-s-let-our-patrons-light-up.html | Its New York Its Elaines Let Our Patrons Light Up | By Elaine Kaufman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/learning-a-lesson-for-ramadan.html | Learning a Lesson for Ramadan | By Asma Gull Hasan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/the-american-idol.html | The American Idol | By Thomas L Friedman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/under-the-ramadan-moon.html | Under the Ramadan Moon | By Maureen Dowd | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/opinion/while-congress-is-sleeping.html | While Congress Is Sleeping | By Paul Glastris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/baseball-johnson-wins-4th-consecutive-nl-cy-young-award.html | BASEBALL Johnson Wins 4th Consecutive NL Cy Young Award | By Murray Chass | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/baseball-karsay-injures-his-back-and-may-face-surgery.html | BASEBALL Karsay Injures His Back And May Face Surgery | By Jack Curry | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/baseball-the-mets-play-hardball-with-duquette.html | BASEBALL The Mets Play Hardball With Duquette | By Rafael Hermoso | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/baseball-ventura-s-options-get-better-with-time.html | BASEBALL Venturas Options Get Better With Time | By Tyler Kepner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/hockey-calgary-s-drury-catches-devils-with-guard-down.html | HOCKEY Calgarys Drury Catches Devils With Guard Down | By Jim Cerny | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/hockey-rangers-problems-take-a-back-seat-to-a-victory.html | HOCKEY Rangers Problems Take a Back Seat to a Victory | By Lynn Zinser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/horse-racing-3rd-person-in-pick-six-inquiry.html | HORSE RACING 3rd Person in Pick Six Inquiry | By Joe Drape and Bill Finley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/on-college-football-miami-drop-an-indictment-of-the-polls.html | ON COLLEGE FOOTBALL Miami Drop an Indictment of the Polls | By Jere Longman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/plus-boxing-roy-jones-to-make-heavyweight-bid.html | PLUS BOXING Roy Jones to Make Heavyweight Bid | By Lena Williams | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/plus-soccer-metrostars-put-five-on-waivers.html | PLUS SOCCER MetroStars Put Five on Waivers | By Jack Bell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/pro-basketball-for-knicks-road-ahead-isn-t-easier.html | PRO BASKETBALL For Knicks Road Ahead Isnt Easier | By Chris Broussard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/pro-basketball-nets-question-mark-becomes-the-answer.html | PRO BASKETBALL Nets Question Mark Becomes the Answer | By Steve Popper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/pro-football-giants-2-wills-taking-fast-track-to-stardom.html | PRO FOOTBALL Giants 2 Wills Taking Fast Track to Stardom | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/pro-football-lucas-has-been-shaky-for-miami.html | PRO FOOTBALL Lucas Has Been Shaky For Miami | By Charlie Nobles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/pro-football-moss-makes-specials-superlative.html | PRO FOOTBALL Moss Makes Specials Superlative | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/pro-football-schorn-seeks-new-role-next-season.html | PRO FOOTBALL Schorn Seeks New Role Next Season | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/sports-of-the-times-how-the-us-hurts-its-bid-for-olympics.html | Sports of The Times How the US Hurts Its Bid For Olympics | By Selena Roberts | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/water-polo-everybody-into-the-pool.html | WATER POLO Everybody Into the Pool | By Sophia Hollander | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/sports/women-s-sports-hispanic-female-athletes-are-few-and-far-between.html | WOMENS SPORTS Hispanic Female Athletes Are Few and Far Between | By Lena Williams | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/theater/atlanta-theaters-audition-for-fame-invigorated-big-ambitions-civic-support.html | Atlanta Theaters Audition For Fame Invigorated By Big Ambitions And Civic Support | By Stephen Kinzer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-ballot-initiatives-candidates-share-space-with-issues-like-health.html | THE 2002 ELECTIONS BALLOT INITIATIVES Candidates Share Space With Issues Like Health Care and Marijuana Laws | By Christopher Marquis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-fallout-with-mccall-s-defeat-democrats-begin-debating-what-went.html | THE 2002 ELECTIONS FALLOUT With McCalls Defeat Democrats Begin Debating What Went Wrong | By Shaila K Dewan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-georgia-senator-cleland-loses-upset-republican-emphasizing.html | THE 2002 ELECTIONS GEORGIA Senator Cleland Loses in an Upset To Republican Emphasizing Defense | By Jeffrey Gettleman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-hartford-voters-approve-ballot-measure-giving-power-back-mayor.html | THE 2002 ELECTIONS HARTFORD Voters Approve Ballot Measure Giving Power Back to Mayor | By Paul Zielbauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-new-hampshire-senate-seat-stays-republican-sununu-defeats.html | THE 2002 ELECTIONS NEW HAMPSHIRE Senate Seat Stays Republican As Sununu Defeats Governor | By Pam Belluck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-new-jersey-comeback-after-retiring-lautenberg-senator-again.html | THE 2002 ELECTIONS NEW JERSEY The Comeback After Retiring Lautenberg Is A Senator Again | By David Kocieniewski | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-new-jersey-supporter-newark-arena-elected-essex-executive.html | THE 2002 ELECTIONS NEW JERSEY Supporter of Newark Arena Is Elected Essex Executive | By Richard Lezin Jones | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-new-york-city-gonzalez-winner-race-for-council-seat-brooklyn.html | THE 2002 ELECTIONS NEW YORK CITY Gonzalez Is Winner in Race For Council Seat in Brooklyn | By Diane Cardwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-new-york-legislature-krueger-survives-strong-challenge-for-senate.html | THE 2002 ELECTIONS NEW YORK LEGISLATURE Krueger Survives Strong Challenge for Senate | By Jonathan P Hicks | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-north-carolina-elizabeth-dole-easily-defeats-clinton-aide-senate.html | THE 2002 ELECTIONS NORTH CAROLINA Elizabeth Dole Easily Defeats Clinton Aide In Senate Bid | By Kate Zernike | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-overview-gop-retakes-control-senate-show-presidential-influence.html | THE 2002 ELECTIONS THE OVERVIEW GOP RETAKES CONTROL OF THE SENATE IN A SHOW OF PRESIDENTIAL INFLUENCE PATAKI JEB BUSH AND LAUTENBERG WIN | By Adam Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-party-line-with-insufficient-votes-new-york-s-liberal-party-loses.html | THE 2002 ELECTIONS PARTY LINE With Insufficient Votes New Yorks Liberal Party Loses Place on the Ballot | By RICHARD PREZPEA | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-pitfalls-florida-police-millions-dollars-avert-calamity.html | THE 2002 ELECTIONS THE PITFALLS In Florida Police and Millions of Dollars Avert Calamity | By Katharine Q Seelye | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-races-for-governor-texas-republican-who-inherited-top-job-winner.html | THE 2002 ELECTIONS RACES FOR GOVERNOR In Texas Republican Who Inherited Top Job Is the Winner Outright | By Jim Yardley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-senate-conservative-senate-voice-arkansas-loses-moderate-democrat.html | THE 2002 ELECTIONS THE SENATE Conservative Senate Voice From Arkansas Loses to Moderate Democrat | By Peter T Kilborn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-senate-republicans-regain-control-senate-with-victory-missouri.html | THE 2002 ELECTIONS THE SENATE Republicans Regain Control of Senate With a Victory in Missouri | By Todd S Purdum and Alison Mitchell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-trends-democratic-party-gains-increasingly-wealthy-suburban-state.html | THE 2002 ELECTIONS TRENDS Democratic Party Gains in an Increasingly Wealthy and Suburban State | By Laura Mansnerus | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-trends-what-party-endangered-nationally-moderate-gop-thrives.html | THE 2002 ELECTIONS TRENDS What Party Endangered Nationally Moderate GOP Thrives in Northeast | By RICHARD PREZPEA | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-voters-guns-butter-world-worries-ballot-boxes-across-us.html | THE 2002 ELECTIONS THE VOTERS Guns and Butter and a World of Worries at Ballot Boxes Across the US | By Dean E Murphy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/bill-gates-views-what-he-s-sown-in-libraries.html | Bill Gates Views What Hes Sown in Libraries | By Timothy Egan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/california-s-3-strikes-law-tested-again.html | Californias 3Strikes Law Tested Again | By Linda Greenhouse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/defendant-in-sniper-case-ordered-held-without-bail.html | Defendant in Sniper Case Ordered Held Without Bail | By Jayson Blair | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/jail-incident-is-not-fatal-to-chairman-of-the-jdl.html | Jail Incident Is Not Fatal To Chairman Of the JDL | By Charlie Leduff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/lessons-100-top-high-schools-and-one-grain-of-salt.html | LESSONS 100 Top High Schools And One Grain of Salt | By Jacques Steinberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/national-briefing-rockies-colorado-a-fading-name.html | National Briefing  Rockies Colorado A Fading Name | By Michael Janofsky NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/national-briefing-rockies-colorado-hart-weighs-a-presidential-run.html | National Briefing  Rockies Colorado Hart Weighs A Presidential Run | By Michael Janofsky NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/study-suggests-long-term-hormone-therapy-may-reduce-alzheimer-s-risk-for-women.html | Study Suggests LongTerm Hormone Therapy May Reduce Alzheimers Risk for Women | By Gina Kolata | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/tamara-kern-hareven-65-social-historian-of-the-family.html | Tamara Kern Hareven 65 Social Historian of the Family | By Wolfgang Saxon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-california-davis-simon-race-unexpectedly-tight.html | THE 2002 ELECTIONS California DavisSimon Race Unexpectedly Tight | By John W Broder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-connecticut-rowland-defeats-curry-and-wins-a-third-term.html | THE 2002 ELECTIONS CONNECTICUT Rowland Defeats Curry and Wins a Third Term | By Paul Zielbauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-critic-s-notebook-the-night-was-slow-as-planned.html | THE 2002 ELECTIONS CRITICS NOTEBOOK The Night Was Slow As Planned | By Caryn James | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-illinois-office-returns-to-democrats.html | THE 2002 ELECTIONS Illinois Office Returns To Democrats | By John W Fountain | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-maryland-ending-era-gop-underdog-is-elected-maryland-governor.html | THE 2002 ELECTIONS MARYLAND Ending Era GOP Underdog Is Elected Maryland Governor | By Francis X Clines | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-maryland-gop-liberal-loses-and-faults-redistricting.html | THE 2002 ELECTIONS MARYLAND GOP Liberal Loses and Faults Redistricting | By Elizabeth Becker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-massachusetts-ex-steward-of-olympics-wins-governor.html | THE 2002 ELECTIONS MASSACHUSETTS ExSteward Of Olympics Wins Governor | By Fox Butterfield | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-illinois.html | THE 2002 ELECTIONS MIDWEST ILLINOIS | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-indiana.html | THE 2002 ELECTIONS MIDWEST INDIANA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-iowa.html | THE 2002 ELECTIONS MIDWEST IOWA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-kansas.html | THE 2002 ELECTIONS MIDWEST KANSAS | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-michigan.html | THE 2002 ELECTIONS MIDWEST MICHIGAN | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-minnesota.html | THE 2002 ELECTIONS MIDWEST MINNESOTA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-missouri.html | THE 2002 ELECTIONS MIDWEST MISSOURI | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-nebraska.html | THE 2002 ELECTIONS MIDWEST NEBRASKA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-north-dakota.html | THE 2002 ELECTIONS MIDWEST NORTH DAKOTA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-ohio.html | THE 2002 ELECTIONS MIDWEST OHIO | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-south-dakota.html | THE 2002 ELECTIONS MIDWEST SOUTH DAKOTA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-midwest-wisconsin.html | THE 2002 ELECTIONS MIDWEST WISCONSIN | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-news-analysis-president-s-risks-are-rewarded-at-polls.html | THE 2002 ELECTIONS NEWS ANALYSIS Presidents Risks Are Rewarded at Polls | By R W Apple Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/2002-elections-northeast-connecticut.html | THE 2002 ELECTIONS NORTHEAST CONNECTICUT | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-delaware.html | THE 2002 ELECTIONS NORTHEAST DELAWARE | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-maine.html | THE 2002 ELECTIONS NORTHEAST MAINE | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-maryland.html | THE 2002 ELECTIONS NORTHEAST MARYLAND | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-massachusetts.html | THE 2002 ELECTIONS NORTHEAST MASSACHUSETTS | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-new-hampshire.html | THE 2002 ELECTIONS NORTHEAST NEW HAMPSHIRE | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-new-jersey.html | THE 2002 ELECTIONS NORTHEAST NEW JERSEY | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-new-york.html | THE 2002 ELECTIONS NORTHEAST NEW YORK | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-pennsylvania.html | THE 2002 ELECTIONS NORTHEAST PENNSYLVANIA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-rhode-island.html | THE 2002 ELECTIONS NORTHEAST RHODE ISLAND | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-vermont.html | THE 2002 ELECTIONS NORTHEAST VERMONT | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-washington-dc.html | THE 2002 ELECTIONS NORTHEAST WASHINGTON DC | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-northeast-west-virginia.html | THE 2002 ELECTIONS NORTHEAST WEST VIRGINIA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-our-towns-self-interest-self-respect-and-scars-in-new-jersey.html | THE 2002 ELECTIONS Our Towns SelfInterest SelfRespect And Scars in New Jersey | By Matthew Purdy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-scene-two-parties-in-one-as-pataki-celebrates.html | THE 2002 ELECTIONS SCENE Two Parties In One As Pataki Celebrates | By Jennifer Steinhauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-alabama.html | THE 2002 ELECTIONS SOUTH ALABAMA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-arkansas.html | THE 2002 ELECTIONS SOUTH ARKANSAS | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-florida.html | THE 2002 ELECTIONS SOUTH FLORIDA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-georgia.html | THE 2002 ELECTIONS SOUTH GEORGIA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-kentucky.html | THE 2002 ELECTIONS SOUTH KENTUCKY | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-louisiana.html | THE 2002 ELECTIONS SOUTH LOUISIANA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-mississippi.html | THE 2002 ELECTIONS SOUTH MISSISSIPPI | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-north-carolina.html | THE 2002 ELECTIONS SOUTH NORTH CAROLINA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-oklahoma.html | THE 2002 ELECTIONS SOUTH OKLAHOMA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-south-carolina.html | THE 2002 ELECTIONS SOUTH SOUTH CAROLINA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-tennessee.html | THE 2002 ELECTIONS SOUTH TENNESSEE | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-texas.html | THE 2002 ELECTIONS SOUTH TEXAS | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-south-virginia.html | THE 2002 ELECTIONS SOUTH VIRGINIA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-statewide-offices-hevesi-triumphs-in-tight-race-spitzer-rolls.html | THE 2002 ELECTIONS STATEWIDE OFFICES Hevesi Triumphs in Tight Race Spitzer Rolls | By Michael Cooper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-the-exit-polls-election-ritual-makes-return-awaiting-votes.html | THE 2002 ELECTIONS THE EXIT POLLS Election Ritual Makes Return Awaiting Votes | By Alessandra Stanley and David D Kirkpatrick | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-the-florida-vote-bush-wins-2nd-term-with-surge.html | THE 2002 ELECTIONS THE FLORIDA VOTE Bush Wins 2nd Term With Surge | By Dana Canedy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-the-governor-races-gop-may-retain-its-lead-in-statehouses.html | THE 2002 ELECTIONS THE GOVERNOR RACES GOP May Retain Its Lead in Statehouses | By David M Halbfinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-the-house-republicans-keep-control-of-the-house.html | THE 2002 ELECTIONS THE HOUSE Republicans Keep Control of the House | By Adam Clymer and David E Rosenbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-the-minnesota-vote-an-unusual-race-ends-with-lines-hours-long.html | THE 2002 ELECTIONS THE MINNESOTA VOTE An Unusual Race Ends With Lines Hours Long | By Jodi Wilgoren | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-the-president-bush-votes-then-makes-phone-calls-to-winners.html | THE 2002 ELECTIONS THE PRESIDENT Bush Votes Then Makes Phone Calls To Winners | By Elisabeth Bumiller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-the-senate-colorado-saving-a-seat-for-the-republicans.html | THE 2002 ELECTIONS THE SENATE Colorado Saving a Seat For the Republicans | By Michael Janofsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-the-senate-louisiana-an-incumbent-runs-right-into-a-runoff.html | THE 2002 ELECTIONS THE SENATE Louisiana An Incumbent Runs Right Into a Runoff | By Richard A Oppel Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-the-senate-texas-passing-the-torch-in-bush-country.html | THE 2002 ELECTIONS THE SENATE Texas Passing the Torch In Bush Country | By Jim Yardley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-us-house-grucci-in-deadlock-for-long-island-seat.html | THE 2002 ELECTIONS US HOUSE Grucci in Deadlock for Long Island Seat | By Iver Peterson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-alaska.html | THE 2002 ELECTIONS WEST ALASKA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-arizona.html | THE 2002 ELECTIONS WEST ARIZONA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-california.html | THE 2002 ELECTIONS WEST CALIFORNIA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-colorado.html | THE 2002 ELECTIONS WEST COLORADO | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-hawaii.html | THE 2002 ELECTIONS WEST HAWAII | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-idaho.html | THE 2002 ELECTIONS WEST IDAHO | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-montana.html | THE 2002 ELECTIONS WEST MONTANA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-nevada.html | THE 2002 ELECTIONS WEST NEVADA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-new-mexico.html | THE 2002 ELECTIONS WEST NEW MEXICO | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-oregon.html | THE 2002 ELECTIONS WEST OREGON | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-utah.html | THE 2002 ELECTIONS WEST UTAH | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-washington.html | THE 2002 ELECTIONS WEST WASHINGTON | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/us/the-2002-elections-west-wyoming.html | THE 2002 ELECTIONS WEST WYOMING | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/40-nations-in-accord-on-conflict-diamonds.html | 40 Nations in Accord on Conflict Diamonds | By Alan Cowell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/a-nomadic-way-of-life-is-at-risk-in-afghanistan.html | A Nomadic Way of Life Is at Risk in Afghanistan | By Carlotta Gall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/after-70-quakes-british-are-unshakable.html | After 70 Quakes British Are Unshakable | By Sarah Lyall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/canadian-lawmakers-snubbing-chretien-vote-to-pick-chairmen.html | Canadian Lawmakers Snubbing Chrtien Vote to Pick Chairmen | By Clifford Krauss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/cleaned-up-for-party-beijing-is-swept-of-trouble.html | Cleaned Up for Party Beijing Is Swept of Trouble | By Elisabeth Rosenthal | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/italian-lawmakers-pass-reform-seen-as-rescuing-its-premier.html | Italian Lawmakers Pass Reform Seen as Rescuing Its Premier | By Frank Bruni | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/north-korea-says-it-may-restart-missile-tests-after-talks-fail.html | North Korea Says It May Restart Missile Tests After Talks Fail | By Howard W French | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/paris-journal-streetwalking-en-masse-for-the-right-to-tempt.html | Paris Journal Streetwalking en Masse for the Right to Tempt | By Elaine Sciolino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/royal-secrets-come-to-light-as-butler-s-tale-spills-out.html | Royal Secrets Come to Light As Butlers Tale Spills Out | By Sarah Lyall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/sharon-calls-for-israeli-elections-within-next-90-days.html | Sharon Calls for Israeli Elections Within Next 90 Days | By James Bennet | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-06 | https://www.nytimes.com/2002/11/06/sharon-says-nationalist-thwarted-coalition-effort.html | Sharon Says Nationalist Thwarted Coalition Effort | By Joel Greenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/threats-responses-battlefield-us-would-use-drones-attack-iraqi-targets.html | THREATS AND RESPONSES THE BATTLEFIELD US Would Use Drones To Attack Iraqi Targets | By Eric Schmitt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/threats-responses-european-links-france-holds-8-connection-with-tunisia-blast.html | THREATS AND RESPONSES EUROPEAN LINKS France Holds 8 in Connection With Tunisia Blast | By Craig S Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/threats-responses-hunt-for-suspects-fatal-strike-yemen-was-based-rules-set-out-bush.html | THREATS AND RESPONSES HUNT FOR SUSPECTS Fatal Strike in Yemen Was Based on Rules Set Out by Bush | By David Johnston and David E Sanger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/threats-responses-kurds-iran-has-reportedly-pledged-help-ousting-al-qaeda.html | THREATS AND RESPONSES THE KURDS Iran Has Reportedly Pledged Help in Ousting Al Qaeda Militants From Northern Iraq | By Daniel J Wakin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/threats-responses-security-council-us-counting-france-will-submit-iraq-plan-un.html | THREATS AND RESPONSES SECURITY COUNCIL US Counting on France Will Submit Iraq Plan to UN | By Julia Preston | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/war-and-politics.html | War and Politics | By Neil MacFarquhar | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/world-briefing-asia-japan-china-to-expel-rights-advocate.html | World Briefing  Asia Japan China To Expel Rights Advocate | By James Brooke NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/world-briefing-asia-south-korea-soccer-candidate-creates-party.html | World Briefing  Asia South Korea Soccer Candidate Creates Party | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/world-briefing-asia-southeast-nations-to-meet-in-bali.html | World Briefing  Asia Southeast Nations To Meet In Bali | By Seth Mydans NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/world-briefing-asia-vietnam-firefighting-plans-after-deadly-blaze.html | World Briefing  Asia Vietnam Firefighting Plans After Deadly Blaze | By Seth Mydans NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/world-briefing-europe-britain-jail-term-for-spy-who-spilled-secrets.html | World Briefing  Europe Britain Jail Term For Spy Who Spilled Secrets | By Warren Hoge NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/world-briefing-europe-france-no-new-refugees-at-camp-near-channel.html | World Briefing  Europe France No New Refugees At Camp Near Channel | By Craig S Smith NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/world-briefing-europe-russia-evidence-for-chechen-extradition-case.html | World Briefing  Europe Russia Evidence For Chechen Extradition Case | By Steven Lee Myers NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/world-briefing-europe-the-hague-more-delays-in-milosevic-trial.html | World Briefing  Europe The Hague More Delays In Milosevic Trial | By Marlise Simons NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-06 | https://www.nytimes.com/2002/11/06/world/world-briefing-europe-yugoslavia-rivals-agree-to-cooperate.html | World Briefing  Europe Yugoslavia Rivals Agree To Cooperate | By Daniel Simpson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/arts/a-catholic-writer-brings-his-anger-to-the-practice.html | A Catholic Writer Brings His Anger to The Practice | By Bill Carter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/arts/bridge-british-twins-make-for-ebullient-partners.html | BRIDGE British Twins Make for Ebullient Partners | By Alan Truscott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/arts/critic-s-notebook-niger-delta-art-riches-of-a-plundered-land.html | CRITICS NOTEBOOK Niger Delta Art Riches of a Plundered Land | By Holland Cotter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | https://www.nytimes.com/2002/11/07/arts/dance-review-a-witty-twist-on-a-faun-s-eroticism.html | DANCE REVIEW A Witty Twist on a Fauns Eroticism | By Anna Kisselgoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/arts/dance-review-bringing-an-airborne-work-down-to-earth.html | DANCE REVIEW Bringing An Airborne Work Down To Earth | By Jack Anderson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/arts/dance-review-video-layered-on-movement-plays-with-the-sense-of-time.html | DANCE REVIEW Video Layered on Movement Plays With the Sense of Time | By Jennifer Dunning | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/arts/literature-re-enlists-military-pilot-project-sending-books-american-ships-troops.html | Literature Reenlists In the Military Pilot Project Is Sending Books to American Ships And Troops Abroad | By Mel Gussow | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/arts/music-review-spiky-ravel-to-relieve-anxiety.html | MUSIC REVIEW Spiky Ravel To Relieve Anxiety | By Anthony Tommasini | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/arts/pop-review-outgoing-and-overflowing-in-americana-output.html | POP REVIEW Outgoing and Overflowing in Americana Output | By Jon Pareles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/arts/run-dmc-will-disband-after-rap-dj-s-death.html | RunDMC Will Disband After Rap DJs Death | By Cecilia M Vega | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/arts/vinnette-carroll-playwright-and-director-is-dead-at-80.html | Vinnette Carroll Playwright And Director Is Dead at 80 | By Jesse McKinley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/books/books-of-the-times-traversing-wilderness-frozen-and-of-the-heart.html | BOOKS OF THE TIMES Traversing Wilderness Frozen and of the Heart | By Janet Maslin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/books/making-books-another-writer-in-the-family.html | MAKING BOOKS Another Writer In the Family | By Martin Arnold | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/books/the-pop-life-by-kurt-cobain-re-himself.html | THE POP LIFE By Kurt Cobain Re Himself | By Neil Strauss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/a-korean-city-welcomes-gm-s-return.html | A Korean City Welcomes GMs Return | By Don Kirk | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/adelphia-sues-its-former-accountants-citing-negligence.html | Adelphia Sues Its Former Accountants Citing Negligence | By Geraldine Fabrikant With Andrew Ross Sorkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/american-air-announces-a-new-round-of-cost-cuts.html | American Air Announces A New Round Of Cost Cuts | By Micheline Maynard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/asbestos-appeal-centers-on-fear-of-cancer.html | Asbestos Appeal Centers on Fear of Cancer | By Linda Greenhouse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/automobiles-an-even-stronger-tie-to-washington.html | Automobiles An Even Stronger Tie to Washington | By Danny Hakim | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/banking-reviving-a-bill-on-bankruptcy.html | Banking Reviving a Bill On Bankruptcy | By Riva Atlas | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/communications-less-antagonism-with-mccain-s-entry.html | Communications Less Antagonism With McCains Entry | By Seth Schiesel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/corporations-revise-wish-lists-republican-victory-sets-stage-for-pro-business.html | Corporations Revise Wish Lists Republican Victory Sets Stage for ProBusiness Agenda | By Mary Williams Walsh | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/economic-scene-if-the-rich-are-becoming-richer-are-they-also-buying-relatively-more.html | Economic Scene If the rich are becoming richer are they also buying relatively more stuff | By Virginia Postrel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/energy-drilling-in-alaska-and-limiting-rules.html | Energy Drilling in Alaska And Limiting Rules | By Neela Banerjee | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/fed-cuts-key-rate-by-one-half-point-in-aggressive-move.html | FED CUTS KEY RATE BY ONE HALF POINT IN AGGRESSIVE MOVE | By Richard W Stevenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/global-accounting-panel-to-seek-an-options-standard.html | Global Accounting Panel to Seek an Options Standard | By Floyd Norris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/health-care-bolstering-medicare-avoiding-lawsuits.html | Health Care Bolstering Medicare Avoiding Lawsuits | By Milt Freudenheim | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/insurance-quick-passage-of-terrorism-bill.html | Insurance Quick Passage Of Terrorism Bill | By Joseph B Treaster | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/j-p-morgan-blocked-in-effort-to-collect-on-enron-insurance.html | J P Morgan Blocked in Effort To Collect on Enron Insurance | By Riva D Atlas | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/market-place-bush-facing-2-challenges-sec-choice-and-economy.html | Market Place Bush Facing 2 Challenges SEC Choice And Economy | By Floyd Norris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/pitt-s-timing-throws-sec-into-reverse.html | Pitts Timing Throws SEC Into Reverse | By Stephen Labaton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/swiss-insurer-ousts-chief-after-brief-rocky-tenure.html | Swiss Insurer Ousts Chief After Brief Rocky Tenure | By Alison Langley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/taxes-additional-cuts-to-revive-growth.html | Taxes Additional Cuts To Revive Growth | By David Cay Johnston | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/technology-briefing-software-corel-lays-off-22-of-work-force.html | Technology Briefing  Software Corel Lays Off 22 Of Work Force | By Andrew Zipern NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/technology-cisco-says-revenue-is-flat-in-line-with-expectations.html | TECHNOLOGY Cisco Says Revenue Is Flat In Line With Expectations | By Barnaby J Feder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/tenet-faces-agency-audit-of-payments-for-medicare.html | Tenet Faces Agency Audit Of Payments For Medicare | By Reed Abelson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/the-markets-stocks-bonds-shares-rise-broadly-despite-worries-about-the-economy.html | THE MARKETS STOCKS  BONDS Shares Rise Broadly Despite Worries About the Economy | By Jonathan Fuerbringer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/the-media-business-advertising-addenda-accounts-792918.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/the-media-business-advertising-addenda-interpublic-names-a-presiding-director.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Interpublic Names A Presiding Director | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/the-media-business-advertising-hot-sauces-are-battling-it-out-for-market-share.html | THE MEDIA BUSINESS ADVERTISING Hot sauces are battling it out for market share | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/us-presses-united-for-data.html | US Presses United for Data | By Micheline Maynard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| Date | URL | Title | Author | Reg 1 | Date 1 | Reg 2 | Date 2 |
|---|---|---|---|---|---|---|---|
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/wall-st-wants-nonpolitical-sec-chief-and-quickly.html | Wall St Wants Nonpolitical SEC Chief And Quickly | By Diana B Henriques | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/world-business-briefing-asia-japan-drug-earnings-rise.html | World Business Briefing  Asia Japan Drug Earnings Rise | By Ken Belson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/world-business-briefing-asia-japan-starbucks-expects-a-loss.html | World Business Briefing  Asia Japan Starbucks Expects A Loss | By Ken Belson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/world-business-briefing-asia-japan-tobacco-profit.html | World Business Briefing  Asia Japan Tobacco Profit | By Ken Belson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/world-business-briefing-asia-south-korea-consumer-debt-rises.html | World Business Briefing  Asia South Korea Consumer Debt Rises | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/world-business-briefing-europe-france-bank-s-profit-declines.html | World Business Briefing  Europe France Banks Profit Declines | By Kerry Shaw NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/world-business-briefing-europe-germany-costs-rise-at-bmw.html | World Business Briefing  Europe Germany Costs Rise At BMW | By Petra Kappl NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/business/world-business-briefing-europe-vodafone-renews-cegetel-bid.html | World Business Briefing  Europe Vodafone Renews Cegetel Bid | By Suzanne Kapner NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/a-shopping-outlet-afloat-in-chelsea.html | A Shopping Outlet Afloat in Chelsea | By Donna Paul | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/at-home-with-preston-bailey-a-single-rose-will-never-do.html | AT HOME WITH Preston Bailey A Single Rose Will Never Do | By William L Hamilton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/currents-london-design-shows-ceramics-stoneware-crossroads-tea-cozy-tea-ceremony.html | CURRENTS LONDON DESIGN SHOWS CERAMICS Stoneware at the Crossroads Of Tea Cozy and Tea Ceremony | By Stephen Treffinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/currents-london-design-shows-design-chairs-elegant-fans-but-they-won-t-fold-up.html | CURRENTS LONDON DESIGN SHOWS DESIGN Chairs as Elegant as Fans But They Wont Fold Up on You | By Stephen Treffinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/currents-london-design-shows-exhibitions-meditation-room-for-minimalist-tent-for.html | CURRENTS LONDON DESIGN SHOWS EXHIBITIONS Meditation Room for a Minimalist Or Tent for a Camping Wrestler | By Stephen Treffinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/currents-london-design-shows-furnishings-picture-yourself-as-a-tabletop.html | CURRENTS LONDON DESIGN SHOWS FURNISHINGS Picture Yourself as a Tabletop | By Stephen Treffinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/currents-london-design-shows-furniture-variations-on-teak-by-two-polish-brothers.html | CURRENTS LONDON DESIGN SHOWS FURNITURE Variations on Teak By Two Polish Brothers | By Stephen Treffinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/currents-london-design-shows-seating-being-in-clover-or-at-least-in-sunflowers.html | CURRENTS LONDON DESIGN SHOWS SEATING Being in Clover Or at Least in Sunflowers | By Stephen Treffinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/currents-london-design-shows-windows-from-city-to-country-at-the-drop-of-a-shade.html | CURRENTS LONDON DESIGN SHOWS WINDOWS From City to Country At the Drop of a Shade | By Stephen Treffinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/design-notebook-designers-send-message-in-oversize-postcards.html | DESIGN NOTEBOOK Designers Send Message in Oversize Postcards | By Pilar Guzman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/house-proud-the-vikings-retreat-in-the-face-of-a-classic.html | HOUSE PROUD The Vikings Retreat In the Face of a Classic | By Bradford McKee | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/nature-bananas-in-the-backyard.html | NATURE Bananas in the Backyard | By Anne Raver | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/personal-shopper-knockouts-and-knockdowns-classic-shapes-for-classic-rooms.html | PERSONAL SHOPPER KNOCKOUTS AND KNOCKDOWNS Classic Shapes For Classic Rooms | By Marianne Rohrlich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/personal-shopper-knockouts-and-knockdowns-presto-change-o-its-a-dining-table.html | PERSONAL SHOPPER KNOCKOUTS AND KNOCKDOWNS Presto Changeo Its a Dining Table | By Marianne Rohrlich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/personal-shopper-knockouts-and-knockdowns.html | PERSONAL SHOPPER Knockouts and Knockdowns | By Marianne Rohrlich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/personal-shopper-knockouts-knockdowns-discreet-souls-that-fold-up-after-dessert.html | PERSONAL SHOPPER KNOCKOUTS AND KNOCKDOWNS Discreet Souls That Fold Up After Dessert | By Marianne Rohrlich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/personal-shopper-knockouts-knockdowns-it-yourself-projects-plain-fancy.html | PERSONAL SHOPPER KNOCKOUTS AND KNOCKDOWNS DoItYourself Projects From Plain to Fancy | By Marianne Rohrlich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/personal-shopper-knockouts-knockdowns-quick-change-artists-home-office.html | PERSONAL SHOPPER KNOCKOUTS AND KNOCKDOWNS QuickChange Artists From the Home Office | By Marianne Rohrlich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/garden/the-not-so-secret-society-of-old-stove-pros.html | The NotSoSecret Society of OldStove Pros | By Bradford McKee | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/boldface-names-784800.html | BOLDFACE NAMES | By James Barron With Lynette Holloway | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/court-papers-depict-image-of-savagery-in-girl-s-death.html | Court Papers Depict Image Of Savagery In Girls Death | By David M Herszenhorn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/ferrer-agrees-to-take-over-banana-kelly-housing-unit.html | Ferrer Agrees To Take Over Banana Kelly Housing Unit | By Alan Feuer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/man-is-killed-after-ejecting-beer-drinker-at-restaurant.html | Man Is Killed After Ejecting Beer Drinker At Restaurant | By Lydia Polgreen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/national-urban-league-s-chief-is-stepping-down-after-8-years.html | National Urban Leagues Chief Is Stepping Down After 8 Years | By Thomas J Lueck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/new-mexico-man-53-is-seriously-ill-with-plague-at-beth-israel.html | New Mexico Man 53 Is Seriously Ill With Plague at Beth Israel | By Thomas J Lueck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/picasso-and-lger-bring-top-prices.html | Picasso and Lger Bring Top Prices | By Carol Vogel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/public-lives-an-address-on-fifth-but-she-s-no-hothouse-flower.html | PUBLIC LIVES An Address on Fifth but Shes No Hothouse Flower | By Joyce Wadler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/state-report-to-outline-lapses-in-security-at-dmv-offices.html | State Report to Outline Lapses in Security at DMV Offices | By Ronald Smothers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/survivor-of-wendy-s-massacre-offers-gruesome-details.html | Survivor of Wendys Massacre Offers Gruesome Details | By Sarah Kershaw | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/union-criticizes-city-s-handling-of-negotiations-for-principals.html | Union Criticizes Citys Handling Of Negotiations For Principals | By Abby Goodnough | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/nyregion/yale-changes-its-approach-to-admissions.html | Yale Changes Its Approach To Admissions | By Karen W Arenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/bush-s-validation-day.html | Bushs Validation Day | By William Safire | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/editorial-observer-saudi-arabia-searches-for-a-more-flexible-social-contract.html | Editorial Observer Saudi Arabia Searches for a More Flexible Social Contract | By Philip Taubman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/spies-as-censors.html | Spies as Censors | By David Wise | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/tiptoeing-to-defeat.html | Tiptoeing to Defeat | By Bob Herbert | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/opinion/will-the-party-lose-china.html | Will the Party Lose China | By David Shambaugh | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/baseball-baker-leaves-giants-next-stop-may-be-cubs.html | BASEBALL Baker Leaves Giants Next Stop May Be Cubs | By Murray Chass | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/baseball-notebook-all-stars-in-japan.html | BASEBALL NOTEBOOK AllStars in Japan | By Tyler Kepner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/baseball-notebook-glavine-and-mazzone-pique-mets-interest.html | BASEBALL NOTEBOOK Glavine and Mazzone Pique Mets Interest | By Rafael Hermoso | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/baseball-notebook-surgery-set-for-karsay.html | BASEBALL NOTEBOOK Surgery Set for Karsay | By Tyler Kepner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/baseball-notebook-yankees-won-t-set-prices.html | BASEBALL NOTEBOOK Yankees Wont Set Prices | By Tyler Kepner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/baseball-yankees-tier-a-bargain-basement.html | BASEBALL Yankees Tier a Bargain Basement | By Jack Curry | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/basketball-looking-to-remain-perfect-the-nets-come-up-a-little-short.html | BASKETBALL Looking to Remain Perfect the Nets Come Up a Little Short | By Liz Robbins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/basketball-nailon-gives-knicks-a-winning-new-look.html | BASKETBALL Nailon Gives Knicks a Winning New Look | By Chris Broussard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/basketball-st-john-s-relying-on-supporting-players.html | BASKETBALL St Johns Relying on Supporting Players | By Ron Dicker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/football-jets-evans-speaks-tweaking-the-dolphins.html | FOOTBALL Jets Evans Speaks Tweaking the Dolphins | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/football-shockey-is-gaining-respect-by-offsetting-his-outbursts.html | FOOTBALL Shockey Is Gaining Respect By Offsetting His Outbursts | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/football-wobbly-hurricanes-doing-their-best-to-right-themselves.html | FOOTBALL Wobbly Hurricanes Doing Their Best to Right Themselves | By Charlie Nobles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/hockey-calgary-s-drury-has-got-the-knack.html | HOCKEY Calgarys Drury Has Got the Knack | By Lynn Zinser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/hockey-isles-osgood-missing-both-pucks-and-starts.html | HOCKEY Isles Osgood Missing Both Pucks and Starts | By Dave Caldwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/horse-racing-betting-inquiry-widens-to-include-possible-dry-run.html | HORSE RACING Betting Inquiry Widens to Include Possible Dry Run | By Joe Drape | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/sports/sports-of-the-times-this-too-shall-pass-but-when.html | Sports Of The Times This Too Shall Pass But When | By William C Rhoden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/basics-cobbling-peace-in-the-home-with-a-wireless-network.html | BASICS Cobbling Peace in the Home With a Wireless Network | By John R Quain | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/cover-art-step-one-choosing-the-software-to-brighten-the-jewel-box.html | Cover Art Step One Choosing the Software to Brighten the Jewel Box | By Rob Fixmer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/essay-forget-the-files-and-the-folders-let-your-screen-reflect-life.html | ESSAY Forget the Files and the Folders Let Your Screen Reflect Life | By David Gelernter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/game-formula-is-adding-sex-to-the-mix.html | Game Formula Is Adding Sex to the Mix | By Michel Marriott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/getting-started-blazing-your-trail-to-the-planets.html | Getting Started Blazing Your Trail To the Planets | By Ian Austen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/label-mania-lends-dazzle-to-humble-cd-s.html | Label Mania Lends Dazzle to Humble CDs | By Rob Fixmer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/news-watch-accessories-even-at-night-a-solar-watch-never-sleeps.html | NEWS WATCH ACCESSORIES Even at Night A Solar Watch Never Sleeps | By Ian Austen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/news-watch-convergence-caller-id-in-the-form-of-a-friendly-face.html | NEWS WATCH CONVERGENCE Caller ID in the Form Of a Friendly Face | By Jd Biersdorfer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/news-watch-digital-recorders-an-afterlife-on-disc-for-that-fading-video.html | NEWS WATCH DIGITAL RECORDERS An Afterlife on Disc For That Fading Video | By Stephen C Miller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/news-watch-software-trial-motions-perhaps-advanced-to-do-lists.html | NEWS WATCH SOFTWARE Trial Motions Perhaps Advanced ToDo Lists | By Jd Biersdorfer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/online-diary.html | ONLINE DIARY | By Pamela Licalzi OConnell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/online-shopper-its-never-too-late-for-holiday-flights.html | ONLINE SHOPPER Its Never Too Late For Holiday Flights | By Michelle Slatalla | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/q-a-web-offers-many-paths-to-foreign-phone-lists.html | QA Web Offers Many Paths To Foreign Phone Lists | By Jd Biersdorfer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/state-of-the-art-tablet-pc-s-computing-drawn-anew.html | STATE OF THE ART Tablet PCs Computing Drawn Anew | By David Pogue | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/the-cellphone-ring-as-style-statement-with-a-promise-of-profits.html | The Cellphone Ring as Style Statement With a Promise of Profits | By Lisa Napoli | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/the-sky-up-close-and-digital.html | The Sky Up Close and Digital | By Ian Austen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/watch-peripherals-for-very-youngest-computer-users-friendly-optical-mouse.html | NEWS WATCH PERIPHERALS For the Very Youngest Computer Users a Friendly Optical Mouse | By Laurie J Flynn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/technology/what-s-next-the-noah-s-ark-of-the-web-7000-characters-at-a-time.html | WHATS NEXT The Noahs Ark of the Web 7000 Characters at a Time | By Jeffrey Selingo | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-agenda-republicans-have-edge-but-passing-bush-s-plans-may-require.html | THE 2002 ELECTIONS THE AGENDA Republicans Have Edge But Passing Bushs Plans May Require Compromise | By Adam Clymer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-alabama-with-two-candidates-claiming-victory-legislature-may.html | THE 2002 ELECTIONS ALABAMA With Two Candidates Claiming Victory Legislature May Decide Alabama Governors Race | By Jeffrey Gettleman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-ballot-initiatives-school-animal-welfare-measures-prove-popular.html | THE 2002 ELECTIONS BALLOT INITIATIVES School and Animal Welfare Measures Prove Popular but Health Care Falters | By Christopher Marquis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-campaign-bush-s-stumping-for-candidates-seen-critical-factor.html | THE 2002 ELECTIONS THE CAMPAIGN Bushs Stumping for Candidates Is Seen as a Critical Factor in Republican Victories | By Todd S Purdum and David E Rosenbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-committee-posts-senate-republicans-prepare-regain-leadership.html | THE 2002 ELECTIONS COMMITTEE POSTS Senate Republicans Prepare to Regain Leadership Roles | By Carl Hulse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-connecticut-rowland-steers-middle-keeps-his-eye-voters-wins.html | THE 2002 ELECTIONS CONNECTICUT Rowland Steers to the Middle Keeps His Eye on the Voters and Wins | By Paul Zielbauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-democrat-senior-politician-makes-his-return-junior-senator.html | THE 2002 ELECTIONS THE DEMOCRAT A Senior Politician Makes His Return as a Junior Senator | By Andrew Jacobs | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-democratic-leadership-party-discontent-swirls-gephardt-leaves-top.html | THE 2002 ELECTIONS THE DEMOCRATIC LEADERSHIP As Party Discontent Swirls Gephardt Leaves a Top Spot | By David Firestone | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-democrats-party-faithful-battered-but-unbowed-look-for-renewed.html | THE 2002 ELECTIONS DEMOCRATS Party Faithful Battered but Unbowed Look for Renewed Vitality | By Shaila K Dewan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-iowa-gop-veteran-defeats-doctor-reconfigured-house-district.html | THE 2002 ELECTIONS IOWA GOP Veteran Defeats Doctor In Reconfigured House District | By Robin Toner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-judicial-nominees-stalled-suddenly-get-new-life.html | THE 2002 ELECTIONS JUDICIAL NOMINEES Stalled Nominations to the Bench Suddenly Get a New Life | By Neil A Lewis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-legislature-redistricting-means-gains-for-majorities-albany.html | THE 2002 ELECTIONS THE LEGISLATURE Redistricting Means Gains For Majorities In Albany | By Jonathan P Hicks | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-long-island-democrat-who-still-awaits-final-word-victory.html | THE 2002 ELECTIONS LONG ISLAND A Democrat Who Still Awaits A Final Word on a Victory | By Elissa Gootman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-minority-party-democrats-catalog-mistakes-gephardt-ceding-house.html | THE 2002 ELECTIONS THE MINORITY PARTY Democrats Catalog Mistakes Gephardt Ceding House Post | By Adam Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-new-york-if-pataki-has-grander-wish-3rd-term-could-be-charm.html | THE 2002 ELECTIONS NEW YORK If Pataki Has a Grander Wish 3rd Term Could Be a Charm | By James C McKinley Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-new-york-state-hevesi-elected-comptroller-his-opponent-concedes.html | THE 2002 ELECTIONS NEW YORK STATE Hevesi Elected Comptroller His Opponent Concedes | By Michael Cooper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-overview-victorious-republicans-preparing-drive-for-bush-agenda.html | THE 2002 ELECTIONS THE OVERVIEW VICTORIOUS REPUBLICANS PREPARING A DRIVE FOR BUSH AGENDA AND JUDGESHIP NOMINEES | By Alison Mitchell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-republican-forrester-won-t-cast-blame-party-voice-regrets.html | THE 2002 ELECTIONS THE REPUBLICAN Forrester Wont Cast Blame On Party or Voice Regrets | By Laura Mansnerus | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-senate-though-final-count-flux-gop-has-lock-senate.html | THE 2002 ELECTIONS THE SENATE Though Final Count Is in Flux GOP Has Lock on the Senate | By David Stout | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-smaller-parties-liberal-party-others-fall-short-votes-stay-ballot.html | THE 2002 ELECTIONS SMALLER PARTIES Liberal Party and Others Fall Short of Votes to Stay on Ballot | By Robert F Worth | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-strategist-republicans-say-rove-was-mastermind-big-victory.html | THE 2002 ELECTIONS THE STRATEGIST Republicans Say Rove Was Mastermind Of Big Victory | By Elisabeth Bumiller and David E Sanger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-voter-surveys-many-questions-day-after-technology-fiasco.html | THE 2002 ELECTIONS VOTER SURVEYS Many Questions on the Day After a Technology Fiasco | By Jim Rutenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/anticholesterol-drug-found-to-help-paralytic-mice.html | Anticholesterol Drug Found to Help Paralytic Mice | By Denise Grady | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/court-stays-execution-of-mentally-ill-texan.html | Court Stays Execution of Mentally Ill Texan | By Jim Yardley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/metro-matters-kids-today-sharpton-grimaces.html | Metro Matters Kids Today Sharpton Grimaces | By Joyce Purnick | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/national-briefing-new-england-massachusetts-groups-seek-delay-in-fish-limits.html | National Briefing  New England Massachusetts Groups Seek Delay In Fish Limits | By Katherine Zezima NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/national-briefing-new-england-massachusetts-states-seek-labels-on-paint.html | National Briefing  New England Massachusetts States Seek Labels On Paint | By Katherine Zezima NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/national-briefing-northwest-alaska-pipeline-flows-again.html | National Briefing  Northwest Alaska Pipeline Flows Again | By Andrew C Revkin NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/prosecutor-in-virginia-files-charges-in-sniper-shootings.html | Prosecutor in Virginia Files Charges in Sniper Shootings | By Jayson Blair | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-city-charter-smoking-ban-could-go-to-voters.html | THE 2002 ELECTIONS CITY CHARTER Smoking Ban Could Go To Voters | By Diane Cardwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-florida-bush-looks-to-2nd-term-as-analysts-point-to-2004.html | THE 2002 ELECTIONS FLORIDA Bush Looks to 2nd Term As Analysts Point to 2004 | By Dana Canedy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-georgia-an-old-battle-flag-helps-bring-down-a-governor.html | THE 2002 ELECTIONS GEORGIA An Old Battle Flag Helps Bring Down a Governor | By Jeffrey Gettleman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-governors-bright-spots-amid-dim-ones-for-democrats.html | THE 2002 ELECTIONS GOVERNORS Bright Spots Amid Dim Ones for Democrats | By John M Broder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-independence-party-third-line-on-state-ballots-is-assured.html | THE 2002 ELECTIONS INDEPENDENCE PARTY Third Line on State Ballots Is Assured | By Randal C Archibold | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-illinois.html | THE 2002 ELECTIONS MIDWEST ILLINOIS | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-indiana.html | THE 2002 ELECTIONS MIDWEST INDIANA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-iowa.html | THE 2002 ELECTIONS MIDWEST IOWA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-kansas.html | THE 2002 ELECTIONS MIDWEST KANSAS | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-michigan.html | THE 2002 ELECTIONS MIDWEST MICHIGAN | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-minnesota.html | THE 2002 ELECTIONS MIDWEST MINNESOTA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-missouri.html | THE 2002 ELECTIONS MIDWEST MISSOURI | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-nebraska.html | THE 2002 ELECTIONS MIDWEST NEBRASKA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-north-dakota.html | THE 2002 ELECTIONS MIDWEST NORTH DAKOTA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-ohio.html | THE 2002 ELECTIONS MIDWEST OHIO | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-south-dakota.html | THE 2002 ELECTIONS MIDWEST SOUTH DAKOTA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-midwest-wisconsin.html | THE 2002 ELECTIONS MIDWEST WISCONSIN | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-minnesota-from-big-disadvantage-republican-gains-victory.html | THE 2002 ELECTIONS MINNESOTA From Big Disadvantage Republican Gains Victory | By Jodi Wilgoren | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-news-analysis-victory-and-challenges.html | THE 2002 ELECTIONS NEWS ANALYSIS Victory and Challenges | By R W Apple Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-connecticut.html | THE 2002 ELECTIONS NORTHEAST CONNECTICUT | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-delaware.html | THE 2002 ELECTIONS NORTHEAST DELAWARE | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-district-of-columbia.html | THE 2002 ELECTIONS NORTHEAST DISTRICT OF COLUMBIA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-maine.html | THE 2002 ELECTIONS NORTHEAST MAINE | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-maryland.html | THE 2002 ELECTIONS NORTHEAST MARYLAND | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-massachusetts.html | THE 2002 ELECTIONS NORTHEAST MASSACHUSETTS | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-new-hampshire.html | THE 2002 ELECTIONS NORTHEAST NEW HAMPSHIRE | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-new-jersey.html | THE 2002 ELECTIONS NORTHEAST NEW JERSEY | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-new-york.html | THE 2002 ELECTIONS NORTHEAST NEW YORK | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-pennsylvania.html | THE 2002 ELECTIONS NORTHEAST PENNSYLVANIA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-rhode-island.html | THE 2002 ELECTIONS NORTHEAST RHODE ISLAND | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-vermont.html | THE 2002 ELECTIONS NORTHEAST VERMONT | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-northeast-west-virginia.html | THE 2002 ELECTIONS NORTHEAST WEST VIRGINIA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-alabama.html | THE 2002 ELECTIONS SOUTH ALABAMA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-arkansas.html | THE 2002 ELECTIONS SOUTH ARKANSAS | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-dakota-democrat-leads-slightly-in-senate-race.html | THE 2002 ELECTIONS SOUTH DAKOTA Democrat Leads Slightly In Senate Race | By Lizette Alvarez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-florida.html | THE 2002 ELECTIONS SOUTH FLORIDA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-georgia.html | THE 2002 ELECTIONS SOUTH GEORGIA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-kentucky.html | THE 2002 ELECTIONS SOUTH KENTUCKY | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-louisiana.html | THE 2002 ELECTIONS SOUTH LOUISIANA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-mississippi.html | THE 2002 ELECTIONS SOUTH MISSISSIPPI | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-north-carolina.html | THE 2002 ELECTIONS SOUTH NORTH CAROLINA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-oklahoma.html | THE 2002 ELECTIONS SOUTH OKLAHOMA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-carolina.html | THE 2002 ELECTIONS SOUTH CAROLINA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-tennessee.html | THE 2002 ELECTIONS SOUTH TENNESSEE | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-texas.html | THE 2002 ELECTIONS SOUTH TEXAS | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-south-virginia.html | THE 2002 ELECTIONS SOUTH VIRGINIA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-the-electorate-familiar-results-belie-voting-bloc-breakdown.html | THE 2002 ELECTIONS THE ELECTORATE Familiar Results Belie Voting Bloc Breakdown | By RICHARD PREZPEA | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-the-next-campaign-outcome-closes-some-doors-to-2004.html | THE 2002 ELECTIONS THE NEXT CAMPAIGN Outcome Closes Some Doors to 2004 | By Katharine Q Seelye | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-the-pollster-man-at-the-uneasy-helm-of-voter-survey-service.html | THE 2002 ELECTIONS THE POLLSTER Man at the Uneasy Helm Of Voter Survey Service | By Alessandra Stanley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-the-south-vote-solidifies-shift-of-south-to-the-gop.html | THE 2002 ELECTIONS THE SOUTH Vote Solidifies Shift of South To the GOP | By David M Halbfinger and Jim Yardley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-trends-victorious-democrats-credit-message-and-machine.html | THE 2002 ELECTIONS TRENDS Victorious Democrats Credit Message and Machine | By David Kocieniewski | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-turnout-after-reading-the-polls-avoiding-the-polling-place.html | THE 2002 ELECTIONS TURNOUT After Reading the Polls Avoiding the Polling Place | By DAISY HERNNDEZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-west-alaska.html | THE 2002 ELECTIONS WEST ALASKA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-west-arizona.html | THE 2002 ELECTIONS WEST ARIZONA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-west-california.html | THE 2002 ELECTIONS WEST CALIFORNIA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-west-colorado.html | THE 2002 ELECTIONS WEST COLORADO | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-west-hawaii.html | THE 2002 ELECTIONS WEST HAWAII | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-west-idaho.html | THE 2002 ELECTIONS WEST IDAHO | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-west-montana.html | THE 2002 ELECTIONS WEST MONTANA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-west-nevada.html | THE 2002 ELECTIONS WEST NEVADA | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/2002-elections-west-new-mexico.html | THE 2002 ELECTIONS WEST NEW MEXICO | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-west-oregon.html | THE 2002 ELECTIONS WEST OREGON | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-west-utah.html | THE 2002 ELECTIONS WEST UTAH | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-west-washington.html | THE 2002 ELECTIONS WEST WASHINGTON | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/the-2002-elections-west-wyoming.html | THE 2002 ELECTIONS WEST WYOMING | Nichole M Christian John H Cushman Jr Sherri Day Sam Dillon Neil A Lewis Robert Pear Terry Pristin Philip Shenon Jacques Steinberg and Leslie Wayne contributed to this report | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/us/winona-ryder-convicted-of-2-counts-in-shoplifting.html | Winona Ryder Convicted of 2 Counts in Shoplifting | By Rick Lyman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/world/12-die-5-from-us-in-french-train-fire.html | 12 Die 5 From US in French Train Fire | By Elaine Sciolino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/world/berlin-flight-crashes-in-luxembourg-20-die.html | Berlin Flight Crashes in Luxembourg 20 Die | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/world/cairo-journal-saddam-s-weapons-costly-bush-sharon-cheap.html | Cairo Journal Saddams Weapons Costly BushSharon Cheap | By Neil MacFarquhar | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/world/critic-of-kazakh-leader-is-ailing-in-6th-day-of-hunger-strike.html | Critic of Kazakh Leader Is Ailing in 6th Day of Hunger Strike | By Michael Wines | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/world/graft-in-eastern-europe-is-called-rampant.html | Graft in Eastern Europe Is Called Rampant | By Peter S Green | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/world/netanyahu-starts-cabinet-job-vowing-to-help-sharon-before-beating-him.html | Netanyahu Starts Cabinet Job Vowing to Help Sharon Before Beating Him | By Joel Greenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/world/north-sea-cod-crisis-brings-call-for-nations-to-act.html | North Sea Cod Crisis Brings Call for Nations to Act | By Craig S Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/world/report-of-arms-sale-by-ukraine-to-iraq-causes-consternation.html | Report of Arms Sale by Ukraine to Iraq Causes Consternation | By Michael Wines | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/world/threats-and-responses-the-exiles-iraqi-opposition-groups-quarrel-over-conference.html | THREATS AND RESPONSES THE EXILES Iraqi Opposition Groups Quarrel Over Conference | By James Dao | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/world/threats-responses-asian-front-north-korea-softens-its-tone-nuclear-arms.html | THREATS AND RESPONSES THE ASIAN FRONT North Korea Softens Its Tone On Nuclear Arms Agreement | By Don Kirk | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/world/threats-responses-conspiracy-tales-indonesians-say-they-suspect-cia-bali-blast.html | THREATS AND RESPONSES CONSPIRACY TALES Indonesians Say They Suspect CIA in Bali Blast | By Jane Perlez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-07 | https://www.nytimes.com/2002/11/07/world/threats-responses-diplomacy-us-gives-un-iraq-measure-seeking-council-vote.html | THREATS AND RESPONSES DIPLOMACY US Gives UN an Iraq Measure Seeking a Council Vote Tomorrow | By Julia Preston | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/world/threats-responses-washington-us-raids-foil-plots-send-arms-al-qaeda-others.html | THREATS AND RESPONSES WASHINGTON US Raids Foil Plots to Send Arms to Al Qaeda and Others | By Eric Lichtblau | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/world/tory-leader-s-heated-words-ignite-new-dispute-in-british-party.html | Tory Leaders Heated Words Ignite New Dispute in British Party | By Warren Hoge | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/world/turkey-waits-and-wonders-how-closely-bound-to-islam-is-election-victor.html | Turkey Waits and Wonders How Closely Bound to Islam Is Election Victor | By Ian Fisher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/world/us-is-working-to-extradite-2-drug-lords-up-for-release.html | US Is Working to Extradite 2 Drug Lords Up for Release | By Juan Forero | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/world/us-reacting-to-pentagon-spy-case-expels-4-cuban-envoys.html | US Reacting to Pentagon Spy Case Expels 4 Cuban Envoys | By Tim Golden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/world/world-briefing-asia-china-yangtze-closed-for-huge-dam-project.html | World Briefing  Asia China Yangtze Closed For Huge Dam Project | By Erik Eckholm NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/world/world-briefing-asia-indonesia-fires-and-global-warming.html | World Briefing  Asia Indonesia Fires and Global Warming | By Andrew C Revkin NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/world/world-briefing-asia-pakistan-opening-of-parliament-delayed.html | World Briefing  Asia Pakistan Opening Of Parliament Delayed | By David Rohde NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/world/world-briefing-europe-russia-6-charged-in-lawmaker-s-slaying.html | World Briefing  Europe Russia 6 Charged In Lawmakers Slaying | By Steven Lee Myers NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/world/world-briefing-europe-russia-extradition-of-kremlin-critic-sought.html | World Briefing  Europe Russia Extradition Of Kremlin Critic Sought | By Michael Wines NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-07 | https://www.nytimes.com/2002/11/07/world/world-briefing-europe-serbia-presidential-election-next-month.html | World Briefing  Europe Serbia Presidential Election Next Month | By Daniel Simpson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/antiques-they-never-left-home-without-em.html | ANTIQUES They Never Left Home Without Em | By Richard Ruda | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-in-review-anjum-singh.html | ART IN REVIEW Anjum Singh | By Holland Cotter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-in-review-bettina-rheims.html | ART IN REVIEW Bettina Rheims | By Roberta Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-in-review-doug-ohlson-20-years-of-painting-1982-2002.html | ART IN REVIEW Doug Ohlson  20 Years of Painting 19822002 | By Grace Glueck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-in-review-erik-parker.html | ART IN REVIEW Erik Parker | By Ken Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-in-review-jim-torok.html | ART IN REVIEW Jim Torok | By Ken Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-in-review-jules-olitski-with-love-and-disregard.html | ART IN REVIEW Jules Olitski  With Love and Disregard | By Grace Glueck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-in-review-sherrie-levine-by-dylan-stone.html | ART IN REVIEW Sherrie Levine by Dylan Stone | By Roberta Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-in-review-shirley-jaffe.html | ART IN REVIEW Shirley Jaffe | By Grace Glueck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-in-review-walton-ford.html | ART IN REVIEW Walton Ford | By Grace Glueck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-review-an-individualist-whose-canvas-was-the-homely-saw-blade.html | ART REVIEW An Individualist Whose Canvas Was the Homely Saw Blade | By Ken Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-review-china-refigured-art-ah-xian-with-selections-rockefeller-collection.html | ART IN REVIEW China Refigured  The Art of Ah Xian With Selections From the Rockefeller Collection | By Holland Cotter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-review-discovering-weightiness-in-ornament-and-design.html | ART REVIEW Discovering Weightiness In Ornament And Design | By Holland Cotter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-review-rude-warriors-delicate-taste.html | ART REVIEW Rude Warriors Delicate Taste | By Michael Kimmelman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/art-review-when-the-blithe-led-the-blithe-high-30-s-style.html | ART REVIEW When the Blithe Led the Blithe High 30s Style | By Grace Glueck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/diner-s-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/arts/it-s-deja-vu-for-nostalgic-diners.html | Its Dj Vu for Nostalgic Diners | By Corby Kummer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/books/books-of-the-times-the-saudis-brand-of-islam-and-its-place-in-history.html | BOOKS OF THE TIMES The Saudis Brand of Islam and Its Place in History | By Richard Bernstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/a-debut-today-for-single-stock-futures.html | A Debut Today for SingleStock Futures | By Floyd Norris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/amid-turmoil-at-swiss-life-its-chairman-plans-to-leave.html | Amid Turmoil at Swiss Life Its Chairman Plans to Leave | By Alison Langley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/audit-overseer-being-challenged-by-firm-he-dismissed-at-old-job.html | Audit Overseer Being Challenged By Firm He Dismissed at Old Job | By Stephen Labaton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/australian-bank-s-earnings-soar-on-housing-lending.html | Australian Banks Earnings Soar on Housing Lending | By Wayne Arnold | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/chief-of-utility-in-kansas-is-indicted-over-a-loan.html | Chief of Utility In Kansas Is Indicted Over a Loan | By David Barboza | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/clothing-merchants-report-strong-sales.html | Clothing Merchants Report Strong Sales | By Tracie Rozhon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/company-news-jetblue-to-fly-from-new-york-to-las-vegas.html | COMPANY NEWS JETBLUE TO FLY FROM NEW YORK TO LAS VEGAS | By Micheline Maynard NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/debt-crisis-for-venture-in-cellphones-in-mexico.html | Debt Crisis For Venture In Cellphones In Mexico | By Elisabeth Malkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/did-bad-accounting-encourage-this-fiasco.html | Did Bad Accounting Encourage This Fiasco | By Floyd Norris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/film-division-is-standout-as-profits-rise-at-disney.html | Film Division Is Standout As Profits Rise at Disney | By Geraldine Fabrikant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/media-business-advertising-ads-try-jump-off-page-with-scents-cd-s-stickers-some.html | THE MEDIA BUSINESS ADVERTISING Ads try to jump off the page with scents CDs and stickers And some leave out the product | By Nat Ives | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/ntt-docomo-reports-a-slight-profit.html | NTT DoCoMo Reports a Slight Profit | By Ken Belson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/owner-says-its-deal-to-sell-burger-king-is-hitting-snags.html | Owner Says Its Deal to Sell Burger King Is Hitting Snags | By Andrew Ross Sorkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/productivity-is-up-sharply-in-good-sign-for-long-term.html | Productivity Is Up Sharply In Good Sign For Long Term | By Daniel Altman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/refusing-to-follow-move-by-fed-europeans-hold-key-rate-steady.html | Refusing to Follow Move by Fed Europeans Hold Key Rate Steady | By Mark Landler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/royal-and-sun-is-paring-down-to-increase-reserves.html | Royal and Sun Is Paring Down to Increase Reserves | By Suzanne Kapner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/technology-briefing-hardware-loudeye-and-amazon-reach-deal-on-music-samples.html | Technology Briefing  Hardware Loudeye And Amazon Reach Deal On Music Samples | By Andrew Zipern NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/technology-briefing-software-sales-of-sega-games-fall.html | Technology Briefing  Software Sales Of Sega Games Fall | By Ken Belson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/technology-briefing-telecommunications-furukawa-to-decrease-production-of-cables.html | Technology Briefing  Telecommunications Furukawa To Decrease Production Of Cables | By Ken Belson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/technology-briefing-telecommunications-global-crossing-reports-157-million-loss.html | Technology Briefing  Telecommunications Global Crossing Reports 157 Million Loss | By Barnaby J Feder NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/tenet-says-it-will-review-price-strategy.html | Tenet Says It Will Review Price Strategy | By Reed Abelson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/the-media-business-advertising-addenda-ex-finance-official-of-agency-is-indicted.html | THE MEDIA BUSINESS ADVERTISING ADDENDA ExFinance Official Of Agency Is Indicted | By Nat Ives | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/the-media-business-advertising-addenda-three-companies-make-high-level-changes.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Three Companies Make HighLevel Changes | By Nat Ives | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/tyco-board-postpones-vote-on-directors.html | Tyco Board Postpones Vote On Directors | By Andrew Ross Sorkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/vivendi-plans-to-sell-half-of-its-stake-in-subsidiary.html | Vivendi Plans To Sell Half Of Its Stake In Subsidiary | By Suzanne Kapner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/world-business-briefing-asia-japan-bank-forgives-debts.html | World Business Briefing  Asia Japan Bank Forgives Debts | By Ken Belson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/world-business-briefing-asia-singapore-telecom-profit-slips.html | World Business Briefing  Asia Singapore Telecom Profit Slips | By Wayne Arnold NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/world-business-briefing-asia-south-korea-phone-results-improve.html | World Business Briefing  Asia South Korea Phone Results Improve | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/world-business-briefing-asia-south-korea-ssangyong-posts-a-profit.html | World Business Briefing  Asia South Korea Ssangyong Posts A Profit | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/world-business-briefing-europe-britain-bt-reverses-loss.html | World Business Briefing  Europe Britain BT Reverses Loss | By Alan Cowell NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/world-business-briefing-europe-france-decline-in-ad-revenue.html | World Business Briefing  Europe France Decline In Ad Revenue | By Kerry Shaw NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/world-business-briefing-europe-germany-apparel-profit-up.html | World Business Briefing  Europe Germany Apparel Profit Up | By Victor Homola NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/business/world-business-briefing-europe-italy-italian-phone-profit.html | World Business Briefing  Europe Italy Italian Phone Profit | By Jason Horowitz NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/a-renaissance-composer-actively-jewish-when-that-wasn-t-easy.html | A Renaissance Composer Actively Jewish When That Wasnt Easy | By Barry Singer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/circus-review-getting-giddy-under-the-little-big-top.html | CIRCUS REVIEW Getting Giddy Under the Little Big Top | By Lawrence Van Gelder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/dance-review-spectacles-and-stories-all-delivered-on-skates.html | DANCE REVIEW Spectacles And Stories All Delivered On Skates | By Jennifer Dunning | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/film-in-review-god-is-great-i-m-not.html | FILM IN REVIEW God Is Great Im Not | By A O Scott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/film-in-review-hush.html | FILM IN REVIEW Hush | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/film-in-review-leela.html | FILM IN REVIEW Leela | By Dave Kehr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/film-review-a-50-s-picket-fence-around-love.html | FILM REVIEW A 50s Picket Fence Around Love | By A O Scott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/film-review-a-small-town-southerner-who-chooses-rebellion-over-being-a-belle.html | FILM REVIEW A SmallTown Southerner Who Chooses Rebellion Over Being a Belle | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/film-review-the-gritty-side-of-ballet-as-seen-from-backstage.html | FILM REVIEW The Gritty Side of Ballet As Seen From Backstage | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/film-review-white-hot-from-rap-to-riches.html | FILM REVIEW White Hot From Rap To Riches | By Elvis Mitchell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/home-video-once-more-around-with-the-rings.html | HOME VIDEO Once More Around With The Rings | By Peter M Nichols | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/music-review-from-mexico-the-sound-of-sun-and-rain-forest.html | MUSIC REVIEW From Mexico the Sound Of Sun and Rain Forest | By Bernard Holland | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/movies/tv-weekend-a-spy-s-puzzling-tale-was-there-more-to-it-than-money.html | TV WEEKEND A Spys Puzzling Tale Was There More to It Than Money | By Neil Genzlinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/8-fire-companies-are-at-risk-under-proposal-to-cut-budget.html | 8 Fire Companies Are at Risk Under Proposal to Cut Budget | By Michelle ODonnell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/a-family-dream-trip-a-train-fire-and-grief.html | A Family Dream Trip a Train Fire and Grief | By David M Herszenhorn and Robert F Worth | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/arab-paper-is-accused-of-inflaming-anti-semitism.html | Arab Paper Is Accused Of Inflaming AntiSemitism | By Richard Lezin Jones | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/boldface-names-809209.html | BOLDFACE NAMES | By James Barron | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/council-votes-to-raise-pay-for-50000-in-health-care.html | Council Votes To Raise Pay For 50000 In Health Care | By Steven Greenhouse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/el-museo-thinking-outside-the-barrio-incoming-leader-inherits-debate-over-museum-s.html | El Museo Is Thinking Outside the Barrio Incoming Leader Inherits Debate Over Museums Cultural Mission | By Mireya Navarro | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/ending-testimony-against-rabbi-witness-admits-to-lying-about-credentials.html | Ending Testimony Against Rabbi Witness Admits to Lying About Credentials | By Robert Hanley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/firefighter-is-critically-hurt-battling-a-house-fire-in-queens.html | Firefighter Is Critically Hurt Battling a House Fire in Queens | By Al Baker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/forum-looks-at-drinking-by-teenagers-in-westchester.html | Forum Looks At Drinking By Teenagers In Westchester | By Lisa W Foderaro | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/irs-says-9-11-grants-to-businesses-are-taxable.html | IRS Says 911 Grants To Businesses Are Taxable | By Joseph P Fried | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/joseph-eisenberg-74-negotiator-on-labor-contracts-for-times.html | Joseph Eisenberg 74 Negotiator On Labor Contracts for Times | By Robert D McFadden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/mayor-seeking-quick-increase-in-property-tax.html | Mayor Seeking Quick Increase In Property Tax | By Michael Cooper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/mcgreevey-backs-proposals-to-overhaul-the-state-dmv.html | McGreevey Backs Proposals To Overhaul the State DMV | By Ronald Smothers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/metro-briefing-new-york-brooklyn-arrest-in-cobbler-s-death.html | Metro Briefing  New York Brooklyn Arrest In Cobblers Death | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/metro-briefing-new-york-brooklyn-murder-suspect-spotted.html | Metro Briefing  New York Brooklyn Murder Suspect Spotted | By Lydia Polgreen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/metro-briefing-new-york-brooklyn-sketch-of-murder-suspect.html | Metro Briefing  New York Brooklyn Sketch Of Murder Suspect | By Lydia Polgreen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/metro-briefing-new-york-garden-city-suspect-is-found-competent.html | Metro Briefing  New York Garden City Suspect Is Found Competent | By Bruce Lambert NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/metro-briefing-new-york-hauppauge-2.2-billion-budget-approved.html | Metro Briefing  New York Hauppauge 22 Billion Budget Approved | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/metro-briefing-new-york-manhattan-insurance-fraud-alleged.html | Metro Briefing  New York Manhattan Insurance Fraud Alleged | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/metro-briefing-new-york-manhattan-parking-veto-overturned.html | Metro Briefing  New York Manhattan Parking Veto Overturned | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/metro-briefing-new-york-staten-island-robbery-suspect-arrested.html | Metro Briefing  New York Staten Island Robbery Suspect Arrested | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/metro-briefing-new-york-universities-fined.html | Metro Briefing  New York Universities Fined | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/nyc-recalling-happier-days-at-the-un.html | NYC Recalling Happier Days At the UN | By Clyde Haberman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/pataki-plans-larger-role-downtown.html | Pataki Plans Larger Role Downtown | By Edward Wyatt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/political-memo-in-the-politics-of-new-york-popularity-tops-cash.html | Political Memo In the Politics Of New York Popularity Tops Cash | By Eric Lipton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/public-lives-in-she-rushed-where-men-feared-she-d-tread.html | PUBLIC LIVES In She Rushed Where Men Feared Shed Tread | By Robin Finn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/residential-real-estate-apartments-for-sale-games-included.html | Residential Real Estate Apartments for Sale Games Included | By Rachelle Garbarine | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/second-survivor-of-wendy-s-massacre-tells-of-seeing-killings.html | Second Survivor of Wendys Massacre Tells of Seeing Killings | By Sarah Kershaw | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/speaker-plans-to-return-gotbaum-to-her-role-in-city-council.html | Speaker Plans to Return Gotbaum to Her Role in City Council | By Diane Cardwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/st-paul-s-chapel-near-ground-zero-slowly-dismantles-9-11-memorial.html | St Pauls Chapel Near Ground Zero Slowly Dismantles 911 Memorial | By Michael Wilson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/the-neediest-cases-leaving-ghosts-behind-in-a-quest-for-a-better-life.html | The Neediest Cases Leaving Ghosts Behind in a Quest for a Better Life | By Arthur Bovino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/to-shrink-education-budget-klein-may-halve-tuition-grants-for-teaching-fellows.html | To Shrink Education Budget Klein May Halve Tuition Grants for Teaching Fellows | By Abby Goodnough | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/nyregion/trump-sues-city-saying-scheme-by-assessors-hurt-condo-values.html | Trump Sues City Saying Scheme By Assessors Hurt Condo Values | By Charles V Bagli | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/be-careful-what-you-ask-for.html | Be Careful What You Ask For | By Nicholas D Kristof | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/how-republicans-usurped-the-center.html | How Republicans Usurped the Center | By Tom Freedman and Bill Knapp | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/into-the-wilderness.html | Into The Wilderness | By Paul Krugman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/opinion/russia-and-the-wages-of-terror.html | Russia and the Wages of Terror | By Anna Politkovskaya | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/baseball-bottom-line-over-pitching-line-braves-keep-glavine-and-maddux-in-dark.html | BASEBALL Bottom Line Over Pitching Line Braves Keep Glavine and Maddux in Dark | By Murray Chass | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/baseball-japan-s-home-run-king-is-leaving.html | BASEBALL Japans Home Run King Is Leaving | By Ken Belson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/baseball-zito-beats-martinez-to-win-first-cy-young-award.html | BASEBALL Zito Beats Martnez to Win First Cy Young Award | By Tyler Kepner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/basketball-anderson-s-time-may-dry-up-when-sprewell-makes-return.html | BASKETBALL Andersons Time May Dry Up When Sprewell Makes Return | By Steve Popper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/basketball-michigan-punishes-basketball-program.html | BASKETBALL Michigan Punishes Basketball Program | By Danny Hakim | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/college-football-gesser-is-on-the-map-and-the-grain-elevator.html | COLLEGE FOOTBALL Gesser Is on the Map and the Grain Elevator | By Frank Litsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/college-football-princeton-s-atkinson-won-t-let-injuries-stop-him.html | COLLEGE FOOTBALL Princetons Atkinson Wont Let Injuries Stop Him | By Sophia Hollander | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/hockey-borderline-comical-loss-adds-to-islanders-streak.html | HOCKEY Borderline Comical Loss Adds to Islanders Streak | By Dave Caldwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/hockey-in-defensive-duel-devils-need-perfect-shot-to-win.html | HOCKEY In Defensive Duel Devils Need Perfect Shot to Win | By Lynn Zinser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/hockey-leetch-caps-a-night-of-firsts-for-blackburn.html | HOCKEY Leetch Caps a Night of Firsts for Blackburn | By Jason Diamos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/horse-racing-possible-precursors-to-disputed-bets-under-scrutiny.html | HORSE RACING Possible Precursors To Disputed Bets Under Scrutiny | By Joe Drape | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/nba-roundup-scott-wants-nets-to-focus-on-defense.html | NBA ROUNDUP Scott Wants Nets to Focus on Defense | By Brandon Lilly | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/nfl-matchups-week-10.html | NFL Matchups  Week 10 | By Damon Hack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/plus-baseball-mazzone-to-remain-with-the-braves.html | PLUS BASEBALL Mazzone to Remain With the Braves | By Murray Chass | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/pro-football-repetition-and-jordan-help-jets-revive-the-run.html | PRO FOOTBALL Repetition and Jordan Help Jets Revive the Run | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/pro-football-vikings-appear-vulnerable-to-giants.html | PRO FOOTBALL Vikings Appear Vulnerable To Giants | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/sports-of-the-times-forgetting-the-fab-five-is-impossible.html | Sports of The Times Forgetting The Fab Five Is Impossible | By William C Rhoden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/sports/sports-times-ever-promoter-king-still-flying-with-boxing-s-wild-geese.html | Sports of The Times Ever the Promoter King Is Still Flying With Boxings Wild Geese | By Dave Anderson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/driving-a-ride-that-s-old-rough-and-ready.html | DRIVING A Ride Thats Old Rough And Ready | By Stephen P Williams | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/driving-an-suv-oh-that-s-so-over.html | DRIVING An SUV Oh Thats So Over | By Anna Bahney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/driving-bells-whistles-outfitting-the-tank.html | DRIVING BELLS  WHISTLES Outfitting The Tank | By Michelle Krebs | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/havens-life-unplugged-surviving-off-the-grid.html | HAVENS Life Unplugged Surviving Off the Grid | By David Kirby | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/havens-living-here-celebrity-houses-where-the-stars-lived-loved-and-redecorated.html | HAVENS LIVING HERE Celebrity Houses Where the Stars Lived Loved and Redecorated | Interview by George Gene Gustines | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/havens-weekender-avalon-nj.html | HAVENS Weekender  Avalon NJ | By David Kirby | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/journeys-36-hours-san-antonio.html | JOURNEYS 36 Hours  San Antonio | By Jeanne Russell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/journeys-dipping-a-toe-into-a-stream-of-memories.html | JOURNEYS Dipping a Toe Into a Stream Of Memories | By Michelle Green | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/rituals-lets-pretend-borrowing-a-way-of-life-in-the-suburbs.html | RITUALS Lets Pretend Borrowing A Way of Life In the Suburbs | By Larry Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/shades-of-green-off-the-grid-but-on-the-market.html | SHADES OF GREEN Off the Grid but on the Market | By Anna Bahney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/travel/shopping-list-getting-ready-for-sleet-and-slush.html | SHOPPING LIST Getting Ready for Sleet and Slush | By Suzanne Hamlin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/us/2002-election-class-02-experience-wafts-list-new-senators-governors.html | THE 2002 ELECTION THE CLASS OF 02 Experience Wafts From the List of New Senators and Governors | By Pam Belluck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/us/2002-election-democrats-house-democrats-seeking-leader-end-losing-trend.html | THE 2002 ELECTION THE DEMOCRATS House Democrats Seeking Leader to End Losing Trend | By Carl Hulse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/us/2002-election-leader-gephardt-urges-democrats-offer-alternative-gop.html | THE 2002 ELECTION THE LEADER Gephardt Urges Democrats to Offer Alternative to GOP | By Adam Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/us/2002-election-new-mexico-resume-message-help-ex-clinton-official-victory.html | THE 2002 ELECTION NEW MEXICO Rsum and Message Help ExClinton Official to Victory | By Michael Janofsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/us/2002-election-president-after-gop-triumph-bush-sets-security-department-tax-cut.html | THE 2002 ELECTION THE PRESIDENT After GOP Triumph Bush Sets Security Department and Tax Cut as Priorities | By Elisabeth Bumiller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/us/2002-election-washington-talk-for-one-who-crossed-line-time-for-payback-hand.html | THE 2002 ELECTION WASHINGTON TALK For One Who Crossed Line Time for Payback Is at Hand | By John Tierney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/us/as-big-city-debut-looms-new-air-traffic-system-draws-fire.html | As BigCity Debut Looms New Air Traffic System Draws Fire | By Matthew L Wald | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/us/ashcroft-decides-virginia-will-try-sniper-cases-first.html | ASHCROFT DECIDES VIRGINIA WILL TRY SNIPER CASES FIRST | By Eric Lichtblau and Jayson Blair | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/us/bishops-pick-fbi-official-to-police-abuse-in-church.html | Bishops Pick FBI Official To Police Abuse in Church | By Laurie Goodstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/us/computer-diary-cited-in-sniper-case.html | Computer Diary Cited in Sniper Case | By Jayson Blair and Eric Lichtblau | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/us/drug-agency-approves-a-quick-test-for-hiv.html | Drug Agency Approves a Quick Test for HIV | By Sheryl Gay Stolberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/us/harry-rositzke-91-linguist-and-american-spymaster.html | Harry Rositzke 91 Linguist and American Spymaster | By Paul Lewis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/us/national-briefing-mid-atlantic-maryland-cleared-of-rape.html | National Briefing  MidAtlantic Maryland Cleared Of Rape | By Gary Gately NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/us/national-briefing-plains-south-dakota-settlement-in-indian-case.html | National Briefing  Plains South Dakota Settlement In Indian Case | By Adam Liptak NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/us/national-briefing-rockies-utah-extortion-charges-in-kidnap-case.html | National Briefing  Rockies Utah Extortion Charges In Kidnap Case | By Mindy Sink NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/us/national-briefing-west-california-jewish-defense-leader-s-case.html | National Briefing  West California Jewish Defense Leaders Case | By Charlie Leduff NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/us/quiet-end-case-4-ex-symbionese-liberation-army-members-plead-guilty-murder.html | In a Quiet End to a Case 4 ExSymbionese Liberation Army Members Plead Guilty to Murder | By John M Broder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-11-08 | https://www.nytimes.com/2002/11/08/us/quirk-in-virginia-law-may-guide-trial-choice.html | Quirk in Virginia Law May Guide Trial Choice | By Adam Liptak | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/us/the-2002-election-alabama-full-recount-asked-in-race-for-governor-of-alabama.html | THE 2002 ELECTION ALABAMA Full Recount Asked in Race For Governor Of Alabama | By Jeffrey Gettleman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/us/the-2002-election-the-senate-interim-senator-holds-the-key-to-2-weeks-control.html | THE 2002 ELECTION THE SENATE Interim Senator Holds the Key to 2 Weeks Control | By David Firestone | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/us/trying-to-overcome-embarrassment-labor-opens-a-drive-to-organize-wal-mart.html | Trying to Overcome Embarrassment Labor Opens a Drive to Organize WalMart | By Steven Greenhouse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/brazil-s-election-victor-maps-his-way-to-more-social-equality.html | Brazils Election Victor Maps His Way to More Social Equality | By Tony Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/china-party-meets-to-pick-new-leaders.html | China Party Meets to Pick New Leaders | By Erik Eckholm | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/gibraltar-rejects-power-sharing-between-britain-and-spain.html | Gibraltar Rejects PowerSharing Between Britain and Spain | By Emma Daly | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/infected-milk-starts-dysentery-outbreak-in-russia.html | Infected Milk Starts Dysentery Outbreak in Russia | By Michael Wines | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/iran-sentences-reformist-to-death-for-insult-to-prophet-muhammad.html | Iran Sentences Reformist to Death For Insult to Prophet Muhammad | By Nazila Fathi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/london-journal-art-show-asks-for-it-and-the-vox-populi-hollers.html | London Journal Art Show Asks for It and the Vox Populi Hollers | By Sarah Lyall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/new-hostage-toll-in-russian-siege-feeds-rumors.html | New Hostage Toll in Russian Siege Feeds Rumors | By Steven Lee Myers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/on-border-ire-canada-says-blame-us.html | On Border Ire Canada Says Blame US | By Clifford Krauss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/peace-plan-by-us-splits-netanyahu-and-sharon.html | Peace Plan By US Splits Netanyahu and Sharon | By Joel Greenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/rudolf-augstein-publisher-of-der-spiegel-is-dead-at-79.html | Rudolf Augstein Publisher of Der Spiegel Is Dead at 79 | By Alan Cowell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/the-chechen-exiles-fears-staying-put-or-going-home.html | The Chechen Exiles Fears Staying Put or Going Home | By Sabrina Tavernise | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/threats-and-responses-diplomacy-president-warns-hussein-to-heed-a-call-to-disarm.html | THREATS AND RESPONSES DIPLOMACY PRESIDENT WARNS HUSSEIN TO HEED A CALL TO DISARM | By David E Sanger With Julia Preston | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/threats-and-responses-news-analysis-bush-signal-time-is-now.html | THREATS AND RESPONSES NEWS ANALYSIS Bush Signal Time Is Now | By Patrick E Tyler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/threats-and-responses-the-arabs-syria-fears-isolation-more-than-war.html | THREATS AND RESPONSES THE ARABS Syria Fears Isolation More Than War | By Daniel J Wakin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/threats-responses-drone-attack-american-was-among-6-killed-us-yemenis-say.html | THREATS AND RESPONSES DRONE ATTACK An American Was Among 6 Killed by US Yemenis Say | By James Risen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/threats-responses-indonesia-suspect-admits-he-planted-bomb-bali-attack-police.html | THREATS AND RESPONSES INDONESIA Suspect Admits He Planted Bomb in Bali Attack Police Say | By Jane Perlez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/threats-responses-old-terrorist-ringleader-85-achille-lauro-hijacking-says.html | THREATS AND RESPONSES AN OLD TERRORIST Ringleader of 85 Achille Lauro Hijacking Says Killing Wasnt His Fault | By John F Burns | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/threats-responses-southeast-asia-qaeda-meeting-thailand-reportedly-plotted.html | THREATS AND RESPONSES SOUTHEAST ASIA Qaeda Meeting in Thailand Reportedly Plotted Attacks on Tourists | By Raymond Bonner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/us-pushing-for-broader-ban-blocks-un-anti-cloning-move.html | US Pushing for Broader Ban Blocks UN AntiCloning Move | By Julia Preston | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/white-extremists-plot-to-seize-power-south-africa-says.html | White Extremists Plot to Seize Power South Africa Says | By Rachel L Swarns | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/world-briefing-americas-mexico-figure-in-1971-massacre-dies.html | World Briefing  Americas Mexico Figure In 1971 Massacre Dies | By Tim Weiner NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/world-briefing-asia-japan-rights-advocate-tells-of-detention-in-china.html | World Briefing  Asia Japan Rights Advocate Tells Of Detention In China | By James Brooke NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/world-briefing-asia-south-korea-15-north-korean-refugees-arrive.html | World Briefing  Asia South Korea 15 North Korean Refugees Arrive | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/world-briefing-europe-denmark-one-killed-in-commuter-train-crash.html | World Briefing  Europe Denmark One Killed In Commuter Train Crash | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/world-briefing-europe-ireland-outrage-over-proposed-smoking-ban.html | World Briefing  Europe Ireland Outrage Over Proposed Smoking Ban | By Brian Lavery NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/world-briefing-europe-italy-protesters-gather-in-florence.html | World Briefing  Europe Italy Protesters Gather In Florence | By Jason Horowitz NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/world-briefing-europe-northern-ireland-official-arrested-in-spy-inquiry.html | World Briefing  Europe Northern Ireland Official Arrested In Spy Inquiry | By Warren Hoge NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-08 | https://www.nytimes.com/2002/11/08/world/world-briefing-europe-russia-protests-on-revolution-s-anniversary.html | World Briefing  Europe Russia Protests On Revolutions Anniversary | By Michael Wines NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/arts/anne-chotzinoff-grossman-72-opera-translator-and-writer.html | Anne Chotzinoff Grossman 72 Opera Translator and Writer | By Wolfgang Saxon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/arts/are-they-geniuses-or-b-jokers-french-physicists-cosmic-theory-creates-big-bang-its.html | Are They a Geniuses or b Jokers French Physicists Cosmic Theory Creates a Big Bang of Its Own | By Dennis Overbye | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/arts/bridge-a-winning-player-older-than-contract-bridge-itself.html | BRIDGE A Winning Player Older Than Contract Bridge Itself | By Alan Truscott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/arts/charles-sheffield-67-physicist-and-author-of-science-fiction.html | Charles Sheffield 67 Physicist And Author of Science Fiction | By Eric Pace | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/arts/dance-review-a-modern-polish-style-built-on-jewish-traditions.html | DANCE REVIEW A Modern Polish Style Built on Jewish Traditions | By Anna Kisselgoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/arts/in-performance-classical-music-from-youthful-charm-to-a-dark-fury.html | IN PERFORMANCE CLASSICAL MUSIC From Youthful Charm To a Dark Fury | By Alan Kozinn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/arts/in-performance-classical-music-packing-a-punch-with-tight-knit-brio.html | IN PERFORMANCE CLASSICAL MUSIC Packing a Punch With TightKnit Brio | By Alan Kozinn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-09 | https://www.nytimes.com/2002/11/09/arts/in-performance-pop-looking-homeward-for-inspiration.html | IN PERFORMANCE POP Looking Homeward For Inspiration | By Ben Ratliff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/arts/music-review-untraditional-site-ditto-pianist.html | MUSIC REVIEW Untraditional Site Ditto Pianist | By Anthony Tommasini | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/arts/opera-review-familiar-sets-fresh-voices.html | OPERA REVIEW Familiar Sets Fresh Voices | By Anne Midgette | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/arts/pop-review-on-the-road-to-the-70-s-singing-and-dancing.html | POP REVIEW On the Road to the 70s Singing and Dancing | By Jon Pareles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/books/the-world-with-a-sigh-and-a-wink.html | The World With a Sigh And a Wink | By Edward Rothstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/business/a-busy-week-for-the-us-in-its-pursuit-of-tax-rebels.html | A Busy Week For the US In Its Pursuit Of Tax Rebels | By David Cay Johnston | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/business/as-it-remakes-itself-mattel-does-same-for-barbie.html | As It Remakes Itself Mattel Does Same for Barbie | By Sherri Day | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/business/company-news-dow-says-michigan-has-agreed-to-cleanup-standard.html | COMPANY NEWS DOW SAYS MICHIGAN HAS AGREED TO CLEANUP STANDARD | By Barnaby Feder NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/business/company-news-lincoln-mercury-unit-will-return-to-michigan.html | COMPANY NEWS LINCOLNMERCURY UNIT WILL RETURN TO MICHIGAN | By Danny Hakim NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/business/defiant-sec-chief-exhorts-wall-street-and-assails-critics.html | Defiant SEC Chief Exhorts Wall Street And Assails Critics | By Patrick McGeehan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/business/el-paso-planning-to-leave-energy-trading-business.html | El Paso Planning to Leave Energy Trading Business | By David Barboza | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/business/global-trade-looking-glass-can-us-have-it-both-ways.html | Global Trade Looking Glass Can US Have It Both Ways | By Daniel Altman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/business/international-business-abb-to-shed-units-and-cut-10000-jobs.html | INTERNATIONAL BUSINESS ABB to Shed Units and Cut 10000 Jobs | By Alison Langley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/business/international-business-commerzbank-reflects-germanys-many-banking-ills.html | INTERNATIONAL BUSINESS Commerzbank Reflects Germanys Many Banking Ills | By Mark Landler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/business/judge-freezes-proceeds-raised-from-health-insurer-s-stock-sale.html | Judge Freezes Proceeds Raised From Health Insurers Stock Sale | By Milt Freudenheim | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/business/mcdonald-s-cuts-forecast-and-will-close-175-outlets.html | McDonalds Cuts Forecast And Will Close 175 Outlets | By Sherri Day | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/business/microsoft-names-committee-to-oversee-orders-by-court.html | Microsoft Names Committee To Oversee Orders by Court | By Steve Lohr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/business/tyco-s-board-abandons-attempt-to-keep-2-directors.html | Tycos Board Abandons Attempt to Keep 2 Directors | By Andrew Ross Sorkin With Jonathan D Glater | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/business/world-business-briefing-asia-japan-telecom-profit-soars.html | World Business Briefing  Asia Japan Telecom Profit Soars | By Ken Belson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/business/world-business-briefing-asia-south-korea-bank-takeover-advances.html | World Business Briefing  Asia South Korea Bank Takeover Advances | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-09 | https://www.nytimes.com/2002/11/09/business/world-business-briefing-europe-german-chip-maker-posts-loss.html | World Business Briefing  Europe German Chip Maker Posts Loss | By Victor Homola NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/business/world-business-briefing-europe-the-netherlands-nutrition-write-off.html | World Business Briefing  Europe The Netherlands Nutrition WriteOff | By Gregory Crouch NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/9-11-tape-raises-added-questions-on-radio-failures.html | 911 TAPE RAISES ADDED QUESTIONS ON RADIO FAILURES | By Jim Dwyer and Kevin Flynn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/citing-fears-of-violence-li-school-forfeits-game.html | Citing Fears Of Violence LI School Forfeits Game | By Bruce Lambert | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/council-leaders-cautious-on-property-tax-increase.html | Council Leaders Cautious On Property Tax Increase | By Diane Cardwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/couple-remain-hospitalized-with-bubonic-plague.html | Couple Remain Hospitalized With Bubonic Plague | By Cecilia M Vega and Tina Kelley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/ex-chief-of-hospital-union-got-unexplained-67000.html | ExChief of Hospital Union Got Unexplained 67000 | By Steven Greenhouse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/fire-department-tape-reveals-no-awareness-of-imminent-doom.html | Fire Department Tape Reveals No Awareness of Imminent Doom | By Kevin Flynn and Jim Dwyer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/head-of-state-medical-school-faults-mcgreevey-merger-plan.html | Head of State Medical School Faults McGreevey Merger Plan | By Iver Peterson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/judge-orders-a-woman-s-tigers-moved.html | Judge Orders a Womans Tigers Moved | By Maria Newman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/lead-levels-in-schools-water-prompt-warnings-and-shut-offs.html | Lead Levels in Schools Water Prompt Warnings and ShutOffs | By Robert F Worth | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/parents-claim-ethnic-bias-after-arrests.html | Parents Claim Ethnic Bias After Arrests | By Elissa Gootman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/pataki-s-success-among-latinos-worries-some-democrats.html | Patakis Success Among Latinos Worries Some Democrats | By Mireya Navarro | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/police-officers-crowd-hearing-on-release-of-man-in-shooting.html | Police Officers Crowd Hearing On Release of Man in Shooting | By Lydia Polgreen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/prosecutors-read-rabbis-s-words-and-rest.html | Prosecutors Read Rabbis Words and Rest | By Robert Hanley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/report-cites-ex-leader-of-new-jersey-police.html | Report Cites ExLeader of New Jersey Police | By Tina Kelley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/tests-find-student-exposure-to-tb-after-teacher-falls-ill.html | Tests Find Student Exposure to TB After Teacher Falls Ill | By Andy Newman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/the-neediest-cases-recipe-for-coping-with-life-always-have-hope.html | The Neediest Cases Recipe for Coping With Life Always Have Hope | By Kari Haskell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/warming-waters-dying-lobsters-scientist-links-climate-population-s-decline-sound.html | Warming Waters and Dying Lobsters Scientist Links Climate to Populations Decline in the Sound | By Kirk Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-09 | https://www.nytimes.com/2002/11/09/nyregion/woman-and-4-children-badly-hurt-in-fire.html | Woman and 4 Children Badly Hurt in Fire | By Tina Kelley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/how-the-city-pays-for-state-s-sins.html | How the City Pays for States Sins | By Andrew White | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/slowing-the-spread-of-aids-in-india.html | Slowing the Spread of AIDS in India | By Bill Gates | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/taking-over-the-courts.html | Taking Over the Courts | By Cass R Sunstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/opinion/we-re-not-in-florida-anymore.html | Were Not in Florida Anymore | By Frank Rich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/amherst-williams-biggest-little-game-america-where-winning-breeds-criticism.html | AMHERSTWILLIAMS The Biggest Little Game in America Where Winning Breeds Criticism | By Bill Pennington | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/baseball-a-s-let-red-sox-pursue-beane.html | BASEBALL As Let Red Sox Pursue Beane | By Murray Chass | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/boxing-laila-ali-stops-prison-guard-and-adds-two-more-titles.html | BOXING Laila Ali Stops Prison Guard and Adds Two More Titles | By Michael Katz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/college-basketball-globetrotters-play-it-straight-but-hatten-shows-some-tricks.html | COLLEGE BASKETBALL Globetrotters Play It Straight But Hatten Shows Some Tricks | By Ron Dicker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/college-football-brown-s-star-receiver-is-in-elite-company.html | COLLEGE FOOTBALL Browns Star Receiver Is in Elite Company | By Tim Casey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/college-football-the-home-field-is-no-advantage.html | COLLEGE FOOTBALL The Home Field Is No Advantage | By Viv Bernstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/hockey-isles-show-some-grit-against-oilers.html | HOCKEY Isles Show Some Grit Against Oilers | By Dave Caldwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/hockey-purinton-finds-success-with-disciplined-play.html | HOCKEY Purinton Finds Success With Disciplined Play | By Jason Diamos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/horse-racing-betting-inquiry-will-include-fbi.html | HORSE RACING Betting Inquiry Will Include FBI | By Bill Finley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/efty-wilson-83-trainer-and-emergency-nhl-goalie.html | Lefty Wilson 83 Trainer And Emergency NHL Goalie | By Richard Goldstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/pro-basketball-top-pick-is-feeling-double-teamed.html | PRO BASKETBALL Bulls Top Pick Is Feeling DoubleTeamed | By Liz Robbins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/pro-basketball-nets-surge-to-a-victory-as-kidd-leads-the-rally.html | PRO BASKETBALL Nets Surge to a Victory As Kidd Leads the Rally | By Clifton Brown | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/pro-basketball-pacers-own-highlights-against-the-knicks.html | PRO BASKETBALL Pacers Own Highlights Against The Knicks | By Chris Broussard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/pro-football-employee-for-jets-has-an-experience-to-share.html | PRO FOOTBALL Employee for Jets Has an Experience to Share | By Gerald Eskenazi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/pro-football-giants-bryant-trying-to-work-through-bad-stretch.html | PRO FOOTBALL Giants Bryant Trying to Work Through Bad Stretch | By Steve Popper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/sports/sports-of-the-times-a-formidable-challenger-for-upshaw.html | Sports of The Times A Formidable Challenger For Upshaw | By William C Rhoden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-09 | https://www.nytimes.com/2002/11/09/us/2002-election-democrats-pelosi-says-she-s-secured-votes-be-house-democrats.html | THE 2002 ELECTION THE DEMOCRATS Pelosi Says Shes Secured Votes To Be House Democrats Leader | By Carl Hulse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/us/2002-election-electorate-some-democratic-losses-linked-white-defections.html | THE 2002 ELECTION THE ELECTORATE Some Democratic Losses Linked to White Defections | By Jim Yardley and Dana Canedy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/us/abuse-scandal-is-deterring-catholic-donors-poll-says.html | Abuse Scandal Is Deterring Catholic Donors Poll Says | By Sam Dillon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/us/as-sniper-suspects-go-to-court-state-cites-new-evidence-against-one.html | As Sniper Suspects Go to Court State Cites New Evidence Against One | By Jayson Blair | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/us/beliefs-time-for-bishops-speak-clearly-about-densely-written-document-sexual.html | Beliefs A time for bishops to speak clearly about a densely written document on sexual abuse | By Peter Steinfels | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/us/bush-remark-gives-advocates-hope-for-release-of-haitians.html | Bush Remark Gives Advocates Hope for Release of Haitians | By Dana Canedy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/us/co-owner-of-car-in-sniper-case-is-freed.html | Coowner of Car in Sniper Case Is Freed | By Andrew Jacobs | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/us/final-suspect-in-1975-sla-killing-arrested-in-south-africa.html | Final Suspect in 1975 SLA Killing Arrested in South Africa | By Dean E Murphy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/us/heinz-von-foerster-90-dies-was-information-theorist.html | Heinz von Foerster 90 Dies Was Information Theorist | By John Markoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/us/los-angeles-cant-cope-as-rain-finally-arrives.html | Los Angeles Cant Cope as Rain Finally Arrives | By Charlie Leduff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/us/national-briefing-midwest-illinois-water-main-break-floods-lake-shore-drive.html | National Briefing  Midwest Illinois Water Main Break Floods Lake Shore Drive | By Jo Napolitano NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/us/shuttle-s-crew-is-poised-to-continue-building-of-space-station.html | Shuttles Crew Is Poised to Continue Building of Space Station | By Warren E Leary | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/us/suit-to-clear-doctor-who-treated-booth-is-dismissed.html | Suit to Clear Doctor Who Treated Booth Is Dismissed | By Neil A Lewis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/us/the-2002-election-the-context-a-change-that-pleases-both-parties.html | THE 2002 ELECTION THE CONTEXT A Change That Pleases Both Parties | By Adam Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/us/the-2002-election-the-voters-east-and-west-voters-explain-the-bush-effect.html | THE 2002 ELECTION THE VOTERS East and West Voters Explain The Bush Effect | By Katharine Q Seelye | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/us/the-2002-election-the-voters-jefferson-county-colo.html | THE 2002 ELECTION THE VOTERS Jefferson County Colo | By Michael Janofsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/us/the-2002-election-the-voters-rockville-md.html | THE 2002 ELECTION THE VOTERS Rockville Md | By Lizette Alvarez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/us/threats-responses-domestic-security-congressional-leaders-promise-quick-move.html | THREATS AND RESPONSES DOMESTIC SECURITY Congressional Leaders Promise Quick Move on Security Measure | By Elisabeth Bumiller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/us/threats-responses-intelligence-pentagon-plans-computer-system-that-would-peek.html | THREATS AND RESPONSES INTELLIGENCE Pentagon Plans a Computer System That Would Peek at Personal Data of Americans | By John Markoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/world/china-s-leader-urges-party-to-reform-economy-not-politics.html | Chinas Leader Urges Party to Reform Economy Not Politics | By Erik Eckholm | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| 2002-11-09 | https://www.nytimes.com/2002/11/09/world/chinese-pilgrims-flock-to-jiang-family-home.html | Chinese Pilgrims Flock to Jiang Family Home | By Elisabeth Rosenthal | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/world/ex-french-president-snubs-turks-on-union-bid.html | ExFrench President Snubs Turks on Union Bid | By Elaine Sciolino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/world/for-ramadan-jerusalem-is-quiet-but-tense.html | For Ramadan Jerusalem Is Quiet but Tense | By James Bennet | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/world/ghana-s-envoy-to-moscow-hurt-in-latest-racial-attack.html | Ghanas Envoy to Moscow Hurt in Latest Racial Attack | By Steven Lee Myers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/world/report-criticizes-colombia-on-militias.html | Report Criticizes Colombia on Militias | By Juan Forero | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/world/the-saturday-profile-behind-the-veil-a-muslim-woman-speaks-out.html | THE SATURDAY PROFILE Behind the Veil A Muslim Woman Speaks Out | By Marlise Simons | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/world/threats-and-responses-media-pentagon-seeks-source-of-photos-of-detainees.html | THREATS AND RESPONSES MEDIA Pentagon Seeks Source Of Photos Of Detainees | By Neil A Lewis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/world/threats-and-responses-news-analysis-clock-ticks-for-hussein.html | THREATS AND RESPONSES NEWS ANALYSIS Clock Ticks for Hussein | By Patrick E Tyler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/world/threats-responses-detentions-british-judges-criticize-us-prisoners-held.html | THREATS AND RESPONSES DETENTIONS British Judges Criticize US on the Prisoners Held at Guantnamo | By Neil A Lewis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/world/threats-responses-diplomacy-powell-lined-up-votes-starting-with-his-president-s.html | THREATS AND RESPONSES DIPLOMACY How Powell Lined Up Votes Starting With His Presidents | By Steven R Weisman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/world/threats-responses-indonesia-suspect-tells-police-that-target-bali-bombing-was.html | THREATS AND RESPONSES INDONESIA Suspect Tells Police That Target of Bali Bombing Was Americans Not Australians | By Jane Perlez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/world/threats-responses-strategy-us-plans-pressure-iraq-encouraging-scientists-leak.html | THREATS AND RESPONSES THE STRATEGY US Plans to Pressure Iraq By Encouraging Scientists To Leak Data to Inspectors | By David E Sanger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/world/threats-responses-united-nations-security-council-votes-15-0-for-tough-iraq.html | THREATS AND RESPONSES UNITED NATIONS SECURITY COUNCIL VOTES 150 FOR TOUGH IRAQ RESOLUTION BUSH CALLS IT A FINAL TEST | By Julia Preston | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/world/threats-responses-votes-balance-mexico-s-influence-security-council-decision-may.html | THREATS AND RESPONSES VOTES IN THE BALANCE Mexicos Influence in Security Council Decision May Help Its Ties With US | By Tim Weiner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/world/world-briefing-africa-burundi-peace-talks-break-off.html | World Briefing  Africa Burundi Peace Talks Break Off | By Marc Lacey NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/world/world-briefing-americas-chile-court-preserves-pinochet-s-immunity.html | World Briefing  Americas Chile Court Preserves Pinochets Immunity | By Larry Rohter NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/world/world-briefing-americas-guatemala-un-mission-sees-rights-crisis.html | World Briefing  Americas Guatemala UN Mission Sees Rights Crisis | By David Gonzalez NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/world/world-briefing-asia-kazakhstan-hunger-striker-is-force-fed.html | World Briefing  Asia Kazakhstan Hunger Striker Is Force Fed | By Michael Wines NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/world/world-briefing-asia-vietnam-jail-term-for-internet-dissent.html | World Briefing  Asia Vietnam Jail Term For Internet Dissent | By Seth Mydans NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-09 | https://www.nytimes.com/2002/11/09/world/world-briefing-ecology-japan-rebuffed-on-whaling.html | World Briefing  Ecology Japan Rebuffed On Whaling | By Andrew C Revkin NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/world/world-briefing-europe-northern-ireland-man-released-in-spy-case.html | World Briefing  Europe Northern Ireland Man Released In Spy Case | By Warren Hoge NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-09 | https://www.nytimes.com/2002/11/09/world/world-briefing-europe-russia-more-ill-from-tainted-dairy-products.html | World Briefing  Europe Russia More Ill From Tainted Dairy Products | By Michael Wines NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/art-architecture-a-home-for-the-modern-in-a-time-bound-city.html | ArtArchitecture A Home for the Modern In a TimeBound City | By Desmond Butler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/art-architecture-for-all-you-observers-of-the-urban-extravaganza.html | ArtArchitecture For All You Observers of the Urban Extravaganza | By Herbert Muschamp | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/art-architecture-they-vanished-into-the-nazi-shadows.html | ArtArchitecture They Vanished Into the Nazi Shadows | By Ken Shulman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/art-architecture-to-the-ancestors-of-bollywood-art-was-slam-bang.html | ArtArchitecture To the Ancestors Of Bollywood Art Was SlamBang | By Holland Cotter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/dance-an-antique-treasure-descended-from-ballet-history.html | Dance An Antique Treasure Descended From Ballet History | By Matthew Gurewitsch | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/dance-high-voltage-imagery-grounded-in-the-body.html | Dance HighVoltage Imagery Grounded in the Body | By Frank Werner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/music-70-s-soul-mixed-with-sly-humor.html | Music 70s Soul Mixed With Sly Humor | By Kelefa Sanneh | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/music-a-voice-for-some-seasons-but-some-voice.html | Music A Voice for Some Seasons but Some Voice | By Michael White | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/music-making-good-on-a-promise-of-new-listeners.html | Music Making Good on a Promise of New Listeners | By Anthony Tommasini | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/music-pearl-jam-turns-pop-fame-on-its-head-less-is-more.html | Music Pearl Jam Turns Pop Fame on Its Head Less Is More | By Hugo Lindgren | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/music-rugged-music-once-packaged-in-plain-brown.html | Music Rugged Music Once Packaged In Plain Brown | By Anthony Tommasini | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/arts/television-radio-beyond-the-grave-a-soldier-s-voice-recovered.html | TelevisionRadio Beyond the Grave a Soldiers Voice Recovered | By Samuel G Freedman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/automobiles/behind-the-wheel-aston-martin-v-12-vanquish-stirred-not-shaken-smug-too.html | BEHIND THE WHEELAston Martin V12 Vanquish Stirred Not Shaken Smug Too | By Peter Passell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/automobiles/the-spy-who-drove-me.html | The Spy Who Drove Me | By Phil Patton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/books/bleeding-ireland.html | Bleeding Ireland | By Murray Sayle | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/books/books-in-brief-fiction-693162.html | BOOKS IN BRIEF FICTION  POETRY | By Matthew Flamm | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/books/books-in-brief-fiction-693170.html | BOOKS IN BRIEF FICTION  POETRY | By Sherie Posesorski | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/books/books-in-brief-fiction-693189.html | BOOKS IN BRIEF FICTION  POETRY | By John Hartl | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/books/books-in-brief-fiction-693197.html | BOOKS IN BRIEF FICTION  POETRY | By Emily Hall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-11-10 | https://www.nytimes.com/2002/11/10/books/books-in-brief-fiction-poetry-693200.html | BOOKS IN BRIEF FICTION  POETRY | By Christine Thomas | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/books/books-in-brief-poetry-will-there-be-a-quiz.html | BOOKS IN BRIEF FICTION  POETRY Will There Be a Quiz | By Andrew Ervin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/books/borne-on-the-winds-of-war.html | Borne on the Winds of War | By Harold Varmus | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/books/dutch-treat.html | Dutch Treat | By Janice P Nimura | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/books/far-out.html | Far Out | By Gary Kamiya | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/books/field-trip.html | Field Trip | By Brooke Allen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/books/her-mother-s-daughter.html | Her Mothers Daughter | By Neil Gordon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/books/it-only-hurts-when-i-breathe.html | It Only Hurts When I Breathe | By Laura Miller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/books/new-noteworthy-paperbacks-693227.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/books/science-fiction.html | SCIENCE FICTION | By Gerald Jonas | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/books/sex-drugs-and-baba-wawa.html | Sex Drugs and Baba Wawa | By Martha Bayles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/books/struggling-for-russia-s-soul.html | Struggling for Russias Soul | By Serge Schmemann | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/books/system-support.html | System Support | By Dirk Olin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/books/vaulting-ambivalence.html | Vaulting Ambivalence | By A O Scott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/books/we-are-the-fourth-world.html | We Are the Fourth World | By John Leonard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/backslash-voices-in-your-head-check-that-chip-in-your-arm.html | BACKSLASH Voices in Your Head Check That Chip in Your Arm | By Matt Richtel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/between-a-paw-and-a-sharp-place.html | Between a Paw and a Sharp Place | By Alex Berenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/business-a-bet-on-credit-cards-becomes-messy-at-sears.html | Business A Bet on Credit Cards Becomes Messy at Sears | By Constance L Hays | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/business-diary-alligators-below-city-try-robo-inchworms.html | BUSINESS DIARY Alligators Below City Try RoboInchworms | By Erik Baard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/databank-markets-greet-a-rate-cut-with-a-big-sigh.html | DataBank Markets Greet a Rate Cut With a Big Sigh | By Jonathan Fuerbringer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/economic-view-a-sleeper-of-a-statistic-could-lead-an-awakening.html | ECONOMIC VIEW A Sleeper Of a Statistic Could Lead An Awakening | By Richard W Stevenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/executive-life-the-social-graces-as-a-business-tool.html | Executive Life The Social Graces As a Business Tool | By Tanya Mohn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/falling-from-grace-often-to-the-a-list.html | Falling From Grace Often to the AList | By Leslie Wayne | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/investing-a-head-wind-for-apartment-building-trusts.html | Investing A Head Wind for ApartmentBuilding Trusts | By Elizabeth Harris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/investing-why-nasdaq-sputters-in-its-own-stock-sale.html | Investing Why Nasdaq Sputters In Its Own Stock Sale | By J Alex Tarquinio | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/investing-with-hersh-cohen-and-scott-glasser-smith-barney-appreciation-fund.html | INVESTING WITHHersh Cohen And Scott Glasser Smith Barney Appreciation Fund | By Carole Gould | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/market-insight-for-banks-fed-s-cut-isn-t-as-good-as-it-looks.html | MARKET INSIGHT For Banks Feds Cut Isnt as Good As It Looks | By Kenneth N Gilpin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/market-watch-it-s-time-to-move-pension-reporting-out-of-the-dark.html | MARKET WATCH Its Time to Move Pension Reporting Out of the Dark | By Gretchen Morgenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/my-job-part-investigator-part-counselor.html | MY JOB Part Investigator Part Counselor | By Craig Chretien | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/off-the-shelf-the-transformation-of-a-hidebound-ibm.html | OFF THE SHELF The Transformation Of a Hidebound IBM | By Steve Lohr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/personal-business-diary-early-start-for-shopping-online.html | PERSONAL BUSINESS DIARY Early Start for Shopping Online | Compiled by Vivian Marino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/personal-business-diary-many-workers-avoiding-flu-shots.html | PERSONAL BUSINESS DIARY Many Workers Avoiding Flu Shots | Compiled by Vivian Marino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/personal-business-suddenly-state-universities-have-more-allure.html | Personal Business Suddenly State Universities Have More Allure | By Robert D Hershey Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/portfolios-etc-dollars-and-euros-a-look-beyond-the-parity-line.html | PORTFOLIOS ETC Dollars and Euros A Look Beyond the Parity Line | By Jonathan Fuerbringer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/private-sector-a-canadian-oilman-gives-in.html | Private Sector A Canadian Oilman Gives In | By Bernard Simon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/private-sector-a-sales-pitch-that-s-going-nowhere-fast.html | Private Sector A Sales Pitch Thats Going Nowhere Fast | By Micheline Maynard COMPILED BY RICK GLADSTONE | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/private-sector-governance-issue-takes-a-trip-abroad.html | Private Sector Governance Issue Takes a Trip Abroad | By Suzanne Kapner COMPILED BY RICK GLADSTONE | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/private-sector-still-lots-of-mileage-on-this-grudge.html | Private Sector Still Lots of Mileage on This Grudge | By Danny Hakim COMPILED BY RICK GLADSTONE | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/private-sector-the-four-digit-lunch-is-vivendi-worth-it.html | Private Sector The FourDigit Lunch Is Vivendi Worth It | By Jennifer Bayot COMPILED BY RICK GLADSTONE | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/responsible-party-ted-hall-a-robot-in-the-workshop.html | RESPONSIBLE PARTY TED HALL A Robot In the Workshop | By Judy Tong | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/the-boss-another-side-of-healing.html | THE BOSS Another Side of Healing | By Daniel Vasella | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/what-they-re-reading.html | WHAT THEYRE READING | COMPILED BY Kathleen Obrien | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/business/when-options-rise-to-top-guess-who-pays.html | When Options Rise to Top Guess Who Pays | By Gretchen Morgenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/education/blackboard-campus-comfort-four-star-dorms.html | BLACKBOARD CAMPUS COMFORT FourStar Dorms | By Jeremy W Peters | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/education/blackboard-extreme-exercise-way-cool-rec-centers.html | BLACKBOARD Extreme Exercise Way Cool Rec Centers | By Laura Randall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | https://www.nytimes.com/2002/11/10/education/books-about-the-right-and-the-wrong.html | BOOKS About the Right and the Wrong | By Peter Temes | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/education/college-money-how-to-pay-more-for-college.html | COLLEGE  MONEY How to Pay More for College | By Abby Ellin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/education/college-prep-the-alumni-interview.html | COLLEGE PREP The Alumni Interview | By Glenn C Altschuler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/education/distance-learning-if-you-cant-draw-this.html | DISTANCE LEARNING If You Cant Draw This | By Daniel Grant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/education/endpaper.html | ENDPAPER | By Signe Wilkinson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/education/no-child-left-behind-does-it-work.html | NO CHILD LEFT BEHIND Does It Work | By James Traub | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/education/no-child-left-behind-on-the-f-list.html | NO CHILD LEFT BEHIND On the F List | By Abby Goodnough | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/education/no-child-left-behind-success-for-some.html | NO CHILD LEFT BEHIND Success for Some | By James Traub | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/education/postgrads-conquering-the-real-world.html | POSTGRADS Conquering the Real World | By Andrea Adelson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/education/postgrads-scholars-in-a-teenage-wasteland.html | POSTGRADS Scholars in a Teenage Wasteland | By Brian HansonHarding | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/the-other-one.html | The Other One | By Jodi Wilgoren | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/jobs/hard-to-shake-labels-disabled-and-jobless.html | Hard to Shake Labels Disabled and Jobless | By Maggie Jackson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/jobs/lifes-work-at-work-how-far-to-leave-the-closet.html | LIFES WORK At Work How Far to Leave the Closet | By Lisa Belkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/a-bulletproof-mind.html | A Bulletproof Mind | By Peter Maass | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/a-virtuoso-of-enoughness.html | A Virtuoso of Enoughness | By Pilar Viladas | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/ain-t-nothin-but-a-chow-hound.html | Aint Nothin but a Chow Hound | By Liz Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/an-animal-s-place.html | An Animals Place | By Michael Pollan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/blossom.html | Blossom | By Bruce Weber | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/bonbon-of-the-vanities.html | Bonbon of The Vanities | By Sandra Ballentine | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/cocktail-couture.html | Cocktail Couture | By Kimberly Stevens | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/cook-and-tell.html | Cook And Tell | By Sandra Ballentine | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/fashion-moments.html | Fashion Moments | By Peter McQuaid | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/food-the-brightest-bulb.html | FOOD The Brightest Bulb | By Jonathan Reynolds | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/footnotes-737534.html | FOOTNOTES | By Sandra Ballentine | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/footnotes-774294.html | Footnotes | By Pilar Viladas | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/gadgets-a-go-go.html | Gadgets  GoGo | By Joyce Chang | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/lives-the-last-wave.html | LIVES The Last Wave | By John Parodi Jr As Told To Chris Dixon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/members-only.html | Members Only | By David Feld | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/mom-s-little-helpers.html | Moms Little Helpers | By Amy Portnoy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/peaches-and-herb.html | Peaches and Herb | By Cathy Horyn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/style-entertaining-real-glamour.html | STYLE  ENTERTAINING Real Glamour | By William Norwich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/style-the-grand-tour.html | STYLE The Grand Tour | By Pilar Viladas | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/the-horse-and-bubbly-set.html | The Horse and Bubbly Set | By Maura Egan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/the-last-duchess.html | The Last Duchess | By Meredith EtheringtonSmith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/the-morning-after.html | The Morning After | By Julia Reed | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/the-not-so-crackpot-autism-theory.html | The NotSoCrackpot Autism Theory | By Arthur Allen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/the-way-we-live-now-11-10-02-economics-of-oil-where-the-oil-is.html | THE WAY WE LIVE NOW 111002 ECONOMICS OF OIL Where the Oil Is | By Noam Scheiber | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/the-way-we-live-now-11-10-02-knocked-off.html | THE WAY WE LIVE NOW 111002 Knocked Off | By Charles McGrath | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/the-way-we-live-now-11-10-02-on-language-vogue-words.html | THE WAY WE LIVE NOW 111002 ON LANGUAGE Vogue Words | By William Safire | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/the-way-we-live-now-11-10-02-questions-for-aleksei-a-venediktov-voice-of-calm.html | THE WAY WE LIVE NOW 111002 QUESTIONS FOR ALEKSEI A VENEDIKTOV Voice of Calm | By Sophia Kishkovsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/the-way-we-live-now-11-10-02-the-ethicist-bar-flirting.html | THE WAY WE LIVE NOW 111002 THE ETHICIST Bar Flirting | By Randy Cohen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/magazine/the-way-we-live-now-11-10-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 111002 What They Were Thinking | By Catherine Saint Louis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/movies/colorblind-buddies-in-black-and-white.html | Colorblind Buddies In Black and White | By Jamie Malanowski | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/movies/film-a-german-new-wave-of-unvarnished-reality.html | Film A German New Wave of Unvarnished Reality | By Karen Durbin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/movies/film-a-sampler-of-hell-as-one-church-pictures-it-anyhow.html | Film A Sampler of Hell As One Church Pictures It Anyhow | By Lewis Beale | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/movies/film-back-to-the-sunny-suburban-50-s-and-its-dark-secrets.html | Film Back to the Sunny Suburban 50s and Its Dark Secrets | By J Hoberman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | https://www.nytimes.com/2002/11/10/movies/film-the-hip-hop-path-across-class-borders.html | Film The HipHop Path Across Class Borders | By Dave Kehr the Film8 Mile Takes Its Title From 8 Mile Road the EastWest Street That Divides the Largely Black City of Detroit From Its Largely White Northern Suburbs ItS Rare For A Hollywood Movie To Name Itself After A Barrier Or A Border Zone Hollywood Prefers To Imagine America As A Permeable Open Society Where By Dint of Application and Talent Or Simply As A Consequence ofHaving A Dream and Pursuing It Citizens Can Cross Both Geographical and Economic Dividing Lines With Fantastic Ease | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/movies/music-the-players-behind-the-motown-sound-recognized-at-last.html | Music The Players Behind The Motown Sound Recognized at Last | By Fred Goodman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/movies/television-radio-commuting-the-pacific-unseating-the-simpsons.html | TelevisionRadio Commuting the Pacific Unseating The Simpsons | By Ted Loos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/3-yonkers-women-are-killed-as-car-shatters-in-spinout-off-fdr-drive.html | 3 Yonkers Women Are Killed as Car Shatters in Spinout Off FDR Drive | By Robert D McFadden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/a-question-for-curators-just-what-is-the-best.html | A Question for Curators Just What Is the Best | By Helen A Harrison | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/a-soda-company-struggles-to-whet-a-towns-interest.html | A Soda Company Struggles to Whet A Towns Interest | By Adam Bowles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/a-taste-for-the-future.html | A Taste for the Future | By Gretchen Kurtz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/a-well-traveled-ecologist.html | A WellTraveled Ecologist | By Elisabeth Ginsburg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/art-beckoned-by-the-frontier-artists-leave-a-trail-too.html | ART Beckoned by the Frontier Artists Leave a Trail Too | By William Zimmer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/art-review-in-the-folk-tradition-the-ordinary-becomes-lustrous.html | ART REVIEW In the Folk Tradition the Ordinary Becomes Lustrous | By William Zimmer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/as-diesel-goes-up-businesses-say-prices-may-follow.html | As Diesel Goes Up Businesses Say Prices May Follow | By Jeff Holtz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/belmont-journal-keeping-old-age-at-bay-with-a-broomstick.html | Belmont Journal Keeping Old Age at Bay With a Broomstick | By Alan Feuer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/beyond-chinese-the-island-s-other-asian-restaurants.html | Beyond Chinese The Islands Other Asian Restaurants | By Richard Jay Scholem | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/blood-brothers-with-big-hearts.html | Blood Brothers With Big Hearts | By Jill P Capuzzo | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/chess-art-of-muddling-through-anand-struggles-to-win.html | CHESS Art of Muddling Through Anand Struggles to Win | By Robert Byrne | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/child-care-tightening-security-checks.html | CHILD CARE Tightening Security Checks | By Merri Rosenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/city-cracks-down-on-nightclubs-and-may-revise-its-policies.html | City Cracks Down on Nightclubs and May Revise Its Policies | By Jennifer Steinhauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/comfort-me-with-chocolates.html | Comfort Me With Chocolates | By Marcelle S Fischler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/communities-signs-sprout-reflecting-both-sides.html | COMMUNITIES Signs Sprout Reflecting Both Sides | By Kate Stone Lombardi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/coping-the-wellstone-award-the-winner-is.html | COPING The Wellstone Award The Winner Is | By Anemona Hartocollis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/county-lines-on-the-court-remembering-bob.html | COUNTY LINES On the Court Remembering Bob | By Marek Fuchs | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/cuttings-making-life-easier-for-friendly-insects.html | CUTTINGS Making Life Easier for Friendly Insects | By Anne Raver | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/cuttings-plants-that-lure-birds-and-beneficial-insects.html | CUTTINGS Plants That Lure Birds and Beneficial Insects | By Anne Raver | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/debut-for-orchestra-with-scholarly-aims-and-contemporary-sound.html | Debut for Orchestra With Scholarly Aims and Contemporary Sound | By Roberta Hershenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/democrats-chalk-up-hard-fought-victories.html | Democrats Chalk Up HardFought Victories | By Vivian S Toy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/dining-out-desserts-and-setting-fit-for-a-king.html | DINING OUT Desserts and Setting Fit for a King | By Alice Gabriel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/dining-out-lively-portuguese-fare-in-a-quaint-setting.html | DINING OUT Lively Portuguese Fare in a Quaint Setting | By Mark Bittman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/dr-marvin-kuschner-83-dean-of-long-island-medical-school.html | Dr Marvin Kuschner 83 Dean Of Long Island Medical School | By Eric Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/even-in-death-some-are-more-equal-than-others.html | Even in Death Some Are More Equal Than Others | By Julia C Mead | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/f-nightingale-fur-and-feather-div.html | F Nightingale Fur and Feather Div | By Jill P Capuzzo | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/farmer-moves-cheese-back-to-grass-roots.html | Farmer Moves Cheese Back To Grass Roots | By Marge Perry | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/footlights.html | Footlights | By Roberta Hershenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/for-the-love-of-bactera.html | For the Love of Bactera | By Sandra Salmans | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/french-food-for-a-special-day-or-any-day.html | French Food for a Special Day or Any Day | By Joanne Starkey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/fyi-816175.html | FYI | By Ed Boland Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/girl-13-is-found-dead-in-tub-at-a-family-shelter-in-queens.html | Girl 13 Is Found Dead in Tub at a Family Shelter in Queens | By Lydia Polgreen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/goodbye-rat-race-hello-road-race.html | Goodbye Rat Race Hello Road Race | By Nancy Haggerty | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/hiya-society.html | Hiya Society | By Laura Pedersen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/in-business-first-the-turntable-now-the-record-store.html | IN BUSINESS First the Turntable Now the Record Store | By Diana Marszalek | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/in-business-high-water-in-white-plains-new-fountain-gains-approval.html | IN BUSINESS High Water in White Plains New Fountain Gains Approval | By Yilu Zhao | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/in-business-more-co-monitors-sold-as-requirement-deadline-nears.html | IN BUSINESS More CO Monitors Sold As Requirement Deadline Nears | By Yilu Zhao | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/in-business-playland-to-be-home-rink-for-manhattanville-ice-hockey.html | IN BUSINESS Playland to Be Home Rink For Manhattanville Ice Hockey | By Marek Fuchs | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/in-lost-and-found-it-s-hit-and-miss.html | In Lost and Found Its Hit and Miss | By Jeremy Pearce | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/in-lost-and-found-offices-it-s-hit-or-miss.html | In Lost and Found Offices Its Hit or Miss | By Linda Tagliaferro | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/in-person-one-man-s-quest-for-another-s-honor.html | IN PERSON One Mans Quest For Anothers Honor | By Corey Kilgannon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/in-the-schools-type-a-districts-try-a-lab-approach.html | IN THE SCHOOLS TypeA Districts Try A Lab Approach | By Merri Rosenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/insurance-employees-learn-to-pack-light.html | Insurance Employees Learn to Pack Light | By Abigail Sullivan Moore | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/is-it-over-real-estate-boom-may-be-easing-signs-show.html | Is It Over Real Estate Boom May Be Easing Signs Show | By Tracie Rozhon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/lawyers-and-judges-stay-faithful-to-a-pub-in-central-islip.html | Lawyers and Judges Stay Faithful to a Pub in Central Islip | By Julia C Mead | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/long-islanders-are-hooked-on-books.html | Long Islanders Are Hooked on Books | By Lawrence Downes | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/making-a-statement-in-hamptons-36-architects-36-homes.html | Making a Statement in Hamptons 36 Architects 36 Homes | By Warren Strugatch | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/merlot-at-100-a-bottle-worth-it-wolffer-says.html | Merlot at 100 a Bottle Worth It Wlffer Says | By Howard G Goldberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/mother-and-four-children-struggle-to-survive-after-blaze.html | Mother and Four Children Struggle to Survive After Blaze | By Robert F Worth | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/neighborhood-report-bronx-up-close-finally-a-new-york-icon-will-exist-only-in-memory.html | NEIGHBORHOOD REPORT BRONX UP CLOSE Finally a New York Icon Will Exist Only in Memory | By Kelly Crow | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/neighborhood-report-brooklyn-heights-packs-rival-dog-walkers-circle-one-another.html | NEIGHBORHOOD REPORT BROOKLYN HEIGHTS Packs of Rival Dog Walkers Circle One Another and Growl | By Jon Hart | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/neighborhood-report-grand-concourse-gristede-s-arrives-bronx-but-does-not-forget.html | NEIGHBORHOOD REPORT GRAND CONCOURSE Gristedes Arrives in the Bronx But Does Not Forget the Rice | By Seth Kugel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/neighborhood-report-jackson-heights-asians-spicy-chew-doctors-deadly-habit.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS To Asians a Spicy Chew to Doctors a Deadly Habit | By Danielle Knight | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/neighborhood-report-new-york-abroad-great-white-way-try-great-white-north.html | NEIGHBORHOOD REPORT NEW YORK ABROAD Great White Way Try Great White North | By Erika Kinetz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/neighborhood-report-new-york-up-close-helping-community-activists-find-their.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Helping Community Activists Find Their Prey | By Michelle ODonnell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/neighborhood-report-upper-east-side-with-affluence-all-around-little-crime-seems.html | NEIGHBORHOOD REPORT UPPER EAST SIDE With Affluence All Around A Little Crime Seems a Lot | By Kelly Crow | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/neighborhood-report-upper-west-side-a-teahouse-dream-fills-a-pint-size-space.html | NEIGHBORHOOD REPORT UPPER WEST SIDE A Teahouse Dream Fills a PintSize Space | By Shira J Boss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/new-york-observed-hearts-still-singed.html | NEW YORK OBSERVED Hearts Still Singed | By Dina Acks Benanti | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/no-whining-the-coach-says.html | No Whining The Coach Says | By Gale T Scott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/northeast-outsider-begging-for-scraps-democratic-region-faces-struggle-for.html | Northeast as Outsider Begging for Scraps Democratic Region Faces Struggle For Federal Money in Republican World | BY RICHARD PREZPEA | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/once-again-turnout-was-low.html | Once Again Turnout Was Low | By Maura J Casey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/opera-without-fuss-or-too-much-fanfare.html | Opera Without Fuss or Too Much Fanfare | By Brian Wise | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/our-air-their-air-most-of-it-is-bad.html | Our Air Their Air Most of It Is Bad | By Jane Gordon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/our-towns-small-tribes-cry-give-us-a-casino-or-give-us-your-backyard.html | Our Towns Small Tribes Cry Give Us a Casino or Give Us Your Backyard | By Matthew Purdy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/pets-best-friend-is-turning-100.html | Pets Best Friend Is Turning 100 | By Warren Strugatch | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/rail-crossings-and-war-film-inspire-an-idea-to-catch-cars.html | Rail Crossings And War Film Inspire an Idea To Catch Cars | By Bruce Lambert | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/running-for-gop-pays-off-for-democrat.html | Running for GOP Pays Off for Democrat | By Corey Kilgannon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/soapbox-a-matter-of-conscience.html | SOAPBOX A Matter of Conscience | By Rachel J Thompson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/tesla-a-little-recognized-genius-left-mark-in-shoreham.html | Tesla a LittleRecognized Genius Left Mark in Shoreham | By John Rather | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/the-best-of-the-sweets.html | The Best of the Sweets | By Karla Cook and David Corcoran | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/the-doctor-is-involved.html | The Doctor Is Involved | By Robert Strauss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/the-guide-775177.html | THE GUIDE | By Barbara Delatiner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/the-guide-775924.html | THE GUIDE | By Eleanor Charles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/the-impossible-job-and-its-survivors.html | The Impossible Job And Its Survivors | By John L Foy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/the-neediest-cases-a-math-devotee-adapts-to-a-life-divided-in-half.html | The Neediest Cases A Math Devotee Adapts to a Life Divided in Half | By NiaMalika Henderson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/the-travels-of-shooby-taylor.html | The Travels of Shooby Taylor | By Marc Ferris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/the-truck-stops-here.html | The Truck Stops Here | By Marc Ferris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/the-view-from-milford-doughnuts-and-jams-a-grand-opening-awaits.html | The View FromMilford Doughnuts and Jams A Grand Opening Awaits | By Georgina Gustin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/theater-girls-with-a-death-obsession.html | THEATER Girls With a Death Obsession | By Alvin Klein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/theater-review-a-redheaded-moppet-defies-the-cynics.html | THEATER REVIEW A Redheaded Moppet Defies the Cynics | By Naomi Siegel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/theater-review-a-story-of-love-is-inspired-by-a-blonde.html | THEATER REVIEW A Story Of Love Is Inspired By a Blonde | By Alvin Klein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/think-modern-art-is-junk.html | Think Modern Art Is Junk | By Margo Nash | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/tiny-bird-vs-ski-slopes-with-the-state-in-the-middle.html | Tiny Bird vs Ski Slopes With the State in the Middle | By Kirk Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/towns-move-to-restrict-teenage-drinking.html | Towns Move to Restrict Teenage Drinking | By Richard Weizel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/urban-studies-tailgating-lukewarm-beer-and-big-green-men.html | URBAN STUDIESTAILGATING Lukewarm Beer and Big Green Men | By Alan Feuer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/urban-tactics-afoot-in-stepstreet-land.html | URBAN TACTICS Afoot in Stepstreet Land | By Seth Kugel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/when-words-alone-tell-the-whole-story.html | When Words Alone Tell the Whole Story | By Barbara Delatiner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/where-gospel-music-hurdles-barriers.html | Where Gospel Music Hurdles Barriers | By Barbara Delatiner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/why-jersey-babies-make-it-as-models.html | Why Jersey Babies Make It as Models | By Margo Nash | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/wine-under-20-remembrance-of-wines-past.html | WINE UNDER 20 Remembrance Of Wines Past | By Howard G Goldberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/nyregion/winning-hearts-and-minds-with-four-feet-and-feathers.html | Winning Hearts and Minds With Four Feet and Feathers | By Marcelles Fischler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/colin-powell-s-eyebrows.html | Colin Powells Eyebrows | By Thomas L Friedman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/frederick-s-of-riyadh.html | Fredericks of Riyadh | By Maureen Dowd | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/questions-of-war-and-timing.html | Questions of War and Timing | By Rachel Bronson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/opinion/restoring-the-sec.html | Restoring the SEC | By Joel Seligman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/commercial-property-downtown-newark-calculating-impact-of-proposed-arena.html | Commercial PropertyDowntown Newark Calculating Impact Of Proposed Arena | By Antoinette Martin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/habitats-first-avenue-in-the-70-s-four-decorators-share-their-design-for-living.html | HabitatsFirst Avenue in the 70s Four Decorators Share Their Design for Living | By Trish Hall | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/if-you-re-thinking-of-living-south-brunswick-sprawling-town-reining-growth.html | If Youre Thinking of Living InSouth Brunswick A Sprawling Town Reining In Growth | By Jerry Cheslow | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/in-the-region-connecticut-softness-in-fairfield-s-2-million-home-market.html | In the RegionConnecticut Softness in Fairfields 2 Million Home Market | By Eleanor Charles | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/in-the-region-long-island-school-projects-are-designed-for-use-by-the-public.html | In the RegionLong Island School Projects Are Designed for Use by the Public | By Carole Paquette | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/new-curbs-on-predatory-loans.html | New Curbs on Predatory Loans | By Dennis Hevesi | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/postings-at-e-114th-st-and-mt-pleasant-ave-on-the-menu-above-rao-s-rental-units.html | POSTINGS At E 114th St and Mt Pleasant Ave On the Menu Above Raos Rental Units | By Nadine Brozan | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/streetscapes-zabar-s-broadway-between-80th-81st-street-its-horizons-widened-it.html | StreetscapesZabars Broadway Between 80th and 81st Street As Its Horizons Widened It Never Left Home | By Christopher Gray | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/the-rules-in-new-jersey-and-connecticut.html | The Rules in New Jersey and Connecticut | By Dennis Hevesi | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/realestate/your-home-monitoring-carbon-monoxide.html | YOUR HOME Monitoring Carbon Monoxide | By Jay Romano | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/backtalk-in-the-garage-the-race-is-always-to-beat-the-system.html | BackTalk In the Garage the Race Is Always to Beat the System | By Robert Lipsyte | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/baseball-beane-s-requests-led-to-reversal-by-the-athletics.html | BASEBALL Beanes Requests Led to Reversal By the Athletics | By Murray Chass | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/baseball-inside-baseball-schuerholz-prevails-amid-changes-general-manager.html | BASEBALL INSIDE BASEBALL Schuerholz Prevails Amid Changes in the Ranks of General Manager | By Murray Chass | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/baseball-japanese-star-receives-taste-of-future-against-us-stars.html | BASEBALL Japanese Star Receives Taste Of Future Against US Stars | By Ken Belson | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/college-football-freshman-topples-top-ranked-oklahoma.html | COLLEGE FOOTBALL Freshman Topples TopRanked Oklahoma | By Viv Bernstein | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/college-football-frustrated-penn-state-runs-through-virginia.html | COLLEGE FOOTBALL Frustrated Penn State Runs Through Virginia | By Brandon Lilly | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/college-football-humbled-notre-dame-fights-to-avoid-another-upset.html | COLLEGE FOOTBALL Humbled Notre Dame Fights to Avoid Another Upset | By Amy Rosewater | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/college-football-imperfect-williams-season-is-perfect-amherst-ending.html | COLLEGE FOOTBALL Imperfect Williams Season Is Perfect Amherst Ending | By Bill Pennington | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/college-football-ivy-league-penn-s-strong-defense-shuts-down-princeton.html | COLLEGE FOOTBALL IVY LEAGUE Penns Strong Defense Shuts Down Princeton | By Ron Dicker | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/college-football-late-fourth-down-score-lifts-ohio-state.html | COLLEGE FOOTBALL Late FourthDown Score Lifts Ohio State | By Daniel I Dorfman | TX 5-683-340 | 2003-03-04 TX 6-681-687 | 2009-08-06 |

| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/college-football-motivated-miami-captures-its-31st-consecutive-victory.html | COLLEGE FOOTBALL Motivated Miami Captures Its 31st Consecutive Victory | By Charlie Nobles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/college-football-roundup-air-force-contributes-army-s-long-gray-line-defeat.html | COLLEGE FOOTBALL ROUNDUP Air Force Contributes to Armys Long Gray Line of Defeat | By Jack Cavanaugh | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/high-school-football-mount-st-michael-s-offense-punishes-farrell-in-playoffs.html | HIGH SCHOOL FOOTBALL Mount St Michaels Offense Punishes Farrell in Playoffs | By Fred Bierman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/hockey-devils-lackluster-effort-leaves-burns-steaming.html | HOCKEY Devils Lackluster Effort Leaves Burns Steaming | By Lynn Zinser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/hockey-rangers-no-help-to-blackburn-and-vice-versa.html | HOCKEY Rangers No Help to Blackburn and Vice Versa | By Jason Diamos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/on-pro-football-from-xfl-to-nfl-maddox-earns-chance.html | ON PRO FOOTBALL From XFL to NFL Maddox Earns Chance | By Thomas George | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/outdoors-he-s-a-speed-marathon-climber-they-call-him-cave-dog.html | OUTDOORS Hes a SpeedMarathonClimber They Call Him Cave Dog | By Andy Newman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/pro-basketball-inside-the-nba-freshman-class-is-far-off-the-mark.html | PRO BASKETBALL INSIDE THE NBA Freshman Class Is Far Off the Mark | By Mike Wise | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/pro-basketball-nailon-gets-chance-to-face-the-team-that-cut-him.html | PRO BASKETBALL Nailon Gets Chance to Face The Team That Cut Him | By Steve Popper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/pro-basketball-this-time-kidd-and-nets-are-outdone-in-the-fourth.html | PRO BASKETBALL This Time Kidd and Nets Are Outdone In the Fourth | By Liz Robbins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/pro-football-barber-pays-big-dividends-as-second-round-pick.html | PRO FOOTBALL Barber Pays Big Dividends as SecondRound Pick | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/pro-football-favre-is-the-packers-mr-reliability.html | PRO FOOTBALL Favre Is the Packers Mr Reliability | By Damon Hack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/pro-football-jets-have-different-defense-for-dolphins-since-last-time-they.html | PRO FOOTBALL Jets Have a Different Defense for the Dolphins Since the Last Time They Played | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/sports-of-the-times-a-ten-minute-countdown-to-rescue-olympic-women-s-softball.html | Sports of The Times A TenMinute Countdown to Rescue Olympic Womens Softball | By Harvey Araton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/sports-of-the-times-finale-exposes-tour-s-weakness.html | Sports of The Times Finale Exposes Tours Weakness | By Selena Roberts | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/tennis-serena-williams-will-face-capriati.html | TENNIS Serena Williams Will Face Capriati | By Michael Arkush | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/sports/the-day-in-college-football-list-of-unbeatens-is-down-to-two.html | The Day in College Football List of Unbeatens Is Down to Two | By Bill Finley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/style/a-night-out-with-avril-lavigne-punk-rocker-pop-queen-and-tomboy-all-in-one.html | A NIGHT OUT WITH Avril Lavigne Punk Rocker Pop Queen and Tomboy All in One | By Lauren David Peden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/style/books-of-style-his-futurism-paid-off.html | BOOKS OF STYLE His Futurism Paid Off | By Guy Trebay | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/style/books-of-style-in-lock-step-smartly.html | BOOKS OF STYLE In Lock Step Smartly | By Penelope Green | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | https://www.nytimes.com/2002/11/10/style/cold-weather-pulse-a-hit-in-the-hot-stove-league.html | COLD WEATHER PULSE A Hit in the HotStove League | By Ellen Tien | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/style/cold-weather-pulse-all-muffled-round-and-mittened-up.html | COLD WEATHER PULSE All Muffled Round And Mittened Up | By Ellen Tien | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/style/cold-weather-pulse-covering-up-in-camel.html | COLD WEATHER PULSE Covering Up in Camel | By Ellen Tien | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/style/cold-weather-pulse-not-just-a-summer-fling.html | COLD WEATHER PULSE Not Just a Summer Fling | By Ellen Tien | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/style/cold-weather-pulse-rub-down-to-warm-up.html | COLD WEATHER PULSE Rub Down to Warm Up | By Ellen Tien | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/style/cold-weather-pulse-soft-on-the-sofa-and-on-the-wallet.html | COLD WEATHER PULSE Soft on the Sofa and on the Wallet | By Ellen Tien | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/style/pluribus-unum-at-the-dance.html | E Pluribus Unum at the Dance | By Guy Trebay | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/style/good-company-a-guest-s-tough-choice-stand-or-hit.html | GOOD COMPANY A Guests Tough Choice Stand or Hit | By Hilary De Vries | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/style/its-not-scheming-it-s-an-art-form.html | Its Not Scheming Its an Art Form | By Warren St John | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/style/noticed-sexy-singles-make-way-for-glamour-moms.html | NOTICED Sexy Singles Make Way for Glamour Moms | By Ruth La Ferla | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/style/on-the-street-the-knits-of-autumn.html | ON THE STREET The Knits Of Autumn | By Bill Cunningham | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/style/possessed-rice-has-met-its-match.html | POSSESSED Rice Has Met Its Match | By Elaine Louie | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/style/shaken-and-stirred-bombay-wedding.html | SHAKEN AND STIRRED Bombay Wedding | By William L Hamilton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/style/the-skinny-on-in-out-under-and-over.html | The Skinny on In Out Under and Over | By Ginia Bellafante | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/style/weddings-celebrations-vows-paula-chamoun-and-nagi-wissa.html | WEDDINGSCELEBRATIONS VOWS Paula Chamoun and Nagi Wissa | By Eric V Copage | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/theater/a-new-platform-for-the-new-poets.html | A New Platform for the New Poets | By Jon Pareles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/theater/a-viewable-fast-enforced-by-knives.html | A Viewable Fast Enforced by Knives | By Steven Henry Madoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/theater/theater-an-imagination-that-pulls-everyone-else-along.html | Theater An Imagination That Pulls Everyone Else Along | By Benedict Nightingale | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/theater/theater-high-time-for-comedy-and-political-outrage.html | Theater High Time for Comedy And Political Outrage | By A R Gurney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/theater/theater-in-this-musical-some-sing-all-sign.html | Theater In This Musical Some Sing All Sign | By David Mermelstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/an-old-fashioned-resort-perfect-for-the-young-set.html | An OldFashioned Resort Perfect for the Young Set | By James Schembari | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/enthralled-in-madrid-by-madrid.html | Enthralled In Madrid By Madrid | By Bonnie Friedman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/practical-traveler-skiers-forecast-flurry-of-deals.html | PRACTICAL TRAVELER Skiers Forecast Flurry of Deals | By Martha Stevenson Olson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| 2002-11-10 | https://www.nytimes.com/2002/11/10/q-a-739707.html | QA | By Florence Stickney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/travel-advisory-an-online-source-for-world-eco-tours.html | TRAVEL ADVISORY An Online Source For World EcoTours | By Bob Tedeschi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/travel-advisory-correspondent-s-report-seeing-helping-save-trees-old-nation.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Seeing and Helping Save Trees Old as the Nation | By John H Cushman Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/travel-advisory-its-a-star-time-again-in-philadelphia.html | TRAVEL ADVISORY Its Star Time Again In Philadelphia | By Eric P Nash | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/travel-advisory-new-quarters-for-the-basketball-hall-of-fame.html | TRAVEL ADVISORY New Quarters for the Basketball Hall of Fame | By Ray Cormier | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/travel-advisory-show-and-taste-event-at-markets-in-paris.html | TRAVEL ADVISORY ShowandTaste Event At Markets in Paris | By Kerry Shaw | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/what-s-doing-in-aspen.html | WHATS DOING IN Aspen | By Susan Benner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/winter-in-the-snow-resorts-seek-a-snowball-effect.html | WINTER IN THE SNOW Resorts Seek A Snowball Effect | By Meg Lukens Noonan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/winter-in-the-snow-ski-hard-party-harder.html | WINTER IN THE SNOW Ski Hard Party Harder | By Eric Pfanner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/travel/winter-in-the-snow-virgin-powder-at-9000-feet-on-assiniboine.html | WINTER IN THE SNOW Virgin Powder At 9000 Feet On Assiniboine | By John Markoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/tv/cover-story-a-man-of-convictions-and-contradictions.html | COVER STORY A Man of Convictions and Contradictions | By Alessandra Stanley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/tv/for-young-viewers-voices-of-freedom-and-of-its-anchors.html | FOR YOUNG VIEWERS Voices of Freedom and of Its Anchors | By Kathryn Shattuck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Neil Genzlinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/us/2002-election-congress-acquiring-full-control-congress-republicans-gained-new.html | THE 2002 ELECTION CONGRESS By Acquiring Full Control of the Congress Republicans Gained New Responsibility | By Robin Toner and Carl Hulse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/us/2002-election-georgia-bush-s-push-eager-volunteers-big-turnout-led-georgia-sweep.html | THE 2002 ELECTION GEORGIA Bushs Push Eager Volunteers and Big Turnout Led to Georgia Sweep | By David M Halbfinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/us/2002-election-health-care-republicans-plan-push-through-prescription-drug.html | THE 2002 ELECTION HEALTH CARE Republicans Plan to Push Through Prescription Drug Coverage for the Elderly | By Robert Pear | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/us/2002-election-woman-getting-closer-top-smiling-all-way.html | THE 2002 ELECTION Woman in the News Getting Closer to the Top And Smiling All the Way | By David Firestone | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/us/3-friends-and-big-payoff-pose-tough-questions-for-racing.html | 3 Friends and Big Payoff Pose Tough Questions for Racing | By Joe Drape and John Schwartz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/us/menopause-without-pills-rethinking-hot-flashes.html | Menopause Without Pills Rethinking Hot Flashes | This article was reported by Gina Kolata Milt Freudenheim and Robin Marantz Henig and Was Written By Ms Kolata | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/us/officials-link-most-killings-to-teenager.html | Officials Link Most Killings To Teenager | By Jayson Blair | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| 2002-11-10 | https://www.nytimes.com/2002/11/10/us/praise-to-scorn-mercurial-ride-of-sec-chief.html | Praise to Scorn Mercurial Ride Of SEC Chief | By Stephen Labaton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/us/prosecutors-in-sniper-cases-are-death-penalty-veterans.html | Prosecutors in Sniper Cases Are Death Penalty Veterans | By Adam Liptak | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/us/san-jose-journal-rooting-for-rain-and-for-relief-from-feral-pigs.html | San Jose Journal Rooting for Rain And for Relief From Feral Pigs | By Dean E Murphy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/us/scandal-is-stirring-lay-catholics-to-push-church-for-more-power.html | Scandal Is Stirring Lay Catholics To Push Church for More Power | By Laurie Goodstein and Sam Dillon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/us/subpeonas-are-issued-in-california-energy-inquiry.html | Subpoenas Are Issued In California Energy Inquiry | By David Barboza | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/us/the-2002-election-education-gop-foresees-expansion-of-its-themes-on-schooling.html | THE 2002 ELECTION EDUCATION GOP Foresees Expansion Of Its Themes on Schooling | By Diana Jean Schemo | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/us/the-2002-election-the-challenger-ford-the-underdog-says-he-has-time-to-win.html | THE 2002 ELECTION THE CHALLENGER Ford the Underdog Says He Has Time to Win | By Carl Hulse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/us/threats-responses-9-11-suspect-white-house-weighs-letting-military-tribunal-try.html | THREATS AND RESPONSES THE 911 SUSPECT White House Weighs Letting Military Tribunal Try Moussaoui Officials Say | By Philip Shenon and Eric Schmitt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/chronicle-of-a-tale-foretold.html | Chronicle of a Tale Foretold | By Larry Rohter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/ideas-trends-eyes-and-arms-in-the-sky.html | Ideas  Trends Eyes and Arms In the Sky | By James Risen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/ideas-trends-lost-and-found-dept-deepsixed-isnt-deep-enough.html | Ideas  Trends Lost and Found Dept DeepSixed Isnt Deep Enough | By William J Broad | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/ideas-trends-school-for-scandal-a-royal-tip-sheet-for-better-butling.html | Ideas  Trends School for Scandal A Royal Tip Sheet For Better Butling | By Sarah Lyall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/november-3-9-international-arrest-in-bali.html | November 39 INTERNATIONAL ARREST IN BALI | By Jane Perlez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/november-3-9-international-iraq-on-notice.html | November 39 INTERNATIONAL IRAQ ON NOTICE | By Daniel B Schneider | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/november-3-9-international-israeli-elections-set.html | November 39 INTERNATIONAL ISRAELI ELECTIONS SET | By James Bennet | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/november-3-9-national-interest-rate-cut.html | November 39 NATIONAL INTEREST RATE CUT | By Richard W Stevenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/november-3-9-national-new-democratic-leader.html | November 39 NATIONAL NEW DEMOCRATIC LEADER | By Carl Hulse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/november-3-9-national-payment-due.html | November 39 NATIONAL PAYMENT DUE | By Rick Lyman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/november-3-9-national-pitt-departs.html | November 39 NATIONAL PITT DEPARTS | By Stephen Labaton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/weekinreview/november-3-9-national-reprieve-in-texas.html | November 39 NATIONAL REPRIEVE IN TEXAS | By Jim Yardley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | https://www.nytimes.com/2002/11/10/weekin review/november-3-9-national-sniper-suspects-charged.html | November 39 NATIONAL SNIPER SUSPECTS CHARGED | By Jayson Blair | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/weekin review/talk-about-generation-gaps-this-one-s-38-million-strong.html | Talk About Generation Gaps This Ones 38 Million Strong | By Danny Hakim | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/weekin review/the-nation-big-plans-no-cash-the-education-election.html | The Nation Big Plans No Cash The Education Election | By Tamar Lewin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/weekin review/the-nation-flying-colors-defying-expectations-a-bush-dynasty-begins-to-look-real.html | The Nation Flying Colors Defying Expectations A Bush Dynasty Begins to Look Real | By Adam Clymer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/weekin review/the-nation-for-democrats-time-to-meet-the-exurban-voter.html | The Nation For Democrats Time to Meet the Exurban Voter | By David Brooks | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/weekin review/the-nation-party-of-the-rich-china-s-congress-of-crony-capitalists.html | The Nation Party of the Rich Chinas Congress of Crony Capitalists | By Joseph Kahn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/weekin review/the-nation-policing-the-unpoliceable.html | The Nation Policing the Unpoliceable | By Alex Berenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/weekin review/the-republicans-win-their-bet.html | The Republicans Win Their Bet | By Adam Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/weekin review/the-world-france-and-america-perfect-together.html | The World France and America Perfect Together | By Elaine Sciolino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/weekin review/the-world-romancing-america-a-new-willing-ally-in-europe.html | The World Romancing America A New Willing Ally in Europe | By Robert D Kaplan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/weekin review/word-for-word-cyberdiplomacy-mr-qaddafi-you-ve-got-mail-hope-2cu-soon-again.html | Word for WordCyberdiplomacy Mr Qaddafi Youve Got Mail Hope 2cu Soon Again in the Desert | By David F Gallagher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/world/f ated-russian-show-staged-in-requiem.html | Fated Russian Show Staged in Requiem | By Steven Lee Myers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/world/i n-bitter-race-in-argentina-peronists-trip-each-other.html | In Bitter Race In Argentina Peronists Trip Each Other | By Larry Rohter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/world/i n-poor-albania-mercedes-rules-road.html | In Poor Albania Mercedes Rules Road | By Daniel Simpson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/world/i sraelis-kill-palestinian-suspected-in-attacks-then-lose-a-soldier.html | Israelis Kill Palestinian Suspected in Attacks Then Lose a Soldier | By James Bennet | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/world/n orth-korea-told-it-must-dismantle-nuclear-arms-project-promptly.html | North Korea Told It Must Dismantle Nuclear Arms Project Promptly | By Howard W French | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/world/r ene-thom-79-inventor-of-catastrophe-theory-dies.html | Ren Thom 79 Inventor of Catastrophe Theory Dies | By George Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/world/s yrians-hopes-for-freedom-remain-mostly-unfulfilled.html | Syrians Hopes for Freedom Remain Mostly Unfulfilled | By Daniel J Wakin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/world/t he-hand-that-feeds-milosevic-s-defense.html | The Hand That Feeds Milosevics Defense | By Marlise Simons | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/world/t hreats-and-responses-italy-florence-wary-as-opponents-of-war-stage-a-huge-march.html | THREATS AND RESPONSES ITALY Florence Wary As Opponents Of War Stage A Huge March | By Frank Bruni | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-10 | https://www.nytimes.com/2002/11/10/world/threats-and-responses-the-warlords-afghan-professor-tames-a-wild-state.html | THREATS AND RESPONSES THE WARLORDS Afghan Professor Tames a Wild State | By David Rohde | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/world/threats-and-responses-united-nations-un-plans-immediate-test-of-iraq-inspections.html | THREATS AND RESPONSES UNITED NATIONS UN Plans Immediate Test of Iraq Inspections | By Steven R Weisman | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/world/threats-responses-military-war-plan-for-iraq-calls-for-big-force-quick-strikes.html | THREATS AND RESPONSES THE MILITARY WAR PLAN FOR IRAQ CALLS FOR BIG FORCE AND QUICK STRIKES | This article was reported and written by David E Sanger Eric Schmitt and Thom Shanker | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/world/threats-responses-terror-network-man-believed-slain-yemen-tied-us-buffalo-cell.html | THREATS AND RESPONSES THE TERROR NETWORK Man Believed Slain in Yemen Tied by US To Buffalo Cell | By James Risen With Marc Santora | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-10 | https://www.nytimes.com/2002/11/10/world/under-active-congo-volcano-rebel-city-trembles-but-makes-the-most-of-its-lava.html | Under Active Congo Volcano Rebel City Trembles but Makes the Most of Its Lava | By Marc Lacey | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/arts/a-collector-is-selling-21-treasures-out-of-700.html | A Collector Is Selling 21 Treasures Out of 700 | By Carol Vogel | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/arts/handy-with-a-brush-and-perhaps-a-blade-book-says-a-painter-was-jack-the-ripper.html | Handy With a Brush And Perhaps a Blade Book Says a Painter Was Jack the Ripper | By Dinitia Smith | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/arts/hiphop-review-building-toward-stardom-with-soul-baring-rhymes.html | HIPHOP REVIEW Building Toward Stardom With SoulBaring Rhymes | By Kelefa Sanneh | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/arts/music-review-playing-bach-a-show-off-before-glitter.html | MUSIC REVIEW Playing Bach A ShowOff Before Glitter | By Anthony Tommasini | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/arts/report-says-artists-arrival-can-push-out-neighbors.html | Report Says Artists Arrival Can Push Out Neighbors | By Robin Pogrebin | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/arts/selden-rodman-writer-and-folk-art-advocate-dies-at-93.html | Selden Rodman Writer and Folk Art Advocate Dies at 93 | By Douglas Martin | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/books/books-of-the-times-gravity-s-apple-fell-and-reality-picked-it-up.html | BOOKS OF THE TIMES Gravitys Apple Fell And Reality Picked It Up | By Richard Eder | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/books/bridge-real-instruction-for-imaginary-students.html | BRIDGE Real Instruction for Imaginary Students | By Alan Truscott | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/business/baby-bells-are-hoping-for-a-reprieve.html | Baby Bells Are Hoping for a Reprieve | By Jennifer 8 Lee | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/business/chief-faces-problems-again-after-restoring-tenet-once.html | Chief Faces Problems Again After Restoring Tenet Once | By Andrew Pollack With Reed Abelson | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/business/cnns-parent-may-postpone-news-merger-with-abc.html | CNNs Parent May Postpone News Merger With ABC | By Bill Carter and Jim Rutenberg | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/business/e-commerce-report-amid-loud-disputes-over-music-swapping-internet-cd-merchants.html | ECommerce Report Amid the loud disputes over music swapping Internet CD merchants may be faring worst | By Bob Tedeschi | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/business/in-switch-whitney-houston-has-to-sell-an-album.html | In Switch Whitney Houston Has to Sell an Album | By Lynette Holloway | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-11 | https://www.nytimes.com/2002/11/11/business/market-place-what-happened-to-the-magic-of-liberty-media-and-malone.html | Market Place What Happened to the Magic Of Liberty Media and Malone | By Geraldine Fabrikant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/business/media-business-advertising-when-interpublic-announces-results-this-week-it-may.html | THE MEDIA BUSINESS ADVERTISING When Interpublic announces results this week it may say more about accounting irregularities | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/business/media-honing-the-science-of-the-release-date.html | MEDIA Honing the Science Of the Release Date | By Bill Goldstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/business/mediatalk-a-kennedy-defends-his-convicted-cousin.html | MediaTalk A Kennedy Defends His Convicted Cousin | By David Carr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/business/mediatalk-time-considers-another-celebrity-tabloid.html | MediaTalk Time Considers Another Celebrity Tabloid | By David Carr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/business/mediatalk-tour-of-idol-finalists-forgoes-an-idol-hit.html | MediaTalk Tour of Idol Finalists Forgoes an Idol Hit | By Lynette Holloway | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/business/most-wanted-drilling-down-ratings-watching-the-returns.html | MOST WANTED DRILLING DOWNRATINGS Watching the Returns | By Susan Stellin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/business/movie-studios-provide-link-for-internet-downloading.html | Movie Studios Provide Link For Internet Downloading | By Amy Harmon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/business/patents-friend-foe-photonic-crystals-uniforms-might-soon-help-soldiers-war.html | Patents Friend or foe Photonic crystals in uniforms might soon help soldiers at war determine that | By Teresa Riordan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/business/service-plans-to-sell-answers-on-hoover-s.html | Service Plans To Sell Answers On Hoovers | By David F Gallagher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/business/technology-bill-gates-to-tour-india-amid-global-software-debate.html | TECHNOLOGY Bill Gates to Tour India Amid Global Software Debate | By Saritha Rai | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/business/technology-ibm-advance-connects-layers-of-tiny-wafers.html | TECHNOLOGY IBM Advance Connects Layers Of Tiny Wafers | By John Markoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/business/test-synergy-film-may-not-need-media-conglomerate-ensure-widest-exposure.html | A Test of Synergy A Film May Not Need a Media Conglomerate To Ensure the Widest Exposure | By David D Kirkpatrick | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/business/the-2002-election-the-mood-fears-increase-but-consumers-keep-spending.html | THE 2002 ELECTION THE MOOD Fears Increase But Consumers Keep Spending | By David Leonhardt and Floyd Norris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/business/the-media-business-advertising-addenda-a-reorganization-at-ogilvy-mather.html | THE MEDIA BUSINESS ADVERTISING ADDENDA A Reorganization At Ogilvy Mather | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/business/the-media-business-advertising-addenda-accounts-855383.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/business/the-media-business-advertising-addenda-novartis-broadens-ties-to-2-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Novartis Broadens Ties to 2 Agencies | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/business/worldcom-sees-more-revisions-of-its-figures.html | WorldCom Sees More Revisions Of Its Figures | By Seth Schiesel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/movies/arts-online-aspiring-screenwriters-turn-to-web-for-encouragement.html | ARTS ONLINE Aspiring Screenwriters Turn to Web for Encouragement | By Matthew Mirapaul | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-11 | https://www.nytimes.com/2002/11/11/movies/for-eminem-the-movie-star-a-profitable-opening-weekend.html | For Eminem the Movie Star A Profitable Opening Weekend | By Rick Lyman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/movies/so-woody-do-you-feel-like-talking-about-it.html | So Woody Do You Feel Like Talking About It | By Sarah Boxer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/movies/television-review-remaining-true-to-his-beliefs-whatever-the-consequences.html | TELEVISION REVIEW Remaining True to His Beliefs Whatever the Consequences | By Ron Wertheimer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/this-week.html | This Week | By Lawrence Van Gelder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/6-year-old-girl-injured-in-a-fire-in-brooklyn-dies.html | 6YearOld Girl Injured in a Fire in Brooklyn Dies | By Al Baker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/ironworkers-job-of-clearing-ground-zero-is-over-but-the-trauma-lingers.html | Ironworkers Job of Clearing Ground Zero Is Over but the Trauma Lingers | By Corey Kilgannon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/kelly-seeking-federal-money-for-city-police.html | Kelly Seeking Federal Money For City Police | By William K Rashbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/look-beyond-city-s-fiscal-woes-mayor-tells-a-congregation.html | Look Beyond Citys Fiscal Woes Mayor Tells a Congregation | By Michael Cooper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/metro-briefing-new-york-manhattan-school-construction.html | Metro Briefing New York Manhattan School Construction | By Jennifer Medina NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/metro-briefing-new-york-manhattan-school-junk-food-ban-urged.html | Metro Briefing New York Manhattan School JunkFood Ban Urged | By Michael Cooper NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/metro-briefing-new-york-napeague-search-for-pilot-is-called-off.html | Metro Briefing New York Napeague Search For Pilot Is Called Off | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/metro-briefing-new-york-queens-man-killed-in-collision.html | Metro Briefing New York Queens Man Killed In Collision | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/metro-matters-perfect-storm-seen-heading-for-the-budget.html | Metro Matters Perfect Storm Seen Heading For the Budget | By Joyce Purnick | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/metropolitan-diary-854794.html | Metropolitan Diary | By Joe Rogers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/more-than-death-fearing-a-muddled-mind.html | More Than Death Fearing a Muddled Mind | By N R Kleinfield | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/pataki-took-reins-of-campaign-and-broke-the-gop-mold.html | Pataki Took Reins of Campaign and Broke the GOP Mold | By James C McKinley Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/sit-this-chair-go-back-time-barber-unchanged-old-neighborhood-vanishes.html | Sit in This Chair Go Back in Time Barber Is Unchanged as Old Neighborhood Vanishes | By Joseph Berger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/the-americas-court-a-group-that-changed-new-york.html | The Americas Court a Group That Changed New York | By Anthony Depalma | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/nyregion/the-neediest-cases-last-sales-and-first-steps-toward-something-better.html | The Neediest Cases Last Sales and First Steps Toward Something Better | By Vincent M Mallozzi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/a/a-call-to-honor.html | A Call to Honor | By Lucian K Truscott Iv | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/a/arik-vs-bibi.html | Arik Vs Bibi | By William Safire | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/behind-the-smile.html | Behind The Smile | By Bob Herbert | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/editorial-observer-the-murder-of-emmett-louis-till-revisited.html | Editorial Observer The Murder of Emmett Louis Till Revisited | By Brent Staples | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/opinion/yawning-through-the-changing-of-the-guard.html | Yawning Through the Changing of the Guard | By Jianying Zha | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/baseball-beane-wavers-then-says-no-to-red-sox.html | BASEBALL Beane Wavers Then Says No to Red Sox | By Murray Chass | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/college-football-ivy-league-penn-and-harvard-at-5-0-will-meet-this-weekend.html | COLLEGE FOOTBALL IVY LEAGUE Penn and Harvard at 50 Will Meet This Weekend | By Ron Dicker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/golf-on-european-tour-a-near-tie-and-a-real-tie.html | GOLF On European Tour a Near Tie and a Real Tie | By Christopher Clarey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/hockey-for-lindros-frustration-continues-to-increase.html | HOCKEY For Lindros Frustration Continues To Increase | By Jason Diamos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/hockey-osgood-plays-well-and-so-do-islanders.html | HOCKEY Osgood Plays Well and So Do Islanders | By Dave Caldwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/on-college-football-with-a-little-luck-a-perfect-ending-looms-for-the-title-game.html | ON COLLEGE FOOTBALL With a Little Luck a Perfect Ending Looms for the Title Game | By Jere Longman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/on-pro-football-pleasantries-are-spared-when-jets-meet-dolphins.html | ON PRO FOOTBALL Pleasantries Are Spared When Jets Meet Dolphins | By Thomas George | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/pro-basketball-as-nailon-captivates-the-knicks-disintegrate.html | PRO BASKETBALL As Nailon Captivates The Knicks Disintegrate | By Chris Broussard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/pro-basketball-those-complacent-nets-bump-swaggering-nets.html | PRO BASKETBALL Those Complacent Nets Bump Swaggering Nets | By Liz Robbins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/pro-football-carter-sidelined-for-rest-of-season.html | PRO FOOTBALL Carter Sidelined For Rest Of Season | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/pro-football-favre-puts-on-clinic-that-has-lions-gasping.html | PRO FOOTBALL Favre Puts on Clinic That Has Lions Gasping | By Damon Hack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/pro-football-giants-kick-and-scream-their-way-to-victory.html | PRO FOOTBALL Giants Kick And Scream Their Way To Victory | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/pro-football-jets-keep-revival-and-playoffs-hopes-alive.html | PRO FOOTBALL Jets Keep Revival and Playoffs Hopes Alive | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/pro-football-loss-dampens-lucas-s-return.html | PRO FOOTBALL Loss Dampens Lucass Return | By Frank Litsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/pro-football-messy-field-leaves-falcons-and-steelers-mired-in-tie.html | PRO FOOTBALL Messy Field Leaves Falcons and Steelers Mired in Tie | By Chuck Finder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/pro-football-notebook-new-sod-gives-hall-a-boost-on-kicks.html | PRO FOOTBALL NOTEBOOK New Sod Gives Hall A Boost On Kicks | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/pro-football-once-nobodies-now-they-re-somebodies.html | PRO FOOTBALL Once Nobodies Now Theyre Somebodies | By Bill Finley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

Page 8479 of 20092

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/sports-of-the-times-benching-yesterday-for-today.html | Sports of The Times Benching Yesterday for Today | By William C Rhoden | TX 5-683-340 | | 2003-05-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/sports-of-the-times-the-comeback-story-of-this-or-any-year.html | Sports of The Times The Comeback Story Of This or Any Year | By Dave Anderson | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/sports/tennis-only-one-williams-advances-to-the-final.html | TENNIS Only One Williams Advances to the Final | By Michael Arkush | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/theater/theater-review-an-ibsen-heroine-tries-out-20th-century-eroticism.html | THEATER REVIEW An Ibsen Heroine Tries Out 20thCentury Eroticism | By Ben Brantley | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/us/arkansas-rice-farmers-run-dry-and-us-remedy-sets-off-debate.html | Arkansas Rice Farmers Run Dry And US Remedy Sets Off Debate | By Douglas Jehl | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/us/hollywood-journal-polishing-hollywood-s-image-starts-from-the-sidewalk-up.html | Hollywood Journal Polishing Hollywoods Image Starts From the Sidewalk Up | By Charlie Leduff | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/us/seattle-ferry-riders-may-face-security-delays.html | Seattle Ferry Riders May Face Security Delays | By Nick Madigan | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/us/spreading-the-wealth-if-just-a-dollar-at-a-time.html | Spreading the Wealth If Just a Dollar at a Time | By Barbara Whitaker | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/us/statements-by-teenager-may-muddy-sniper-case.html | Statements by Teenager May Muddy Sniper Case | By Jayson Blair | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/us/study-links-pain-of-sickle-cell-disease-to-excess-hemoglobin.html | Study Links Pain of Sickle Cell Disease to Excess Hemoglobin | By Warren E Leary | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/us/the-2002-election-congress-lott-says-senate-could-pass-security-bill-within-days.html | THE 2002 ELECTION CONGRESS Lott Says Senate Could Pass Security Bill Within Days | By David Firestone | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/us/the-2002-election-the-economy-bush-s-way-clear-to-press-agenda-for-the-economy.html | THE 2002 ELECTION THE ECONOMY BUSHS WAY CLEAR TO PRESS AGENDA FOR THE ECONOMY | By Richard W Stevenson | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/us/the-2002-election-the-interim-senator-mr-outsider-is-an-insider-dont-blink.html | THE 2002 ELECTION THE INTERIM SENATOR Mr Outsider Is an Insider Dont Blink | By John Tierney | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/us/united-and-attendants-agree-on-cutbacks.html | United and Attendants Agree on Cutbacks | By Micheline Maynard | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/us/white-house-letter-bush-dodges-the-pomp-in-dealing-with-the-press.html | White House Letter Bush Dodges the Pomp In Dealing With the Press | By Elisabeth Bumiller | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/world/a-missile-shield-appeals-to-a-worried-japan.html | A Missile Shield Appeals to a Worried Japan | By James Brooke | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/world/a-palestinian-attack-kills-5-on-a-northern-kibbutz.html | A Palestinian Attack Kills 5 on a Northern Kibbutz | By Joel Greenberg | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/world/as-aids-spreads-india-is-still-struggling-for-a-workable-strategy.html | As AIDS Spreads India Is Still Struggling for a Workable Strategy | By Amy Waldman | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/world/at-chinese-congress-little-debate-but-lots-of-picture-taking.html | At Chinese Congress Little Debate but Lots of PictureTaking | By Joseph Kahn | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/world/matera-journal-it-s-not-jesus-jerusalem-but-as-a-stand-in-it-s-safer.html | Matera Journal It Is Not Jesus Jerusalem but as a StandIn Its Safer | By Frank Bruni | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| 2002-11-11 | https://www.nytimes.com/2002/11/world/royal-palace-is-roiled-again-by-new-round-of-revelations.html | Royal Palace Is Roiled Again By New Round of Revelations | By Warren Hoge | TX 5-683-340 | 2003-05-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/world/spaniards-at-last-confront-the-ghost-of-franco.html | Spaniards at Last Confront the Ghost of Franco | By Elaine Sciolino and Emma Daly | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/world/threats-responses-deportations-tempers-flare-after-us-sends-canadian-citizen.html | THREATS AND RESPONSES DEPORTATIONS Tempers Flare After US Sends a Canadian Citizen Back to Syria on Terror Suspicions | By Daniel J Wakin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/world/threats-responses-diplomacy-iraq-inspections-receive-approval-arab-league.html | THREATS AND RESPONSES DIPLOMACY IRAQ INSPECTIONS RECEIVE APPROVAL FROM ARAB LEAGUE | By Neil MacFarquhar | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/world/threats-responses-inspections-un-set-move-quickly-seek-iraq-nuclear-arms.html | THREATS AND RESPONSES INSPECTIONS UN Set to Move In Quickly To Seek Iraq Nuclear Arms | By Julia Preston | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-11 | https://www.nytimes.com/2002/11/11/world/threats-responses-safety-abroad-travel-warnings-trouble-some-envoys-southeast.html | THREATS AND RESPONSES SAFETY ABROAD Travel Warnings Trouble Some Envoys in Southeast Asia | By Raymond Bonner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/arts/arts-in-america-imparting-the-vision-behind-an-idiosyncratic-collection.html | ARTS IN AMERICA Imparting the Vision Behind an Idiosyncratic Collection | By Ralph Blumenthal | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/arts/cabaret-review-channeling-cole-and-noel-for-starters.html | CABARET REVIEW Channeling Cole and Nol For Starters | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/arts/dance-review-a-tango-s-dark-dangerous-streets.html | DANCE REVIEW A Tangos Dark Dangerous Streets | By Jack Anderson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/arts/dance-review-passionate-feelings-some-involving-feet.html | DANCE REVIEW Passionate Feelings Some Involving Feet | By Jack Anderson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/arts/music-review-engaging-an-audience-while-shunning-the-usual.html | MUSIC REVIEW Engaging an Audience While Shunning the Usual | By Anne Midgette | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/arts/music-review-where-even-the-recent-can-sound-old-world.html | MUSIC REVIEW Where Even the Recent Can Sound Old World | By Anne Midgette | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/arts/pop-review-blending-voice-instrument-and-circuitry.html | POP REVIEW Blending Voice Instrument and Circuitry | By Kelefa Sanneh | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/arts/world-music-review-back-into-the-songbook-of-his-childhood.html | WORLD MUSIC REVIEW Back Into the Songbook of His Childhood | By Ben Ratliff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/books/books-of-the-times-roman-a-clef-sketches-jackson-pollock-s-downward-spiral.html | BOOKS OF THE TIMES Roman  Clef Sketches Jackson Pollocks Downward Spiral | By Michiko Kakutani | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/books/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/books/telling-a-tale-of-immigrants-whose-stories-go-untold.html | Telling a Tale Of Immigrants Whose Stories Go Untold | By Mireya Navarro | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/business/a-big-victory-by-california-in-energy-case.html | A Big Victory By California In Energy Case | By David Barboza | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/business/a-glimpse-into-a-recess-of-international-finance.html | A Glimpse Into a Recess Of International Finance | By Bill Berkeley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-12 | https://www.nytimes.com/2002/11/12/businesss/analysts-expect-credit-suisse-will-go-from-bad-to-worse.html | Analysts Expect Credit Suisse Will Go From Bad to Worse | By Alison Langley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/businesss/business-travel-a-networked-worlds-s-final-frontier-the-airplane.html | BUSINESS TRAVEL A Networked Worlds Final Frontier the Airplane | By Susan Stellin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/businesss/business-travel-ground-cincinnati-queen-city-holds-its-own-economic-downturn.html | BUSINESS TRAVEL ON THE GROUND In Cincinnati Queen City Holds Its Own In the Economic Downturn | By Amy Zipkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/businesss/business-travel-ground-fliers-are-increasingly-leaving-laptops-home.html | BUSINESS TRAVEL ON THE GROUND Fliers Are Increasingly Leaving the Laptops at Home | By Joe Sharkey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/businesss/checking-is-free-but-the-profits-are-hefty.html | Checking Is Free but the Profits Are Hefty | By Riva D Atlas | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/businesss/company-news-hyundai-parts-supplier-to-open-first-american-plant.html | COMPANY NEWS HYUNDAI PARTS SUPPLIER TO OPEN FIRST AMERICAN PLANT | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/businesss/ford-s-ex-chief-hired-to-rebuild-polaroid.html | Fords ExChief Hired to Rebuild Polaroid | By Danny Hakim | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/businesss/groups-clashing-over-safety-of-15-passenger-vans.html | Groups Clashing Over Safety of 15Passenger Vans | By Joseph B Treaster | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/businesss/market-place-morgan-stanley-winnowing-out-brokers-ranks.html | Market Place Morgan Stanley Winnowing Out Brokers Ranks | By Patrick McGeehan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/businesss/media-business-advertising-pepsi-sony-are-partners-cross-promotional-campaign.html | THE MEDIA BUSINESS ADVERTISING Pepsi and Sony are partners in a crosspromotional campaign for soft drinks and music | By Sherri Day | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/businesss/memo-pad.html | MEMO PAD | By Joe Sharkey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/businesss/overhaul-of-japan-s-bank-debt-crisis-take-2.html | Overhaul of Japans Bank Debt Crisis Take 2 | By Ken Belson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/businesss/reversing-stance-director-at-tyco-resigns-his-post.html | Reversing Stance Director At Tyco Resigns His Post | By Andrew Ross Sorkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/businesss/senate-panel-says-watchdog-missed-many-enron-clues.html | Senate Panel Says Watchdog Missed Many Enron Clues | By Richard A Oppel Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/businesss/stock-offer-at-retailer-is-rejected-by-minority.html | Stock Offer At Retailer Is Rejected By Minority | By Suzanne Kapner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/businesss/technology-a-worldcom-candidate-but-no-telecom-resume.html | TECHNOLOGY A WorldCom Candidate But No Telecom Rsum | By Seth Schiesel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/businesss/technology-briefing-hardware-intel-to-ship-3-gigahertz-chip.html | Technology Briefing Hardware Intel To Ship 3Gigahertz Chip | By Dow Jones Ap | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/businesss/technology-briefing-software-liquid-audio-ends-merger-plans.html | Technology Briefing Software Liquid Audio Ends Merger Plans | By Andrew Zipern NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/businesss/technology-ex-compaq-chief-quits-hewlett-after-6-months.html | TECHNOLOGY ExCompaq Chief Quits Hewlett After 6 Months | By Steve Lohr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/businesss/the-media-business-advertising-addenda-accounts-870102.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Sherri Day | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-12 | https://www.nytimes.com/2002/11/12/business/the-media-business-advertising-addenda-agency-s-breakup-continues-with-sale.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Agencys Breakup Continues With Sale | By Sherri Day | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Sherri Day | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/business/the-media-business-advertising-addenda-people-870110.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Sherri Day | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/business/world-business-briefing-americas-brazil-profit-for-drinks-maker.html | World Business Briefing  Americas Brazil Profit For Drinks Maker | By Tony Smith NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/business/world-business-briefing-asia-japan-current-account-shrinks.html | World Business Briefing  Asia Japan Current Account Shrinks | By Ken Belson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/business/world-business-briefing-asia-japan-machinery-orders-jump.html | World Business Briefing  Asia Japan Machinery Orders Jump | By Ken Belson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/business/world-business-briefing-asia-south-korea-bank-rule-tightened.html | World Business Briefing  Asia South Korea Bank Rule Tightened | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/business/world-business-briefing-europe-germany-telekom-succession.html | World Business Briefing  Europe Germany Telekom Succession | By Mark Landler NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/business/world-business-briefing-europe-italy-job-cuts-at-pirelli.html | World Business Briefing  Europe Italy Job Cuts At Pirelli | By Jason Horowitz NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/business/world-business-briefing-europe-switzerland-insurer-names-executive.html | World Business Briefing  Europe Switzerland Insurer Names Executive | By Alison Langley NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/health/behavior-beyond-anger-studying-the-subconscious-nature-of-rage.html | BEHAVIOR Beyond Anger Studying the Subconscious Nature of Rage | By Richard A Friedman Md | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/health/books-on-health-case-against-circumcision.html | BOOKS ON HEALTH Case Against Circumcision | By John Langone | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/health/books-on-health-paean-to-the-stethoscope.html | BOOKS ON HEALTH Paean to the Stethoscope | By John Langone | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/health/fixing-aneurysms-without-surgery.html | Fixing Aneurysms Without Surgery | By Donald G McNeil Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/health/good-health-is-linked-to-grocer.html | Good Health Is Linked To Grocer | By Mary Duenwald | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/health/no-prescription-for-antibiotics-no-problem.html | No Prescription for Antibiotics No Problem | By Howard Markel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/health/personal-health-how-perils-can-await-the-worried-wealthy.html | PERSONAL HEALTH How Perils Can Await the Worried Wealthy | By Jane E Brody | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/health/vital-signs-aging-help-others-for-a-longer-life.html | VITAL SIGNS AGING Help Others for a Longer Life | By John ONeil | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/health/vital-signs-safety-crossing-with-the-light.html | VITAL SIGNS SAFETY Crossing With the Light | By John ONeil | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/health/vital-signs-standards-writing-less-and-typing-more.html | VITAL SIGNS STANDARDS Writing Less and Typing More | By John ONeil | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-12 | https://www.nytimes.com/2002/11/12/health/vital-signs-strategies-attitudes-in-the-face-of-death.html | VITAL SIGNS STRATEGIES Attitudes in the Face of Death | By John ONeil | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/movies/television-review-the-simpson-factor-in-race-relations.html | TELEVISION REVIEW The Simpson Factor in Race Relations | By Ron Wertheimer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/after-a-frantic-search-a-baby-is-found-safe.html | After a Frantic Search a Baby Is Found Safe | By Al Baker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/boldface-names-868841.html | BOLDFACE NAMES | By James Barron | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/budget-talks-may-delay-vote-on-mayor-s-no-smoking-bill.html | Budget Talks May Delay Vote On Mayors NoSmoking Bill | By Jennifer Steinhauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/charles-mount-dies-at-60-designed-300-restaurants.html | Charles Mount Dies at 60 Designed 300 Restaurants | By Douglas Martin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/city-settles-with-officer-fired-after-remarks-on-diallo-case.html | City Settles With Officer Fired After Remarks on Diallo Case | By Marc Santora | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/immigrants-facing-strict-new-controls-on-cash-sent-home.html | Immigrants Facing Strict New Controls On Cash Sent Home | By Susan Sachs | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/in-rescuers-voices-9-11-tape-reveals-a-gripping-history.html | In Rescuers Voices 911 Tape Reveals A Gripping History | By Jim Dwyer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/metro-briefing-calendar-tomorrow-cuny-admissions.html | Metro Briefing  Calendar Tomorrow Cuny Admissions | Compiled by Anthony Ramirez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/metro-briefing-new-york-queens-drivers-end-strike.html | Metro Briefing  New York Queens Drivers End Strike | By Steven Greenhouse NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/new-york-a-big-contender-for-republican-convention.html | New York a Big Contender For Republican Convention | By Randal C Archibold | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/nyc-bugle-call-for-11-11-charge-it.html | NYC Bugle Call For 1111 Charge It | By Clyde Haberman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/one-constant-in-homeless-litigation-new-york-v-the-judge.html | One Constant in Homeless Litigation New York v the Judge | By Leslie Kaufman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/police-charge-li-man-in-fatal-fight-between-brothers.html | Police Charge LI Man in Fatal Fight Between Brothers | By Elissa Gootman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/public-lives-a-poet-and-proprietor-is-a-beacon-in-the-bowery.html | PUBLIC LIVES A Poet and Proprietor Is a Beacon in the Bowery | By Lynda Richardson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/saluting-old-soldiers-in-shadow-of-new-threats.html | Saluting Old Soldiers in Shadow of New Threats | By Cecilia M Vega | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/schools-superintendent-resigns-post-in-yonkers.html | Schools Superintendent Resigns Post in Yonkers | By Winnie Hu | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/sight-that-inspires-ambivalence-ruins-religious-park-await-restorers-bulldozer.html | A Sight That Inspires Ambivalence Ruins of a Religious Park Await Restorers or the Bulldozer | By Paul Zielbauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/tall-tower-near-ground-zero-is-proposed.html | Tall Tower Near Ground Zero Is Proposed | By Charles V Bagli | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/the-neediest-cases-at-72-still-seeking-refuge-from-a-world-of-pain.html | The Neediest Cases At 72 Still Seeking Refuge From a World of Pain | By Vincent M Mallozzi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/there-once-was-a-wizard-in-the-wonderful-land-of-calvin.html | There Once Was a Wizard in the Wonderful Land of Calvin | By Cathy Horyn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/traffic-protesters-in-suffolk-put-paintbrushes-to-pavement.html | Traffic Protesters in Suffolk Put Paintbrushes to Pavement | By Bruce Lambert | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/tunnel-vision-master-of-disaster-turns-off-his-pager.html | TUNNEL VISION Master of Disaster Turns Off His Pager | By Randy Kennedy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/nyregion/turnabout-at-phillips-in-a-contemporary-art-sale.html | Turnabout at Phillips in a ContemporaryArt Sale | By Carol Vogel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/few-options-for-treating-autism.html | Few Options for Treating Autism | By Polly Morrice | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/psst-sell-your-kidney.html | Psst Sell Your Kidney | By Nicholas D Kristof | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/opinion/winning-a-battle-not-a-war.html | Winning A Battle Not a War | By Donald Green and Eric Schickler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/science/conversation-with-thomas-pakenham-writer-leaves-history-behind-celebrate-trees.html | A CONVERSATION WITH THOMAS PAKENHAM A Writer Leaves History Behind to Celebrate Trees | By Claudia Dreifus | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/science/deer-draw-cougars-ever-eastward.html | Deer Draw Cougars Ever Eastward | By Blaine Harden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/science/geneticists-track-more-of-earliest-humans-first-itineraries.html | Geneticists Track More of Earliest Humans First Itineraries | By Nicholas Wade | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/science/jobs-rank-low-as-risk-factors-for-suicide.html | Jobs Rank Low As Risk Factors For Suicide | By Erica Goode | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/science/next-step-in-smallpox-effort-drug-for-vaccine-side-effects.html | Next Step in Smallpox Effort Drug for Vaccine Side Effects | By Donald G McNeil Jr and Lawrence K Altman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/science/out-of-control-deer-send-ecosystem-into-chaos.html | Out of Control Deer Send Ecosystem Into Chaos | By Andrew C Revkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/science/q-a-857700.html | Q_A | By C Claiborne Ray | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/science/with-leonids-a-double-dose-of-shooting-stars.html | With Leonids a Double Dose of Shooting Stars | By Henry Fountain | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/baseball-bonds-wins-5th-mvp-a-first.html | BASEBALL Bonds Wins 5th MVP a First | By Jack Curry | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/baseball-drew-henson-baseball-player.html | BASEBALL Drew Henson Baseball Player | By Murray Chass | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/college-football-buckeyes-find-themselves-at-top-of-the-football-heap.html | COLLEGE FOOTBALL Buckeyes Find Themselves At Top of the Football Heap | By Dave Caldwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/football-don-t-look-now-jets-are-in-playoff-picture.html | FOOTBALL Dont Look Now Jets Are in Playoff Picture | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/football-precise-gannon-helps-break-raiders-slump.html | FOOTBALL Precise Gannon Helps Break Raiders Slump | By Damon Hack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/golf-at-club-in-augusta-policy-of-chairman-remains-men-only.html | GOLF At Club in Augusta Policy of Chairman Remains Men Only | By Clifton Brown | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/hockey-rangers-withstand-late-rally-from-sharks.html | HOCKEY Rangers Withstand Late Rally From Sharks | By Jason Diamos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/hockey-trottier-suspended-but-rangers-rush-to-defend-him.html | HOCKEY Trottier Suspended but Rangers Rush to Defend Him | By Jason Diamos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/horse-racing-betting-suspects-heading-to-court.html | HORSE RACING Betting Suspects Heading To Court | By Joe Drape | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/on-pro-football-success-comes-eventually-for-jet-defense.html | ON PRO FOOTBALL Success Comes Eventually for Jet Defense | By Thomas George | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/pro-basketball-able-bodied-knicks-are-much-in-demand.html | PRO BASKETBALL AbleBodied Knicks Are Much in Demand | By Chris Broussard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/pro-football-other-than-winning-giants-have-problems.html | PRO FOOTBALL Other Than Winning Giants Have Problems | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/sports-of-the-times-nfl-s-new-bottom-and-waist-line.html | Sports of The Times NFLs New Bottom and Waist Line | By Mike Freeman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/tennis-clijsters-wins-final-capping-impressive-run.html | TENNIS Clijsters Wins Final Capping Impressive Run | By Michael Arkush | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/sports/yacht-racing-conner-is-using-the-boat-that-sank-to-the-bottom.html | YACHT RACING Conner Is Using the Boat That Sank to the Bottom | By Warren St John | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/theater/contract-issue-has-broadway-considering-virtual-music.html | Contract Issue Has Broadway Considering Virtual Music | By Robin Pogrebin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/theater/theater-review-where-trust-is-smothered-by-violence.html | THEATER REVIEW Where Trust Is Smothered by Violence | By Ben Brantley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/us/a-trail-of-destruction-the-scene-an-alabama-hill-town-wakes-up-to-destruction.html | A TRAIL OF DESTRUCTION THE SCENE An Alabama Hill Town Wakes Up to Destruction | By Jeffrey Gettleman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/us/catholic-bishops-seek-to-reclaim-authority.html | Catholic Bishops Seek to Reclaim Authority | By Laurie Goodstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/us/colleges-find-diversity-is-not-just-numbers.html | Colleges Find Diversity Is Not Just Numbers | By Sara Rimer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/us/democratic-presidential-hopeful-lays-out-his-plans-for-economy.html | Democratic Presidential Hopeful Lays Out His Plans for Economy | By Adam Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/us/fbi-attacks-firearm-agency-in-draft-report.html | FBI Attacks Firearm Agency In Draft Report | By Eric Lichtblau | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/us/minnesotan-won-t-pick-side-for-his-short-term-in-senate.html | Minnesotan Wont Pick Side For His Short Term in Senate | By Carl Hulse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/us/national-briefing-new-england-massachusetts-janitors-approve-pact.html | National Briefing New England Massachusetts Janitors Approve Pact | By Katherine Zezima NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-12 | https://www.nytimes.com/2002/11/12/us/new-orleans-journal-a-time-for-the-blues-as-the-quarter-cracks-down.html | New Orleans Journal A Time for the Blues as the Quarter Cracks Down | By Rick Bragg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/us/no-welcome-mat-for-victims-groups.html | No Welcome Mat for Victims Groups | By Sam Dillon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/us/serial-rapist-is-believed-captured-in-california.html | Serial Rapist Is Believed Captured in California | By Charlie Leduff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/us/stung-by-losses-party-buzzes-about-its-leader.html | Stung by Losses Party Buzzes About Its Leader | By Todd S Purdum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/us/threats-responses-domestic-security-lawmakers-move-toward-compromise.html | THREATS AND RESPONSES DOMESTIC SECURITY Lawmakers Move Toward Compromise Curbing Worker Rights in New Department | By David Firestone | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/us/toll-less-in-seattle-for-ages-but-ready-to-move-forward.html | Tollless in Seattle for Ages But Ready to Move Forward | By David Leonhardt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/us/trail-destruction-overview-least-36-dead-aftermath-66-tornadoes.html | A TRAIL OF DESTRUCTION THE OVERVIEW AT LEAST 36 DEAD IN THE AFTERMATH OF 66 TORNADOES | By David M Halbfinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/us/trail-destruction-survivors-alert-theater-manager-sent-moviegoers-safety.html | A TRAIL OF DESTRUCTION THE SURVIVORS Alert Theater Manager Sent Moviegoers to Safety | By John W Fountain | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/us/young-sniper-suspect-was-confused-on-rights-lawyers-say.html | Young Sniper Suspect Was Confused on Rights Lawyers Say | By Jayson Blair | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/3rd-day-of-protests-in-tehran-over-scholar-s-death-sentence.html | 3rd Day of Protests in Tehran Over Scholars Death Sentence | By Nazila Fathi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/chechnya-is-caught-in-grip-of-russia-s-antiterror-wrath.html | Chechnya Is Caught in Grip Of Russias Antiterror Wrath | By Sabrina Tavernise | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/gates-offers-india-100-million-to-fight-aids.html | Gates Offers India 100 Million to Fight AIDS | By Amy Waldman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/german-radical-s-daughter-seeks-brain-kept-after-suicide.html | German Radicals Daughter Seeks Brain Kept After Suicide | By Mark Landler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/italy-gasp-starts-to-clear-the-clouds-of-smokers.html | Italy Gasp Starts to Clear The Clouds Of Smokers | By Frank Bruni | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/kibbutz-attack-threatens-ties-to-arab-neighbors.html | Kibbutz Attack Threatens Ties to Arab Neighbors | By Joel Greenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/oxford-journal-latest-word-klingons-in-muggles-not-quite.html | Oxford Journal Latest Word Klingons in Muggles Not Quite | By Warren Hoge | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/putin-unleashes-his-fury-against-chechen-guerrillas.html | Putin Unleashes His Fury Against Chechen Guerrillas | By Elaine Sciolino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/terrorist-target-frantic-thailand-says-it-is-safe.html | Terrorist Target Frantic Thailand Says It Is Safe | By Seth Mydans With Keith Bradsher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/threats-and-responses-baghdad-iraqi-leaders-vent-at-un-but-are-open-to-its-terms.html | THREATS AND RESPONSES BAGHDAD Iraqi Leaders Vent at UN But Are Open To Its Terms | By Neil MacFarquhar | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/threats-responses-chemical-weapons-iraq-said-try-buy-antidote-against-nerve-gas.html | THREATS AND RESPONSES CHEMICAL WEAPONS IRAQ SAID TO TRY TO BUY ANTIDOTE AGAINST NERVE GAS | By Judith Miller | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/threats-responses-europe-alert-blair-warns-new-qaeda-threats-but-says-britain.html | THREATS AND RESPONSES EUROPE ON ALERT Blair Warns of New Qaeda Threats but Says Britain Wont Succumb to Panic | By Warren Hoge With Desmond Butler | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/threats-responses-indonesia-motorbike-mosque-midnight-other-clues-that-led-bali.html | THREATS AND RESPONSES INDONESIA The Motorbike at a Mosque At Midnight and Other Clues That Led to a Bali Suspect | By Jane Perlez | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/threats-responses-investigation-germany-man-widowed-9-11-joins-prosecution.html | THREATS AND RESPONSES INVESTIGATION IN GERMANY Man Widowed On 911 Joins Prosecution In Terror Trial | By Desmond Butler | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/threats-responses-president-with-iraq-war-hovering-bush-pays-tribute-veterans.html | THREATS AND RESPONSES THE PRESIDENT With Iraq War Hovering Bush Pays Tribute to Veterans | By David E Sanger and Elisabeth Bumiller | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/threats-responses-reconstruction-us-shifts-emphasis-afghanistan-security-road.html | THREATS AND RESPONSES RECONSTRUCTION US Shifts Emphasis in Afghanistan to Security and Road Building | By James Dao | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/world-briefing-africa-ethiopia-premier-sees-ghastly-famine.html | World Briefing Africa Ethiopia Premier Sees Ghastly Famine | By Marc Lacey NYT | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/world-briefing-africa-south-africa-more-whites-sought-in-bombings.html | World Briefing Africa South Africa More Whites Sought In Bombings | By Rachel L Swarns NYT | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/world-briefing-asia-kazakhstan-journalist-ends-hunger-strike.html | World Briefing Asia Kazakhstan Journalist Ends Hunger Strike | By Michael Wines NYT | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/world-briefing-europe-cyprus-un-peace-plan.html | World Briefing Europe Cyprus UN Peace Plan | By Anthee Carassava NYT | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/world-briefing-europe-czech-republic-prague-spring-treason-charge.html | World Briefing Europe Czech Republic Prague Spring Treason Charge | By Ian Fisher NYT | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/world-briefing-europe-germany-opposition-lashes-out-at-schroder.html | World Briefing Europe Germany Opposition Lashes Out At Schrder | By Hugh Eakin NYT | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/world-briefing-europe-poland-low-turnout-prompts-concerns.html | World Briefing Europe Poland Low Turnout Prompts Concerns | By Ian Fisher NYT | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/world-briefing-europe-sweden-russians-expelled-in-spy-case.html | World Briefing Europe Sweden Russians Expelled In Spy Case | By Steven Lee Myers NYT | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/world-briefing-europe-the-hague-milosevic-returns-to-court.html | World Briefing Europe The Hague Milosevic Returns To Court | By Marlise Simons NYT | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-12 | https://www.nytimes.com/2002/11/12/world/world-briefing-europe-the-netherlands-bosnia-inquiry-opens.html | World Briefing Europe The Netherlands Bosnia Inquiry Opens | By Marlise Simons NYT | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/arts/art-abroad-a-show-that-looks-at-religion-through-a-camera-s-lens.html | ARTS ABROAD A Show That Looks at Religion Through a Cameras Lens | By Alan Riding | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/arts/graphic-arts-magic-havana-sharing-hardships-ideas-cuban-printmakers-win-praise.html | Graphic Arts Magic in Havana Sharing Hardships and Ideas Cuban Printmakers Win Praise | By David Gonzalez | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-13 | https://www.nytimes.com/2002/11/13/arts/met-opera-review-bel-canto-touch-in-donizetti-s-highland-fling.html | MET OPERA REVIEW Bel Canto Touch in Donizettis Highland Fling | By Anne Midgette | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/arts/music-review-a-barrage-of-pianos-normal-and-electronic.html | MUSIC REVIEW A Barrage Of Pianos Normal and Electronic | By Bernard Holland | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/arts/music-review-philharmonics-frequent-guest-shares-some-favorites.html | MUSIC REVIEW Philharmonics Frequent Guest Shares Some Favorites | By Allan Kozinn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/arts/music-review-with-little-tuck-here-there-orchestra-brazil-goes-international.html | MUSIC REVIEW With a Little Tuck Here and There an Orchestra From Brazil Goes International | By Allan Kozinn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/books/books-of-the-times-from-pillar-to-postmodern-ulysses-in-sextown.html | BOOKS OF THE TIMES From Pillar to Postmodern Ulysses in Sextown | By Richard Bernstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/books/cuba-us-pact-on-hemingway-papers.html | CubaUS Pact on Hemingway Papers | By Kate Zernike | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/blackstone-group-may-purchase-auto-parts-business-from-trw.html | Blackstone Group May Purchase Auto Parts Business From TRW | By Andrew Ross Sorkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/call-it-ubs-swiss-bank-will-retire-other-names.html | Call It UBS Swiss Bank Will Retire Other Names | By Alison Langley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/commercial-real-estate-no-environmental-study-but-the-loan-still-clears.html | COMMERCIAL REAL ESTATE No Environmental Study but the Loan Still Clears | By Michael Brick | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/commercial-real-estate-regional-market-flatiron-district-delis-armani.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Flatiron District From Delis to Armani How a Neighborhood Becomes Trendy | By John Holusha | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/company-news-plug-power-to-acquire-h-power-in-a-stock-swap.html | COMPANY NEWS PLUG POWER TO ACQUIRE H POWER IN A STOCK SWAP | By Barnaby J Feder NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/corporate-leaders-are-more-pessimistic-than-the-fed.html | Corporate Leaders Are More Pessimistic Than the Fed | By David Leonhardt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/help-wanted-at-the-sec-help-needed-for-reforms.html | Help Wanted At the SEC Help Needed For Reforms | By Floyd Norris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/japan-telecom-returns-to-profitability.html | Japan Telecom Returns to Profitability | By Ken Belson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/japanese-growth-falls-to-0.7-slower-pace-expected-this-winter.html | Japanese Growth Falls to 07 Slower Pace Expected This Winter | By James Brooke | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/media-business-advertising-new-top-level-change-aol-may-foreshadow-fresh-content.html | THE MEDIA BUSINESS ADVERTISING New TopLevel Change at AOL May Foreshadow Fresh Content | By Saul Hansell and David D Kirkpatrick | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/new-rules-order-companies-to-disclose-offshore-moves.html | New Rules Order Companies To Disclose Offshore Moves | By David Cay Johnston | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/ohio-firms-woes-ripple-across-health-care-business.html | Ohio Firms Woes Ripple Across Health Care Business | By Michael Oneal | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/outcry-in-ontario-over-energy-prices.html | Outcry in Ontario Over Energy Prices | By Bernard Simon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/retired-partner-at-andersen-sues-three-rival-firms.html | Retired Partner at Andersen Sues Three Rival Firms | By David Cay Johnston | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/safety-group-pushes-hard-for-changes-in-big-vans.html | Safety Group Pushes Hard For Changes in Big Vans | By Joseph B Treaster | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/senator-releases-documents-on-gore-aide-s-enron-ties.html | Senator Releases Documents On Gore Aides Enron Ties | By Richard A Oppel Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/technology-briefing-e-commerce-microsoft-to-invest-400-million-in-india.html | Technology Briefing  ECommerce Microsoft To Invest 400 Million In India | By Amy Waldman NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/technology-briefing-hardware-blackberry-maker-lays-off-10-of-work-force.html | Technology Briefing  Hardware Blackberry Maker Lays Off 10 Of Work Force | By Andrew Zipern NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/the-markets-market-place-analysts-repute-as-stock-pickers-under-challenge.html | THE MARKETS Market Place Analysts Repute As Stock Pickers Under Challenge | By Gretchen Morgenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/the-media-business-advertising-addenda-chief-executive-is-replaced-at-cmr.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Chief Executive Is Replaced at CMR | By Saul Hansell and David D Kirkpatrick | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/the-media-business-advertising-addenda-magazine-ad-pages-off-a-bit-last-month.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Magazine Ad Pages Off a Bit Last Month | By Saul Hansell and David D Kirkpatrick | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/the-media-business-contract-loss-puts-reuters-on-the-defensive.html | THE MEDIA BUSINESS Contract Loss Puts Reuters on the Defensive | By Felicity Barringer With Suzanne Kapner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/us-investigating-biotech-contamination-case.html | US Investigating Biotech Contamination Case | By Andrew Pollack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/us-to-review-big-payments-for-medicare.html | US to Review Big Payments For Medicare | By Reed Abelson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/vodafone-surprises-markets-by-halving-its-6-month-loss.html | Vodafone Surprises Markets by Halving Its 6Month Loss | By Suzanne Kapner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/webster-resigns-as-head-of-board-to-oversee-audits.html | WEBSTER RESIGNS AS HEAD OF BOARD TO OVERSEE AUDITS | By Stephen Labaton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/world-business-briefing-americas-brazil-banks-end-takeover-talks.html | World Business Briefing  Americas Brazil Banks End Takeover Talks | By Tony Smith NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/world-business-briefing-asia-japan-mitsubishi-posts-a-profit.html | World Business Briefing  Asia Japan Mitsubishi Posts A Profit | By Ken Belson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/world-business-briefing-europe-germany-bank-has-a-loss.html | World Business Briefing  Europe Germany Bank Has A Loss | By Mark Landler NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/business/world-business-briefing-europe-germany-bayer-discussing-partnership.html | World Business Briefing  Europe Germany Bayer Discussing Partnership | By Victor Homola NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/25-and-under-going-underground-for-thai-s-sweetness-and-fire.html | 25 AND UNDER Going Underground for Thais Sweetness and Fire | By Sam Sifton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/at-my-table-when-autumn-dressing-down-comes-for-dinner.html | AT MY TABLE When Autumn Dressing Down Comes for Dinner | By Nigella Lawson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/calendar.html | CALENDAR | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/eating-well-american-caviar-comes-into-its-own.html | EATING WELL American Caviar Comes Into Its Own | By Marian Burros | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/food-stuff-a-source-for-a-wee-bit-of-spice.html | FOOD STUFF A Source For a Wee Bit Of Spice | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/food-stuff-aprons-that-have-no-intention-of-doing-dishes.html | FOOD STUFF Aprons That Have No Intention of Doing Dishes | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/food-stuff-for-a-sweet-tooth-of-a-well-traveled-sort-eclairs-and-baklava.html | FOOD STUFF For a Sweet Tooth Of a WellTraveled Sort eclairs and Baklava | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/food-stuff-kitchen-colanders-out-of-uniform-and-at-play.html | FOOD STUFF Kitchen Colanders Out of Uniform And at Play | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/for-stuffing-more-than-just-a-stocking.html | For Stuffing More Than Just a Stocking | By Marian Burros | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/pairings-a-red-that-can-add-life-to-loin-lamb-chops-and-other-dishes.html | PAIRINGS A Red That Can Add Life to Loin Lamb Chops and Other Dishes | By Amanda Hesser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/restaurants-from-italy-with-respect-for-tradition.html | RESTAURANTS From Italy With Respect for Tradition | By Eric Asimov | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/temptation-puff-they-re-gone.html | TEMPTATION Puff Theyre Gone | By Andrea Strong | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/the-big-flavors-of-little-rhode-island.html | The Big Flavors Of Little Rhode Island | By Paul Lukas | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/the-minimalist-get-lost-apple-pie.html | THE MINIMALIST Get Lost Apple Pie | By Mark Bittman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/waiter-are-there-carbs-in-my-soup.html | Waiter Are There Carbs in My Soup | By Julia Moskin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/dining/wines-of-the-times-in-napa-zinfandels-show-off-their-grace.html | WINES OF THE TIMES In Napa Zinfandels Show Off Their Grace | By Frank J Prial | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/a-buyer-s-market-for-contemporary-art.html | A Buyers Market for Contemporary Art | By Carol Vogel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/a-walkout-by-teachers-is-averted-in-ridgewood.html | A Walkout By Teachers Is Averted In Ridgewood | By Richard Lezin Jones | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/an-academic-retreat-for-african-ex-presidents.html | An Academic Retreat for African ExPresidents | By Marc Lacey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/boldface-names-887269.html | BOLDFACE NAMES | By James Barron | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/bulletin-board-center-for-retired-professors.html | BULLETIN BOARD Center for Retired Professors | By Mark Glassman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/bulletin-board-change-at-steinhardt-school.html | BULLETIN BOARD Change at Steinhardt School | By Karen W Arenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/bulletin-board-new-chancellor-new-retirements.html | BULLETIN BOARD New Chancellor New Retirements | By Abby Goodnough | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/bulletin-board-provost-resigning-at-new-school.html | BULLETIN BOARD Provost Resigning at New School | By Karen W Arenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/city-hall-argues-for-sharing-sidewalk-injury-liability.html | City Hall Argues for Sharing Sidewalk Injury Liability | By Jennifer Steinhauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/connecticut-man-killed-by-zimbabwe-border-officers-after-dispute.html | Connecticut Man Killed by Zimbabwe Border Officers After Dispute | By David M Herszenhorn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/councilwoman-sees-no-vote-on-smoking-ban-this-year.html | Councilwoman Sees No Vote on Smoking Ban This Year | By Diane Cardwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/designs-unveiled-for-transit-hub-at-ground-zero.html | Designs Unveiled For Transit Hub At Ground Zero | By Edward Wyatt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/former-nets-lawyers-say-grand-jury-was-misled.html | Former Nets Lawyers Say Grand Jury Was Misled | By Richard Lezin Jones | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/grucci-rival-s-unofficial-lead-widens-with-vote-recanvassing.html | Grucci Rivals Unofficial Lead Widens With Vote Recanvassing | By Elissa Gootman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/lessons-one-principal-s-lessons-in-school-philanthropy.html | LESSONS One Principals Lessons In School Philanthropy | By Jacques Steinberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/mcgreevey-s-chief-of-staff-plans-to-leave-job-in-january.html | McGreeveys Chief of Staff Plans to Leave Job in January | By Laura Mansnerus | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/men-kill-student-18-on-brooklyn-street.html | Men Kill Student 18 on Brooklyn Street | By Lydia Polgreen and Al Baker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/metro-briefing-calendar-today-anti-graffiti-bills.html | Metro Briefing  Calendar Today AntiGraffiti Bills | Compiled by Anthony Ramirez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/metro-briefing-new-jersey-new-brunswick-rutgers-gets-11-million.html | Metro Briefing  New Jersey New Brunswick Rutgers Gets 11 Million | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/metro-briefing-new-jersey-trenton-trains-delayed-by-leaves.html | Metro Briefing  New Jersey Trenton Trains Delayed By Leaves | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/metro-briefing-new-york-brooklyn-man-sentenced-for-fooling-drivers.html | Metro Briefing  New York Brooklyn Man Sentenced For Fooling Drivers | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/metro-briefing-new-york-hempstead-not-guilty-plea-in-fatal-quarrel.html | Metro Briefing  New York Hempstead NotGuilty Plea In Fatal Quarrel | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/metro-briefing-new-york-manhattan-20-indicted-in-mob-inquiry.html | Metro Briefing  New York Manhattan 20 Indicted In Mob Inquiry | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/metro-briefing-new-york-niagara-falls-senecas-get-80-million-casino-loan.html | Metro Briefing  New York Niagara Falls Senecas Get 80 Million Casino Loan | By Iver Peterson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/new-york-s-law-on-wine-is-ruled-unconstitutional.html | New Yorks Law on Wine Is Ruled Unconstitutional | By Benjamin Weiser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/on-the-qt-pataki-gets-some-r-r.html | On the QT Pataki Gets Some R  R | By James C McKinley Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/our-towns-pain-at-home-as-away-team-stays-away.html | Our Towns Pain at Home As Away Team Stays Away | By Matthew Purdy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/parents-air-concerns-about-schools-at-bronx-meeting-with-chancellor.html | Parents Air Concerns About Schools At Bronx Meeting With Chancellor | By Jennifer Medina | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/public-lives-a-pit-bull-who-lunges-at-brand-counterfeiters.html | PUBLIC LIVES A Pit Bull Who Lunges at Brand Counterfeiters | By Nichole M Christian | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/settling-accounts-but-not-minds-holocaust-survivors-relive-past-case-against.html | Settling Accounts But Not Minds Holocaust Survivors Relive Past In Case Against Swiss Banks | By William Glaberson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/the-neediest-cases-family-faces-struggle-in-new-brooklyn-home.html | The Neediest Cases Family Faces Struggle In New Brooklyn Home | BY Grace Frank | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/under-mayor-s-latest-plan-school-cuts-total-215-million.html | Under Mayors Latest Plan School Cuts Total 215 Million | By Michael Cooper and Abby Goodnough | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/victims-kin-find-fault-with-overseer-of-9-11-fund.html | Victims Kin Find Fault With Overseer Of 911 Fund | By David W Chen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/victims-of-flight-587-are-mourned-on-anniversary.html | Victims of Flight 587 Are Mourned on Anniversary | By Marc Santora | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/nyregion/vincent-j-landano-63-cleared-in-1976-murder-of-newark-officer.html | Vincent J Landano 63 Cleared in 1976 Murder of Newark Officer | By Ronald Smothers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/it-takes-a-wedding.html | It Takes a Wedding | By Alex Kotlowitz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/light-in-the-tunnel.html | Light in the Tunnel | By Thomas L. Friedman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/measure-for-measure.html | Measure For Measure | By Maureen Dowd | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/opinion/ruining-the-house.html | Ruining the House | By David J Garrow | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/3-charged-as-bumblers-who-rigged-big-bet.html | 3 Charged as Bumblers Who Rigged Big Bet | By Joe Drape | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/baseball-phillies-attacking-free-agent-market.html | BASEBALL Phillies Attacking FreeAgent Market | By Murray Chass | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/baseball-rodriguez-may-be-best-but-tejada-is-mvp.html | BASEBALL Rodriguez May Be Best But Tejada Is MVP | By Jack Curry | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/college-hockey-notebook-boston-college-is-looking-ahead-to-the-spring.html | COLLEGE HOCKEY NOTEBOOK Boston College Is Looking Ahead to the Spring | By Mark Scheerer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/golf-members-of-club-who-favor-change-told-to-back-off.html | GOLF Members of Club Who Favor Change Told to Back Off | By Bill Pennington With Clifton Brown | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/hockey-devils-offense-perks-up-in-time-to-win.html | HOCKEY Devils Offense Perks Up in Time to Win | By Alex Yannis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/hockey-islanders-dredge-up-ignominious-past-in-loss-to-senators.html | HOCKEY Islanders Dredge Up Ignominious Past in Loss to Senators | By Dave Caldwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/hockey-rangers-richter-proceeds-cautiously.html | HOCKEY Rangers Richter Proceeds Cautiously | By Jason Diamos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/on-baseball-yanks-magic-number-is-lower.html | ON BASEBALL Yanks Magic Number Is Lower | By Murray Chass | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/pro-basketball-grizzlies-go-back-to-school-hubie-brown-named-coach.html | PRO BASKETBALL Grizzlies Go Back to School Hubie Brown Named Coach | By Lena Williams | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/pro-basketball-knicks-make-aging-jazz-look-good.html | PRO BASKETBALL Knicks Make Aging Jazz Look Good | By Chris Broussard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/pro-basketball-nets-hoping-for-a-spark-with-the-spurs-in-town.html | PRO BASKETBALL Nets Hoping for a Spark With the Spurs in Town | By Liz Robbins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/pro-basketball-stockton-to-malone-keeps-jazz-humming.html | PRO BASKETBALL Stockton To Malone Keeps Jazz Humming | By Steve Popper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/pro-football-gannon-zones-in-on-safety-valves-slants-outs.html | PRO FOOTBALL Gannon Zones In on Safety Valves Slants Outs | By Damon Hack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/pro-football-jets-cowart-unleashed-after-tweaking-defense.html | PRO FOOTBALL Jets Cowart Unleashed After Tweaking Defense | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/pro-football-moore-joins-giants-receivers-after-audition.html | PRO FOOTBALL Moore Joins Giants Receivers After Audition | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/sports-of-the-times-augusta-s-chairman-lives-in-a-time-warp.html | Sports of The Times Augustas Chairman Lives in a Time Warp | By Selena Roberts | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/sports/yacht-racing-oracle-takes-advantage-of-tactical-error.html | YACHT RACING Oracle Takes Advantage of Tactical Error | By Warren St John | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/theater/critics-notebook-lofty-debut-at-houston-theater.html | Critics Notebook Lofty Debut At Houston Theater | By Bruce Weber | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/theater/theater-review-a-literally-mad-chase-by-a-fan-of-al-pacino-s.html | THEATER REVIEW A Literally Mad Chase By a Fan of Al Pacinos | By Bruce Weber | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/age-counts-in-hiring-the-older-jobless-find.html | Age Counts in Hiring the Older Jobless Find | By John W Fountain | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/bishops-turn-to-writing-antiwar-policy.html | Bishops Turn to Writing Antiwar Policy | By Laurie Goodstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/cardinal-law-tries-new-tack-in-handling-of-abuse-issues.html | Cardinal Law Tries New Tack In Handling of Abuse Issues | By Pam Belluck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/democrats-plan-to-allow-confirmation-of-2-judges.html | Democrats Plan to Allow Confirmation of 2 Judges | By Neil A Lewis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/democrats-said-to-pick-boston-over-new-york-for-convention.html | Democrats Said to Pick Boston Over New York for Convention | By Adam Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/fbi-head-says-he-backs-shift-of-firearm-agency.html | FBI Head Says He Backs Shift of Firearm Agency | By Eric Lichtblau | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/food-and-drug-agency-approves-cardiac-defibrillator-for-home-save-critical-minutes.html | Food and Drug Agency Approves Cardiac Defibrillator for the Home to Save Critical Minutes | By Sheryl Gay Stolberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/gop-decides-to-delay-spending-bills-till-january.html | GOP Decides to Delay Spending Bills Till January | By Carl Hulse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/government-outlines-plan-for-research-on-warming.html | Government Outlines Plan For Research On Warming | By Andrew C Revkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/growth-hormone-changed-older-bodies-for-better-and-worse.html | Growth Hormone Changed Older Bodies for Better and Worse | By Gina Kolata | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/in-a-first-a-lesbian-is-elected-district-attorney-in-san-diego.html | In a First a Lesbian Is Elected District Attorney in San Diego | By John M Broder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/inquiries-on-gun-and-ousters-focus-on-health-dept-official.html | Inquiries on Gun and Ousters Focus on Health Dept Official | By Robert Pear | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/lawrence-rainey-79-a-rights-era-suspect.html | Lawrence Rainey 79 a RightsEra Suspect | By David Stout | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/mable-dawson-jr-81-is-dead-philanthropic-auto-worker.html | Matel Dawson Jr 81 Is Dead Philanthropic Auto Worker | By Douglas Martin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/national-briefing-midwest-minnesota-ventura-considers-talk-show.html | National Briefing  Midwest Minnesota Ventura Considers Talk Show | By Jim Rutenberg NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/national-briefing-new-england-massachusetts-environmental-victory.html | National Briefing  New England Massachusetts Environmental Victory | By Katharine Q Seelye NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/national-briefing-new-england-rhode-island.html | National Briefing  New England Rhode Island Panel On Police Misconduct | By Katherine Zezima NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/national-briefing-southwest-texas-congressman-to-retire.html | National Briefing  Southwest Texas Congressman To Retire | By Elizabeth Becker NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/national-briefing-west-california-libel-suit-from-clinton-era.html | National Briefing  West California Libel Suit From Clinton Era | By Adam Liptak NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/national-briefing-west-california-quarantine-is-widened.html | National Briefing  West California Quarantine Is Widened | By Barbara Whitaker NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/nursing-home-report-card-is-released-by-government.html | Nursing Home Report Card Is Released by Government | By Robert Pear | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/rare-collision-of-air-caused-deadly-swarm-of-tornadoes.html | Rare Collision of Air Caused Deadly Swarm of Tornadoes | By Andrew C Revkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/retail-giant-asks-court-to-protect-its-name.html | Retail Giant Asks Court to Protect Its Name | By Linda Greenhouse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/supreme-court-roundup-justices-to-review-internet-pornography-filters.html | Supreme Court Roundup Justices to Review Internet Pornography Filters | By Linda Greenhouse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/the-7-minute-oval-office.html | The 7Minute Oval Office | By Elisabeth Bumiller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/threats-responses-airport-security-airport-managers-say-deadline-for-screening.html | THREATS AND RESPONSES AIRPORT SECURITY Airport Managers Say Deadline for Screening All Checked Bags Cant Be Met | By Matthew L Wald | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/threats-responses-domestic-security-stalemate-ends-bush-victory-terror-bill.html | THREATS AND RESPONSES DOMESTIC SECURITY Stalemate Ends In Bush Victory On Terror Bill | By David Firestone and Elisabeth Bumiller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/tornado-rips-tradition-from-a-town.html | Tornado Rips Tradition From a Town | By Jeffrey Gettleman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/us/tornado-took-tennessee-boy-for-a-ride-and-put-family-in-hospital.html | Tornado Took Tennessee Boy for a Ride and Put Family in Hospital | By David M Halbfinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/world/as-royal-rumors-swirl-in-britain-charles-orders-a-palace-inquiry.html | As Royal Rumors Swirl in Britain Charles Orders a Palace Inquiry | By Warren Hoge | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-13 | https://www.nytimes.com/2002/11/13/world/china-s-ghost-of-89-chief-ousted-by-hard-liners.html | Chinas Ghost of 89 Chief Ousted by HardLiners | By Erik Eckholm | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/world/unin-journal-ecotourism-is-all-very-well-but-3-a-day-isn-t.html | Junn Journal Ecotourism Is All Very Well but 3 a Day Isnt | By Edmund L Andrews | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/world/netanyahu-vows-to-oust-arafat-if-elected.html | Netanyahu Vows to Oust Arafat if Elected | By Joel Greenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/world/protests-grow-in-iran-over-death-sentence-for-professor.html | Protests Grow in Iran Over Death Sentence for Professor | By Nazila Fathi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/world/rarity-of-black-run-businesses-worries-south-africa-s-leaders.html | Rarity of BlackRun Businesses Worries South Africas Leaders | By Rachel L Swarns | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/world/threats-and-responses-setting-the-stage-iraq-s-parliament-rejects-un-resolution.html | THREATS AND RESPONSES SETTING THE STAGE Iraqs Parliament Rejects UN Resolution | By Neil MacFarquhar | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/world/threats-and-responses-the-preparations-spokesman-is-assigned-to-military-command.html | THREATS AND RESPONSES THE PREPARATIONS Spokesman Is Assigned to Military Command | By Eric Schmitt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/world/threats-and-responses-the-quarry-new-recording-may-be-threat-from-bin-laden.html | THREATS AND RESPONSES THE QUARRY New Recording May Be Threat From bin Laden | By James Risen With Neil MacFarquhar | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/world/threats-responses-continent-alert-port-ferry-operators-europe-brace-for-bomb.html | THREATS AND RESPONSES CONTINENT ON ALERT Port and Ferry Operators In Europe Brace for Bomb | By Alan Cowell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/world/threats-responses-hunting-for-weapons-arms-inspectors-iraq-deploy-new-technology.html | THREATS AND RESPONSES HUNTING FOR WEAPONS ARMS INSPECTORS IN IRAQ TO DEPLOY NEW TECHNOLOGY | By William J Broad | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/world/threats-responses-kabul-up-4-protesting-students-die-clashes-with-afghan-police.html | THREATS AND RESPONSES KABUL Up to 4 Protesting Students Die In Clashes With Afghan Police | By David Rohde | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/world/un-group-to-allow-sale-of-ivory-trove-by-3-countries.html | UN Group To Allow Sale Of Ivory Trove By 3 Countries | By James Gorman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/world/why-putin-boils-over-chechnya-is-his-personal-war.html | Why Putin Boils Over Chechnya Is His Personal War | By Michael Wines | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/world/world-briefing-africa-congo-officials-suspended.html | World Briefing  Africa Congo Officials Suspended | By Marc Lacey NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/world/world-briefing-asia-japan-another-setback-with-north-korea.html | World Briefing  Asia Japan Another Setback With North Korea | By Howard W French NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/world/world-briefing-asia-japan-antiforeigner-discrimination-draws-fine.html | World Briefing  Asia Japan Antiforeigner Discrimination Draws Fine | By James Brooke NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/world/world-briefing-asia-myanmar-un-envoy-is-discouraged.html | World Briefing  Asia Myanmar UN Envoy Is Discouraged | By Seth Mydans NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/world/world-briefing-asia-south-korea-president-s-son-released.html | World Briefing  Asia South Korea Presidents Son Released | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/world/world-briefing-europe-britain-firefighters-set-to-go-on-strike.html | World Briefing  Europe Britain Firefighters Set To Go On Strike | By Sarah Lyall NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-13 | https://www.nytimes.com/2002/11/13/world/world-briefing-europe-denmark-court-keeps-chechen-in-detention.html | World Briefing  Europe Denmark Court Keeps Chechen In Detention | By Steven Lee Myers NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/world/world-briefing-europe-france-deadline-set-for-refugees-in-church.html | World Briefing  Europe France Deadline Set For Refugees In Church | By John Tagliabue NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-13 | https://www.nytimes.com/2002/11/13/world/world-briefing-europe-the-hague-milosevic-ailing-again.html | World Briefing  Europe The Hague Milosevic Ailing Again | By Marlise Simons NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/arts/billy-guy-baritone-in-the-coasters-dies-at-66.html | Billy Guy Baritone in the Coasters Dies at 66 | By Douglas Martin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/arts/bridge-players-confront-hurricane-and-other-kinds-of-disaster.html | BRIDGE Players Confront Hurricane And Other Kinds of Disaster | By Alan Truscott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/arts/dance-review-a-choreographer-speaks-in-vocabularies-all-his-own.html | DANCE REVIEW A Choreographer Speaks in Vocabularies All His Own | By Anna Kisselgoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/arts/music-review-custom-made-composition-fits-a-trio-like-a-glove.html | MUSIC REVIEW CustomMade Composition Fits a Trio Like a Glove | By Allan Kozinn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/books/books-of-the-times-a-famed-basketball-brawl-a-quarter-century-later.html | BOOKS OF THE TIMES A Famed Basketball Brawl A QuarterCentury Later | By Janet Maslin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/business/a-leaderless-audit-board-holds-meeting-to-set-goals.html | A Leaderless Audit Board Holds Meeting To Set Goals | By Stephen Labaton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/business/barry-diller-gains-us-empire-as-his-power-grows-at-vivendi.html | Barry Diller Gains US Empire As His Power Grows at Vivendi | By Laura M Holson With Suzanne Kapner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/business/big-mall-owner-rejected-in-bid-for-taubman.html | Big Mall Owner Rejected in Bid for Taubman | By Andrew Ross Sorkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/business/cable-and-wireless-says-overhaul-will-be-costly.html | Cable and Wireless Says Overhaul Will Be Costly | By Suzanne Kapner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/business/deal-to-take-over-brazilian-steel-maker-falls-apart.html | Deal to Take Over Brazilian Steel Maker Falls Apart | By Tony Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/business/economic-scene-the-apple-falls-close-to-the-tree-even-in-the-land-of-opportunity.html | Economic Scene The apple falls close to the tree even in the land of opportunity | By Alan B Krueger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/business/fed-chief-says-he-supports-bush-tax-cut.html | Fed Chief Says He Supports Bush Tax Cut | By Edmund L Andrews | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/business/germany-tops-deficit-limit-it-insisted-upon-for-europe.html | Germany Tops Deficit Limit It Insisted Upon for Europe | By Paul Meller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/business/indonesian-phone-giant-posts-loss-on-cellular-deal.html | Indonesian Phone Giant Posts Loss on Cellular Deal | By Wayne Arnold | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/business/market-place-united-chief-declares-dec-2-bankruptcy-deadline.html | Market Place United Chief Declares Dec 2 Bankruptcy Deadline | By Micheline Maynard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/business/the-media-business-advertising-financial-turmoil-intensifies-interpublic-group.html | THE MEDIA BUSINESS ADVERTISING Financial Turmoil Intensifies at Interpublic Group | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-14 | https://www.nytimes.com/2002/11/14/business/retailers-suit-says-2-issuers-of-debit-cards-broke-law.html | Retailers Suit Says 2 Issuers Of Debit Cards Broke Law | By Jennifer Bayot | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/business/technology-briefing-internet-2-music-services-win-catalog-rights.html | Technology Briefing  Internet 2 Music Services Win Catalog Rights | By Amy Harmon NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/business/technology-us-clears-cable-merger-of-at-t-unit-with-comcast.html | TECHNOLOGY US Clears Cable Merger Of ATT Unit With Comcast | By Barnaby J Feder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/business/the-media-business-advertising-addenda-accounts-908851.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/business/the-media-business-advertising-addenda-adweek-revamping-into-a-single.edition.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Adweek Revamping Into a Single Edition | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/business/two-doctors-under-inquiry-on-procedures-win-a-ruling.html | Two Doctors Under Inquiry On Procedures Win a Ruling | By Andrew Pollack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/business/wall-st-and-the-nursery-school-a-new-york-story.html | Wall St and the Nursery School A New York Story | By Gretchen Morgenson and Patrick McGeehan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/business/world-business-briefing-americas-brazil-oil-profit-rises.html | World Business Briefing  Americas Brazil Oil Profit Rises | By Tony Smith NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/business/world-business-briefing-asia-south-korea-bank-profits-rise.html | World Business Briefing  Asia South Korea Bank Profits Rise | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/currents-architecture-burberry-store-cloaks-itself-in-a-reminiscent-check.html | CURRENTS ARCHITECTURE Burberry Store Cloaks Itself In a Reminiscent Check | By Donna Paul | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/currents-crafts-from-south-african-artisans-the-most-domestic-of-fowl.html | CURRENTS CRAFTS From South African Artisans The Most Domestic of Fowl | By Linda Lee | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/currents-exhibitions-modernism-fair-returns-to-its-old-stamping-ground.html | CURRENTS EXHIBITIONS Modernism Fair Returns To Its Old Stamping Ground | By Eve M Kahn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/currents-floriculture-a-shop-s-color-creed-bold-is-beautiful.html | CURRENTS FLORICULTURE A Shops Color Creed Bold Is Beautiful | By Donna Paul | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/currents-furniture-a-designer-88-rolls-out-his-rocker-again.html | CURRENTS FURNITURE A Designer 88 Rolls Out His Rocker Again | By Mark Lamster | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/currents-interiors-brazilian-furniture-makes-its-way-that-design-mecca-long.html | CURRENTS INTERIORS Brazilian Furniture Makes Its Way to That Design Mecca Long Island City | By Donna Paul | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/design-dispatch-shanghai-discovers-its-inner-paris.html | DESIGN DISPATCH Shanghai Discovers Its Inner Paris | By Craig S Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/design-dispatch-shanghai-polishes-up-its-rough-edges.html | Design Dispatch Shanghai Polishes Up Its Rough Edges | By Elaine Louie | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/design-notebook-an-architect-finds-her-buzz.html | DESIGN NOTEBOOK An Architect Finds Her Buzz | By Julie V Iovine | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/full-service-full-size-big-stores-in-manhattan.html | FullService FullSize Big Stores in Manhattan | By Marianne Rohrlich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/keeping-it-simple-even-for-the-knockoffs.html | Keeping It Simple Even for the Knockoffs | By Elaine Louie | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/nature-the-places-he-ll-go-to-green-the-city.html | NATURE The Places Hell Go To Green the City | By Anne Raver | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/garden/personal-shopper-to-sit-perchance-to-feast.html | PERSONAL SHOPPER To Sit Perchance to Feast | By Marianne Rohrlich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/movies/arts-in-america-getting-to-the-crux-of-genius-in-17-minutes-or-less.html | ARTS IN AMERICA Getting to the Crux of Genius in 17 Minutes or Less | By Stephen Kinzer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/movies/dennis-quaid-s-second-reel-the-comeback.html | Dennis Quaids Second Reel The Comeback | By Rick Lyman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/movies/using-a-hard-drive-to-show-films-in-theaters.html | Using a Hard Drive to Show Films in Theaters | By Amy Harmon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/movies/young-fiddlers-raise-bows-spirits-and-cash.html | Young Fiddlers Raise Bows Spirits and Cash | By Lola Ogunnaike | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/a-rush-to-run-even-before-a-councilman-resigns.html | A Rush to Run Even Before a Councilman Resigns | By Jonathan P Hicks | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/airport-guard-is-charged-in-cabbie-s-death-and-a-2nd-shooting.html | Airport Guard Is Charged in Cabbies Death and a 2nd Shooting | By Lydia Polgreen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/at-kennedy-testing-a-truism-the-eyes-don-t-lie.html | At Kennedy Testing a Truism The Eyes Dont Lie | By Randy Kennedy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/auction-season-s-finale-sets-records-for-6-artists.html | Auction Seasons Finale Sets Records for 6 Artists | By Carol Vogel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/blocks-projects-community-centers-open-up-with-glass-and-air.html | BLOCKS Projects Community Centers Open Up With Glass and Air | By David W Dunlap | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/boldface-names-899844.html | BOLDFACE NAMES | By James Barron | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/caucus-likely-to-get-first-black-leader.html | Caucus Likely to Get First Black Leader | By RICHARD PREZPEA | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/dirty-sidewalks-just-naughty-wesleyan-halts-a-campus-tradition-of-chalk-messages.html | Dirty Sidewalks or Just Naughty Wesleyan Halts a Campus Tradition of Chalk Messages | By Sara Rimer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/evaluating-itself-agency-for-homeless-finds-clear-progress.html | Evaluating Itself Agency for Homeless Finds Clear Progress | By Leslie Kaufman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/firefighters-union-accepts-nearly-same-deal-as-police.html | Firefighters Union Accepts Nearly Same Deal as Police | By Steven Greenhouse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/for-a-split-state-legislature-bipartisan-fiscal-problems.html | For a Split State Legislature Bipartisan Fiscal Problems | By James C McKinley Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/insurers-are-taking-advantage-of-new-york-city-official-says.html | Insurers Are Taking Advantage Of New York City Official Says | By Joseph B Treaster | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/mayor-seeking-an-income-tax-on-commuters.html | Mayor Seeking An Income Tax On Commuters | By Michael Cooper | TX 5-683-340 | 2005-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/metro-briefing-new-jersey-trenton-anti-bear-attack-law-signed.html | Metro Briefing  New Jersey Trenton AntiBear Attack Law Signed | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/metro-briefing-new-york-albany-2-projects-approved-near-ground-zero.html | Metro Briefing  New York Albany 2 Projects Approved Near Ground Zero | By Edward Wyatt NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/metro-briefing-new-york-manhattan-26-accused-of-sept-11-fraud.html | Metro Briefing  New York Manhattan 26 Accused Of Sept 11 Fraud | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/metro-briefing-new-york-manhattan-hudson-river-park-faces-delay.html | Metro Briefing  New York Manhattan Hudson River Park Faces Delay | By Barbara Stewart NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/metro-briefing-new-york-manhattan-one-plague-patient-is-released.html | Metro Briefing  New York Manhattan One Plague Patient Is Released | By Cecilia M Vega NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/metro-briefing-new-york-queens-murder-conviction-questioned.html | Metro Briefing  New York Queens Murder Conviction Questioned | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/metro-matters-ads-can-show-two-faces-of-a-candidate.html | Metro Matters Ads Can Show Two Faces Of a Candidate | By Joyce Purnick | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/one-man-s-junkyard-another-s-olympic-dream.html | One Mans Junkyard Anothers Olympic Dream | By Marc Santora | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/police-efforts-lead-to-arrests-of-homeless.html | Police Efforts Lead to Arrests Of Homeless | By Al Baker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/public-lives-a-publisher-with-a-rock-n-roll-heart.html | PUBLIC LIVES A Publisher With a Rock n Roll Heart | By Joyce Wadler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/school-bus-drivers-and-attendants-vote-to-authorize-strike.html | School Bus Drivers And Attendants Vote To Authorize Strike | By Steven Greenhouse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/service-expanding-on-east-river-ferry-route-to-wall-street.html | Service Expanding on East River Ferry Route to Wall Street | By Randy Kennedy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/suffolk-arrests-16-in-mob-investigation-involving-strip-club.html | Suffolk Arrests 16 In Mob Investigation Involving Strip Club | By Tina Kelley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/takeover-of-indian-point-by-westchester-is-proposed.html | Takeover of Indian Point By Westchester Is Proposed | By Winnie Hu | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/testimony-ends-in-a-rabbi-s-second-murder-trial-without-his-taking-the-stand.html | Testimony Ends in a Rabbis Second Murder Trial Without His Taking the Stand | By Robert Hanley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/the-neediest-cases-in-need-of-help-herself-but-still-helping-others.html | The Neediest Cases In Need of Help Herself But Still Helping Others | By Arthur Bovino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/threats-responses-inquiry-ins-suspends-5-after-man-suspected-having-hezbollah.html | THREATS AND RESPONSES INQUIRY INS Suspends 5 After Man Suspected of Having Hezbollah Ties Becomes US Citizen | By William K Rashbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/nyregion/visions-of-jobs-or-danger-in-hudson-pipeline-project.html | Visions of Jobs or Danger In Hudson Pipeline Project | By Lisa W Foderaro | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/bush-in-2004.html | Bush in 2004 | By Andy Borowitz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/editorial-observer-new-york-s-long-and-sorry-tradition-of-judicial-elections.html | Editorial Observer New Yorks Long and Sorry Tradition of Judicial Elections | By Dorothy Samuels | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/saddam-hussein-s-delusion.html | Saddam Husseins Delusion | By Amir Taheri | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/staring-into-the-abyss.html | Staring Into the Abyss | By Bob Herbert | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/opinion/you-are-a-suspect.html | You Are a Suspect | By William Safire | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/baseball-ailing-mother-inspires-clemens-to-seek-his-due.html | BASEBALL Ailing Mother Inspires Clemens To Seek His Due | By Tyler Kepner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/baseball-for-giants-in-with-the-old-alou-is-hired-as-manager.html | BASEBALL For Giants In With the Old Alou Is Hired as Manager | By Murray Chass | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/baseball-mets-at-wilpons-urging-focusing-attention-on-glavine.html | BASEBALL Mets at Wilpons Urging Focusing Attention on Glavine | By Murray Chass | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/college-basketball-five-top-teams-set-to-tip-it-off-at-the-garden.html | COLLEGE BASKETBALL Five Top Teams Set to Tip It Off At the Garden | By Lena Williams | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/college-basketball-for-walton-arizona-has-one-goal.html | COLLEGE BASKETBALL For Walton Arizona Has One Goal | By Michael Arkush | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/college-basketball-game-s-best-guards-come-in-all-sizes.html | COLLEGE BASKETBALL Games Best Guards Come in All Sizes | By Frank Litsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/football-giants-changing-snapper-and-holder.html | FOOTBALL Giants Changing Snapper and Holder | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/football-harrington-has-steadied-lions-ship.html | FOOTBALL Harrington Has Steadied Lions Ship | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/football-sehorn-satisfied-with-way-he-returned-from-surgery.html | FOOTBALL Sehorn Satisfied With Way He Returned From Surgery | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/hockey-holik-may-feel-pain-for-rest-of-season.html | HOCKEY Holik May Feel Pain For Rest of Season | By Jason Diamos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/horse-racing-state-is-changing-rules-for-simulcast-betting.html | HORSE RACING State Is Changing Rules For Simulcast Betting | By Joe Drape | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/nhl-peca-will-return-to-lineup-really.html | NHL Peca Will Return To Lineup Really | By Dave Caldwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/plus-yacht-racing-oracle-hangs-on-to-beat-oneworld.html | PLUS YACHT RACING Oracle Hangs On To Beat OneWorld | By Warren St John | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/pro-basketball-knick-rookie-learning-by-taking-his-lumps.html | PRO BASKETBALL Knick Rookie Learning By Taking His Lumps | By Steve Popper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/pro-basketball-nets-get-defensive-at-spurs-expense.html | PRO BASKETBALL Nets Get Defensive at Spurs Expense | By Liz Robbins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/sports-of-the-times-old-dog-teaching-new-tricks.html | Sports of The Times Old Dog Teaching New Tricks | By William C Rhoden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/sports/sports-of-the-times-protesters-are-next-act-to-appear-at-the-hootie.html | Sports of The Times Protesters Are Next Act To Appear at the Hootie | By Dave Anderson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/basics-the-old-computer-upgrade-or-retire.html | BASICS The Old Computer Upgrade or Retire | By Larry Magid | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/flying-solo-in-the-extreme.html | Flying Solo in the Extreme | By Noah Shachtman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/game-theory-separating-the-marios-from-the-tigers.html | GAME THEORY Separating the Marios From the Tigers | By Charles Herold | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/lift-bugle-press-play-a-high-tech-taps.html | Lift Bugle Press Play A HighTech Taps | By John H Cushman Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/news-watch-audio-a-chance-to-select-just-the-right-earbud.html | NEWS WATCH AUDIO A Chance to Select Just the Right Earbud | By Ian Austen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/news-watch-gaming-cordless-joystick-wages-war-on-clutter.html | NEWS WATCH GAMING Cordless Joystick Wages War On Clutter | By Charles Herold | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/news-watch-music-software-drag-and-drop-sound-effects-the-computer-as-mixmaster.html | NEWS WATCH MUSIC SOFTWARE DragandDrop Sound EffectsThe Computer as Mixmaster | By Jd Biersdorfer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/news-watch-peripherals-the-secret-to-slimness-hide-the-number-keys.html | NEWS WATCH PERIPHERALS The Secret to Slimness Hide the Number Keys | By Stephen C Miller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/news-watch-utilities-a-heavy-lifter-for-the-move-from-windows-to-mac.html | NEWS WATCH UTILITIES A Heavy Lifter for the Move From Windows to Mac | By Jd Biersdorfer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/online-shopper-hot-holiday-toys-a-parents-strategy.html | ONLINE SHOPPER Hot Holiday Toys A Parents Strategy | By Michelle Slatalla | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/q-a-its-all-in-the-algorithm-a-slim-cousin-to-mp3.html | Q  A Its All in the Algorithm A Slim Cousin to MP3 | By Jd Biersdorfer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/site-by-site-nba-takes-on-the-world.html | Site to Site NBA Takes On the World | By Marc Weingarten | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/state-of-the-art-tivo-rivals-add-dvd-to-the-mix.html | STATE OF THE ART TiVo Rivals Add DVD To the Mix | By David Pogue | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/the-perishable-dvd-as-musical-taste-test.html | The Perishable DVD As Musical Taste Test | By David J Wallace | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/the-pitch-dreamland-goes-digital.html | The Pitch Dreamland Goes Digital | By Michel Marriott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/what-s-next-the-kind-of-noise-that-keeps-a-body-on-balance.html | WHATS NEXT The Kind of Noise That Keeps a Body on Balance | By Anne Eisenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/technology/with-a-foot-in-every-cellblock-and-a-hand-on-every-file.html | With a Foot in Every Cellblock and a Hand on Every File | By Bonnie Rothman Morris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/theater/critics-notebook-kitchen-sink-drama-gets-a-new-meaning.html | Critics Notebook KitchenSink Drama Gets a New Meaning | By Bruce Weber | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/theater/ma-rainey-broadway-revival-is-threatened-by-contract-dispute.html | Ma Rainey Broadway Revival Is Threatened by Contract Dispute | By Ralph Blumenthal and Jesse McKinley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/theater/theater-review-rearranging-furniture-in-political-protest.html | THEATER REVIEW Rearranging Furniture In Political Protest | By Bruce Weber | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-14 | https://www.nytimes.com/2002/11/14/us/bishops-pass-plan-to-form-tribunals-in-sex-abuse-cases.html | BISHOPS PASS PLAN TO FORM TRIBUNALS IN SEX ABUSE CASES | By Laurie Goodstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/us/bishops-take-no-action-on-calls-for-audit.html | Bishops Take No Action on Calls for Audit | By Sam Dillon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/us/court-looks-at-sex-offender-lists.html | Court Looks at SexOffender Lists | By Linda Greenhouse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/us/democrats-select-boston-for-2004-convention.html | Democrats Select Boston for 2004 Convention | By Pam Belluck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/us/house-approves-domestic-security-bill.html | House Approves Domestic Security Bill | By David Firestone | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/us/man-in-the-news-legislative-fixer-is-repaid-for-his-support-tom-delay.html | Man in the News Legislative Fixer Is Repaid for His Support  Tom DeLay | By Carl Hulse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/us/man-in-the-news-a-political-partisan-with-a-zeal-for-focus-addison-mitchell-mcconnell-jr.html | Man in the News A Political Partisan With a Zeal for Focus  Addison Mitchell McConnell Jr | By Robin Toner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/us/nasa-to-delay-decision-on-shuttle-replacement.html | NASA to Delay Decision On Shuttle Replacement | By Warren E Leary | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/us/national-briefing-science-and-health-scientists-foresee-a-stormy-winter.html | National Briefing  Science And Health Scientists Foresee A Stormy Winter | By Andrew C Revkin NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/us/national-briefing-washington-settlement-reached-on-air-standards.html | National Briefing  Washington Settlement Reached On Air Standards | By Katharine Q Seelye NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/us/older-sniper-suspect-s-lawyers-consider-a-change-of-venue.html | Older Sniper Suspects Lawyers Consider a Change of Venue | By Jayson Blair | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/us/prosecutors-use-dna-test-to-clear-man-in-85-rape.html | Prosecutors Use DNA Test To Clear Man in 85 Rape | By Jodi Wilgoren | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/us/rove-declares-nation-is-tilting-to-republicans.html | Rove Declares Nation Is Tilting to Republicans | By Michael Janofsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/us/school-learns-cost-of-a-gift-giver-s-anger.html | School Learns Cost of a GiftGivers Anger | By Greg Winter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/us/several-election-races-remain-undecided.html | Several Election Races Remain Undecided | By David E Rosenbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/us/study-says-protein-may-be-better-than-cholesterol-predicting-heart-disease-risk.html | Study Says a Protein May Be Better Than Cholesterol in Predicting Heart Disease Risk | By Denise Grady | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/us/university-of-california-president-says-he-will-resign-next-year.html | University of California President Says He Will Resign Next Year | By Barbara Whitaker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/us/war-on-iraq-not-yet-justified-bishops-say.html | War on Iraq Not Yet Justified Bishops Say | By Laurie Goodstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/a-guru-visiting-india-is-welcomed-to-seattle.html | A Guru Visiting India Is Welcomed to Seattle | By Amy Waldman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/british-firefighters-defying-government-strike-over-wages.html | British Firefighters Defying Government Strike Over Wages | By Alan Cowell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/bush-administration-halts-payments-to-send-oil-to-north-korea.html | Bush Administration Halts Payments to Send Oil to North Korea | By James Dao | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/china-s-president-steps-down-to-make-way-for-new-generation.html | Chinas President Steps Down to Make Way for New Generation | By Erik Eckholm | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/holocaust-writer-in-storm-over-role-of-catholic-church.html | Holocaust Writer in Storm Over Role of Catholic Church | By Mark Landler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/iranian-refuses-to-challenge-his-death-sentence-for-apostasy.html | Iranian Refuses to Challenge His Death Sentence for Apostasy | By Nazila Fathi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/israeli-troops-sweep-nablus-in-response-to-kibbutz-attack.html | Israeli Troops Sweep Nablus In Response to Kibbutz Attack | By Joel Greenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/judges-in-trial-of-milosevic-order-psychiatric-evaluation.html | Judges in Trial of Milosevic Order Psychiatric Evaluation | By Marlise Simons | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/russian-lawmakers-reject-plans-to-investigate-hostage-horror.html | Russian Lawmakers Reject Plans to Investigate Hostage Horror | By Steven Lee Myers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/sao-paulo-journal-with-these-outriders-the-famous-ride-happily.html | So Paulo Journal With These Outriders the Famous Ride Happily | By Tony Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/taiwan-imports-a-made-in-us-political-issue-central-park.html | Taiwan Imports a MadeinUS Political Issue Central Park | By Keith Bradsher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/threats-and-responses-the-un-annan-presses-bush-to-avoid-a-rush-to-war.html | THREATS AND RESPONSES THE UN Annan Presses Bush to Avoid A Rush to War | By Patrick E Tyler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/threats-responses-baghdad-iraq-tells-un-arms-inspections-will-be-permitted.html | THREATS AND RESPONSES BAGHDAD IRAQ TELLS THE UN ARMS INSPECTIONS WILL BE PERMITTED | By Julia Preston | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/threats-responses-bin-laden-s-targets-western-nations-don-t-alter-security-over.html | THREATS AND RESPONSES BIN LADENS TARGETS Western Nations Dont Alter Security Over Tape | By Sarah Lyall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/threats-responses-indonesia-police-feature-bali-suspect-interview-aid-case.html | THREATS AND RESPONSES INDONESIA Police Feature Bali Suspect In Interview To Aid Case | By Jane Perlez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/threats-responses-quarry-new-tape-evaluated-bush-calls-qaeda-threat-real.html | THREATS AND RESPONSES THE QUARRY As New Tape Is Evaluated Bush Calls Qaeda Threat Real | By James Risen With Judith Miller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/threats-responses-science-experts-say-bin-laden-impostor-could-fool-lot-people.html | THREATS AND RESPONSES THE SCIENCE Experts Say a bin Laden Impostor Could Fool a Lot of People | By Michael Moss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/threats-responses-white-house-us-disputes-iraqi-denial-that-it-has-weapons.html | THREATS AND RESPONSES THE WHITE HOUSE US Disputes Iraqi Denial That It Has Weapons Banned by UN | By David E Sanger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/us-strategy-in-colombia-connects-drugs-and-terror.html | US Strategy in Colombia Connects Drugs and Terror | By Juan Forero | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/world-briefing-americas-mexico-convictions-in-chiapas-massacre.html | World Briefing  Americas Mexico Convictions In Chiapas Massacre | By Ginger Thompson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/world-briefing-americas-senate-approves-us-envoy-to-mexico.html | World Briefing  Americas Senate Approves US Envoy to Mexico | By Ginger Thompson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/world-briefing-asia-india-kashmir-prisoners-released.html | World Briefing  Asia India Kashmir Prisoners Released | By Amy Waldman NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/world-briefing-ecology-good-news-for-sea-horses.html | World Briefing  Ecology Good News For Sea Horses | By James Gorman NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/world-briefing-europe-delay-possible-in-european-union-expansion.html | World Briefing  Europe Delay Possible In European Union Expansion | By Peter S Green NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/world-briefing-europe-italy-turk-presses-case-to-join-union.html | World Briefing  Europe Italy Turk Presses Case To Join Union | By Frank Bruni NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/world-briefing-europe-lithuania-deal-to-buy-missiles-from-us.html | World Briefing  Europe Lithuania Deal To Buy Missiles From US | By Michael Wines NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-14 | https://www.nytimes.com/2002/11/14/world/world-briefing-europe-russia-law-rejected-on-marriage-for-14-year-olds.html | World Briefing  Europe Russia Law Rejected On Marriage For 14YearOlds | By Steven Lee Myers NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/antiques.html | ANTIQUES | By Wendy Moonan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/art-in-review-bruce-nauman.html | ART IN REVIEW Bruce Nauman | By Ken Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/art-in-review-james-brooks-five-decades.html | ART IN REVIEW James Brooks  Five Decades | By Grace Glueck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/art-in-review-jordan-crandall.html | ART IN REVIEW Jordan Crandall | By Ken Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/art-in-review-made-in-chicago-circa-1970.html | ART IN REVIEW Made in Chicago Circa 1970 | By Ken Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/art-in-review-paul-feeley-peter-cain.html | ART IN REVIEW Paul Feeley Peter Cain | By Ken Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/art-in-review-something-we-talked-about.html | ART IN REVIEW Something We Talked About | By Ken Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/art-in-review-the-photographs-of-arthur-wesley-dow.html | ART IN REVIEW The Photographs of Arthur Wesley Dow | By Grace Glueck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/art-in-review-thomas-hirschhorn-cavemanman.html | ART IN REVIEW Thomas Hirschhorn Cavemanman | By Michael Kimmelman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/art-review-cracking-the-same-mold-with-different-results.html | ART REVIEW Cracking the Same Mold With Different Results | By Roberta Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/art-review-sylvan-idylls-some-realistic-and-some-wistful.html | ART REVIEW Sylvan Idylls Some Realistic and Some Wistful | By Grace Glueck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/art-review-where-witty-meets-gritty.html | ART REVIEW Where Witty Meets Gritty | By Holland Cotter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/diners-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/family-fare.html | FAMILY FARE | By Laurel Graeber | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/first-citizen-of-the-space-time-world.html | First Citizen of the SpaceTime World | By Dennis Overbye | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/arts/roland-hanna-a-jazz-pianist-and-composer-dies-at-70.html | Roland Hanna a Jazz Pianist and Composer Dies at 70 | By Peter Keepnews | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/books/books-of-the-times-americans-and-those-in-the-world-who-resent-them.html | BOOKS OF THE TIMES Americans and Those in the World Who Resent Them | By Michiko Kakutani | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/a-top-ford-executive-gets-even-more-duties.html | A Top Ford Executive Gets Even More Duties | By Danny Hakim and Micheline Maynard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/aide-says-korean-economy-could-weather-most-crises.html | Aide Says Korean Economy Could Weather Most Crises | By Don Kirk | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/argentina-defaults-on-big-payment-to-world-bank.html | Argentina Defaults on Big Payment to World Bank | By Larry Rohter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/credit-suisse-sets-a-record-with-its-loss-of-1.4-billion.html | Credit Suisse Sets a Record With Its Loss of 14 Billion | By Alison Langley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/deutsche-telekom-names-chief-executive.html | Deutsche Telekom Names Chief Executive | By Mark Landler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/ex-executive-pleads-guilty-and-accuses-adelphia-s-founder.html | ExExecutive Pleads Guilty and Accuses Adelphias Founder | By Benjamin Weiser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/executive-who-warned-enron-of-troubles-is-leaving-company.html | Executive Who Warned Enron Of Troubles Is Leaving Company | By David Barboza | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/generic-drugs-are-welcomed-in-discount-program-for-elderly.html | Generic Drugs Are Welcomed In Discount Program for Elderly | By Melody Petersen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/his-book-his-turn-messier-speaks-up.html | His Book His Turn Messier Speaks Up | By John Tagliabue | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/hsbc-to-buy-a-us-lender-for-14.2-billion.html | HSBC to Buy a US Lender for 142 Billion | By Andrew Ross Sorkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/if-higher-rates-loom-will-the-fed-twist.html | If Higher Rates Loom Will the Fed Twist | By Floyd Norris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/martha-stewart-is-less-visible-in-ads-for-kmart.html | Martha Stewart Is Less Visible in Ads for Kmart | By Constance L Hays | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/media-business-advertising-interpublic-chief-seeks-top-aide-big-company-plenty.html | THE MEDIA BUSINESS ADVERTISING Interpublic chief seeks a top aide Big company plenty of things to do look forward to the help | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/more-details-on-message-by-ex-analyst-for-citigroup.html | More Details On Message By ExAnalyst For Citigroup | By Patrick McGeehan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/opec-keeping-oil-price-down-by-increasing-its-production.html | OPEC Keeping Oil Price Down By Increasing Its Production | By Neela Banerjee | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/seemingly-close-to-nominee-sec-search-is-back-to-start.html | Seemingly Close to Nominee SEC Search Is Back to Start | By Stephen Labaton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/taylor-howard-70-pioneer-in-satellite-tv-for-the-home.html | Taylor Howard 70 Pioneer In Satellite TV for the Home | By Barnaby J Feder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/technology-briefing-hardware-advanced-micro-devices-to-cut-work-force.html | Technology Briefing  Hardware Advanced Micro Devices To Cut Work Force | By Andrew Zipern NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/technology-briefing-software-i2-technologies-lays-off-500.html | Technology Briefing  Software I2 Technologies Lays Off 500 | By Andrew Zipern NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/technology-nec-machine-again-leads-speed-ranks.html | TECHNOLOGY NEC Machine Again Leads Speed Ranks | By John Markoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/technology-strong-sales-help-dell-match-analysts-forecasts.html | TECHNOLOGY Strong Sales Help Dell Match Analysts Forecasts | By Steve Lohr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/the-media-business-advertising-addenda-accounts-928623.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/the-media-business-advertising-addenda-executive-at-burnett-sets-retirement.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Executive at Burnett Sets Retirement | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/the-media-business-advertising-addenda-people-928631.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/world-business-briefing-americas-brazil-embraer-s-profit-drops.html | World Business Briefing  Americas Brazil Embraers Profit Drops | By Tony Smith NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/world-business-briefing-americas-mexico-troubled-telecom-debt.html | World Business Briefing  Americas Mexico Troubled Telecom Debt | By Elisabeth Malkin NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/world-business-briefing-asia-indonesia-telecom-profit-rises.html | World Business Briefing  Asia Indonesia Telecom Profit Rises | By Wayne Arnold NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/world-business-briefing-asia-malaysia-fraud-inquiry-at-cellular-concern.html | World Business Briefing  Asia Malaysia Fraud Inquiry At Cellular Concern | By Wayne Arnold NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/world-business-briefing-europe-aircraft-maker-s-profit-falls.html | World Business Briefing  Europe Aircraft Makers Profit Falls | By John Tagliabue NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/world-business-briefing-europe-france-bank-s-income-is-down.html | World Business Briefing  Europe France Banks Income Is Down | By Kerry Shaw NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/business/worldcom-may-appoint-new-chief-executive-today.html | WorldCom May Appoint New Chief Executive Today | By Steve Lohr and Seth Schiesel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/critics-notebook-redeeming-life-s-pain-with-a-bit-of-beauty.html | CRITICS NOTEBOOK Redeeming Lifes Pain With a Bit Of Beauty | By A O Scott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/film-in-review-hell-house.html | FILM IN REVIEW Hell House | By Dave Kehr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/film-in-review-interview-with-the-assassin.html | FILM IN REVIEW Interview With the Assassin | By Dave Kehr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/film-in-review-the-way-home.html | FILM IN REVIEW The Way Home | By A O Scott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/film-review-a-priest-who-makes-the-women-swoon.html | FILM REVIEW A Priest Who Makes the Women Swoon | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/film-review-an-older-wiser-wizard-but-still-that-crafty-lad.html | FILM REVIEW An Older Wiser Wizard But Still That Crafty Lad | By A O Scott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/film-review-portraying-severe-mental-illness-without-romanticizing-it.html | FILM REVIEW Portraying Severe Mental Illness Without Romanticizing It | By A O Scott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/film-review-prison-bam-pyrotechnics.html | FILM REVIEW Prison Bam Pyrotechnics | By Elvis Mitchell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/film-review-to-dwell-on-a-historic-tragedy-or-not-a-bitter-choice.html | FILM REVIEW To Dwell on a Historic Tragedy or Not A Bitter Choice | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/film-review-you-can-t-hurry-fame-motown-s-unsung-heroes.html | FILM REVIEW You Cant Hurry Fame Motowns Unsung Heroes | By Elvis Mitchell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/home-video-911356.html | HOME VIDEO | By Peter M Nichols | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/music-review-brahms-rolls-over-bartok.html | MUSIC REVIEW Brahms Rolls Over Bartok | By Anthony Tommasini | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/next-wave-festival-review-listening-for-the-unfamiliar-thud-of-falling-bodies.html | NEXT WAVE FESTIVAL REVIEW Listening for the Unfamiliar Thud of Falling Bodies | By Anna Kisselgoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/taking-the-children-915416.html | TAKING THE CHILDREN | By Peter M Nichols | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/theater-in-review-radio-city-christmas-spectacular.html | THEATER IN REVIEW Radio City Christmas Spectacular | By Lawrence Van Gelder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/theater-in-review-the-mailman-always.html | THEATER IN REVIEW The Mailman Always | By Neil Genzlinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/theater-review-untamed-poetry-loose-onstage.html | THEATER REVIEW Untamed Poetry Loose Onstage | By Ben Brantley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/movies/tv-weekend-where-the-shy-boy-next-door-was-a-teenage-girl-s-killer.html | TV WEEKEND Where the Shy Boy Next Door Was a Teenage Girls Killer | By Anita Gates | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/14-charged-in-investigation-of-mob-family-on-long-island.html | 14 Charged in Investigation of Mob Family on Long Island | By Elissa Gootman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/boldface-names-924385.html | BOLDFACE NAMES | By James Barron | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/closing-arguments-heard-in-rabbi-s-2nd-murder-trial.html | Closing Arguments Heard In Rabbis 2nd Murder Trial | By Robert Hanley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/free-tutoring-fails-to-draw-many-students.html | Free Tutoring Fails to Draw Many Students | By Abby Goodnough | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/grucci-concedes-defeat-in-long-island-congressional-race.html | Grucci Concedes Defeat in Long Island Congressional Race | By Bruce Lambert | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/jobless-rate-in-city-rises-to-levels-seen-in-the-spring.html | Jobless Rate In City Rises To Levels Seen In the Spring | By Leslie Eaton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/li-utility-proposes-adding-3-power-plants.html | LI Utility Proposes Adding 3 Power Plants | By Elissa Gootman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/mayor-s-budget-plan-commuters-for-those-who-come-elsewhere-new-york-income-tax.html | THE MAYORS BUDGET PLAN COMMUTERS For Those Who Come From Elsewhere New York Income Tax Is a Hard Sell | By Richard Lezin Jones | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/mayor-s-budget-plan-overview-mayor-urges-plan-for-drastic-cuts-tax-increases.html | THE MAYORS BUDGET PLAN OVERVIEW MAYOR URGES PLAN FOR DRASTIC CUTS AND TAX INCREASES | By Michael Cooper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/mayor-s-budget-plan-revenue-who-might-pay-commuters-who-might-gain-rich-city.html | THE MAYORS BUDGET PLAN REVENUE Who Might Pay Commuters and Who Might Gain Rich City Residents | By RICHARD PREZPEA | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/metro-briefing-new-jersey-trenton-mcgreevey-names-chief-of-staff.html | Metro Briefing  New Jersey Trenton Mcgreevey Names Chief Of Staff | By Laura Mansnerus NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/metro-briefing-new-york-bronx-mother-charged-in-death.html | Metro Briefing  New York Bronx Mother Charged In Death | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/metro-briefing-new-york-manhattan-choir-official-is-convicted.html | Metro Briefing  New York Manhattan Choir Official Is Convicted | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/metro-briefing-new-york-manhattan-decision-delayed-in-jogger-case.html | Metro Briefing  New York Manhattan Decision Delayed In Jogger Case | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/metro-briefing-new-york-manhattan-media-seek-fbi-report.html | Metro Briefing  New York Manhattan Media Seek FBI Report | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/metro-briefing-new-york-manhattan-some-9-11-grants-are-taxable.html | Metro Briefing  New York Manhattan Some 911 Grants Are Taxable | By Joseph P Fried NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/metro-briefing-new-york-queens-defense-rests-in-wendy-s-murders.html | Metro Briefing  New York Queens Defense Rests In Wendys Murders | By Sarah Kershaw NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/metro-briefing-new-york-queens-former-teacher-is-arrested.html | Metro Briefing  New York Queens Former Teacher Is Arrested | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/metro-briefing-new-york-queens-murder-conviction-set-aside.html | Metro Briefing  New York Queens Murder Conviction Set Aside | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/new-jersey-lifts-drought-rules-in-north-and-central-regions.html | New Jersey Lifts Drought Rules In North and Central Regions | By Laura Mansnerus | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/newark-airport-employeed-21-with-fake-ids-officials-say.html | Newark Airport Employeed 21 With Fake IDs Officials Say | By Maria Newman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/no-talking-out-of-preschool-favoritism-in-nursery-school-entrance-no-comment.html | No Talking Out of Preschool Favoritism in Nursery School Entrance No Comment | By Jane Gross | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/personal-ties-are-at-issue-in-hospitals-labor-talks.html | Personal Ties Are at Issue in Hospitals Labor Talks | By Alison Leigh Cowan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/public-lives-a-time-for-a-change-in-city-finance-and-in-hair.html | PUBLIC LIVES A Time for a Change in City Finance and in Hair | By Robin Finn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/residential-real-estate-42-story-rental-tower-to-rise-on-8th-avenue.html | Residential Real Estate 42Story Rental Tower To Rise on 8th Avenue | By Rachelle Garbarine | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/the-mayor-s-budget-plan-politics-trim-here-tax-there-it-beats-meaner-streets.html | THE MAYORS BUDGET PLAN POLITICS Trim Here Tax There It Beats Meaner Streets | By Jennifer Steinhauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/the-mayor-s-budget-plan-spending-budget-cutbacks-spread-across-city-departments.html | THE MAYORS BUDGET PLAN SPENDING Budget Cutbacks Spread Across City Departments | By William K Rashbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/the-mayor-s-budget-plan-spending-child-welfare.html | THE MAYORS BUDGET PLAN SPENDING Child Welfare | By Leslie Kaufman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/the-mayor-s-budget-plan-spending-fire-department.html | THE MAYORS BUDGET PLAN SPENDING Fire Department | By Michelle ODonnell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/the-mayor-s-budget-plan-spending-parks-and-recreation.html | THE MAYORS BUDGET PLAN SPENDING Parks and Recreation | By Marc Santora | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/the-mayor-s-budget-plan-spending-sanitation-and-environment.html | THE MAYORS BUDGET PLAN SPENDING Sanitation and Environment | By Kirk Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/the-mayor-s-budget-plan-spending-schools-and-libraries.html | THE MAYORS BUDGET PLAN SPENDING Schools and Libraries | By Jennifer Medina | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/the-mayor-s-budget-plan-spending-services-for-the-elderly.html | THE MAYORS BUDGET PLAN SPENDING Services for the Elderly | By N R Kleinfield | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/the-mayor-s-budget-plan-spending-social-services-and-the-homeless.html | THE MAYORS BUDGET PLAN SPENDING Social Services and the Homeless | By Leslie Kaufman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/the-mayor-s-budget-plan-spending-transportation.html | THE MAYORS BUDGET PLAN SPENDING Transportation | By Randy Kennedy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/the-neediest-cases-couple-finds-some-relief-after-medical-problems.html | The Neediest Cases Couple Finds Some Relief After Medical Problems | By NiaMalika Henderson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/nyregion/two-boards-are-appointed-to-guide-sept-11-memorial.html | Two Boards Are Appointed To Guide Sept 11 Memorial | By Edward Wyatt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/al-qaeda-s-new-tactics.html | Al Qaedas New Tactics | By Peter L Bergen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/dont-shoot-the-analyst.html | Dont Shoot the Analyst | By Gary Sernovitz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/editorial-notebook-inside-the-saudi-royal-cocoon.html | Editorial Notebook Inside the Saudi Royal Cocoon | By Philip Taubman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/opinion/the-osirak-option.html | The Osirak Option | By Nicholas D Kristof | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/baseball-expos-are-likely-to-play-20-games-in-puerto-rico.html | BASEBALL Expos Are Likely to Play 20 Games in Puerto Rico | By Murray Chass | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/baseball-rockies-and-the-marlins-in-a-big-trade-maybe.html | BASEBALL Rockies and the Marlins In a Big Trade Maybe | By Murray Chass | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/college-basketball-alabama-races-past-oklahoma-memphis-holds-off-syracuse.html | COLLEGE BASKETBALL Alabama Races Past Oklahoma Memphis Holds Off Syracuse | By Frank Litsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/college-football-cornhuskers-the-pride-of-nebraska-take-a-fall.html | COLLEGE FOOTBALL Cornhuskers the Pride of Nebraska Take a Fall | By Charlie Nobles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/glenn-dobbs-82-star-player-and-coach-of-tulsa-football.html | Glenn Dobbs 82 Star Player And Coach of Tulsa Football | By Richard Goldstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/hockey-blackburn-s-35-saves-help-rangers-hang-on.html | HOCKEY Blackburns 35 Saves Help Rangers Hang on | By Jason Diamos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/hockey-peca-s-return-short-circuited-by-knee-injury.html | HOCKEY Pecas Return ShortCircuited by Knee Injury | By Dave Caldwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/mound-new-york-tilting-left-wilpon-serves-up-pitch-entice-glavine-mets.html | On the Mound New York Is Tilting to the Left Wilpon Serves Up Pitch To Entice Glavine to Mets | By Rafael Hermoso | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/mound-new-york-tilting-left-yankees-keep-pettitte-payroll-cuts-loom.html | On the Mound New York Is Tilting to the Left Yankees Keep Pettitte As Payroll Cuts Loom | By Tyler Kepner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/nba-kidd-focuses-on-this-season.html | NBA Kidd Focuses On This Season | By Brandon Lilly | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/nfl-matchups-week-11.html | NFL MATCHUPS  WEEK 11 | BY Thomas George | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/pro-basketball-knicks-welcome-sprewell-s-return.html | PRO BASKETBALL Knicks Welcome Sprewells Return | By Steve Popper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/pro-football-pennington-navigates-the-bumps-in-the-road.html | PRO FOOTBALL Pennington Navigates The Bumps In the Road | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/pro-football-without-hamilton-giants-struggle-to-stop-the-run.html | PRO FOOTBALL Without Hamilton Giants Struggle to Stop the Run | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/sports/sports-of-the-times-a-case-of-too-much-litigation.html | Sports of The Times A Case Of Too Much Litigation | By Bill Pennington | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/travel/driving-bells-whistles-fast-furious-and-for-sale.html | DRIVING BELLS  WHISTLES Fast Furious And for Sale | By Michelle Krebs | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/travel/driving-buying-a-ferrari-but-not-the-car.html | DRIVING Buying A Ferrari But Not The Car | By Dan McCosh | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/travel/driving-the-dazed-and-the-bored-on-i-5.html | DRIVING The Dazed and the Bored on I5 | By Janelle Brown | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/travel/havens-careless-caretakers-who-s-been-sleeping-in-my-bed.html | HAVENS Careless Caretakers Whos Been Sleeping in My Bed | By Joanne Kaufman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/travel/havens-living-here-houses-in-college-towns-surrounded-by-a-youthful-bohemianism.html | HAVENS LIVING HERE Houses in College Towns Surrounded by a Youthful Bohemianism | Interview by Brennan Kearney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/travel/havens-weekender-greenport-ny.html | HAVENS Weekender  Greenport NY | By Stephen P Williams | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/travel/journeys-36-hours-santa-cruz-calif.html | JOURNEYS 36 Hours  Santa Cruz Calif | By Jennie Green | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/travel/journeys-on-baja-s-sea-seeking-adventure-with-a-fly-rod.html | JOURNEYS On Bajas Sea Seeking Adventure With a Fly Rod | By Michael Oneal | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/travel/rituals-dont-t-even-think-of-using-ink.html | RITUALS Dont Even Think Of Using Ink | By Karin Roberts | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/travel/shopping-list-frying-the-turkey-for-a-country-holiday.html | SHOPPING LIST Frying the Turkey For a Country Holiday | By Suzanne Hamlin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/us/10-board-members-to-leave-hershey-s-charitable-trust.html | 10 Board Members to Leave Hersheys Charitable Trust | By Tamar Lewin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/us/anti-abortion-lawmakers-kill-house-bankruptcy-bill.html | AntiAbortion Lawmakers Kill House Bankruptcy Bill | By Philip Shenon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/us/democratic-committee-member-calls-for-change-of-course.html | Democratic Committee Member Calls for Change of Course | By Todd S Purdum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/us/democrats-vote-no-but-allow-judicial-nominee-to-advance.html | Democrats Vote No but Allow Judicial Nominee to Advance | By Neil A Lewis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-15 | https://www.nytimes.com/2002/11/15/us/florida-boys-admit-they-killed-father-shorter-term-is-set.html | Florida Boys Admit They Killed Father Shorter Term Is Set | By Dana Canedy | TX 5-683-340 | 2005-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/us/government-may-make-private-nearly-half-of-its-civilian-jobs.html | Government May Make Private Nearly Half of Its Civilian Jobs | By Richard W Stevenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/us/hip-hop-mogul-s-employee-is-arrested-in-a-california-killing.html | HipHop Moguls Employee Is Arrested in a California Killing | By Charlie Leduff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/us/many-undetected-use-drugs-and-then-drive-report-says.html | Many Undetected Use Drugs And Then Drive Report Says | By Fox Butterfield | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/us/national-briefing-midwest-illinois-pardon-for-murder-witness.html | National Briefing  Midwest Illinois Pardon For Murder Witness | By Jodi Wilgoren NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/us/national-briefing-south-alabama-opposing-recounts.html | National Briefing  South Alabama Opposing Recounts | By Dana Beyerle NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/us/national-briefing-west-california-jewish-radical-is-dead.html | National Briefing  West California Jewish Radical Is Dead | By Charlie Leduff NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/us/palo-alto-journal-olympic-bid-ends-an-item-at-a-time.html | Palo Alto Journal Olympic Bid Ends an Item at a Time | By Dean E Murphy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/us/pelosi-easily-wins-election-for-house-democratic-leader.html | Pelosi Easily Wins Election for House Democratic Leader | By Carl Hulse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/us/threats-and-responses-the-costs-house-votes-to-help-insure-terror-losses.html | THREATS AND RESPONSES THE COSTS House Votes to Help Insure Terror Losses | By Joseph B Treaster | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/us/threats-responses-inquiry-white-house-gives-way-sept-11-commission-congress-set.html | THREATS AND RESPONSES THE INQUIRY White House Gives Way On a Sept 11 Commission Congress Is Set to Create It | By David Firestone | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/us/threats-responses-new-threat-hospitals-four-cities-increase-vigilance-after-fbi.html | THREATS AND RESPONSES A NEW THREAT Hospitals in Four Cities Increase Vigilance After an FBI Warning | By Jim Yardley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/us/threats-responses-sleeper-suspects-man-accused-being-leader-detroit-terror-cell.html | THREATS AND RESPONSES THE SLEEPER SUSPECTS Man Accused of Being Leader of Detroit Terror Cell Is Arrested | By Danny Hakim | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/us/witness-recalls-days-spent-with-the-sniper-defendants.html | Witness Recalls Days Spent With the Sniper Defendants | By Andrew Jacobs | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/2-local-employees-of-the-red-cross-are-kidnapped-in-chechnya.html | 2 Local Employees of the Red Cross Are Kidnapped in Chechnya | By Steven Lee Myers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/change-china-transition-china-carries-orderly-shift-its-leadership.html | CHANGE IN CHINA THE TRANSITION CHINA CARRIES OUT AN ORDERLY SHIFT OF ITS LEADERSHIP | By Erik Eckholm | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/change-in-china-departing-leader-made-halting-progress.html | CHANGE IN CHINA Departing Leader Made Halting Progress | By Erik Eckholm | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/change-in-china-foreign-policy-hands-across-pacific-us-china-ties-grow.html | CHANGE IN CHINA FOREIGN POLICY Hands Across Pacific USChina Ties Grow | By Joseph Kahn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/change-in-china-man-in-the-news-mystery-man-at-the-helm-hu-jintao.html | CHANGE IN CHINA MAN IN THE NEWS Mystery Man At the Helm Hu Jintao | By Joseph Kahn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/french-police-oust-migrants-who-took-refuge-in-church.html | French Police Oust Migrants Who Took Refuge in Church | By Elaine Sciolino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/germany-plans-to-raise-status-of-nation-s-jews.html | Germany Plans to Raise Status of Nations Jews | By Desmond Butler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/in-pakistan-trouble-looms-for-english-films.html | In Pakistan Trouble Looms for English Films | By David Rohde | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/italian-premier-names-rising-apprentice-as-foreign-minister.html | Italian Premier Names Rising Apprentice as Foreign Minister | By Frank Bruni | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/japanese-accept-us-offer-in-ship-accident.html | Japanese Accept US Offer in Ship Accident | By Howard W French | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/john-paul-makes-first-papal-address-to-italy-s-parliament.html | John Paul Makes First Papal Address to Italys Parliament | By Frank Bruni | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/mexican-court-clears-drug-cartel-boss-of-1993-killing-of-cardinal.html | Mexican Court Clears Drug Cartel Boss of 1993 Killing of Cardinal | By Ginger Thompson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/threats-and-responses-antiterrorism-little-headway-in-terror-war-democrats-say.html | THREATS AND RESPONSES ANTITERRORISM Little Headway In Terror War Democrats Say | By David Johnston and Eric Lichtblau | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/threats-and-responses-tunisia-french-judge-charges-3-men-in-bombing-of-synagogue.html | THREATS AND RESPONSES TUNISIA French Judge Charges 3 Men In Bombing Of Synagogue | By Marlise Simons | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/threats-responses-bipartisan-hawks-new-group-will-lobby-for-change-iraqi-rule.html | THREATS AND RESPONSES BIPARTISAN HAWKS New Group Will Lobby For Change In Iraqi Rule | By Eric Schmitt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/threats-responses-inspectors-un-official-faults-clause-interviews-scientists.html | THREATS AND RESPONSES INSPECTORS UN Official Faults Clause On Interviews Of Scientists | By William J Broad | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/threats-responses-quarry-trail-tape-linked-bin-laden-began-street-pakistan.html | THREATS AND RESPONSES THE QUARRY Trail of Tape Linked to bin Laden Began on Street in Pakistan | By Carlotta Gall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/ukraine-protests-us-charges-on-arms-sales-to-iraq-to-no-avail.html | Ukraine Protests US Charges on Arms Sales to Iraq to No Avail | By Michael Wines | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/us-embassy-in-zimbabwe-signals-concern-over-killing.html | US Embassy in Zimbabwe Signals Concern Over Killing | By Rachel L Swarns | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/us-still-trying-to-unfold-mideast-road-map.html | US Still Trying to Unfold Mideast Road Map | By Steven R Weisman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/vancouver-journal-a-would-be-mayor-s-mission-safe-injection-sites.html | Vancouver Journal A WouldBe Mayors Mission Safe Injection Sites | By Clifford Krauss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/where-violence-deadly-daily-palestinian-camp-mourns-its-slain-children.html | Where the Violence Is Deadly and Daily a Palestinian Camp Mourns Its Slain Children | By Joel Greenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/world-briefing-asia-300-missing-as-cyclone-hits-bengal.html | World Briefing  Asia 300 Missing As Cyclone Hits Bengal | By Amy Waldman NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/world-briefing-asia-nepal-after-strike-rebels-state-demands.html | World Briefing  Asia Nepal After Strike Rebels State Demands | By Amy Waldman NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/world-briefing-europe-cyprus-advice-from-us-on-peace-plan.html | World Briefing  Europe Cyprus Advice From US On Peace Plan | By Anthee Carassava NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/world-briefing-europe-czech-republic-plot-to-darken-nato-summit.html | World Briefing  Europe Czech Republic Plot To Darken NATO Summit | By Peter S Green NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/world-briefing-europe-lithuania-here-she-comes.html | World Briefing  Europe Lithuania Here She Comes | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/world-briefing-europe-spain-leaking-tanker-towed-from-coast.html | World Briefing  Europe Spain Leaking Tanker Towed From Coast | By Emma Daly NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/world-briefing-europe-yugoslavia-re-running-for-president.html | World Briefing  Europe Yugoslavia ReRunning For President | By Daniel Simpson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-15 | https://www.nytimes.com/2002/11/15/world/world-briefing-world-no-agreement-on-bioweapons-inspections.html | World Briefing  World No Agreement On Bioweapons Inspections | By Alison Langley NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/arts/austrian-police-seize-art-said-to-be-stolen-by-nazis.html | Austrian Police Seize Art Said to Be Stolen by Nazis | By Peter S Green | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/arts/bridge-players-who-made-the-trip-from-64-squares-to-52-cards.html | BRIDGE Players Who Made the Trip From 64 Squares to 52 Cards | By Alan Truscott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/arts/eddie-bracken-dies-at-87-acted-in-sturges-comedies.html | Eddie Bracken Dies at 87 Acted in Sturges Comedies | By Richard Severo | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/arts/jazz-review-coltrane-a-family-tribute.html | JAZZ REVIEW Coltrane A Family Tribute | By Ben Ratliff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/arts/pop-review-dylan-s-after-hours-side.html | POP REVIEW Dylans AfterHours Side | By Jon Pareles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/arts/rough-edged-cultural-touchstone.html | RoughEdged Cultural Touchstone | By Alessandra Stanley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/arts/when-peace-did-not-go-unpunished.html | When Peace Did Not Go Unpunished | By Alan Riding | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/books/teachers-wrap-lessons-in-fiction.html | Teachers Wrap Lessons In Fiction | By Patricia Cohen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/business/a-prospect-delayed-in-canada-s-arctic.html | A Prospect Delayed In Canadas Arctic | By Clifford Krauss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/business/bankruptcy-filing-expected-for-health-services-lender.html | Bankruptcy Filing Expected For Health Services Lender | By Michael Oneal | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/business/company-news-microsoft-introduces-xbox-live-for-online-play.html | COMPANY NEWS MICROSOFT INTRODUCES XBOX LIVE FOR ONLINE PLAY | By Matt Richtel NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/business/company-news-sabre-plans-to-eliminate-up-to-7-percent-of-work-force.html | COMPANY NEWS SABRE PLANS TO ELIMINATE UP TO 7 PERCENT OF WORK FORCE | By Dow Jones | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/business/general-counsel-at-imclone-has-resigned.html | General Counsel at ImClone Has Resigned | By Andrew Pollack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/business/kazakhstan-gets-a-lesson-in-oil-politics.html | Kazakhstan Gets a Lesson in Oil Politics | By Sabrina Tavernise | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/business/new-charges-against-aol-made-in-suit-on-homestore.html | New Charges Against AOL Made in Suit On Homestore | By David D Kirkpatrick | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-16 | https://www.nytimes.com/2002/11/16/busines s/private-preschool-admissions-grease-and-the-city.html | Private Preschool Admissions Grease and the City | By Stephanie Strom | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/busines s/samuel-neaman-89-manager-known-to-promote-innovation.html | Samuel Neaman 89 Manager Known to Promote Innovation | By Diana B Henriques | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/busines s/the-markets-stocks-bonds-shares-inch-higher-as-mixed-news-saps-rally-s-vigor.html | THE MARKETS STOCKS  BONDS Shares Inch Higher as Mixed News Saps Rallys Vigor | By Jonathan Fuerbringer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/busines s/toy-makers-hope-children-will-see-oldies-as-goodies.html | Toy Makers Hope Children Will See Oldies as Goodies | By Tracie Rozhon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/busines s/two-plotters-are-sentenced-in-big-tax-evasion-scheme.html | Two Plotters Are Sentenced In Big Tax Evasion Scheme | By David Cay Johnston | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/busines s/world-business-briefing-europe-energy-supplier-halts-interest-payments.html | World Business Briefing  Europe Energy Supplier Halts Interest Payments | By Suzanne Kapner NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/busines s/world-business-briefing-europe-france-caterer-s-profit-rises.html | World Business Briefing  Europe France Caterers Profit Rises | By Kerry Shaw NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/busines s/world-business-briefing-europe-russia-oil-stake-sold.html | World Business Briefing  Europe Russia Oil Stake Sold | By Sabrina Tavernise NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/busines s/world-business-briefing-europe-switzerland-bourse-questions-bank.html | World Business Briefing  Europe Switzerland Bourse Questions Bank | By Alison Langley NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/busines s/world-business-briefing-europe-the-netherlands-a-telecom-profit.html | World Business Briefing  Europe The Netherlands A Telecom Profit | By Gregory Crouch NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/busines s/worldcom-beats-microsoft-for-ex-compaq-chief.html | WorldCom Beats Microsoft for ExCompaq Chief | By Seth Schiesel and Steve Lohr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregi on/felon-accused-of-killing-man-who-shielded-wife-in-holdup.html | Felon Accused of Killing Man Who Shielded Wife in Holdup | By Lydia Polgreen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregi on/found-the-alumni-that-time-forgot-nyu-s-new-president-taps-an-underused-resource.html | Found The Alumni That Time Forgot NYUs New President Taps an Underused Resource | By Karen W Arenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregi on/grand-jury-is-investigating-union-practice-in-campaign.html | Grand Jury Is Investigating Union Practice in Campaign | By Steven Greenhouse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregi on/leader-sees-lean-times-in-westchester.html | Leader Sees Lean Times in Westchester | By Winnie Hu | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregi on/mayor-s-budget-plan-commuters-tax-plan-for-non-residents-aims-where-money.html | THE MAYORS BUDGET PLAN COMMUTERS Tax Plan for NonResidents Aims at Where the Money Is | By David M Herszenhorn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregi on/mayor-s-budget-plan-law-enforcement-trim-1900-has-police-crunching-some-numbers.html | THE MAYORS BUDGET PLAN LAW ENFORCEMENT Trim of 1900 Has the Police Crunching Some Numbers | By William K Rashbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregi on/mayor-s-budget-plan-overview-upstate-down-lawmakers-weigh-mayor-s-budget.html | THE MAYORS BUDGET PLAN OVERVIEW Upstate and Down Lawmakers Weigh In on Mayors Budget | By Diane Cardwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregi on/minister-quits-after-allegations-of-abuse.html | Minister Quits After Allegations of Abuse | By Lisa W Foderaro | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/morgenthau-rules-out-death-penalty-in-triple-murder-case.html | Morgenthau Rules Out Death Penalty in Triple Murder Case | By Susan Saulny | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/morning-drive-live-an-alternative-to-road-rage-is-set-for-monday.html | Morning Drive Live an Alternative to Road Rage Is Set for Monday | By Randy Kennedy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/nadler-as-a-last-resort-sheds-weight-by-surgery.html | Nadler as a Last Resort Sheds Weight by Surgery | By Raymond Hernandez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/religion-journal-familiar-board-games-find-new-spiritual-life.html | Religion Journal Familiar Board Games Find New Spiritual Life | By Francine Parnes | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/schools-chief-extends-date-to-sign-up-for-tutoring.html | Schools Chief Extends Date To Sign Up For Tutoring | By Abby Goodnough | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/small-planes-collide-in-midair-and-both-pilots-are-feared-dead.html | Small Planes Collide in Midair And Both Pilots Are Feared Dead | By Tina Kelley With Robert Hanley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/the-mayor-s-budget-plan-labor-city-s-straits-help-mayor-in-dealing-with-unions.html | THE MAYORS BUDGET PLAN LABOR Citys Straits Help Mayor In Dealing With Unions | By Jennifer Steinhauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/the-neediest-cases-a-troubled-psyche-pulls-away-from-the-brink.html | The Neediest Cases A Troubled Psyche Pulls Away From the Brink | By Kari Haskell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/nyregion/victims-families-sense-influence-on-ground-zero-plans-is-waning.html | Victims Families Sense Influence On Ground Zero Plans Is Waning | By Edward Wyatt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/a-third-party-on-the-right.html | A Third Party On the Right | By John J Miller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/baby-its-you.html | Baby Its You | By Michael Rubiner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/editorial-notebook-between-the-lines-of-an-iraqi-letter.html | Editorial Notebook Between the Lines of an Iraqi Letter | By Verlyn Klinkenborg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/is-there-an-audience-for-public-diplomacy.html | Is There an Audience for Public Diplomacy | By Kim Andrew Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/opinion/what-to-expect-when-you-re-inspecting.html | What to Expect When Youre Inspecting | By Bill Keller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/baseball-cubs-hire-baker-and-the-vacancies-are-filled.html | BASEBALL Cubs Hire Baker and the Vacancies Are Filled | By Murray Chass | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/baseball-mets-make-glavine-an-offer-but-will-he-refuse.html | BASEBALL Mets Make Glavine an Offer but Will He Refuse | By Rafael Hermoso | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/baseball-the-yanks-deal-in-japan-does-not-include-matsui.html | BASEBALL The Yanks Deal in Japan Does Not Include Matsui | By Tyler Kepner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/basketball-kidd-senses-nets-needs-and-delivers.html | BASKETBALL Kidd Senses Nets Needs and Delivers | By Liz Robbins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/basketball-marquette-and-texas-show-their-experience.html | BASKETBALL Marquette and Texas Show Their Experience | By Frank Litsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/basketball-sprewell-returns-today-please-remain-seated.html | BASKETBALL Sprewell Returns Today Please Remain Seated | By Chris Broussard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/college-football-another-lost-season-for-army.html | COLLEGE FOOTBALL Another Lost Season for Army | By Jack Cavanaugh | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/college-football-improbable-spotlight-on-the-ivy-league.html | COLLEGE FOOTBALL Improbable Spotlight On the Ivy League | By Jere Longman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/figure-skating-a-sister-who-aims-to-keep-success-in-the-family.html | FIGURE SKATING A Sister Who Aims to Keep Success in the Family | By Amy Rosewater | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/football-after-a-week-of-turmoil-peppers-is-ready-to-play.html | FOOTBALL After a Week of Turmoil Peppers Is Ready to Play | By Viv Bernstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/football-collins-an-island-of-calm-at-center-of-giants-storm.html | FOOTBALL Collins an Island of Calm At Center of Giants Storm | By Steve Popper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/football-jets-notebook-sacking-quarterbacks-part-of-mickenss-game.html | FOOTBALL JETS NOTEBOOK Sacking Quarterbacks Part of Mickenss Game | By Gerald Eskenazi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/hockey-blackburn-is-the-goalie-for-now.html | HOCKEY Blackburn Is the Goalie for Now | By Jason Diamos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/hockey-langenbrunner-scores-2-again-as-devils-overpower-montreal.html | HOCKEY Langenbrunner Scores 2 Again As Devils Overpower Montreal | By Lynn Zinser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/horse-racing-autotote-s-parent-company-to-install-security-systems.html | HORSE RACING Autototes Parent Company To Install Security Systems | By Joe Drape | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/sports-of-the-times-faustian-pact-performance-for-health.html | Sports of The Times Faustian Pact Performance For Health | By William C Rhoden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/sports/sports-of-the-times-pressure-knocks-coaches-out-of-bounds.html | Sports of The Times Pressure Knocks Coaches Out of Bounds | By Mike Freeman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/us/a-celebrity-home-that-s-not-on-the-star-maps.html | A Celebrity Home Thats Not on the Star Maps | By Charlie Leduff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/us/age-bias-claim-at-woolworth-ends-in-accord.html | Age Bias Claim At Woolworth Ends in Accord | By Cecilia M Vega | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/us/agency-fighting-proposal-to-import-old-weapons.html | Agency Fighting Proposal To Import Old Weapons | By Jeff Gerth and Richard W Stevenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/us/bankruptcy-bill-caught-in-abortion-dispute-dies-in-congress.html | Bankruptcy Bill Caught in Abortion Dispute Dies in Congress | By Philip Shenon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/us/for-lott-complex-relationship-with-bush-gets-trickier.html | For Lott Complex Relationship With Bush Gets Trickier | By Richard W Stevenson and David Firestone | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/us/goodbyes-are-long-for-congress-s-lame-ducks.html | Goodbyes Are Long for Congresss Lame Ducks | By Lizette Alvarez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/us/marijuana-found-thriving-in-forests.html | Marijuana Found Thriving in Forests | By Nick Madigan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/us/mexican-drug-dealers-turning-us-towns-into-major-depots.html | Mexican Drug Dealers Turning US Towns Into Major Depots | By Tim Golden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/us/national-briefing-rockies-colorado-meatpacking-plant-closes.html | National Briefing  Rockies Colorado Meatpacking Plant Closes | By Michael Janofsky NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-16 | https://www.nytimes.com/2002/11/16/national-briefing-southwest-arizona-avoiding-death-penalty.html | National Briefing  Southwest Arizona  Avoiding Death Penalty | By Adam Liptak NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/national-briefing-washington-democratic-workers-leaving.html | National Briefing  Washington Democratic Workers Leaving | By Richard A Oppel Jr NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/us/plaza-dispute-in-salt-lake-roils-citizens-over-religion.html | Plaza Dispute In Salt Lake Roils Citizens Over Religion | By Michael Janofsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/us/senate-balks-at-big-bills-sent-over-by-the-house.html | Senate Balks at Big Bills Sent Over by the House | By Carl Hulse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/us/threats-and-responses-domestic-security-bush-is-said-to-pick-ridge-for-new-post.html | THREATS AND RESPONSES DOMESTIC SECURITY Bush Is Said To Pick Ridge For New Post | By Neil A Lewis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/us/threats-responses-airport-security-federal-judge-blocks-2001-legal-provision.html | THREATS AND RESPONSES AIRPORT SECURITY Federal Judge Blocks 2001 Legal Provision That Bars Noncitizens as Airport Screeners | By Matthew L Wald | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/us/tradition-as-healer.html | Tradition as Healer | By Laurie Goodstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/world/12-israelis-killed-in-hebron-ambush-near-prayer-site.html | 12 ISRAELIS KILLED IN HEBRON AMBUSH NEAR PRAYER SITE | By James Bennet | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/world/broad-manhunt-in-jordan-isolates-and-angers-a-town.html | Broad Manhunt in Jordan Isolates and Angers a Town | By Ian Fisher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/world/chechens-left-homeless-cope-as-war-drags-on.html | Chechens Left Homeless Cope as War Drags On | By Sabrina Tavernise | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/world/chinese-leader-gives-up-a-job-but-not-power.html | Chinese Leader Gives Up a Job But Not Power | By Erik Eckholm | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/world/legacy-of-growth-and-tight-control.html | Legacy of Growth and Tight Control | By Elisabeth Rosenthal | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/world/slovakia-s-surviving-jews-demand-compensation-from-germany.html | Slovakias Surviving Jews Demand Compensation From Germany | By Peter S Green | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/world/spanish-officials-blame-gibraltar-for-oil-spill.html | Spanish Officials Blame Gibraltar for Oil Spill | By Emma Daly | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/world/still-wary-taiwan-split-over-change-on-mainland.html | Still Wary Taiwan Split Over Change On Mainland | By Keith Bradsher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/world/the-saturday-profile-serving-as-guide-to-a-richly-tawdry-bazaar.html | THE SATURDAY PROFILE  Serving as Guide to a Richly Tawdry Bazaar | By Seth Mydans | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/world/threats-and-responses-seoul-korea-leader-backs-plan-to-block-oil-to-the-north.html | THREATS AND RESPONSES SEOUL Korea Leader Backs Plan To Block Oil To the North | By Don Kirk | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/world/threats-responses-allies-german-chancellor-wins-parliament-vote-extend-afghan.html | THREATS AND RESPONSES THE ALLIES German Chancellor Wins Parliament Vote to Extend Afghan Troop Presence | By Mark Landler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/world/threats-responses-european-investigations-belgian-jail-man-brags-about-his-plot.html | THREATS AND RESPONSES EUROPEAN INVESTIGATIONS From Belgian Jail Man Brags About His Plot to Bomb Air Base | By Desmond Butler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-16 | https://www.nytimes.com/2002/11/16/world/threats-responses-preparedness-coming-soon-british-walls-lessons-makeshift-gas.html | THREATS AND RESPONSES PREPAREDNESS Coming Soon on British Walls Lessons on Makeshift Gas Masks | By Sarah Lyall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/world/threats-responses-security-terror-alert-brings-new-steps-prevent-attacks-us-says.html | THREATS AND RESPONSES SECURITY Terror Alert Brings New Steps To Prevent Attacks US Says | By Elisabeth Bumiller With Jodi Wilgoren | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/world/threats-responses-southeast-asia-warnings-terrorism-along-porous-border-southern.html | THREATS AND RESPONSES SOUTHEAST ASIA Warnings of Terrorism Along a Porous Border In Southern Thailand | By Seth Mydans | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/world/threats-responses-un-team-chief-un-inspector-expects-work-iraq-start-nov-27.html | THREATS AND RESPONSES THE UN TEAM Chief UN Inspector Expects Work in Iraq to Start Nov 27 | By Patrick E Tyler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/world/world-briefing-europe-bosnia-identifying-war-victims.html | World Briefing  Europe Bosnia Identifying War Victims | By Daniel Simpson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/world/world-briefing-europe-britain-firefighters-urged-to-cancel-strikes.html | World Briefing  Europe Britain Firefighters Urged To Cancel Strikes | By Alan Cowell NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/world/world-briefing-europe-countries-to-bar-belarus-leader.html | World Briefing  Europe Countries To Bar Belarus Leader | By Michael Wines NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/world/world-briefing-europe-croatia-wanted-general-enters-hospital.html | World Briefing  Europe Croatia Wanted General Enters Hospital | By Daniel Simpson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/world/world-briefing-europe-spain-warrant-issued-for-basque-politician.html | World Briefing  Europe Spain Warrant Issued For Basque Politician | By Emma Daly NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-16 | https://www.nytimes.com/2002/11/16/world/world-briefing-middle-east-iran-after-protests-support-for-a-hanging.html | World Briefing  Middle East Iran After Protests Support For A Hanging | By Nazila Fathi NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/art-architecture-a-sculptor-and-his-famous-muse-make-art-together.html | ARTARCHITECTURE A Sculptor and His Famous Muse Make Art Together | By M G Lord | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/art-architecture-designed-to-bridge-two-cultures-two-arts.html | ARTARCHITECTURE Designed to Bridge Two Cultures Two Arts | By Martin Filler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/art-architecture-making-images-other-than-his-own.html | ARTARCHITECTURE Making Images Other Than His Own | By Fred Bernstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/art-architecture-two-kindred-spirits-perhaps-separated-by-time-and-style.html | ARTARCHITECTURE Two Kindred Spirits Perhaps Separated by Time and Style | By Alan Riding | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/dance-about-to-say-goodbye-obstreperous-as-ever.html | DANCE About to Say Goodbye Obstreperous as Ever | By Donna Perlmutter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/dance-in-her-dances-video-and-sound-win-their-equality.html | DANCE In Her Dances Video and Sound Win Their Equality | By Jennifer Dunning | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/music-dvorak-as-prime-mover-sitting-duck-and-more.html | MUSIC Dvorak as Prime Mover Sitting Duck and More | By Michael Beckerman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/music-for-these-women-it-s-men-men-men-men.html | MUSIC For These Women Its Men Men Men | By Jon Pareles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/music-high-notes-french-master-on-a-roll.html | MUSIC HIGH NOTES French Master On a Roll | By James R Oestreich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/music-lapses-in-taste-to-a-child-it-was-perfect.html | MUSIC Lapses in Taste To a Child It Was Perfect | By Anne Midgette | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/music-recordings-the-distance-between-two-voices.html | MUSIC RECORDINGS The Distance Between Two Voices | By Paul Griffiths | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/music-spins-music-of-a-beatle-who-never-stopped.html | MUSIC SPINS Music of a Beatle Who Never Stopped | By Allan Kozinn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/television-radio-how-about-a-date-no-not-with-me.html | TELEVISION/RADIO How About a Date No Not With Me | By John Sellers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/arts/television-radio-the-bachelor-and-his-barbies-love-at-25th-sight.html | TELEVISION/RADIO The Bachelor and His Barbies Love at 25th Sight | By Caryn James | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/automobiles/behind-the-wheel-2003-bmw-z4-another-bmw-design-that-rocks-the-boat.html | BEHIND THE WHEEL2003 BMW Z4 Another BMW Design That Rocks the Boat | By Dan Neil | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/automobiles/ford-designer-s-space-odyssey.html | Ford Designers Space Odyssey | By Phil Patton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/automobiles/hot-stuff-the-theme-is-a-flame.html | Hot Stuff The Theme Is a Flame | By Phil Patton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/a-smart-set-of-one.html | A Smart Set of One | By Christopher Hitchens | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/action-figure.html | Action Figure | By John Banville | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/aryan-nation.html | Aryan Nation | By Mark Silk | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/blue-as-i-can-be.html | Blue as I Can Be | By Daniel Woodrell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/books-in-brief-nonfiction-797111.html | BOOKS IN BRIEF NONFICTION | By Natalya Sukhonos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/books-in-brief-nonfiction-797146.html | BOOKS IN BRIEF NONFICTION | By John D Thomas | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/books-in-brief-nonfiction-797154.html | BOOKS IN BRIEF NONFICTION | By Michael Scott Moore | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/books-in-brief-nonfiction-797162.html | BOOKS IN BRIEF NONFICTION | By Sherie Posesorski | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/books-in-brief-nonfiction-797170.html | BOOKS IN BRIEF NONFICTION | By Leslie Chess Feller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/books-in-brief-nonfiction-the-sun-the-mud-the-sodium.html | BOOKS IN BRIEF NONFICTION The Sun the Mud the Sodium | By D J R Bruckner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/can-can.html | CanCan | By Kevin Young | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-793760.html | CHILDRENS BOOKS | By Eden Ross Lipson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-988227.html | CHILDRENS BOOKS | By Eden Ross Lipson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-ahead-of-his-time.html | CHILDRENS BOOKS Ahead of His Time | By Rika Lesser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-birdland.html | CHILDRENS BOOKS Birdland | By Liz Rosenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-busted.html | CHILDRENS BOOKS Busted | By Dwight Garner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-disorder-at-the-border.html | CHILDRENS BOOKS Disorder at the Border | By Roger Sutton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-drawn-to-the-dance.html | CHILDRENS BOOKS Drawn to the Dance | By Molly Bang | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-faces-in-the-crowd.html | CHILDRENS BOOKS Faces in the Crowd | By Steven Heller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-field-of-really-strange-dreams.html | CHILDRENS BOOKS Field of Really Strange Dreams | By Robert Lipsyte | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-in-brief-794120.html | CHILDRENS BOOKS IN BRIEF | By Betsy Groban | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-in-brief-794139.html | CHILDRENS BOOKS IN BRIEF | By Elizabeth Devereaux | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-in-brief-794147.html | CHILDRENS BOOKS IN BRIEF | By Ethan M Riegelhaupt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-in-brief-988103.html | CHILDRENS BOOKS IN BRIEF | By Ethan M Riegelhaupt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-in-brief-988111.html | CHILDRENS BOOKS IN BRIEF | By Betsy Groban | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-in-brief-988120.html | CHILDRENS BOOKS IN BRIEF | By Elizabeth Devereaux | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-in-brief-tiger-tiger-dreaming-bright.html | CHILDRENS BOOKS IN BRIEF Tiger Tiger Dreaming Bright | By Jose Padua | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-mush-ado.html | CHILDRENS BOOKS Mush Ado | By Andrew Leonard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-out-of-this-world.html | CHILDRENS BOOKS Out of This World | By Peter Plagens | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-raindrops-keep-falling.html | CHILDRENS BOOKS Raindrops Keep Falling | By Jenny Allen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-the-great-pancake-caper.html | CHILDRENS BOOKS The Great Pancake Caper | By Charles Strum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-the-subject-was-noses.html | CHILDRENS BOOKS The Subject Was Noses | By Sam Swope | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-the-white-stuff.html | CHILDRENS BOOKS The White Stuff | By Connie Fletcher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-theft-in-venice.html | CHILDRENS BOOKS Theft in Venice | By Rebecca Pepper Sinkler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-who-are-these-people.html | CHILDRENS BOOKS Who Are These People | By James Hynes | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/children-s-books-you-re-a-big-boy-now.html | CHILDRENS BOOKS Youre a Big Boy Now | By Charles Taylor | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/clueless.html | Clueless | By Evan Thomas | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/crime-793612.html | CRIME | By Marilyn Stasio | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/kids-in-the-balance.html | Kids in the Balance | By Robin Toner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/love-in-the-time-of-brezhnev.html | Love in the Time of Brezhnev | By Ken Kalfus | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/music-a-revolutionary-who-s-still-on-the-move.html | MUSIC A Revolutionary Whos Still on the Move | By Larry Rohter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/new-noteworthy-paperbacks-856584.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/personal-history.html | Personal History | By William R Everdell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/send-in-no-clones.html | Send In No Clones | By Sherwin B Nuland | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/so-long-at-the-fair.html | So Long at the Fair | By David Orr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/the-close-reader-hirsch-vs-hirsch.html | THE CLOSE READER Hirsch vs Hirsch | By Judith Shulevitz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/the-man-behind-the-curtain.html | The Man Behind the Curtain | By Brooke Allen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/the-unclassifier.html | The Unclassifier | By Max Frankel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/very-chilly-scenes-of-winter.html | Very Chilly Scenes of Winter | By Kevin Baker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/books/what-happened.html | What Happened | By Alan Brinkley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/bulletin-board-free-shipping-and-handling-if-you-don-t-mind-waiting.html | BULLETIN BOARD Free Shipping and Handling If You Dont Mind Waiting | By MacAulay Campbell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/business-challenging-a-corporate-addiction-to-outsiders.html | Business Challenging a Corporate Addiction to Outsiders | By Andrea Gabor | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/business-patent-donations-are-novel-corporate-gift.html | Business Patent Donations Are Novel Corporate Gift | By Barnaby J Feder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/databank-stocks-rally-again-aided-by-the-consumer.html | DataBank Stocks Rally Again Aided by the Consumer | By Jonathan Fuerbringer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/economic-view-to-cure-economy-best-doctor-is-still-the-fed.html | ECONOMIC VIEW To Cure Economy Best Doctor Is Still the Fed | By Daniel Altman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/executive-life-doing-good-can-mean-big-headaches.html | Executive Life Doing Good Can Mean Big Headaches | By Weld Royal | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/executive-life-the-boss-making-his-numbers.html | EXECUTIVE LIFE THE BOSS Making His Numbers | By George Conrades | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/five-questions-for-derek-yach-fighting-fat-by-going-to-the-source.html | FIVE QUESTIONS for DEREK YACH Fighting Fat by Going to the Source | By Elizabeth Olson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/investing-diary-fidelity-fund-is-reopening.html | INVESTING DIARY Fidelity Fund Is Reopening | Compiled by Jeff Sommer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/investing-diary-under-harvard-pressure-fund-s-format-is-altered.html | INVESTING DIARY Under Harvard Pressure Funds Format Is Altered | Compiled by Jeff Sommer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/investing-election-lifts-market-in-turkey.html | Investing Election Lifts Market in Turkey | By Conrad De Aenlle | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/investing-tax-relief-for-the-very-meticulous.html | Investing Tax Relief for the Very Meticulous | By Donna Rosato | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/investing-with-donald-a-yacktman-yacktman-focused-fund.html | INVESTING WITHDonald A Yacktman Yacktman Focused Fund | By Carole Gould | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/jp-morgan-s-thorny-dilemma-on-troubled-loans.html | JP Morgans Thorny Dilemma on Troubled Loans | By Riva D Atlas | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/market-insight-spotting-technology-s-investment-nuggets.html | MARKET INSIGHT Spotting Technologys Investment Nuggets | By Kenneth N Gilpin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/market-watch-does-the-rot-on-wall-street-reach-right-to-the-top.html | MARKET WATCH Does the Rot on Wall Street Reach Right to the Top | By Gretchen Morgenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/money-medicine-a-case-for-older-less-expensive-drugs.html | MONEY  MEDICINE A Case for Older Less Expensive Drugs | By Michelle Andrews | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/personal-business-before-signing-on-the-dotted-line-think-it-through.html | Personal Business Before Signing on the Dotted Line Think It Through | By Micheline Maynard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/personal-business-diary-401-k-plans-remain-popular.html | PERSONAL BUSINESS DIARY 401k Plans Remain Popular | Compiled by Vivian Marino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/personal-business-diary-company-holiday-party-can-be-a-career-helper.html | PERSONAL BUSINESS DIARY Company Holiday Party Can Be a Career Helper | Compiled by Vivian Marino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/personal-business-leasing-loses-allure-for-car-dealers-and-buyers.html | Personal Business Leasing Loses Allure For Car Dealers and Buyers | By Micheline Maynard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/playing-the-angles-in-class-action-lawsuits.html | Playing the Angles in ClassAction Lawsuits | By Adam Liptak | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/preludes-the-gifts-that-keep-on-giving.html | PRELUDES The Gifts That Keep On Giving | By Abby Ellin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/private-sector-a-flash-in-martha-s-frying-pan.html | Private Sector A Flash in Marthas Frying Pan | By Julie Dunn COMPILED BY RICK GLADSTONE | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/private-sector-an-electrovan-not-an-edsel.html | Private Sector An Electrovan Not an Edsel | By Danny Hakim | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/private-sector-oxford-founder-s-family-health-plan.html | Private Sector Oxford Founders Family Health Plan | By Milt Freudenheim COMPILED BY RICK GLADSTONE | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/private-sector-the-elephant-s-dance-teacher-decides-to-go-back-to-school.html | Private Sector The Elephants Dance Teacher Decides to Go Back to School | By Judith H Dobrzynski COMPILED BY RICK GLADSTONE | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/private-sector-while-his-publisher-has-other-priorities.html | Private Sector   While His Publisher Has Other Priorities | By Jennifer Bayot COMPILED BY RICK GLADSTONE | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/shot-in-the-arm-for-tort-overhaul.html | Shot in the Arm for Tort Overhaul | By Adam Liptak | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/strategies-in-a-twist-high-dividends-are-now-a-predictor-of-growth.html | STRATEGIES In a Twist High Dividends Are Now a Predictor of Growth | By Mark Hulbert | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/talking-money-with-dan-marino-playing-it-cautious-after-the-game-s-over.html | TALKING MONEY WITH DAN MARINO Playing It Cautious After the Games Over | By Geraldine Fabrikant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/the-right-thing-will-more-rules-yield-better-corporate-behavior.html | THE RIGHT THING Will More Rules Yield Better Corporate Behavior | By Jeffrey L Seglin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/business/update-michel-meynard-resurrecting-a-symbol-of-comfort.html | UPDATE MICHEL MEYNARD Resurrecting A Symbol Of Comfort | By Julie Dunn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/jobs/home-front-bargain-shops-invade-upscale-streets.html | HOME FRONT Bargain Shops Invade Upscale Streets | By Terry Pristin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/at-play-in-snowy-quebec.html | At Play in Snowy Quebec | By Jan Benzel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/celebration-london.html | Celebration London | By Geoff Nicholson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/fierce-entanglements.html | Fierce Entanglements | By Deborah Sontag | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/galapagos.html | Galapagos | By Josephine Humphreys | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/in-menton-quiet-days-and-silent-nights.html | In Menton Quiet Days and Silent Nights | By John Lukacs | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/lives-invisible-woman.html | LIVES Invisible Woman | By Nuar Alsadir | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/one-of-a-kind-san-francisco-wave-organ.html | ONE OF A KIND SAN FRANCISCO Wave Organ | By Patricia Leigh Brown | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/one-street-at-a-time-vienna-s-berggasse.html | ONE STREET AT A TIME Viennas Berggasse | By Joseph Skibell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/our-correspondent-in-paris-a-revelation-of-secret-gardens.html | OUR CORRESPONDENT IN PARIS A Revelation of Secret Gardens | By Alan Riding | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/preschool-meds.html | Preschool Meds | By Sheryl Gay Stolberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/tampa-s-latin-quarter.html | Tampas Latin Quarter | By Cliff Rothman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/the-ballad-of-conor-oberst.html | The Ballad of Conor Oberst | By Pagan Kennedy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/the-list-san-juan-an-insider-s-address-book.html | THE LIST San Juan An Insiders Address Book | By Catharine Reynolds | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/the-way-we-live-now-11-17-02-bring-it-all-back-home.html | THE WAY WE LIVE NOW 111702 Bring It All Back Home | By Walter Kirn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/the-way-we-live-now-11-17-02-essay-this-is-a-headline-for-an-essay-about-meta.html | THE WAY WE LIVE NOW 111702 ESSAY This Is a Headline For an Essay About Meta | By Laura Miller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/the-way-we-live-now-11-17-02-on-language-pinata.html | THE WAY WE LIVE NOW 111702 ON LANGUAGE Pinata | By William Safire | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/the-way-we-live-now-11-17-02-page-turner-a-painter-with-pop.html | THE WAY WE LIVE NOW 111702 PAGE TURNER A Painter With Pop | By Michael Kimmelman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/the-way-we-live-now-111702-questions-for-dean-barkley-the-stand-in-senator.html | THE WAY WE LIVE NOW 111702 QUESTIONS FOR DEAN BARKLEY The StandIn Senator | By David Wallis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/the-way-we-live-now-11-17-02-the-ethicist-gym-rat.html | THE WAY WE LIVE NOW 111702 THE ETHICIST Gym Rat | By Randy Cohen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/the-way-we-live-now-11-17-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 111702 What They Were Thinking | By Catherine Saint Louis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/who-needs-the-un-security-council.html | Who Needs the UN Security Council | By James Traub | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/magazine/you-say-stefani-i-say-svengali.html | You Say Stefani I Say Svengali | By Mary Tannen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/movies/film-facing-the-pain-of-a-past-long-hidden.html | FILM Facing the Pain of a Past Long Hidden | By Murray Whyte | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/movies/film-it-s-one-long-dirty-joke-but-hey-man-it-s-a-classic.html | FILM Its One Long Dirty Joke But Hey Man Its a Classic | By Stuart Klawans | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | https://www.nytimes.com/2002/11/17/movies/film-rushes-illuminating-women-s-lives.html | FILM RUSHES Illuminating Womens Lives | By Karen Durbin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/movies/film-the-track-of-a-teardrop-a-filmmaker-s-path.html | FILM The Track of a Teardrop a Filmmakers Path | By A O Scott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/10-who-love-their-work.html | 10 Who Love Their Work | By Carin Rubenstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/a-100th-birthday-party-for-richard-rodgers.html | A 100th Birthday Party for Richard Rodgers | By Barbara Delatiner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/a-la-carte-italian-newcomer-already-draws-a-crowd.html | A LA CARTE Italian Newcomer Already Draws a Crowd | By Richard Jay Scholem | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/a-pet-named-mercutio-and-spaceship-sheets.html | A Pet Named Mercutio And Spaceship Sheets | By Marc Ferris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/a-thumbs-up-for-lirr-s-new-trains.html | A ThumbsUp for LIRRs New Trains | By Stewart Ain | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/a-vegetarian-spot-where-feminism-is-a-main-course.html | A Vegetarian Spot Where Feminism Is a Main Course | By Lisa Pierce | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/ansley-johnson-coale-84-expert-on-population-trends.html | Ansley Johnson Coale 84 Expert on Population Trends | By Wolfgang Saxon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/art-review-emotion-and-analysis-in-cezanne-watercolors.html | ART REVIEW Emotion and Analysis In Cezanne Watercolors | By William Zimmer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/artist-marches-to-own-military-beat.html | Artist Marches to Own Military Beat | By R W Stevenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/as-closings-loom-firefighters-try-to-rally-neighbors.html | As Closings Loom Firefighters Try to Rally Neighbors | By Michelle ODonnell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/bad-breath-and-all-whats-not-to-like-about-garlic.html | Bad Breath and All Whats Not to Like About Garlic | By R W Stevenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/bishop-s-election-seen-as-shift-to-east.html | Bishops Election Seen as Shift to East | By John Rather | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/body-of-man-is-found-bound-in-apartment-in-the-bronx.html | Body of Man Is Found Bound In Apartment In the Bronx | By Lydia Polgreen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/briefing-animal-kingdom-tigers-must-move.html | BRIEFING ANIMAL KINGDOM TIGERS MUST MOVE | By Jeremy Pearce | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/briefing-car-and-driver-another-dmv-plan.html | BRIEFING CAR AND DRIVER ANOTHER DMV PLAN | By Karen Demasters | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/briefing-car-and-driver-us-lauds-system.html | BRIEFING CAR AND DRIVER US LAUDS SYSTEM | By Karen Demasters | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/briefing-construction-bad-news-for-builders.html | BRIEFING CONSTRUCTION BAD NEWS FOR BUILDERS | By Karen Demasters | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/by-the-way-farm-portraits.html | BY THE WAY Farm Portraits | By Karen Demasters | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/cause-of-deadly-plane-crash-remains-unknown.html | Cause of Deadly Plane Crash Remains Unknown | By Robert D McFadden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/chess-led-by-kasparov-russians-take-gold-us-35th-olympiad.html | CHESS Led by Kasparov Russians Take Gold in 35th Olympiad | By Robert Byrne | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/commuters-express-mixed-views-on-lirr-metro-north-merger.html | Commuters Express Mixed Views on LIRRMetroNorth Merger | By Bruce Lambert | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/coping-invisible-women-regain-public-faces.html | COPING Invisible Women Regain Public Faces | By Nichole M Christian | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/county-s-top-dog-really-that-s-jake.html | Countys Top Dog Really Thats Jake | By Carin Rubenstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/cuttings-hybridizers-create-vigorous-day-lily-world.html | CUTTINGS Hybridizers Create Vigorous DayLily World | By Elisabeth Ginsburg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/cuttings-why-day-lilies-bloom-at-every-gas-station.html | CUTTINGS Why Day Lilies Bloom at Every Gas Station | By Elisabeth Ginsburg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/decrepit-crumbling-even-perilous-perfect.html | Decrepit Crumbling Even Perilous Perfect | By Marc Ferris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/deepening-shadows.html | Deepening Shadows | By Anemona Hartocollis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/dining-out-upscale-steakhouse-with-a-pub-feeling.html | DINING OUT Upscale Steakhouse With a Pub Feeling | By Joanne Starkey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/don-t-ask-for-a-fancy-drink.html | Dont Ask For a Fancy Drink | By Marek Fuchs | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/easing-of-traffic-rules-fails-to-impress-drivers.html | Easing of Traffic Rules Fails to Impress Drivers | By Diane Cardwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/family-killed-in-train-fire-is-buried-in-connecticut.html | Family Killed in Train Fire Is Buried in Connecticut | By Thomas J Lueck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/friends-in-deed.html | Friends in Deed | By Jim Reisler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/fyi-930318.html | FYI | By Ed Boland Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/in-person-mrs-clean-of-parkway-fame.html | IN PERSON Mrs Clean Of Parkway Fame | By Lisa Suhay | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/jersey-fear-of-driving-in-the-what-exit-state.html | JERSEY Fear of Driving in the What Exit State | By Debra Galant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Michelle Falkenstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/jerseyana-oh-say-can-we-get-an-official-state-song.html | JERSEYANA Oh Say Can We Get An Official State Song | By Robert Strauss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/leaving-a-legacy-after-a-lifetime-in-the-bogs.html | Leaving a Legacy After a Lifetime In the Bogs | By Jill P Capuzzo | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/li-work-for-cablevision-bright-spots-in-a-gloomy-year.html | LI WORK For Cablevision Bright Spots in a Gloomy Year | By Warren Strugatch | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/li-work.html | LI WORK | Compiled by Warren Strugatch | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/little-dogs-big-instincts.html | Little Dogs Big Instincts | By Sherri Daley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/long-island-journal-putting-together-chronicles-of-their-lives.html | LONG ISLAND JOURNAL Putting Together Chronicles of Their Lives | By Marcelle S Fischler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/long-island-vines-novello-vs-nouveau.html | LONG ISLAND VINES Novello vs Nouveau | By Howard G Goldberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/marching-coffee-pots-star-in-these-movies.html | Marching Coffee Pots Star in These Movies | By Margo Nash | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/middle-class-shelter-door-trend-new-yorkers-face-poverty-after-last-unemployment.html | From Middle Class to the Shelter Door In a Trend New Yorkers Face Poverty After Last Unemployment Check | By Leslie Eaton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/mixing-and-scratching-ruling-the-club.html | Mixing and Scratching Ruling the Club | By Johanna Jainchill | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/more-trouble-in-chinatown-as-job-training-effort-fails.html | More Trouble in Chinatown As JobTraining Effort Fails | By DAISY HERNNDEZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/neediest-cases-refugee-found-help-he-struggled-protect-dignity-his-dying-wife.html | The Neediest Cases Refugee Found Help as He Struggled to Protect Dignity of His Dying Wife | By Arthur Bovino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/neighborhood-report-harlem-exeunt-omnes-neighbors-say-theater-seeking-new-home.html | NEIGHBORHOOD REPORT HARLEM Exeunt Omnes Neighbors Say To Theater Seeking New Home | By Denny Lee | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/neighborhood-report-jackson-heights-in-queens-the-chronicle-of-a-memoir-foretold.html | NEIGHBORHOOD REPORT JACKSON HEIGHTS In Queens the Chronicle Of a Memoir Foretold | By Adriana Lopez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/neighborhood-report-lower-manhattan-where-146-died-fire-union-was-born.html | NEIGHBORHOOD REPORT LOWER MANHATTAN Where 146 Died in a Fire And a Union Was Born | By Kelly Crow | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/neighborhood-report-midwood-stargazers-mourn-loss-wings-pigeons-urban-glare.html | NEIGHBORHOOD REPORT MIDWOOD Stargazers Mourn Loss On the Wings of Pigeons And in the Urban Glare | By Tara Bahrampour | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/neighborhood-report-morningside-heights-signal-performance-turf-war-left-side.html | NEIGHBORHOOD REPORT MORNINGSIDE HEIGHTS Signal Performance Turf War On the Left Side of the Dial | By Denny Lee | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/neighborhood-report-new-york-up-close-group-s-multiple-choices-run-schools.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE A Groups Multiple Choices On How to Run the Schools | By Seth Kugel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/neighborhood-report-upper-east-side-impromptu-parking-lot-symphony-with-horn.html | NEIGHBORHOOD REPORT UPPER EAST SIDE An Impromptu Parking Lot Symphony With Horn and Vocal Accompaniment | By Erika Kinetz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/neighborhood-report-urban-studies-remembering-writing-about-what-she-knows-87.html | NEIGHBORHOOD REPORT URBAN STUDIESREMEMBERING Writing About What She Knows 87 Years | By Jane Gross | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/new-jersey-co-move-over-mannequin-here-s-laser.html | NEW JERSEY  CO Move Over Mannequin Heres Laser | By Lisa Suhay | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/new-york-exports-mentally-ill-shifting-burden-to-other-states.html | New York Exports Mentally Ill Shifting Burden to Other States | By Clifford J Levy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/new-york-in-focus-one-last-blaze-before-the-whisper-of-winter.html | NEW YORK IN FOCUS One Last Blaze Before the Whisper of Winter | By Benjamin Swett | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/new-york-observed-playground-duty-can-we-go-home-now.html | NEW YORK OBSERVED Playground Duty Can We Go Home Now | By Anastasia Rubis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/not-a-place-to-leave-a-relative.html | Not a Place To Leave A Relative | By Vivian S Toy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/not-your-mother-s-clam-chowder.html | Not Your Mothers Clam Chowder | By Gail Braccidiferro | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/on-politics-the-gop-is-all-dressed-up-but-it-has-no-place-to-go.html | ON POLITICS The GOP Is All Dressed Up But It Has No Place to Go | By Iver Peterson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/one-woman-s-travels-within-a-complex-system.html | One Womans Travels Within a Complex System | By Clifford J Levy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/our-towns-on-issue-of-israel-campuses-can-t-tell-left-from-right.html | Our Towns On Issue of Israel Campuses Cant Tell Left From Right | By Matthew Purdy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/out-of-order-a-think-big-island-and-its-houses.html | OUT OF ORDER A ThinkBig Island and Its Houses | By David Bouchier | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/premiere-by-new-rochelle-son.html | Premiere by New Rochelle Son | By Roberta Hershenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/putting-art-in-a-new-perspective-in-the-open-air.html | Putting Art in a New Perspective in the Open Air | By Valerie Cruice | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/putting-their-passions-on-their-shelves.html | Putting Their Passions on Their Shelves | By Susan Hodara | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/quick-bite-point-pleasant-beach-a-hole-in-the-wall-for-dough-with-holes.html | QUICK BITEPoint Pleasant Beach A Hole in the Wall for Dough With Holes | By Beverly Savage | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/restaurants-now-that-s-italian.html | RESTAURANTS Now Thats Italian | By David Corcoran | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/saving-this-old-house-and-that-one-too.html | Saving This Old House and That One Too | By Jane Gordon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/say-what.html | Say What | By George James | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/shelter-island-gets-youth-center-of-sorts.html | Shelter Island Gets Youth Center of Sorts | By Julia C Mead | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/soapbox-proust-pabst-and-potato-chips.html | SOAPBOX Proust Pabst and Potato Chips | By Dan Seymour | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/staying-ahead-of-the-mainstream.html | Staying Ahead of the Mainstream | By Lynne Ames | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/subway-security-at-issue-in-union-dispute-with-city.html | Subway Security at Issue In Union Dispute With City | By Robert F Worth | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/tackling-foreign-students-visa-troubles-fairleigh-dickinson-finds-errors-ins.html | Tackling Foreign Students Visa Troubles Fairleigh Dickinson Finds Errors in INS Database | By Diana Jean Schemo | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/tasted-any-good-books-lately-read-any-good-recipes.html | Tasted Any Good Books Lately Read Any Good Recipes | By Elizabeth Maker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/teddy-roosevelt-s-world.html | Teddy Roosevelts World | By David Everitt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/the-colors-and-rhythms-of-life-on-paintings-made-of-cloth.html | The Colors and Rhythms of Life on Paintings Made of Cloth | By Jane Gordon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/the-doolittle-touch.html | The Doolittle Touch | By Francine Parnes | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/the-guide-894567.html | THE GUIDE | By Barbara Delatiner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/the-guide-897450.html | THE GUIDE | By Eleanor Charles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/the-little-shop-around-the-corner.html | The Little Shop Around the Corner | By Jane Gordon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/theater-review-a-sense-of-joy-pervades-an-island.html | THEATER REVIEW A Sense Of Joy Pervades An Island | By Alvin Klein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/theater-review-faceoff-between-writer-and-protege.html | THEATER REVIEW Faceoff Between Writer and Protg | By Alvin Klein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/theater-when-a-play-struggles-with-a-crisis-of-identity.html | THEATER When a Play Struggles with a Crisis Of Identity | By Alvin Klein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/their-own-art-world.html | Their Own Art World | By Patricia Grandjean | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/there-is-always-room-for-one-more-mushroom.html | There Is Always Room For One More Mushroom | By Elizabeth Maker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/they-call-him-volvo-bob.html | They Call Him Volvo Bob | By Carin Rubenstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/they-do-soles-heels-and-a-lot-more.html | They Do Soles Heels And a Lot More | By Sydney Ladensohn Stern | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/to-hot-dog-lovers-with-the-works-is-worth-the-wait.html | To HotDog Lovers With the Works Is Worth the Wait | BY Richard Weizel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/trying-to-save-a-bit-of-roosevelt-s-past.html | Trying to Save a Bit of Roosevelts Past | By David Everitt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/urban-tactics-the-return-of-the-parasol-topped-cocktail.html | URBAN TACTICS The Return of the ParasolTopped Cocktail | By Helene Stapinski | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/victory-is-sweet-for-atlantic-beach.html | Victory Is Sweet For Atlantic Beach | By Debra Morgenstern Katz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/where-the-powerful-and-famous-nosh-a-haven-for-politicians.html | Where the Powerful and Famous Nosh A Haven for Politicians | By Lisa Foderaro | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/where-the-powerful-and-famous-nosh-cafe-society-in-jeans.html | Where the Powerful and Famous Nosh Cafe Society in Jeans | By Claudia Rowe | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/where-the-powerful-and-famous-nosh-celebrities-in-plain-view.html | Where the Powerful and Famous Nosh Celebrities in Plain View | By Claudia Rowe | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/where-the-powerful-and-famous-nosh-fine-arts-fine-dining.html | Where the Powerful and Famous Nosh Fine Arts Fine Dining | By Roberta Hershenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/where-the-walls-whisper-of-a-tribe-s-folklore-and-traditions.html | Where the Walls Whisper of a Tribes Folklore and Traditions | By Fred A Bernstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/why-it-costs-so-much-to-fix-a-light-switch.html | Why It Costs So Much to Fix a Light Switch | By Shelly Feuer Domash | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/will-pitch-in-where-needed.html | Will Pitch In Where Needed | By Merri Rosenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/wine-under-20-a-holiday-red-from-the-island.html | WINE UNDER 20 A Holiday Red From the Island | By Howard G Goldberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/with-swords-and-swagger-learning-to-put-up-a-good-fight.html | With Swords and Swagger Learning to Put Up a Good Fight | By Carolyn Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/worth-noting-up-front-a-press-aide-abroad-mcdonough-tells-all.html | WORTH NOTING UP FRONT A Press Aide Abroad McDonough Tells All | By Barbara Fitzgerald | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/worth-noting-up-front-governor-hammered-by-angry-builders.html | WORTH NOTING UP FRONT Governor Hammered By Angry Builders | By Jeremy Pearce | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/nyregion/worth-noting-up-front-whats-not-to-like-deer-push-limits-at-arboretum.html | WORTH NOTING UP FRONT Whats Not to Like Deer Push Limits at Arboretum | By Jeremy Pearce | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/admissions-anxiety.html | Admissions Anxiety | By Clara Hemphill | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/an-iraq-strategy-short-of-war.html | An Iraq Strategy Short of War | By Richard S Leghorn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/driving-while-female.html | Driving While Female | By Maureen Dowd | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/editorial-observer-no-longer-city-that-fear-built-newark-puts-its-fiery-riot.html | Editorial Observer No Longer the City That Fear Built Newark Puts Its Fiery Riot Behind It | By Brent Staples | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/opinion/the-new-club-nato.html | The New Club NATO | By Thomas L Friedman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/realestate/at-childrens-s-hospitals-friendly-designs.html | At Childrens Hospitals Friendly Designs | By Edwin McDowell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/realestate/commercial-property-westchester-in-weak-market-strong-demand-for-medical-offices.html | Commercial PropertyWestchester In Weak Market Strong Demand for Medical Offices | By Elsa Brenner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/realestate/habitats-west-broadway-at-38-architect-decides-to-get-room-of-his-own.html | HabitatsWest Broadway At 38 Architect Decides To Get Room of His Own | By Trish Hall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/realestate/if-you-re-thinking-living-runyon-heights-yonkers-dead-end-signs-recall-bitter.html | If Youre Thinking of Living InRunyon Heights Yonkers Dead End Signs Recall a Bitter Legacy | By Elsa Brenner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/realestate/in-the-region-long-island-with-buyers-leery-of-overpaying-houses-linger.html | In the RegionLong Island With Buyers Leery of Overpaying Houses Linger | By Carole Paquette | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/realestate/in-the-region-new-jersey-houses-going-up-at-two-sites-linked-to-history.html | In the RegionNew Jersey Houses Going Up at Two Sites Linked to History | By Antoinette Martin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/realestate/postings-dursts-roses-join-forces-for-helena-apartment-building-580-rentals-57th.html | POSTINGS The Dursts and the Roses Join Forces for the Helena Apartment Building 580 Rentals at 57th and 11th | By Dennis Hevesi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/realestate/streetscapes-montague-street-brooklyn-heights-red-brick-apartment-houses-low.html | StreetscapesMontague Street Brooklyn Heights RedBrick Apartment Houses on a LowRise Block | By Christopher Gray | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/realestate/your-home-lawmakers-to-co-ops-justify-bans.html | YOUR HOME Lawmakers To Coops Justify Bans | By Jay Romano | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/auto-racing-volatile-stewart-nears-title.html | AUTO RACING Volatile Stewart Nears Title | By Charlie Nobles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/backtalk-a-point-stuck-in-harvard-s-side.html | BackTalk A Point Stuck in Harvards Side | By George Sullivan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/backtalk-facing-unpleasant-facts-after-breeders-cup-scandal.html | BackTalk Facing Unpleasant Facts After Breeders Cup Scandal | By Tim Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/baseball-hamptons-s-destination-appears-to-be-atlanta.html | BASEBALL Hamptons Destination Appears to Be Atlanta | By Murray Chass | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/baseball-inside-baseball-longtime-executive-deserves-a-chance.html | BASEBALL INSIDE BASEBALL Longtime Executive Deserves a Chance | By Murray Chass | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/baseball-major-league-stars-notice-upgrades-in-japans-game.html | BASEBALL Major League Stars Notice Upgrades in Japans Game | By Ken Belson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/boxing-morales-tops-ayala-and-wins-wbc-title.html | BOXING Morales Tops Ayala And Wins WBC Title | By Michael Katz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/college-football-buckeyes-raise-issues-in-overtime-victory.html | COLLEGE FOOTBALL Buckeyes Raise Issues in Overtime Victory | By Joe Lapointe | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/college-football-columbia-is-defeated-in-final-25-seconds.html | COLLEGE FOOTBALL Columbia Is Defeated In Final 25 Seconds | By Brandon Lilly | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/college-football-fordham-produces-five-records-and-a-rout.html | COLLEGE FOOTBALL Fordham Produces Five Records and a Rout | By Sophia Hollander | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/college-football-harvard-learns-something-penn-s-defense-is-really-good.html | COLLEGE FOOTBALL Harvard Learns Something Penns Defense Is Really Good | By Jere Longman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/college-football-roundup-smart-sets-scoring-mark-leading-cw-post-to-title.html | COLLEGE FOOTBALL ROUNDUP Smart Sets Scoring Mark Leading CW Post to Title | By Jack Cavanaugh | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/college-football-rutgers-is-handed-wrenching-defeat.html | COLLEGE FOOTBALL Rutgers Is Handed Wrenching Defeat | By Steve Popper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/figure-skating-cohen-and-weiss-score-big-in-paris.html | FIGURE SKATING Cohen and Weiss Score Big in Paris | By Sal Zanca | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/high-school-football-defense-puts-greenwich-back-in-the-title-game.html | HIGH SCHOOL FOOTBALL Defense Puts Greenwich Back in the Title Game | By Fred Bierman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/hockey-canadiens-perreault-scuttles-devils-travel-plans.html | HOCKEY Canadiens Perreault Scuttles Devils Travel Plans | By Lynn Zinser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/hockey-scoring-slumps-continue-as-the-rangers-lose.html | HOCKEY Scoring Slumps Continue as the Rangers Lose | By Jason Diamos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/hockey-thanks-to-osgood-islanders-are-able-to-hold-off-penguins.html | HOCKEY Thanks to Osgood Islanders Are Able to Hold Off Penguins | By Dave Caldwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/masters-issue-truly-the-tip-of-the-iceberg.html | Masters Issue Truly the Tip Of the Iceberg | By Robert Lipsyte | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/outdoors-one-hunter-s-radical-idea-puts-him-in-the-line-of-fire.html | OUTDOORS One Hunters Radical Idea Puts Him in the Line of Fire | By Pete Bodo | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/pro-basketball-knicks-can-lose-just-as-well-with-sprewell.html | PRO BASKETBALL Knicks Can Lose Just as Well With Sprewell | By Chris Broussard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/pro-basketball-the-mavericks-remain-perfect-for-a-reason.html | PRO BASKETBALL The Mavericks Remain Perfect For a Reason | By Liz Robbins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/pro-football-from-pool-building-to-wide-receiver-for-giants-dorris.html | PRO FOOTBALL From Pool Building to Wide Receiver for Giants Dorris | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/pro-football-inside-nfl-staggered-injuries-titans-are-making-their-way-back.html | PRO FOOTBALL INSIDE NFL Staggered by Injuries the Titans Are Making Their Way Back | By Damon Hack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/pro-football-jets-abraham-takes-off-the-wraps-and-his-knee-brace.html | PRO FOOTBALL Jets Abraham Takes Off the Wraps and His Knee Brace | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/pro-football-superior-attitude-is-fading-fast-for-redskins.html | PRO FOOTBALL Superior Attitude Is Fading Fast For Redskins | By Thomas George | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/soccer-new-players-making-debuts-give-us-a-youth-movement.html | SOCCER New Players Making Debuts Give US a Youth Movement | BY Alex Yannis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/sports-of-the-times-for-sale-muhammad-alis-training-camp-a-historical-landmark.html | Sports of The Times For Sale Muhammad Alis Training Camp a Historical Landmark | By Dave Anderson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/sports-of-the-times-listen-up-this-is-still-a-bad-team.html | Sports of The Times Listen Up This Is Still a Bad Team | By Mike Freeman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/sports-of-the-times-trying-to-define-how-much-is-too-much.html | Sports of The Times Trying to Define How Much Is Too Much | By Selena Roberts | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/the-day-in-college-football-for-iowa-more-than-victory-gained.html | The Day in College Football For Iowa More Than Victory Gained | By Bill Finley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/sports/yacht-racing-american-keeps-father-s-dream-alive-for-sweden.html | YACHT RACING American Keeps Fathers Dream Alive for Sweden | By Warren St John | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/style/a-night-out-with-ana-claudia-talancon-amor-in-the-picture.html | A NIGHT OUT WITH Ana Claudia Talancn Amor in the Picture | By Linda Lee | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/style/boite-west-hollywood-everybody-doesn-t-know-your-name.html | BOTE West Hollywood Everybody Doesnt Know Your Name | By Monica Corcoran | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/style/cultural-studies-holmes-had-watson-why-can-t-bond-keep-leiter.html | CULTURAL STUDIES Holmes Had Watson Why Cant Bond Keep Leiter | By Thomas Vinciguerra | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/style/evening-hours-beginnings.html | EVENING HOURS Beginnings | By Bill Cunningham | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/style/field-notes-horror-stories-that-bridesmaids-tell.html | FIELD NOTES Horror Stories That Bridesmaids Tell | By Abby Ellin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/style/good-company-when-three-chefs-come-to-dinner.html | GOOD COMPANY When Three Chefs Come to Dinner | By Linda Lee | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/style/time-behind-bars-bad-pr.html | Is Time Behind Bars Bad PR | By Alex Kuczynski | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/style/noticed-black-white-harmony-are-you-kidding-me.html | NOTICED BlackWhite Harmony Are You Kidding Me | By Lola Ogunnaike | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/style/on-the-street-to-heaven-in-a-handbag.html | ON THE STREET To Heaven In a Handbag | By Bill Cunningham | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/style/possessed-one-stylish-stylus-old-technology-new-look.html | POSSESSED One Stylish Stylus Old Technology New Look | By David Colman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/style/pulse-cocktails-and-kafka.html | PULSE Cocktails and Kafka | By Jennifer Tung | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | https://www.nytimes.com/2002/11/17/style/pulse-hers-warm-and-fuzzy-or-harleyesque.html | PULSE HERS Warm and Fuzzy Or Harleyesque | By Ellen Tien | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/style/pulse-his-warm-and-fuzzy-or-harleyesque.html | PULSE HIS Warm and Fuzzy Or Harleyesque | By David Colman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/style/pulse-ps-e-unum-pluribus.html | PULSE PS E Unum Pluribus | By Ellen Tien | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/style/pulse-rx-for-shine-on-the-go.html | PULSE Rx for Shine On the Go | By Ellen Tien | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/style/shaken-and-stirred-ending-with-a-beginning.html | SHAKEN AND STIRRED Ending With a Beginning | By William L Hamilton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/style/the-age-of-dissonance-i-ought-to-be-a-sitcom.html | THE AGE OF DISSONANCE I Ought to Be a Sitcom | By Bob Morris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/style/the-butler-burns-his-bridges-and-gets-the-best-revenge.html | The Butler Burns His Bridges And Gets the Best Revenge | By Blaine Harden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/style/view-fashion-s-high-priestess-of-gnosticism.html | VIEW Fashions High Priestess of Gnosticism | By Herbert Muschamp | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/style/weddings-celebrations-vows-mary-demarco-and-edmund-lee.html | WEDDINGSCELEBRATIONS VOWS Mary DeMarco and Edmund Lee | By Marcelle S Fischler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/theater/a-tale-of-two-moscows.html | A Tale Of Two Moscows | By Janusz Glowacki | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/theater/theater-mrs-robinson-has-a-new-fan-lorraine-bracco.html | THEATER Mrs Robinson Has a New Fan Lorraine Bracco | By Mervyn Rothstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/theater/theater-with-a-little-help-from-mike-nichols-friends.html | THEATER With a Little Help From Mike Nicholss Friends | By Robin Pogrebin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/a-memorably-forgotten-coast.html | A Memorably Forgotten Coast | By Nancy Bearden Henderson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/central-florida-pre-mickey.html | Central Florida PreMickey | By Susan Harb | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/choice-tables-in-a-city-of-stars-5-local-favorites.html | CHOICE TABLES In a City of Stars 5 Local Favorites | By Jacqueline Friedrich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/correspondent-s-report-tough-times-bring-bargain-rates-to-capital.html | Correspondents Report Tough Times Bring Bargain Rates to Capital | By Philip Shenon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/giving-in-to-the-pub-life.html | Giving In to the Pub Life | By Jennifer Moses | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/practical-traveler-finding-doctors-on-the-road.html | PRACTICAL TRAVELER Finding Doctors On the Road | By Susan Stellin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/q-a-871710.html | Q  A | By Ray Cormier | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/so-high-so-fast-so-fashionable.html | So High So Fast So Fashionable | By Philip Shenon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY Deals and Discounts | By Joseph Siano | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/travel-advisory-the-brandenburg-gate-a-pedestrian-zone.html | TRAVEL ADVISORY The Brandenburg Gate A Pedestrian Zone | By Corinne Labalme | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/travel/what-s-doing-in-los-angeles.html | WHATS DOING IN Los Angeles | By By Rick Lyman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | https://www.nytimes.com/2002/11/17/tv/cover-story-when-the-truth-depends-on-who-tells-it.html | COVER STORY When the Truth Depends on Who Tells It | By Hugh Hart | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/tv/for-young-viewers-frasier-s-alter-ego-meets-the-christmas-id.html | FOR YOUNG VIEWERS Frasiers Alter Ego Meets the Christmas Id | By Jody Alesandro | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/movies-critics-choice.html | MOVIES CRITICS CHOICE | By Neil Genzlinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/us/augusta-fears-that-its-golf-party-may-be-spoiled.html | Augusta Fears That Its Golf Party May Be Spoiled | By Jeffrey Gettleman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/us/debate-club-s-secret-handshakes-turn-into-public-grins.html | Debate Clubs Secret Handshakes Turn Into Public Grins | By Eric Lichtblau | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/us/democrats-seek-new-messenger-and-a-message.html | Democrats Seek New Messenger And a Message | By Adam Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/us/for-students-seeking-edge-one-major-just-isn-t-enough.html | For Students Seeking Edge One Major Just Isnt Enough | By Tamar Lewin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/us/in-jfk-file-hidden-illness-pain-and-pills.html | In JFK File Hidden Illness Pain and Pills | By Lawrence K Altman and Todd S Purdum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/us/mel-roman-psychologist-is-dead-at-75.html | Mel Roman Psychologist Is Dead at 75 | By Eric Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/us/pension-fund-to-press-issue-of-corporate-offshore-homes.html | Pension Fund to Press Issue Of Corporate Offshore Homes | By David Cay Johnston | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/us/some-fur-now-flies-in-unlikely-directions.html | Some Fur Now Flies In Unlikely Directions | By Michael Janofsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/us/survey-shows-27-presidents-of-colleges-top-500000.html | Survey Shows 27 Presidents Of Colleges Top 500000 | By Tamar Lewin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/threats-responses-intelligence-agencies-monitor-iraqis-us-for-terror-threat.html | THREATS AND RESPONSES INTELLIGENCE AGENCIES MONITOR IRAQIS IN THE US FOR TERROR THREAT | By David Johnston and Don van Natta Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/us/young-people-are-missing-authorities-are-baffled.html | Young People Are Missing Authorities Are Baffled | By Jo Thomas With Jodi Wilgoren | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/correspondence-return-to-shanghai-something-seems-be-missing-entrepreneur-s.html | CorrespondenceReturn to Shanghai Something Seems to Be Missing In an Entrepreneurs Paradise | By Yilu Zhao | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/ideas-trends-artistic-license-9-11-passes-from-tragedy-to-history-to-plot-device.html | Ideas  Trends Artistic License 911 Passes From Tragedy to History to Plot Device | By Julie Salamon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/ideas-trends-flooded-with-comments-officials-plug-their-ears.html | Ideas  Trends Flooded With Comments Officials Plug Their Ears | By Katharine Q Seelye | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/ideas-trends-for-eminem-art-is-hype-and-vice-versa.html | Ideas  Trends For Eminem Art Is Hype and Vice Versa | By Neal Gabler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/ideas-trends-in-theory-it-s-true-or-not.html | Ideas  Trends In Theory Its True Or Not | By George Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekinreview/november-10-16-international-argentina-defaults-on-loan.html | November 1016 INTERNATIONAL ARGENTINA DEFAULTS ON LOAN | By Larry Rohter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekin review/november-10-16-international-bloodshed-in-israel.html | November 1016 INTERNATIONAL BLOODSHED IN ISRAEL | By Joel Greenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekin review/november-10-16-international-china-s change.html | November 1016 INTERNATIONAL CHINAS CHANGE | By Erik Eckholm | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekin review/november-10-16-international-justice-after-a-massacre.html | November 1016 INTERNATIONAL JUSTICE AFTER A MASSACRE | By Ginger Thompson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekin review/november-10-16-international-royals-make-headlines.html | November 1016 INTERNATIONAL ROYALS MAKE HEADLINES | By Warren Hoge | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekin review/november-10-16-international-the-law-of-the-mullahs.html | November 1016 INTERNATIONAL THE LAW OF THE OF THE MULLAHS | By Nazila Fathi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekin review/november-10-16-national-and-the-winners-are.html | November 1016 NATIONAL AND THE WINNERS ARE | By Jack Curry | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekin review/november-10-16-national-catholic-tribunals.html | November 1016 NATIONAL CATHOLIC TRIBUNALS | By Laurie Goodstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekin review/november-10-16-national-high-priced-homeroom.html | November 1016 NATIONAL HIGHPRICED HOMEROOM | By Patrick McGeehan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekin review/november-10-16-national-how-could-it-happen.html | November 1016 NATIONAL HOW COULD IT HAPPEN | By David Firestone | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekin review/november-10-16-national-madam-minority-leader.html | November 1016 NATIONAL MADAM MINORITY LEADER | By Carl Hulse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekin review/november-10-16-national-paths-of-destruction.html | November 1016 NATIONAL PATHS OF DESTRUCTION | By David M Halbfinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekin review/november-10-16-national-price-gougers-pay.html | November 1016 NATIONAL PRICE GOUGERS PAY | By David Barboza | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekin review/november-10-16-national-testing-for-heart-trouble.html | November 1016 NATIONAL TESTING FOR HEART TROUBLE | By Denise Grady | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekin review/november-10-16-national-watching-the-watchdogs.html | November 1016 NATIONAL WATCHING THE WATCHDOGS | By Stephen Labaton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekin review/reading-a-nation-s-character-by-its-insults.html | Reading a Nations Character by Its Insults | By Michael Wines | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekin review/the-nation-guarded-are-you-safer-today-than-a-year-ago.html | The Nation Guarded Are You Safer Today Than A Year Ago | By David Firestone | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekin review/the-nation-in-the-house-at-least-moderation-is-no-virtue.html | The Nation In The House at Least Moderation Is No Virtue | By Robin Toner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekin review/the-nation-iraqs-long-march-of-defiance.html | The Nation Iraqs Long March of Defiance | By Tom Zeller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/weekin review/the-slow-squeeze-on-north-korea.html | The Slow Squeeze On North Korea | By David E Sanger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/world/3-vying-to-be-south-korea-s-president-differ-over-us-ties.html | 3 Vying to Be South Koreas President Differ Over US Ties | By Howard W French | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-17 | https://www.nytimes.com/2002/11/17/world/as-settlers-pray-for-the-dead-israel-weighs-retaliation.html | As Settlers Pray for the Dead Israel Weighs Retaliation | By James Bennet | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/world/embattled-ukraine-chief-names-new-premier.html | Embattled Ukraine Chief Names New Premier | By Sabrina Tavernise | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/world/iranian-scholars-protest.html | Iranian Scholars Protest | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/world/nepal-forces-battle-rebels-killing-27.html | Nepal Forces Battle Rebels Killing 27 | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/world/officially-jiang-is-history-in-news-he-s-still-on-top.html | Officially Jiang Is History In News Hes Still on Top | By Joseph Kahn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/world/peruvian-leader-s-party-fears-setback-in-regional-voting.html | Peruvian Leaders Party Fears Setback in Regional Voting | By Juan Forero | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/world/schroder-s-tax-surprise-angers-many-germans.html | Schrders Tax Surprise Angers Many Germans | By Mark Landler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/world/south-africa-urges-the-west-to-ease-censure-of-zimbabwe.html | South Africa Urges the West To Ease Censure of Zimbabwe | By Rachel L Swarns | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/world/threats-and-responses-the-arsenal-nuclear-study-raises-fears-about-weapon.html | THREATS AND RESPONSES THE ARSENAL Nuclear Study Raises Fears About Weapon | By James Dao | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/world/threats-and-responses-the-operations-us-turns-horn-of-africa-into-a-military-hub.html | THREATS AND RESPONSES THE OPERATIONS US Turns Horn of Africa Into a Military Hub | By Michael R Gordon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/world/threats-and-responses-the-opposition-iraqi-kurds-set-sights-on-baghdad.html | Threats and Responses The Opposition Iraqi Kurds Set Sights On Baghdad | By Dexter Filkins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/world/threats-responses-antiterror-arrest-kuwait-says-senior-qaeda-member-has.html | THREATS AND RESPONSES ANTITERROR ARREST Kuwait Says a Senior Qaeda Member Has Confessed to Planning 2 Attacks in Yemen | By Craig S Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/world/tough-politicking-as-pakistani-parliament-opens-new-chapter.html | Tough Politicking as Pakistani Parliament Opens New Chapter | By Carlotta Gall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-17 | https://www.nytimes.com/2002/11/17/world/turkey-turns-to-moderate-in-islamic-party-as-new-premier.html | Turkey Turns To Moderate In Islamic Party As New Premier | By Dexter Filkins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/arts/anxious-comics-it-only-hurts-when-they-hope.html | Anxious Comics It Only Hurts When They Hope | By Jesse McKinley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/arts/baghdad-looks-back-and-ahead.html | Baghdad Looks Back And Ahead | By Bill Carter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/arts/bridge-beware-of-bearded-strangers-who-kibitz-in-cyberspace.html | BRIDGE Beware of Bearded Strangers Who Kibitz in Cyberspace | By Alan Truscott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/arts/music-review-wandering-through-a-recluse-s-personal-garden.html | MUSIC REVIEW Wandering Through a Recluses Personal Garden | By Paul Griffiths | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/arts/this-week.html | This Week | By Lawrence Van Gelder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/books/books-of-the-times-a-teenager-s-summer-of-puzzling-relationships.html | BOOKS OF THE TIMES A Teenagers Summer of Puzzling Relationships | By Michiko Kakutani | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/books/writers-writing-trading-fictions-comfort-for-chance-look-life-eye.html | WRITERS ON WRITING Trading Fictions Comfort for a Chance to Look Life in the Eye | By Amy Bloom | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/cellphone-service-hurt-by-success.html | CELLPHONE SERVICE HURT BY SUCCESS | By Simon Romero | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/compressed-data-another-small-step-toward-the-paperless-society.html | Compressed Data Another Small Step Toward the Paperless Society | By Claudia H Deutsch | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/compressed-data-study-says-70-of-parents-have-used-the-internet.html | Compressed Data Study Says 70 of Parents Have Used the Internet | By John Schwartz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/compressed-data-the-gap-appears-on-amazon-but-without-reviews.html | Compressed Data The Gap Appears on Amazon but Without Reviews | By Saul Hansell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/credit-cards-seek-new-fees-on-web-s-demimonde.html | Credit Cards Seek New Fees on Webs Demimonde | By Matt Richtel and John Schwartz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/e-commerce-report-e-tailers-are-putting-multimedia-tinsel-back-their-shopping.html | ECommerce Report Etailers are putting the multimedia tinsel back on their shopping sites this holiday season | By Bob Tedeschi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/executive-arrives-in-long-shadow-of-barry-diller.html | Executive Arrives in Long Shadow of Barry Diller | By Geraldine Fabrikant and Matt Richtel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/fbi-raids-headquarters-of-health-services-lender.html | FBI Raids Headquarters of Health Services Lender | By Michael Oneal | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/glaxo-in-talks-over-bayer-unit.html | Glaxo in Talks Over Bayer Unit | By Suzanne Kapner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/media-abc-extends-contract-for-jennings.html | MEDIA ABC Extends Contract For Jennings | By Jim Rutenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/media-business-advertising-with-few-words-hewlett-packard-campaign-draws-theme.html | THE MEDIA BUSINESS ADVERTISING With few words a HewlettPackard campaign draws on the theme of technology in action | By Steve Lohr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/media-cd-s-crowd-holiday-market.html | MEDIA CDs Crowd Holiday Market | By Lynette Holloway | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/media-not-a-tv-hit-this-season-not-a-problem.html | MEDIA Not a TV Hit This Season Not a Problem | By Bill Carter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/media-those-with-political-bent-avid-to-make-point-in-print.html | MEDIA Those With Political Bent Avid to Make Point in Print | By Felicity Barringer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/microsoft-plans-to-introduce-smarter-personal-objects.html | Microsoft Plans to Introduce Smarter Personal Objects | By Steve Lohr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/most-wanted-drilling-down-microtechnology-the-rise-of-the-tiny.html | MOST WANTED DRILLING DOWNMICROTECHNOLOGY The Rise of the Tiny | By Barnaby J Feder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/new-group-urges-fcc-to-alter-internet-broadband-policy.html | New Group Urges FCC to Alter Internet Broadband Policy | By Amy Harmon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/on-covers-of-many-magazines-a-full-racial-palette-is-still-rare.html | On Covers of Many Magazines A Full Racial Palette Is Still Rare | By David Carr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/patents-look-your-window-into-your-neighbor-s-rec-room-consider-circular.html | Patents Look out your window and into your neighbors rec room Consider the circular subdivision | By Sabra Chartrand | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/supercomputer-to-utilize-optical-fibers.html | Supercomputer To Utilize Optical Fibers | By John Markoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/technology-businesses-big-and-small-bet-on-wireless-internet-access.html | TECHNOLOGY Businesses Big and Small Bet on Wireless Internet Access | By John Markoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/technology-fiscal-technical-advice-for-ex-ford-chief-he-arrives-polaroid.html | TECHNOLOGY Fiscal and Technical Advice for ExFord Chief as He Arrives at Polaroid | By Claudia H Deutsch | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/the-media-business-advertising-addenda-in-big-realignment-p-g-shifts-work.html | THE MEDIA BUSINESS ADVERTISING ADDENDA In Big Realignment P G Shifts Work | By Steve Lohr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/business/united-says-it-will-delay-deliveries-and-trim-more-jobs.html | United Says It Will Delay Deliveries and Trim More Jobs | By Micheline Maynard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/9-11-after-the-world-gave-where-2-billion-in-kindness-ended-up.html | 911 After the World Gave Where 2 Billion in Kindness Ended Up | By Ford Fessenden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/9-11-hungry-mouths-growing-but-not-the-donations.html | 911 Hungry Mouths Growing But Not the Donations | By Erika Kinetz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/9-11-they-came-they-saw-they-wrote-some-checks.html | 911 They Came They Saw They Wrote Some Checks | By Sara Ivry | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/charity-on-wheels-on-this-bike-trip-charity-wins.html | CHARITY ON WHEELS On This Bike Trip Charity Wins | By Katherine Zezima | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/charity-on-wheels-riding-your-heart-out-then-feeling-betrayed.html | CHARITY ON WHEELS Riding Your Heart Out Then Feeling Betrayed | By Nancy Harbert | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/coping-city-of-enron-carries-on-battered-but-unbowed.html | COPING City of Enron Carries On Battered but Unbowed | By Jim Yardley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/donations-give-it-all-away-and-get-set-for-life.html | DONATIONS Give It All Away and Get Set for Life | By Bernard Stamler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/donations-tightening-up-security-for-collection-drives.html | DONATIONS Tightening Up Security For Collection Drives | By Fran Hawthorne | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/finding-a-way-to-keep-it-all-going.html | Finding a Way to Keep It All Going | By Stephanie Strom | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/grass-roots-help-goes-around-comes-around.html | GRASS ROOTS Help Goes Around Comes Around | By Dan Cuff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/grass-roots-helping-workers-help-themselves.html | GRASS ROOTS Helping Workers Help Themselves | By Teresa Burney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/grass-roots-indian-languages-tending-the-flame.html | GRASS ROOTS Indian Languages Tending the Flame | By Dulcie Leimbach | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/grass-roots-scavenging-in-america-for-the-folks-back-home.html | GRASS ROOTS Scavenging in America for the Folks Back Home | By Seth Kugel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/grass-roots-they-rush-to-the-rescue-when-whales-wash-ashore.html | GRASS ROOTS They Rush to the Rescue When Whales Wash Ashore | By Daphne Palmer Geanacopoulos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/grass-roots-when-the-chef-s-in-school-students-start-cooking.html | GRASS ROOTS When the Chefs in School Students Start Cooking | By Donna Wilkinson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/marketing-after-the-non-revolution-nonprofits-tiptoe-online.html | MARKETING After the NonRevolution Nonprofits Tiptoe Online | By John Schwartz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/marketing-the-more-you-give-the-more-you-get-just-ask-your-mailman.html | MARKETING The More You Give the More You Get Just Ask Your Mailman | By Nora Krug | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/out-west-door-to-door-effort-brings-a-community-back-to-its-school.html | OUT WEST DoortoDoor Effort Brings a Community Back to Its School | By Barbara Whitaker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/out-west-providing-the-little-things-that-mean-the-most.html | OUT WEST Providing the Little Things That Mean the Most | By Patricia Leigh Brown | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/overseas-aids-for-children-left-behind-a-place-to-feel-at-home.html | OVERSEASAIDS For Children Left Behind A Place to Feel at Home | By Marc Lacey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/overseas-aids-one-by-one-charities-attack-the-aids-juggernaut.html | OVERSEASAIDS One by One Charities Attack the AIDS Juggernaut | By Donald G McNeil Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/overseas-aids-us-hiv-groups-reach-beyond-borders.html | OVERSEAS US HIV Groups Reach Beyond Borders | By David Kirby | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/overseas-as-conflict-rises-so-do-gifts-to-israel.html | OVERSEAS As Conflict Rises So Do Gifts to Israel | By David Tuller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/overseas-flash-points-loom-in-war-on-hunger.html | OVERSEAS Flash Points Loom In War on Hunger | By Daniel B Schneider | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/overseas-for-the-aga-khan-buildings-are-bridges.html | OVERSEAS For the Aga Khan Buildings Are Bridges | By Dana Micucci | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/overseas-her-long-distance-connections-came-through.html | OVERSEAS Her LongDistance Connections Came Through | By John ONeil | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/parties-list-of-key-names-for-the-city-s-galas-keeps-expanding.html | PARTIES List of Key Names For the Citys Galas Keeps Expanding | By Shelby White | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/questions-and-answers-he-crunches-the-numbers-for-clues-to-a-donor-s-heart.html | QUESTIONS AND ANSWERS He Crunches the Numbers For Clues to a Donors Heart | By Daniel Altman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/strategy-the-lighthouse-focuses-on-donors-new-and-old.html | STRATEGY The Lighthouse Focuses On Donors New and Old | By Joanna L Krotz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/the-arts-how-at-t-picks-plays-tracking-bright-ideas.html | THE ARTS How ATT Picks Plays Tracking Bright Ideas | By Kelly Crow | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/the-arts-new-jersey-s-arts-center-5-years-of-hybrid-success.html | THE ARTS New Jerseys Arts Center 5 Years of Hybrid Success | By Robert Strauss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/the-arts-the-corporations-behind-the-curtain-six-supporters-of-the-arts.html | THE ARTS The Corporations Behind the Curtain Six Supporters of the Arts | By Ben Sisario | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/the-environment-election-day-brings-rise-in-donations-for-greens.html | THE ENVIRONMENT Election Day Brings Rise In Donations For Greens | By John H Cushman Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/giving/the-environment-looking-for-messes-that-are-easy-to-fix.html | THE ENVIRONMENT Looking For Messes That Are Easy to Fix | By Andrew C Revkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/movies/british-star-speaks-up-for-quiet-american-michael-caine-s-latest-time-for-oscar.html | British Star Speaks Up For Quiet American Michael Caines Latest In Time for Oscar Race | By Rick Lyman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/movies/harry-potter-is-back-in-school-and-still-performing-magic-at-the-box-office.html | Harry Potter Is Back in School and Still Performing Magic at the Box Office | By Rick Lyman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-18 | https://www.nytimes.com/2002/11/18/movies/in-search-of-a-creative-light-the-nazis-tried-to-blot-out.html | In Search of a Creative Light The Nazis Tried to Blot Out | By Celestine Bohlen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/amid-talk-of-increasing-transit-fares-a-study-calls-for-a-cut.html | Amid Talk of Increasing Transit Fares a Study Calls for a Cut | By Robert F Worth | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/and-they-re-off-as-states-race-to-add-gambling-sites.html | And Theyre Off as States Race to Add Gambling Sites | By Iver Peterson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/bronx-library-s-peculiar-catch-22-prize-collection-becomes-curse-perhaps-death.html | A Bronx Librarys Peculiar Catch22 Prize Collection Becomes a Curse and Perhaps a Death Knell | By Leslie Eaton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/commuter-tax-draws-attention-but-bloomberg-s-wish-list-to-albany-is-much-longer.html | Commuter Tax Draws Attention but Bloombergs Wish List to Albany Is Much Longer | By Michael Cooper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/intense-tutoring-for-the-suburban-smart-and-disadvantaged.html | Intense Tutoring for the Suburban Smart and Disadvantaged | By Jane Gross | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/metro-briefing-new-jersey-trenton-physicians-license-revoked.html | Metro Briefing  New Jersey Trenton Physicians License Revoked | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/metro-briefing-new-york-albany-court-of-appeals-judge-retires.html | Metro Briefing  New York Albany Court Of Appeals Judge Retires | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/metro-briefing-new-york-bronx-arrests-in-elderly-man-s-death.html | Metro Briefing  New York Bronx Arrests In Elderly Mans Death | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/metro-briefing-new-york-bronx-man-64-dies-after-assault.html | Metro Briefing  New York Bronx Man 64 Dies After Assault | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/metro-briefing-new-york-brooklyn-louima-testifies-for-dream-team.html | Metro Briefing  New York Brooklyn Louima Testifies For Dream Team | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/metro-briefing-new-york-manhattan-lead-paint-poisoning-persists.html | Metro Briefing  New York Manhattan LeadPaint Poisoning Persists | By Cecilia M Vega NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/metro-matters-your-taxes-at-play-for-the-knicks.html | Metro Matters Your Taxes At Play   For the Knicks | By Joyce Purnick | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/metropolitan-diary-966444.html | Metropolitan Diary | By Joe Rogers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/neediest-cases-escaping-into-books-college-with-help-beyond-family.html | The Neediest Cases Escaping Into Books and College With Help From Beyond the Family | By Kari Haskell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/nyregion/storm-leaves-thousands-of-connecticut-homes-cold-wet-and-in-the-dark.html | Storm Leaves Thousands of Connecticut Homes Cold Wet and in the Dark | By Michael Wilson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/an-urban-drought.html | An Urban Drought | By Bob Herbert | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/kennedy-agonistes.html | Kennedy Agonistes | By William Safire | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/managing-the-city-s-schools.html | Managing the Citys Schools | By Joseph P Viteritti | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/opinion/new-ways-of-saving.html | New Ways of Saving | By Gene Sperling | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/auto-racing-nervous-stewart-wins-winston-cup-point-title.html | AUTO RACING Nervous Stewart Wins Winston Cup Point Title | By Charlie Nobles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/baseball-in-far-east-mets-howe-is-thinking-about-nl-east.html | BASEBALL In Far East Mets Howe Is Thinking About NL East | By Ken Belson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/college-football-ivy-league-penn-proves-that-its-offense-should-not-be.html | COLLEGE FOOTBALL IVY LEAGUE Penn Proves That Its Offense Should Not Be Overlooked | By Ron Dicker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/hockey-rangers-trip-ends-but-scoring-concerns-continue.html | HOCKEY Rangers Trip Ends but Scoring Concerns Continue | By Jason Diamos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/nba-yesterday-with-sprewell-back-nailon-is-odd-man-out.html | NBA YESTERDAY With Sprewell Back Nailon Is Odd Man Out | By Chris Broussard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/on-baseball-hampton-plays-for-pay-but-from-which-team.html | ON BASEBALL Hampton Plays for Pay But From Which Team | By Murray Chass | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/on-college-football-you-re-missing-a-lot-if-you-re-watching-just-the-top-two.html | ON COLLEGE FOOTBALL Youre Missing a Lot if Youre Watching Just the Top Two | By Joe Drape | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/on-pro-football-the-kicking-game-finds-the-perfect-fit.html | ON PRO FOOTBALL The Kicking Game Finds the Perfect Fit | By Damon Hack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/plus-steeplechase-flat-top-wins-cup.html | PLUS STEEPLECHASE Flat Top Wins Cup | By Alex Orr Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/pro-basketball-knicks-are-off-their-game-and-the-a-list.html | PRO BASKETBALL Knicks Are Off Their Game and the AList | This article was reported by Alan Feuer Seth Schiesel and Mike Wise and Was Written By Mr Feuer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/pro-football-after-his-performance-martin-is-feeling-normal.html | PRO FOOTBALL After His Performance Martin Is Feeling Normal | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/pro-football-after-playing-like-jesters-giants-have-the-last-laugh.html | PRO FOOTBALL After Playing Like Jesters Giants Have the Last Laugh | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/pro-football-no-victory-but-cheers-welcome-armstead.html | PRO FOOTBALL No Victory But Cheers Welcome Armstead | By Frank Litsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/pro-football-saints-learn-that-the-falcons-are-their-rivals-after-all.html | PRO FOOTBALL Saints Learn That the Falcons Are Their Rivals After All | By Thomas George | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/pro-football-there-is-no-motor-city-breakdown-for-the-jets.html | PRO FOOTBALL There Is No Motor City Breakdown For the Jets | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/pro-football-with-quarterbacks-falling-seasons-are-changing-fast.html | PRO FOOTBALL With Quarterbacks Falling Seasons Are Changing Fast | By Bill Finley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/soccer-us-plays-young-and-plays-well-as-cup-preparations-begin.html | SOCCER US Plays Young and Plays Well as Cup Preparations Begin | By Alex Yannis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/sports-of-the-times-those-anxious-jets-on-a-roller-coaster.html | Sports of The Times Those Anxious Jets On a Roller Coaster | By William C Rhoden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/sports-of-the-times-with-mcnabb-and-shockey-the-playoff-plot-thickens.html | Sports of The Times With McNabb and Shockey the Playoff Plot Thickens | By Dave Anderson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/sports/yacht-racing-team-conner-and-swiss-advance-in-impressive-fashion.html | YACHT RACING Team Conner and Swiss Advance in Impressive Fashion | By Warren St John | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/theater/crash-kills-william-marrie-33-a-lead-dancer-in-movin-out.html | Crash Kills William Marri 33 a Lead Dancer in Movin Out | By Anna Kisselgoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-18 | https://www.nytimes.com/2002/11/18/theater/opera-star-as-barber-not-the-one-from-seville.html | Opera Star as Barber Not the One From Seville | By Stephen Kinzer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/theater/the-angels-have-sung-so-harlem-song-lives.html | The Angels Have Sung So Harlem Song Lives | By Robin Pogrebin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/us/after-conviction-of-boy-prosecutor-switches-sides.html | After Conviction of Boy Prosecutor Switches Sides | By Dana Canedy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/us/clifford-frondel-95-mineralogist-studied-moon-rocks-and-kidney-stones.html | Clifford Frondel 95 Mineralogist Studied Moon Rocks and Kidney Stones | By Marc Santora | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/us/nameless-juries-are-on-the-rise-in-crime-cases.html | Nameless Juries Are on the Rise in Crime Cases | By Adam Liptak | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/us/rash-of-vandalism-in-richmond-may-be-tied-to-environment-group.html | Rash of Vandalism in Richmond May Be Tied to Environment Group | By Lisa Bacon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/us/threats-responses-domestic-security-ridge-takes-tv-describe-terror-threats.html | THREATS AND RESPONSES DOMESTIC SECURITY Ridge Takes to TV to Describe Terror Threats as Nothing New | By Philip Shenon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/us/threats-responses-education-no-decline-found-number-students-going-overseas.html | THREATS AND RESPONSES EDUCATION No Decline Found in Number of Students Going Overseas or Coming to US | By Karen W Arenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/us/trying-to-engineer-heart-cells-from-skin-muscle-and-blood.html | Trying to Engineer Heart Cells From Skin Muscle and Blood | By Lawrence K Altman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/us/washington-talk-hopes-by-democrats-for-filibusters-fade.html | Washington Talk Hopes by Democrats For Filibusters Fade | By David E Rosenbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/us/white-house-letter-cold-shoulder-or-warm-handshake.html | White House Letter Cold Shoulder or Warm Handshake | By Elisabeth Bumiller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/world/abba-eban-eloquent-defender-and-voice-of-israel-is-dead-at-87.html | Abba Eban Eloquent Defender And Voice of Israel Is Dead at 87 | By Marc D Charney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/world/attempted-hijacking-foiled-aboard-an-israeli-airliner.html | Attempted Hijacking Foiled Aboard an Israeli Airliner | By Dexter Filkins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/world/baghdad-journal-when-it-comes-to-iraq-s-boss-what-is-face-value.html | Baghdad Journal When It Comes to Iraqs Boss What Is Face Value | By John F Burns | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/world/booker-prize-won-t-include-us-writers.html | Booker Prize Wont Include US Writers | By Alan Cowell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/world/india-blocks-hindu-rally-by-arresting-militant-chief.html | India Blocks Hindu Rally By Arresting Militant Chief | By Keith Bradsher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/world/iran-to-reconsider-death-sentence.html | Iran to Reconsider Death Sentence | By Nazila Fathi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/world/italian-court-bars-acquittal-of-ex-premier.html | Italian Court Bars Acquittal Of ExPremier | By Frank Bruni | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/world/korean-kidnappings-the-south-s-wound.html | Korean Kidnappings The Souths Wound | By Howard W French | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/world/on-hebron-ambush-site-a-new-settlement-rises.html | On Hebron Ambush Site A New Settlement Rises | By James Bennet | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-18 | https://www.nytimes.com/2002/11/18/world/opposition-party-makes-strong-showing-in-peru-election.html | Opposition Party Makes Strong Showing in Peru Election | By Juan Forero | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/world/threats-and-responses-britain-three-are-accused-of-plan-to-attack-london-subways.html | THREATS AND RESPONSES BRITAIN Three Are Accused of Plan To Attack London Subways | By Warren Hoge | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/world/threats-responses-atomic-anxiety-north-korean-radio-asserts-country-has-nuclear.html | THREATS AND RESPONSES ATOMIC ANXIETY North Korean Radio Asserts Country Has Nuclear Arms | By Howard W French | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/world/threats-responses-preparations-us-taking-steps-lay-foundation-for-action-iraq.html | THREATS AND RESPONSES PREPARATIONS US TAKING STEPS TO LAY FOUNDATION FOR ACTION IN IRAQ | By James Dao and Eric Schmitt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/world/venezuelan-president-s-troops-try-tighten-noose-around-caracas-mayor-s-police.html | THREATS AND RESPONSES A QAEDA CELL Bali Bomb Plotters Said to Plan To Hit Foreign Schools in Jakarta | By Raymond Bonner With Jane Perlez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-18 | https://www.nytimes.com/2002/11/18/world/venezuelan-president-s-troops-try-tighten-noose-around-caracas-mayor-s-police.html | Venezuelan Presidents Troops Try to Tighten Noose Around Caracas Mayors Police Forces | By Juan Forero | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/arts/cabaret-review-the-cool-trick-of-holding-something-back.html | CABARET REVIEW The Cool Trick Of Holding Something Back | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/arts/dance-review-a-joyful-fabric-thats-woven-with-serious-themes.html | DANCE REVIEW A Joyful Fabric Thats Woven With Serious Themes | By Jennifer Dunning | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/arts/julius-grossman-90-teacher-led-free-orchestra-concerts.html | Julius Grossman 90 Teacher Led Free Orchestra Concerts | By Allan Kozinn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/arts/met-opera-review-a-20th-century-fidelio-has-a-singing-political-prisoner.html | MET OPERA REVIEW A 20thCentury Fidelio Has a Singing Political Prisoner | By Anthony Tommasini | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/arts/pop-review-duo-corralled-by-influences.html | POP REVIEW Duo Corralled by Influences | By Kelefa Sanneh | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/arts/pop-review-tori-amos-gathers-the-faithful-to-church-amen.html | POP REVIEW Tori Amos Gathers the Faithful to Church Amen | By Kelefa Sanneh | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/arts/rock-review-masked-cranks-take-on-america.html | ROCK REVIEW Masked Cranks Take On America | By Jon Pareles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/arts/sex-museum-reports-profitability.html | Sex Museum Reports Profitability | By Ralph Blumenthal | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/arts/television-review-a-bit-more-credit-please-for-a-founding-father.html | TELEVISION REVIEW A Bit More Credit Please For a Founding Father | By Neil Genzlinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/books/arts-in-america-deep-roots-guarantee-a-bookseller-s-independence.html | ARTS IN AMERICA Deep Roots Guarantee A Booksellers Independence | By Mirta Ojito | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/books/books-of-the-times-when-an-air-show-offered-signs-of-the-future.html | BOOKS OF THE TIMES When an Air Show Offered Signs of the Future | By Richard Bernstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/books/lilly-heir-makes-100-million-bequest-to-poetry-magazine.html | Lilly Heir Makes 100 Million Bequest to Poetry Magazine | By Stephen Kinzer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/books/times-are-difficult-so-why-should-poetry-be-easy-paul-muldoon-continues-create.html | Times Are Difficult So Why Should The Poetry Be Easy Paul Muldoon Continues to Create By Lashing Outlandish Ideas Together | By Dinitia Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/as-inflation-creeps-up-brazilians-grow-more-nervous.html | As Inflation Creeps Up Brazilians Grow More Nervous | By Tony Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/business-travel-a-look-at-what-you-might-see-while-hanging-around-airports.html | BUSINESS TRAVEL A Look at What You Might See While Hanging Around Airports | By Joe Sharkey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/business-travel-ground-midtown-manhattan-midtown-epicenter-all-that-manhattan.html | BUSINESS TRAVEL ON THE GROUND In Midtown Manhattan Midtown Is the Epicenter of All That Is Manhattan | By Drew Limsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/business-travel-on-the-road-the-lull-before-the-storm-for-the-nation-s-airports.html | BUSINESS TRAVEL ON THE ROAD The Lull Before the Storm For the Nations Airports | By Joe Sharkey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/chairman-of-computer-associates-resigns.html | Chairman of Computer Associates Resigns | By Alex Berenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/cho-choong-hoon-82-builder-of-a-korean-business-empire.html | Cho Choong Hoon 82 Builder Of a Korean Business Empire | By Don Kirk | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/company-news-edison-schools-to-expand-supplemental-services.html | COMPANY NEWS EDISON SCHOOLS TO EXPAND SUPPLEMENTAL SERVICES | By Dow Jones | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/company-news-ge-unit-acquires-infographic-systems.html | COMPANY NEWS GE UNIT ACQUIRES INFOGRAPHIC SYSTEMS | By Dow Jones | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/company-news-liberty-media-quits-deal-for-france-telecom-unit.html | COMPANY NEWS LIBERTY MEDIA QUITS DEAL FOR FRANCE TLCOM UNIT | By Dow Jones | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/company-news-taubman-centers-is-accused-of-misleading-investors.html | COMPANY NEWS TAUBMAN CENTERS IS ACCUSED OF MISLEADING INVESTORS | By Dow Jones | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/deal-to-sell-burger-king-collapses.html | Deal to Sell Burger King Collapses | By Andrew Ross Sorkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/falling-prices-in-japan-take-a-heavy-toll-on-banks.html | Falling Land Prices in Japan Take a Heavy Toll on Banks | By Ken Belson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/law-firm-blames-economy-for-lower-yearly-bonuses.html | Law Firm Blames Economy For Lower Yearly Bonuses | By Jonathan D Glater | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/market-place-tenet-healthcare-says-sec-looking-informally-into-fall-tenet-s.html | Market Place Tenet Healthcare says the SEC is looking informally into the fall of Tenets share price | By Reed Abelson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/number-of-women-in-upper-ranks-rises-a-bit.html | Number of Women in Upper Ranks Rises a Bit | By Mary Williams Walsh | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/questions-arise-on-accounting-at-united-way.html | Questions Arise On Accounting At United Way | By Stephanie Strom | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/researcher-is-accusing-energy-firms-of-deception.html | Researcher Is Accusing Energy Firms Of Deception | By David Barboza | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/russia-sets-tough-terms-for-auction-of-oil-assets.html | Russia Sets Tough Terms For Auction Of Oil Assets | By Sabrina Tavernise | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/singapore-s-recovery-falls-off-pace.html | Singapores Recovery Falls Off Pace | By Wayne Arnold | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/technology-ibm-plans-a-computer-that-will-set-power-record.html | TECHNOLOGY IBM Plans A Computer That Will Set Power Record | By John Markoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/the-media-business-advertising-a-group-links-fuel-economy-to-religion.html | THE MEDIA BUSINESS ADVERTISING A Group Links Fuel Economy To Religion | By Danny Hakim | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/the-media-business-advertising-addenda-accounts-986895.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Danny Hakim | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/the-media-business-advertising-addenda-ad-spending-rises-in-first-3-quarters.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Spending Rises In First 3 Quarters | By Danny Hakim | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/the-media-business-advertising-addenda-finalists-named-for-timex-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Finalists Named For Timex Account | By Danny Hakim | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/us-airways-gets-lender-united-wins-pay-cuts.html | US Airways Gets Lender United Wins Pay Cuts | By Micheline Maynard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/who-s-afraid-of-the-deficit-cassandras-are-out-of-style.html | Whos Afraid of the Deficit Cassandras Are Out of Style | By Edmund L Andrews | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/world-business-briefing-asia-japan-telecom-sales-decline.html | World Business Briefing  Asia Japan Telecom Sales Decline | By Ken Belson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/world-business-briefing-asia-japan-ufj-group-on-negative-watch.html | World Business Briefing  Asia Japan UFJ Group On Negative Watch | By Ken Belson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/world-business-briefing-europe-airlines-in-venture.html | World Business Briefing  Europe Airlines In Venture | By Jason Horowitz NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/world-business-briefing-europe-england-roche-buys-drug-company.html | World Business Briefing  Europe England Roche Buys Drug Company | By Alan Cowell NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/world-business-briefing-europe-germany-no-rise-seen-in-economy.html | World Business Briefing  Europe Germany No Rise Seen In Economy | By Petra Kappl NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/business/worldcom-investor-hires-giuliani-consulting-firm.html | WorldCom Investor Hires Giuliani Consulting Firm | By David M Herszenhorn With Riva D Atlas | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/health/ageless-apostle-of-muscle.html | Ageless Apostle of Muscle | By Gina Kolata | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/health/baby-s-first-velcro-may-speed-development.html | Babys First Velcro May Speed Development | By Eric Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/health/books-on-health-2-perspectives-on-suicide.html | BOOKS ON HEALTH 2 Perspectives on Suicide | By John Langone | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/health/cases-prescription-quite-simply-was-a-nurse.html | CASES Prescription Quite Simply Was a Nurse | By Abigail Zuger Md | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/health/educating-schools-about-life-with-asthma.html | Educating Schools About Life With Asthma | By Laurie Tarkan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/health/is-frailty-inevitable-some-experts-say-no.html | Is Frailty Inevitable Some Experts Say No | By Gina Kolata | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/health/personal-health-adding-some-heft-to-the-ideal-feminine-form.html | PERSONAL HEALTH Adding Some Heft to the Ideal Feminine Form | By Jane E Brody | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-19 | https://www.nytimes.com/2002/11/19/health/vital-signs-aging-fitness-for-both-sides-of-the-brain.html | VITAL SIGNS AGING Fitness for Both Sides of the Brain | By Eric Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/health/vital-signs-prevention-new-ideas-on-bleach-and-needles.html | VITAL SIGNS PREVENTION New Ideas on Bleach and Needles | By Eric Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/health/vital-signs-remedies-in-lieu-of-hormones-questions.html | VITAL SIGNS REMEDIES In Lieu of Hormones Questions | By Eric Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/health/vital-signs-symptoms-feeling-the-pain-more-intensely.html | VITAL SIGNS SYMPTOMS Feeling the Pain More Intensely | By Eric Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/a-no-show-by-school-officials-angers-a-city-council-committee.html | A NoShow by School Officials Angers a City Council Committee | By Jennifer Medina | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/albany-to-offer-tax-amnesty.html | Albany to Offer Tax Amnesty | By Michael Wilson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/boldface-names-985546.html | BOLDFACE NAMES | By James Barron | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/company-to-halt-express-bus-service-on-manhattan-bronx-routes.html | Company to Halt Express Bus Service on ManhattanBronx Routes | By Robert F Worth | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/crews-rush-to-restore-power-after-connecticut-storm-but-thousands-remain-in-dark.html | Crews Rush to Restore Power After Connecticut Storm but Thousands Remain in Dark | By Robert D McFadden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/fuel-in-storage-inside-buildings-raises-concern.html | Fuel in Storage Inside Buildings Raises Concern | By Charles V Bagli | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/john-bartlett-is-stepping-off-the-runway.html | John Bartlett Is Stepping Off the Runway | By Cathy Horyn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/jury-begins-deliberations-in-wendy-s-massacre-case.html | Jury Begins Deliberations In Wendys Massacre Case | By Sarah Kershaw | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/justices-uphold-lincoln-center-s-ban-on-rallies.html | Justices Uphold Lincoln Centers Ban on Rallies | By Thomas J Lueck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/london-the-town-that-would-be-king-again.html | London The Town That Would Be King Again | By Guy Trebay | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/metro-briefing-new-jersey-freehold-no-verdict-in-rabbi-murder-case.html | Metro Briefing  New Jersey Freehold No Verdict In Rabbi Murder Case | By Robert Hanley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/metro-briefing-new-jersey-newark-ex-housing-official-indicted.html | Metro Briefing  New Jersey Newark ExHousing Official Indicted | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/metro-briefing-new-york-manhattan-2-hurt-in-west-side-fire.html | Metro Briefing  New York Manhattan 2 Hurt In West Side Fire | By Vicki Vila NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/metro-briefing-new-york-manhattan-9-accused-of-insurance-fraud.html | Metro Briefing  New York Manhattan 9 Accused Of Insurance Fraud | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/metro-briefing-new-york-manhattan-arrest-in-knife-assault.html | Metro Briefing  New York Manhattan Arrest In Knife Assault | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/metro-briefing-new-york-manhattan-labor-leaders-protest-house-bill.html | Metro Briefing  New York Manhattan Labor Leaders Protest House Bill | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/metro-briefing-new-york-manhattan-police-seek-robbery-suspect.html | Metro Briefing  New York Manhattan Police Seek Robbery Suspect | By William K Rashbaum NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/metro-briefing-new-york-manhattan-protest-over-ground-zero-book.html | Metro Briefing  New York Manhattan Protest Over Ground Zero Book | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/metro-briefing-new-york-queens-lawyer-accused-of-theft-from-clients.html | Metro Briefing  New York Queens Lawyer Accused Of Theft From Clients | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/new-york-academy-of-sciences-elects-a-new-chief-executive.html | New York Academy of Sciences Elects a New Chief Executive | By Dennis Overbye | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/nyc-princesses-and-princes-of-preschool.html | NYC Princesses And Princes Of Preschool | By Clyde Haberman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/pataki-assailed-for-sending-mental-patients-to-new-jersey.html | Pataki Assailed For Sending Mental Patients To New Jersey | By Clifford J Levy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/political-memo-bloomberg-warms-up-to-idea-of-2nd-term.html | Political Memo Bloomberg Warms Up To Idea Of 2nd Term | By Jennifer Steinhauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/public-lives-a-trump-protegee-knows-the-art-of-the-dodge.html | PUBLIC LIVES A Trump Protge Knows the Art of the Dodge | By Joyce Wadler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/retaliation-threat-on-commuter-tax.html | Retaliation Threat on Commuter Tax | By Laura Mansnerus | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/round-table-meet-desktop-algonquin-hotel-tradition-getting-upgrade.html | Round Table Meet the Desktop At the Algonquin Hotel Tradition Is Getting an Upgrade | By Glenn Collins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/shoals-ahead-for-bloomberg-s-budget-plan.html | Shoals Ahead for Bloombergs Budget Plan | By Michael Cooper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/suffolk-leader-vetoes-main-parts-of-legislators-budget.html | Suffolk Leader Vetoes Main Parts of Legislators Budget | By Elissa Gootman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/the-neediest-cases-single-mother-learns-independence.html | The Neediest Cases Single Mother Learns Independence | By Kari Haskell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/nyregion/tunnel-vision-they-know-the-subway-with-their-eyes-closed.html | TUNNEL VISION They Know the Subway With Their Eyes Closed | By Randy Kennedy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/us/lab-worker-hired-during-strike-had-arrest-record.html | US Lab Worker Hired During Strike Had Arrest Record | By Marc Santora | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/china-s-three-lies.html | Chinas Three Lies | By Nicholas D Kristof | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/i-ll-pay-to-play.html | Ill Pay to Play | By Joe Calderone | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/victors-and-spoils.html | Victors and Spoils | By Paul Krugman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/opinion/what-aids-means-in-a-famine.html | What AIDS Means in a Famine | By Alex De Waal | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/science/a-boy-a-mother-and-a-rare-map-of-autism-s-world.html | A Boy a Mother and a Rare Map Of Autisms World | By Sandra Blakeslee | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/science/after-two-scandals-physics-group-expands-ethics-guidelines.html | After Two Scandals Physics Group Expands Ethics Guidelines | By Dennis Overbye | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-19 | https://www.nytimes.com/2002/11/19/science/armageddon-can-wait-stopping-killer-asteroids.html | Armageddon Can Wait Stopping Killer Asteroids | By Henry Fountain | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/science/birds-feeding-at-lake-erie-die-in-botulism-outbreak.html | Birds Feeding at Lake Erie Die in Botulism Outbreak | By Jim Robbins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/science/essay-on-the-taxonomy-of-the-naturalist-amateur-or-official.html | ESSAY On the Taxonomy of the Naturalist Amateur or Official | By James Gorman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/science/inside-mexican-pyramid-buried-clues-link-ancient-cultures.html | Inside Mexican Pyramid Buried Clues Link Ancient Cultures | By John Noble Wilford | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/science/power-of-positive-thinking-extends-it-seems-to-aging.html | Power of Positive Thinking Extends It Seems to Aging | By Mary Duenwald | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/science/q-a-safe-to-drink.html | Q  A Safe to Drink | By C Claiborne Ray | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/science/studies-conflict-on-common-herbicide-s-effects-on-frogs.html | Studies Conflict on Common Herbicides Effects on Frogs | By Carol Kaesuk Yoon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/science/the-mind-tree.html | The Mind Tree | By Tito Mukhopadhyay | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/adventure-sports-wild-onion-coming-to-big-apple.html | ADVENTURE SPORTS Wild Onion Coming to Big Apple | By Alicia Ault | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/baseball-all-benefit-in-trade-braves-and-hampton-most-of-all.html | BASEBALL All Benefit in Trade Braves and Hampton Most of All | By Murray Chass | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/baseball-few-yankee-fans-for-jury-in-wells-case.html | BASEBALL Few Yankee Fans for Jury in Wells Case | By Susan Saulny | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/baseball-for-now-no-offers-for-stanton.html | BASEBALL For Now No Offers For Stanton | By Tyler Kepner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/college-basketball-it-s-a-laugher-for-rutgers-but-north-carolina-is-next.html | COLLEGE BASKETBALL Its a Laugher for Rutgers But North Carolina Is Next | By Bill Finley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/football-jets-resurgent-offense-depends-on-pennington.html | FOOTBALL Jets Resurgent Offense Depends on Pennington | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/football-miami-takes-the-lead-without-taking-s-snap.html | FOOTBALL Miami Takes the Lead Without Taking a Snap | By Dave Caldwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/hockey-kasparaitis-s-minuses-add-up.html | HOCKEY Kasparaitiss Minuses Add Up | By Jason Diamos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/on-pro-football-a-situational-back-for-every-situation.html | ON PRO FOOTBALL A Situational Back For Every Situation | By Thomas George | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/pro-basketball-camby-s-mind-is-still-on-the-knicks.html | PRO BASKETBALL Cambys Mind Is Still on the Knicks | By Steve Popper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/pro-basketball-hilario-struggles-but-shows-potential.html | PRO BASKETBALL Hilrio Struggles But Shows Potential | By Steve Popper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/pro-basketball-knicks-blow-32-point-lead-but-hang-on.html | PRO BASKETBALL Knicks Blow 32Point Lead but Hang On | By Chris Broussard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/pro-basketball-show-by-kidd-and-nets-but-nuggets-not-amused.html | PRO BASKETBALL Show by Kidd and Nets But Nuggets Not Amused | By Liz Robbins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/pro-football-giants-walk-fine-line-make-that-a-tightrope.html | PRO FOOTBALL Giants Walk Fine Line Make That a Tightrope | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/pro-football-mcnabb-stayed-in-game-and-the-eagles-let-him.html | PRO FOOTBALL McNabb Stayed in Game And the Eagles Let Him | By Jere Longman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/pro-football-uncertainty-on-offensive-line-bober-may-be-out-for-season.html | PRO FOOTBALL Uncertainty on Offensive Line Bober May Be Out for Season | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/sports/tv-sports-nets-find-success-but-not-at-the-gate.html | TV SPORTS Nets Find Success But Not at the Gate | By Richard Sandomir | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/theater/theater-review-a-new-irish-name-arrives.html | THEATER REVIEW A New Irish Name Arrives | By Wilborn Hampton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/us/a-letter-from-the-boss-contradicts-fox-s-creed.html | A Letter From the Boss Contradicts Foxx Creed | By Alessandra Stanley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/us/alabama-governor-ends-challenge-of-vote-count.html | Alabama Governor Ends Challenge of Vote Count | By Jeffrey Gettleman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/us/as-bowmen-hunt-surfers-feel-like-targets.html | As Bowmen Hunt Surfers Feel Like Targets | By John M Broder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/us/few-companies-found-to-take-child-care-credits-offered-by-states.html | Few Companies Found to Take ChildCare Credits Offered by States | By David E Rosenbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/us/fine-print-special-concerns-critics-say-security-bill-favors-special-interests.html | THE FINE PRINT Special Concerns Critics Say Security Bill Favors Special Interests | By David Firestone and Richard A Oppel Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/us/follow-up-calls-aid-heart-failure-cases.html | FollowUp Calls Aid HeartFailure Cases | By Lawrence K Altman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/us/fox-news-head-sent-a-policy-note-to-bush.html | Fox News Head Sent a Policy Note to Bush | By Bill Carter and Jim Rutenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/us/james-coburn-74-is-dead-a-sly-presence-in-80-films.html | James Coburn 74 Is Dead A Sly Presence in 80 Films | By Robert F Worth | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/us/jay-d-hair-56-dies-led-wildlife-group.html | Jay D Hair 56 Dies Led Wildlife Group | By Wolfgang Saxon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/us/judges-biblical-monument-is-ruled-unconstitutional.html | Judges Biblical Monument Is Ruled Unconstitutional | By Jeffrey Gettleman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/us/justice-dept-delays-big-medicare-settlement.html | Justice Dept Delays Big Medicare Settlement | By Robert Pear | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/us/national-briefing-midwest-ohio-parents-can-choose-treatment-judge-rules.html | National Briefing  Midwest Ohio Parents Can Choose Treatment Judge Rules | By Jo Napolitano NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/us/national-briefing-rockies-colorado-election-dispute-continues.html | National Briefing  Rockies Colorado Election Dispute Continues | By Mindy Sink NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/us/santa-clarita-journal-shady-platform-for-denouncing-suburban-sprawl.html | Santa Clarita Journal Shady Platform for Denouncing Suburban Sprawl | By Barbara Whitaker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| 2002-11-19 | https://www.nytimes.com/2002/11/19/us/supreme-court-roundup-states-immunity-from-suits-is-argued.html | Supreme Court Roundup States Immunity From Suits Is Argued | By Linda Greenhouse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/us/threats-responses-search-for-terrorists-court-overturns-limits-wiretap-combat.html | THREATS AND RESPONSES THE SEARCH FOR TERRORISTS COURT OVERTURNS LIMITS ON WIRETAPS TO COMBAT TERROR | By Neil A Lewis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/andreottis-sentence-draws-protests-about-justice-gone-mad.html | Andreottis Sentence Draws Protests About Justice Gone Mad | By Frank Bruni | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/bush-seeks-new-nato-at-summit-meeting.html | Bush Seeks New NATO at Summit Meeting | By Elisabeth Bumiller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/edinburgh-journal-haggis-the-food-of-poets-well-one-scottish-poet.html | Edinburgh Journal Haggis the Food of Poets Well One Scottish Poet | By Warren Hoge | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/europeans-set-date-for-entry-of-10-nations-to-the-union.html | Europeans Set Date for Entry Of 10 Nations To the Union | By John Tagliabue | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/islamic-allies-in-pakistan-fail-in-talks-for-coalition.html | Islamic Allies In Pakistan Fail In Talks For Coalition | By Carlotta Gall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/mexican-leader-aims-to-offset-tariff-cuts.html | Mexican Leader Aims to Offset Tariff Cuts | By Elisabeth Malkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/militia-force-and-students-clash-in-continuing-tehran-protest.html | Militia Force and Students Clash in Continuing Tehran Protest | By Nazila Fathi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/north-korea-clarifies-statement-on-a-bomb.html | North Korea Clarifies Statement on ABomb | By Howard W French | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/oil-from-crippled-ship-fouling-beaches-in-spain.html | Oil From Crippled Ship Fouling Beaches in Spain | By Emma Daly | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/threats-and-responses-the-detainees-us-says-revealing-names-would-aid-al-qaeda.html | THREATS AND RESPONSES THE DETAINEES US Says Revealing Names Would Aid Al Qaeda | By Neil A Lewis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/threats-responses-airport-security-some-busy-airports-miss-deadline-for-scanning.html | THREATS AND RESPONSES AIRPORT SECURITY Some Busy Airports to Miss Deadline for Scanning Bags | By Matthew L Wald | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/threats-responses-diplomacy-saudi-urges-us-focus-israeli-palestinian-conflict.html | THREATS AND RESPONSES DIPLOMACY Saudi Urges US to Focus on IsraeliPalestinian Conflict | By Craig S Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/threats-responses-domestic-security-agency-overseeing-nuclear-security-orders.html | THREATS AND RESPONSES DOMESTIC SECURITY Agency Overseeing Nuclear Security Orders a Hiring Freeze | By Philip Shenon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/threats-responses-help-for-kabul-o-neill-afghanistan-promises-push-2-3-billion.html | THREATS AND RESPONSES HELP FOR KABUL ONeill in Afghanistan Promises to Push 23 Billion Aid Bill | By Carlotta Gall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/threats-responses-incidents-air-us-warning-iraq-over-new-attacks-patrol-planes.html | THREATS AND RESPONSES INCIDENTS IN THE AIR US WARNING IRAQ OVER NEW ATTACKS ON PATROL PLANES | By Richard W Stevenson and Thom Shanker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/threats-responses-inspections-un-arms-team-taking-up-its-task-mixture-hide-seek.html | THREATS AND RESPONSES INSPECTIONS UN Arms Team Taking Up Its Task a Mixture of Hide and Seek and 20 Questions | By William J Broad | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/threats-responses-qaeda-broadcast-experts-conclude-that-voice-tape-belongs-bin.html | THREATS AND RESPONSES QAEDA BROADCAST Experts Conclude That Voice On Tape Belongs to bin Laden | By James Risen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/thwarted-hijacker-sought-crash-in-tel-aviv-turks-say.html | Thwarted Hijacker Sought Crash in Tel Aviv Turks Say | By Dexter Filkins With Ian Fisher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/with-few-bonds-to-russia-young-chechens-join-militants.html | With Few Bonds to Russia Young Chechens Join Militants | By Sabrina Tavernise | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/world-briefing-africa-ethiopia-eritrea-rebuffed-on-food-aid.html | World Briefing  Africa Ethiopia Eritrea Rebuffed On Food Aid | By Marc Lacey NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/world-briefing-africa-kenya-kickoff-to-presidential-campaigns.html | World Briefing  Africa Kenya Kickoff To Presidential Campaigns | By Marc Lacey NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/world-briefing-asia-india-more-hindu-campaigning.html | World Briefing  Asia India More Hindu Campaigning | By Keith Bradsher NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/world-briefing-asia-japan-premier-may-visit-war-shrine-again.html | World Briefing  Asia Japan Premier May Visit War Shrine Again | By Howard W French NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/world-briefing-asia-pakistan-body-of-man-executed-in-us-is-back.html | World Briefing  Asia Pakistan Body Of Man Executed In US Is Back | By Carlotta Gall NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/world-briefing-asia-south-korea-trial-for-gi-sergeant.html | World Briefing  Asia South Korea Trial For GI Sergeant | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/world-briefing-europe-france-conservatives-unite-in-new-party.html | World Briefing  Europe France Conservatives Unite In New Party | By John Tagliabue NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/world-briefing-europe-germany-anti-semitic-jeers-prompt-investigation.html | World Briefing  Europe Germany AntiSemitic Jeers Prompt Investigation | By Victor Homola NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/world-briefing-europe-monaco-prince-rainer-ailing.html | World Briefing  Europe Monaco Prince Rainer Ailing | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-19 | https://www.nytimes.com/2002/11/19/world/world-briefing-europe-turkey-new-leader-delays-cyprus-deal.html | World Briefing  Europe Turkey New Leader Delays Cyprus Deal | By Dexter Filkins NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/arts/arts-in-america-true-faberge-glitter-comes-to-a-city-of-faux-luxe.html | ARTS IN AMERICA True Faberg Glitter Comes to a City of Faux Luxe | By Steve Friess | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/arts/carole-kismaric-60-edited-photography-books.html | Carole Kismaric 60 Edited Photography Books | By Andy Grundberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/arts/dance-review-characters-who-leap-from-page-to-stage.html | DANCE REVIEW Characters Who Leap From Page To Stage | By Jennifer Dunning | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/arts/dance-review-harmony-in-a-celebration-of-the-world-and-the-spirit.html | DANCE REVIEW Harmony in a Celebration Of the World and the Spirit | By Jack Anderson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/arts/james-coburn-74-is-dead-a-sly-presence-in-80-films.html | James Coburn 74 Is Dead A Sly Presence in 80 Films | By Robert F Worth | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/arts/marvin-mirisch-84-hollywood-producer-of-60s.html | Marvin Mirisch 84 Hollywood Producer of 60s | By Douglas Martin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/arts/music-review-a-pianist-reclusive-until-he-is-seated-at-the-keyboard.html | MUSIC REVIEW A Pianist Reclusive Until He Is Seated at the Keyboard | By Bernard Holland | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-20 | https://www.nytimes.com/2002/11/20/arts/music-review-playing-and-singing-with-rome-as-catalyst.html | MUSIC REVIEW Playing And Singing With Rome As Catalyst | By Allan Kozinn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/arts/music-review-the-stations-of-the-cross-in-secular-mode.html | MUSIC REVIEW The Stations of the Cross in Secular Mode | By Paul Griffiths | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/arts/rock-review-glimpses-of-hope-amid-all-the-gloom.html | ROCK REVIEW Glimpses Of Hope Amid All The Gloom | By Jon Pareles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/arts/televisions-tiniest-stars-video-technology-thats-smaller-than-a-fingertip.html | Televisions Tiniest Stars Video Technology Thats Smaller Than a Fingertip | By Michael Cieply | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/books/books-of-the-times-a-catastrophic-failure-to-think-the-unthinkable.html | BOOKS OF THE TIMES A Catastrophic Failure To Think the Unthinkable | By Sam Roberts | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/books/books-of-the-times-one-last-act-of-bravery-for-an-intrepid-adventurer.html | BOOKS OF THE TIMES One Last Act of Bravery For an Intrepid Adventurer | By Janet Maslin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/books/books-of-the-times-sounding-an-urgent-terrorism-alarm-to-deaf-ears.html | BOOKS OF THE TIMES Sounding an Urgent Terrorism Alarm to Deaf Ears | By Judith Miller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/books/books-of-the-times-their-battle-is-joined-with-an-inhuman-enemy.html | BOOKS OF THE TIMES Their Battle Is Joined With an Inhuman Enemy | By Ralph Blumenthal | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/business/a-garment-district-with-an-accent.html | A Garment District With an Accent | By Tracie Rozhon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/business/acquisitions-and-new-clothing-give-a-lift-to-burberry-s-profits.html | Acquisitions and New Clothing Give a Lift to Burberrys Profits | By Suzanne Kapner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/business/another-cloud-on-the-horizon-for-lucent-retirees.html | Another Cloud on the Horizon for Lucent Retirees | By Mary Williams Walsh | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/business/change-in-european-proposal-on-stock-trades-draws-fire.html | Change in European Proposal on Stock Trades Draws Fire | By Paul Meller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/business/commercial-real-estate-chicago-s-block-37-finally-becomes-a-contender.html | COMMERCIAL REAL ESTATE Chicagos Block 37 Finally Becomes a Contender | By Michael Brick | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/business/commercial-real-estate-regional-market-downtown-nyu-leasing-space-woolworth.html | COMMERCIAL REAL ESTATE REGIONAL MARKET  Downtown NYU Is Leasing Space In the Woolworth Building | By John Holusha | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/business/company-news-royal-dutch-shell-warns-russia-about-oil-project.html | COMPANY NEWS ROYAL DUTCHSHELL WARNS RUSSIA ABOUT OIL PROJECT | By Sabrina Tavernise NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/business/company-news-xerox-will-cut-2400-workers-and-take-a-charge.html | COMPANY NEWS XEROX WILL CUT 2400 WORKERS AND TAKE A CHARGE | By Andrew Zipern NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/business/delta-is-set-to-introduce-a-low-fare-airline.html | Delta Is Set to Introduce a LowFare Airline | By Micheline Maynard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/business/emi-reports-a-profit-but-cd-sales-remain-weak.html | EMI Reports A Profit But CD Sales Remain Weak | By Alan Cowell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/business/gas-daily-publisher-disputes-ex-employee.html | Gas Daily Publisher Disputes ExEmployee | By David Barboza | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/business/large-cable-operator-to-restate-its-results-for-2000-and-2001.html | Large Cable Operator to Restate Its Results for 2000 and 2001 | By Riva D Atlas and Geraldine Fabrikant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-20 | https://www.nytimes.com/2002/11/20/busines s/market-place-talk-in-capital-of-easing-taxes on-dividends.html | Market Place Talk In Capital Of Easing Taxes On Dividends | By Floyd Norris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/busines s/media-business-advertising-interpublic- group-top-executives-strive-for- solutions.html | THE MEDIA BUSINESS ADVERTISING At the Interpublic Group top executives strive for solutions as bad news continues to mount | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/busines s/power-trade-by-el-paso-casts-doubt-on-its- report.html | Power Trade By El Paso Casts Doubt On Its Report | By David Barboza | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/busines s/singapore-and-us-near-a-trade-deal.html | Singapore And US Near A Trade Deal | By Edmund L Andrews | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/busines s/swiss-airline-plans-cutbacks-to-trim- costs.html | Swiss Airline Plans Cutbacks To Trim Costs | By Alison Langley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/busines s/technology-briefing-hardware-video-game- industry-sales-may-rise.html | Technology Briefing  Hardware Video Game Industry Sales May Rise | By Matt Richtel NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/busines s/technology-briefing-internet-gao-faults-us- computer-security.html | Technology Briefing  Internet GAO Faults US Computer Security | By John Schwartz NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/busines s/technology-briefing-internet-universal-to- make-music-available-online.html | Technology Briefing  Internet Universal To Make Music Available Online | By Amy Harmon NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/busines s/the-media-business-advertising-addenda- matchcom-awards-account-to-goodby.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Matchcom Awards Account to Goodby | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/busines s/the-media-business-aol-chairman-to-present new-initiatives.html | THE MEDIA BUSINESS AOL Chairman to Present New Initiatives | By David D Kirkpatrick | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/busines s/the-media-business-bmg-buys-j-records-and shuffles-executives.html | THE MEDIA BUSINESS BMG Buys J Records and Shuffles Executives | By Lynette Holloway | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/busines s/the-media-business-sec-inquiry-on-vivendi- has-reached-formal-level.html | THE MEDIA BUSINESS SEC Inquiry On Vivendi Has Reached Formal Level | By Suzanne Kapner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/busines s/tv-memo-forget-the-sex-and-violence- shame-is-the-ratings-leader.html | TV Memo Forget the Sex and Violence Shame Is the Ratings Leader | By Alessandra Stanley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/busines s/will-canada-open-border-to-investors.html | Will Canada Open Border To Investors | By Bernard Simon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/busines s/world-business-briefing-asia-japan- monetary-policy-unchanged.html | World Business Briefing  Asia Japan Monetary Policy Unchanged | By Ken Belson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/busines s/world-business-briefing-asia-japan-profits- grow-at-nissan.html | World Business Briefing  Asia Japan Profits Grow At Nissan | By Ken Belson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/busines s/world-business-briefing-europe-germany- bill-to-postal-service.html | World Business Briefing  Europe Germany Bill To Postal Service | By Victor Homola NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/busines s/world-business-briefing-europe-russia-more steel-to-america.html | World Business Briefing  Europe Russia More Steel To America | By Sabrina Tavernise NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/busines s/world-business-briefing-europe-the- netherlands-food-company-cuts- prediction.html | World Business Briefing  Europe The Netherlands Food Company Cuts Prediction | By Gregory Crouch NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/25-and-under-in-brooklyn-soaking-up-the-comfort-of-barbecue.html | 25 AND UNDER In Brooklyn Soaking Up the Comfort of Barbecue | By Sam Sifton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/almost-homemade-a-cheat-s-feast.html | Almost Homemade A Cheats Feast | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/food-chain.html | FOOD CHAIN | By Denise Landis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/food-stuff-a-feast-for-the-eye-pastry-as-artwork.html | FOOD STUFF A Feast for the Eye Pastry as Artwork | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/food-stuff-in-case-the-drumstick-needs-a-little-more-kick.html | FOOD STUFF In Case The Drumstick Needs a Little More Kick | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/food-stuff-seafood-that-any-chef-would-jostle-you-for.html | FOOD STUFF Seafood That Any Chef Would Jostle You For | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/food-stuff-thanksgiving-treats-for-those-who-find-pumpkin-pie-just-too-boring.html | FOOD STUFF Thanksgiving Treats for Those Who Find The Pumpkin Pie Just Too Boring | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/in-the-kingdom-of-the-sweet-potato.html | In the Kingdom Of the Sweet Potato | By R W Apple Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/off-the-menu.html | OFF THE MENU | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/restaurants-a-full-tilt-fiesta-in-a-crowded-mexican-spot.html | RESTAURANTS A FullTilt Fiesta in a Crowded Mexican Spot | By Eric Asimov | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/so-who-needs-a-bird-vegetarian-entrees-for-the-feast.html | So Who Needs a Bird Vegetarian Entrees for the Feast | By Denise Landis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/the-chef-eric-ripert-cold-weather-gratins-better-than-mother-s.html | THE CHEF ERIC RIPERT ColdWeather Gratins Better Than Mothers | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/the-minimalist-turning-your-slow-lane-turkey-into-a-roadrunner.html | THE MINIMALIST Turning Your SlowLane Turkey Into a Roadrunner | By Mark Bittman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/turkey-finds-its-inner-duck-and-chicken.html | Turkey Finds Its Inner Duck and Chicken | By Amanda Hesser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/turkeys-similar-to-what-pilgrims-ate.html | Turkeys Similar To What Pilgrims Ate | By Florence Fabricant | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/dining/wine-talk-caught-between-two-amendments.html | WINE TALK Caught Between Two Amendments | By Frank J Prial | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/movies/film-review-mismatched-and-at-war-in-a-house-divided.html | FILM REVIEW Mismatched And at War In a House Divided | By Dave Kehr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/movies/film-review-when-a-neighbor-could-be-an-enemy.html | FILM REVIEW When a Neighbor Could Be an Enemy | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/127-at-airports-face-charges-of-hiding-past.html | 127 at Airports Face Charges Of Hiding Past | By Andy Newman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/a-verdict-of-guilty-is-uttered-20-times-in-wendy-s-killings.html | A Verdict of Guilty Is Uttered 20 Times In Wendys Killings | By Sarah Kershaw | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/boldface-names-003824.html | BOLDFACE NAMES | By James Barron | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/city-council-panel-seeks-ban-on-cellphone-use-in-theaters.html | City Council Panel Seeks Ban On Cellphone Use in Theaters | By Diane Cardwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/city-settles-longstanding-suit-on-sex-harassment-by-police.html | City Settles Longstanding Suit On Sex Harassment by Police | By Al Baker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/college-debt-grows-along-with-tuition.html | College Debt Grows Along With Tuition | By Kathleen OBrien | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/columbia-students-charged-in-high-tech-cheating.html | Columbia Students Charged in HighTech Cheating | By Elissa Gootman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/democrats-assert-unity-in-choosing-black-leader.html | Democrats Assert Unity In Choosing Black Leader | By RICHARD PREZPEA | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/dorm-style-gothic-castle-vs-futuristic-sponge.html | Dorm Style Gothic Castle vs Futuristic Sponge | By Fred Bernstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/fire-in-harlem-forces-nearly-270-to-evacuate-apartment-buildings.html | Fire in Harlem Forces Nearly 270 to Evacuate Apartment Buildings | By Alan Feuer and Cecilia M Vega | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/for-love-power-plant-fight-save-relic-early-age-electricity.html | For the Love of a Power Plant A Fight to Save a Relic of the Early Age of Electricity | By Winnie Hu | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/for-professor-a-town-house-fit-for-a-king.html | For Professor A Town House Fit for a King | By Karen W Arenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/hospital-denies-sending-anti-union-message.html | Hospital Denies Sending AntiUnion Message | By Alison Leigh Cowan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/judge-upsets-state-ban-on-masks-at-protests.html | Judge Upsets State Ban On Masks At Protests | By Benjamin Weiser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/lessons-a-20-bill-buys-a-school-some-lessons-in-ethics.html | LESSONS A 20 Bill Buys a School Some Lessons in Ethics | By Jacques Steinberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/man-is-killed-in-holdup-another-leaps.html | Man Is Killed In Holdup Another Leaps | By Robert F Worth | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/metro-briefing-connecticut-hartford-suspect-letter-shuts-post-office.html | Metro Briefing  Connecticut Hartford Suspect Letter Shuts Post Office | By Hope Reeves NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/metro-briefing-connecticut-stamford-police-officials-seek-anonymous-caller.html | Metro Briefing  Connecticut Stamford Police Officials Seek Anonymous Caller | By David M Herszenhorn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/metro-briefing-connecticut-stamford-power-still-off-after-ice-storm.html | Metro Briefing  Connecticut Stamford Power Still Off After Ice Storm | By David M Herszenhorn NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/metro-briefing-new-jersey-tinton-falls-body-unearthed-at-building-site.html | Metro Briefing  New Jersey Tinton Falls Body Unearthed At Building  Site | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/metro-briefing-new-jersey-trenton-new-transport-chief-named.html | Metro Briefing  New Jersey Trenton New Transport Chief Named | By Laura Mansnerus NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/metro-briefing-new-jersey-washington-township-school-plans-t-shirt-appeal.html | Metro Briefing  New Jersey Washington Township School Plans TShirt Appeal | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/metro-briefing-new-york-bronx-high-school-dean-attacked.html | Metro Briefing  New York Bronx High School Dean Attacked | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/metro-briefing-new-york-white-plains-corpse-is-identified.html | Metro Briefing  New York White Plains Corpse Is Identified | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/mta-gets-choice-raise-transit-fares-cut-service-or-both.html | MTA Gets Choice Raise Transit Fares Cut Service or Both | By Randy Kennedy and Michael Cooper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/our-towns-overtaxed-consider-secession.html | Our Towns Overtaxed Consider Secession | By Matthew Purdy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/public-lives-marijuana-should-be-legal-she-says-pass-it-on.html | PUBLIC LIVES Marijuana Should Be Legal She Says Pass It On | By Lynda Richardson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/ruling-ends-nassau-s-attempt-to-fire-jail-guard-in-beating.html | Ruling Ends Nassaus Attempt To Fire Jail Guard in Beating | By Thomas J Lueck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/suffolk-legislators-override-county-executive-s-vetoes.html | Suffolk Legislators Override County Executives Vetoes | By Elissa Gootman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/the-neediest-cases-retarded-immigrant-strives-for-independent-life.html | The Neediest Cases Retarded Immigrant Strives for Independent Life | By Arthur Bovino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/truck-plunges-from-ferry-into-sound-killing-driver.html | Truck Plunges From Ferry Into Sound Killing Driver | By Marc Santora | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/where-the-politics-of-abortion-stand-now.html | Where the Politics of Abortion Stand Now | By RICHARD PREZPEA | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/nyregion/with-express-routes-at-risk-bronx-riders-admit-they-love-the-bus.html | With Express Routes at Risk Bronx Riders Admit They Love the Bus | By Corey Kilgannon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/crazy-in-the-hood.html | Crazy in the Hood | By Thomas L Friedman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/don-t-judge-judaism-by-the-numbers.html | Dont Judge Judaism By the Numbers | By Douglas Rushkoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/opinion/is-osama-pea-green.html | Is Osama PeaGreen | By Maureen Dowd | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/baseball-dent-will-manage-yanks-farm-team.html | BASEBALL Dent Will Manage Yanks Farm Team | By Tyler Kepner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/baseball-yanks-wells-testifies-that-he-was-attacked.html | BASEBALL Yanks Wells Testifies That He Was Attacked | By Susan Saulny | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/college-basketball-colleges-like-sarah-lawrence-are-putting-poets-in-motion.html | COLLEGE BASKETBALL Colleges Like Sarah Lawrence Are Putting Poets in Motion | By Sophia Hollander | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/college-basketball-freshmen-make-mark-for-teams-in-acc.html | COLLEGE BASKETBALL Freshmen Make Mark For Teams in ACC | By Viv Bernstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/college-hockey-notebook-no-shortcuts-in-the-rise-of-colorado-college.html | COLLEGE HOCKEY NOTEBOOK No Shortcuts in the Rise of Colorado College | By Mark Scheerer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/football-jets-5-5-hope-mediocrity-rises-to-top.html | FOOTBALL Jets 55 Hope Mediocrity Rises to Top | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/football-shockey-able-to-cope-with-injured-toes.html | FOOTBALL Shockey Able to Cope With Injured Toes | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/hockey-after-lackluster-start-devils-pull-fast-one-on-sabres.html | HOCKEY After Lackluster Start Devils Pull Fast One on Sabres | By Lynn Zinser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/hockey-isles-peca-is-recovering-at-his-coach-s-pace.html | HOCKEY Isles Peca Is Recovering At His Coachs Pace | By Dave Caldwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/hockey-rangers-win-and-bure-and-lindros-arent-strangers.html | HOCKEY Rangers Win and Bure and Lindros Arent Strangers | By Jason Diamos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/horse-racing-guilty-plea-expected-in-betting-fraud.html | HORSE RACING Guilty Plea Expected in Betting Fraud | By Joe Drape | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/plus-baseball-mets-passed-on-hampton.html | PLUS BASEBALL METS PASSED ON HAMPTON | By Rafael Hermoso | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/plus-boxing-heavyweights-set-for-short-bouts.html | PLUS BOXING Heavyweights Set For Short Bouts | By Ron Dicker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/plus-court-news-jordan-countersued-over-5-million.html | PLUS COURT NEWS Jordan Countersued Over 5 Million | By Daniel I Dorfman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/plus-hockey-toy-company-sponsors-nhl.html | PLUS HOCKEY Toy Company Sponsors NHL | By Richard Sandomir | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/pro-basketball-celtics-give-the-nets-a-reason-to-loathe.html | PRO BASKETBALL Celtics Give the Nets A Reason to Loathe | By Steve Popper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/pro-basketball-knicks-notebook-soft-touch-for-doleac-no-asset-on-boards.html | PRO BASKETBALL KNICKS NOTEBOOK Soft Touch For Doleac No Asset On Boards | By Chris Broussard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/pro-basketball-old-knicks-stars-sympathize-with-the-lowly-current-crew.html | PRO BASKETBALL Old Knicks Stars Sympathize With the Lowly Current Crew | By Frank Litsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/sports/sports-of-the-times-throw-in-the-towel-not-in-nfl.html | Sports of The Times Throw In The Towel Not in NFL | By Selena Roberts | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/theater/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/theater/opera-star-tries-channeling-a-chanteuse.html | Opera Star Tries Channeling a Chanteuse | By Anne Midgette | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/theater/theater-review-ingenuity-brings-a-novel-to-the-stage.html | THEATER REVIEW Ingenuity Brings a Novel To the Stage | By Bruce Weber | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/us/astronomers-foresee-enormous-collision-of-two-black-holes.html | Astronomers Foresee Enormous Collision of Two Black Holes | By Warren E Leary | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/us/cruise-line-cancels-trip-after-onboard-sickness.html | Cruise Line Cancels Trip After Onboard Sickness | By Dana Canedy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/us/depositions-show-cardinal-was-notified-early-of-abuse.html | Depositions Show Cardinal Was Notified Early of Abuse | By Pam Belluck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/us/national-briefing-midwest-indiana-pornographer-on-campus.html | National Briefing  Midwest Indiana Pornographer on Campus | By Jo Napolitano NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/us/national-briefing-midwest-minnesota-a-faxed-search-warrant.html | National Briefing  Midwest Minnesota A Faxed Search Warrant | By Jo Napolitano NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/us/national-briefing-new-england-massachusetts-capital-carjacking.html | National Briefing  New England Massachusetts Capital Carjacking | By Katherine Zezima NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/us/national-briefing-west-california-can-t-shake-him-from-tree.html | National Briefing  West California Cant Shake Him From Tree | By Barbara Whitaker NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-20 | https://www.nytimes.com/2002/11/20/us/nuns-bring-hope-to-a-destitute-town-in-mississippi.html | Nuns Bring Hope to a Destitute Town in Mississippi | By Peter T Kilborn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/us/psychotherapy-shows-a-rise-over-decade-but-time-falls.html | Psychotherapy Shows a Rise Over Decade But Time Falls | By Erica Goode | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/us/safety-lapse-at-ohio-reactor-is-cited-as-potential-peril-for-others.html | Safety Lapse at Ohio Reactor Is Cited as Potential Peril for Others | By Matthew L Wald | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/us/sieve-device-may-make-angioplasty-safer-than-surgery-in-preventing-stroke.html | Sieve Device May Make Angioplasty Safer Than Surgery in Preventing Stroke | By Lawrence K Altman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/us/sniper-defendant-s-bid-for-experts-is-rejected.html | Sniper Defendants Bid for Experts Is Rejected | By Jayson Blai | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/us/suit-seeks-to-block-burning-of-chemical-arms.html | Suit Seeks to Block Burning of Chemical Arms | By Jeffrey Gettleman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/us/threats-responses-legislation-senate-votes-90-9-set-up-homeland-security-dept.html | THREATS AND RESPONSES LEGISLATION SENATE VOTES 909 TO SET UP A HOMELAND SECURITY DEPT GEARED TO FIGHT TERRORISM | By David Firestone | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/us/threats-responses-liability-senate-passes-bill-limiting-insurers-liability-after.html | THREATS AND RESPONSES LIABILITY Senate Passes Bill Limiting Insurers Liability After an Attack | By Joseph B Treaster | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/us/threats-responses-reorganization-plan-establishing-new-agency-expected-take.html | THREATS AND RESPONSES THE REORGANIZATION PLAN Establishing New Agency Is Expected to Take Years and Could Divert It From Mission | By Philip Shenon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/us/threats-responses-senate-byrd-85-fills-forum-with-romans-wrath.html | THREATS AND RESPONSES THE SENATE Byrd at 85 Fills the Forum With Romans and Wrath | By John Tierney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/us/us-urged-to-test-solutions-to-a-crisis-in-health-care.html | US Urged to Test Solutions To a Crisis in Health Care | By Robert Pear | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/world/dresden-journal-recovering-from-flood-with-operatic-flourish.html | Dresden Journal Recovering From Flood With Operatic Flourish | By Mark Landler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/world/eyeing-moscow-warily-lithuania-clasps-nato.html | Eyeing Moscow Warily Lithuania Clasps NATO | By Michael Wines | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/world/in-search-of-a-mission.html | In Search of a Mission | By Patrick E Tyler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/world/oil-tanker-splits-apart-off-spain-threatening-coast.html | Oil Tanker Splits Apart Off Spain Threatening Coast | By Emma Daly With Andrew C Revkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/world/prague-battens-down-fearing-a-storm-of-protests.html | Prague Battens Down Fearing a Storm of Protests | By Peter S Green | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/world/prison-looms-for-french-farmer-an-anti-globalization-gadfly.html | Prison Looms for French Farmer an AntiGlobalization Gadfly | By Elaine Sciolino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/world/spurning-overture-from-iran-s-top-leader-students-press-protests.html | Spurning Overture From Irans Top Leader Students Press Protests | By Nazila Fathi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/world/supporter-of-peace-talks-wins-vote-of-israeli-labor-party.html | Supporter of Peace Talks Wins Vote of Israeli Labor Party | By James Bennet | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-20 | https://www.nytimes.com/2002/11/20/world/threats-responses-exiles-setbacks-dealt-to-iraqi-opposition-in-europe.html | THREATS AND RESPONSES EXILES Setbacks Dealt to Iraqi Opposition in Europe | By C J Chivers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/world/threats-responses-germans-lose-a-bid-for-qaeda-suspects.html | THREATS AND RESPONSES Germans Lose a Bid for Qaeda Suspects | By Desmond Butler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/world/threats-responses-military-preparations-gis-hone-skills-on-iraq-s-border.html | THREATS AND RESPONSES MILITARY PREPARATIONS GIS HONE SKILLS ON IRAQS BORDER | By Michael R Gordon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/world/threats-responses-united-nations-inspectors-urge-iraq-document-arms-claims.html | THREATS AND RESPONSES UNITED NATIONS Inspectors Urge Iraq to Document Arms Claims | By Sam Dillon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/world/us-to-train-pakistanis-to-help-bar-terrorist-funds.html | US to Train Pakistanis To Help Bar Terrorist Funds | By Carlotta Gall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/world/venezuelan-marchers-want-police-restored-to-civilian-rule.html | Venezuelan Marchers Want Police Restored to Civilian Rule | By David Gonzalez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/world/world-briefing-africa-mozambique-trial-in-journalist-s-murder.html | World Briefing  Africa Mozambique Trial In Journalists Murder | By Rachel L Swarns NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/world/world-briefing-americas-peru-new-fujimori-campaign.html | World Briefing  Americas Peru New Fujimori Campaign | By Juan Forero NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/world/world-briefing-asia-south-korea-compromise-on-transit-links.html | World Briefing  Asia South Korea Compromise On Transit Links | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/world/world-briefing-asia-south-korea-gi-found-not-guilty.html | World Briefing  Asia South Korea GI Found Not Guilty | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/world/world-briefing-europe-italy-charges-of-highway-robbery.html | World Briefing  Europe Italy Charges Of Highway Robbery | By Jason Horowitz NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-20 | https://www.nytimes.com/2002/11/20/world/world-briefing-europe-italy-death-threat-in-andreotti-case.html | World Briefing  Europe Italy Death Threat In Andreotti Case | By Jason Horowitz NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/arts/bridge-dangers-of-starting-a-club-go-down-with-connections.html | BRIDGE Dangers of Starting a Club Go Down With Connections | By Alan Truscott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/arts/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/arts/music-review-a-theme-decidedly-british.html | MUSIC REVIEW A Theme Decidedly British | By Anne Midgette | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/arts/music-review-many-faceted-dreams-of-that-time-round-midnight.html | MUSIC REVIEW ManyFaceted Dreams of That Time Round Midnight | By Allan Kozinn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/arts/next-wave-festival-review-rebirth-and-healing-by-a-shaman.html | NEXT WAVE FESTIVAL REVIEW Rebirth And Healing By a Shaman | By Anna Kisselgoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/arts/television-review-covering-10000-miles-seeking-an-elusive-enemy.html | TELEVISION REVIEW Covering 10000 Miles Seeking an Elusive Enemy | By Ron Wertheimer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/books/arts-in-america-a-literary-tour-guide-interpreting-the-city-of-dreams.html | ARTS IN AMERICA A Literary Tour Guide Interpreting the City of Dreams | By Marc Weingarten | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/books/books-of-the-times-extending-franchises-alive-dead.html | BOOKS OF THE TIMES Extending Franchises Alive Dead | By Janet Maslin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/books/making-books-poetry-hits-the-jackpot.html | MAKING BOOKS Poetry Hits The Jackpot | By Martin Arnold | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/an-industrialist-at-86-retains-a-vision-plastics.html | An Industrialist At 86 Retains A Vision Plastics | By Keith Bradsher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/bmg-plans-to-simplify-royalty-deductions.html | BMG Plans to Simplify Royalty Deductions | By Lynette Holloway | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/bmw-design-chief-sees-art-on-wheels-some-just-see-ugly.html | BMW Design Chief Sees Art on Wheels Some Just See Ugly | By Danny Hakim | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/bumpy-start-for-de-beers-s-retail-diamond-venture.html | Bumpy Start for De Beerss Retail Diamond Venture | By Alan Cowell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/company-news-delta-announces-a-new-low-cost-airline-division.html | COMPANY NEWS DELTA ANNOUNCES A NEW LOWCOST AIRLINE DIVISION | By Micheline Maynard NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/economic-scene-when-it-comes-crystal-ball-gazing-fed-trounces-private-sector.html | Economic Scene When it comes to crystalball gazing the Fed trounces the private sector | By Hal R Varian | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/eni-of-italy-buying-finnish-energy-assets.html | Eni of Italy Buying Finnish Energy Assets | By Jason Horowitz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/europe-panel-halts-review-of-pfizer-plan-for-takeover.html | Europe Panel Halts Review Of Pfizer Plan For Takeover | By Paul Meller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/fallout-spreads-after-collapse-of-a-health-services-lender.html | Fallout Spreads After Collapse Of a Health Services Lender | By Michael Oneal | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/fedex-to-increase-rates.html | FedEx to Increase Rates | By Dow Jones Ap | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/french-utility-expected-to-buy-part-of-vivendi-water-unit.html | French Utility Expected to Buy Part of Vivendi Water Unit | By John Tagliabue | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/industries-welcome-us-aid-on-terror-insurance.html | Industries Welcome US Aid on Terror Insurance | By Joseph B Treaster | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/media-business-advertising-best-selling-coffee-maker-has-started-5-million.html | THE MEDIA BUSINESS ADVERTISING The bestselling coffee maker has started a 5 million campaign to attract the Starbucks crowd | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/skywest-says-it-will-restate-results.html | SkyWest Says It Will Restate Results | By Dow Jones Ap | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/technology-briefing-internet-verisign-sees-lower-revenue.html | Technology Briefing  Internet Verisign Sees Lower Revenue | By Dow Jones | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/technology-internet-sites-delete-news-of-sales-by-big-retailers.html | TECHNOLOGY Internet Sites Delete News Of Sales by Big Retailers | By Amy Harmon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/the-markets-market-place-hewlett-packard-beats-wall-st-expectations.html | THE MARKETS Market Place HewlettPackard Beats Wall St Expectations | By Steve Lohr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/the-media-business-advertising-addenda-employee-shifts-at-two-agencies.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Employee Shifts at Two Agencies | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/the-media-business-advertising-addenda-radio-ad-revenue-rose-in-september.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Radio Ad Revenue Rose in September | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/ubs-closing-trading-floor-it-acquired-from-enron.html | UBS Closing Trading Floor It Acquired From Enron | By David Barboza | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/united-and-machinists-reach-deal-on-concessions.html | United and Machinists Reach Deal on Concessions | By Micheline Maynard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/us-presses-inquiry-into-tech-concern.html | US Presses Inquiry Into Tech Concern | By Alex Berenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/venezuela-ready-to-license-rights-to-offshore-gas.html | Venezuela Ready to License Rights to Offshore Gas | By Francisco Toro | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/world-business-briefing-americas-brazil-bank-raises-rate.html | World Business Briefing  Americas Brazil Bank Raises Rate | By Tony Smith NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/world-business-briefing-asia-japan-bank-lowers-outlook.html | World Business Briefing  Asia Japan Bank Lowers Outlook | By Ken Belson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/world-business-briefing-asia-japan-j-phone-investigated.html | World Business Briefing  Asia Japan JPhone Investigated | By Ken Belson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/world-business-briefing-asia-japan-sega-barely-profitable.html | World Business Briefing  Asia Japan Sega Barely Profitable | By Ken Belson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/world-business-briefing-europe-britain-support-for-rate-cut-ebbs.html | World Business Briefing  Europe Britain Support For Rate Cut Ebbs | By Suzanne Kapner NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/world-business-briefing-europe-germany-electronic-sales-may-fall.html | World Business Briefing  Europe Germany Electronic Sales May Fall | By Victor Homola NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/business/world-business-briefing-europe-russia-fees-are-criticized.html | World Business Briefing  Europe Russia Fees Are Criticized | By Sabrina Tavernise NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/25-under-25.html | 25 UNDER 25 | By Marianne Rohrlich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/currents-appliances-a-mini-range-fit-for-new-york.html | CURRENTS APPLIANCES A MiniRange Fit for New York | By Elaine Louie | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/currents-architecture-she-makes-earthbound-structures-soar-wings-concrete-steel.html | CURRENTS ARCHITECTURE She Makes Earthbound Structures Soar On Wings of Concrete and Steel | By Julie V Iovine | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/currents-exteriors-brownstone-recycled-into-a-backyard-fantasy.html | CURRENTS EXTERIORS Brownstone Recycled Into a Backyard Fantasy | By Eve M Kahn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/currents-hotels-a-neglected-old-miami-beach-warhorse-gets-ready-to-run-again.html | CURRENTS HOTELS A Neglected Old Miami Beach Warhorse Gets Ready to Run Again | By Julie V Iovine | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/currents-lighting-a-bright-idea-comes-in-from-the-runway.html | CURRENTS LIGHTING A Bright Idea Comes In From the Runway | By Stephen Treffinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/currents-who-knew-instant-guest-bed-levitates-9-inches.html | CURRENTS WHO KNEW Instant Guest Bed Levitates 9 Inches | By Marianne Rohrlich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/design-notebook-from-the-bottomlands-soulful-stitches.html | DESIGN NOTEBOOK From the Bottomlands Soulful Stitches | By Patricia Leigh Brown | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/don-t-be-the-turkey-at-a-family-reunion.html | Dont Be The Turkey At a Family Reunion | By Deborah Baldwin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/for-the-bed-or-the-wall-a-touch-of-the-rural-south.html | For the Bed or the Wall a Touch of the Rural South | By Stephen Treffinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/garden-notebook-the-turkey-is-glazed-so-why-not-the-centerpiece.html | GARDEN NOTEBOOK The Turkey Is Glazed So Why Not the Centerpiece | By Ken Druse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/garden-q-a.html | GARDEN Q A | By Leslie Land | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/personal-shopper-gifts-for-all-floor-by-floor-grandparents-back-from-the-suburbs.html | PERSONAL SHOPPER Gifts for All Floor by Floor Grandparents Back From the Suburbs | By Marianne Rohrlich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/personal-shopper-gifts-for-all-floor-by-floor-married-with-children.html | PERSONAL SHOPPER Gifts for All Floor by Floor Married With Children | By Marianne Rohrlich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/personal-shopper-gifts-for-all-floor-by-floor-the-bachelor.html | PERSONAL SHOPPER Gifts for All Floor by Floor The Bachelor | By Marianne Rohrlich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/personal-shopper-gifts-for-all-floor-by-floor-the-fashion-editor.html | PERSONAL SHOPPER Gifts for All Floor by Floor The Fashion Editor | By Marianne Rohrlich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/personal-shopper-gifts-for-all-floor-by-floor-young-professionals.html | PERSONAL SHOPPER Gifts for All Floor by Floor Young Professionals | By Marianne Rohrlich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/garden/personal-shopper-gifts-for-all-floor-by-floor.html | PERSONAL SHOPPER Gifts for All Floor By Floor | By Marianne Rohrlich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/a-first-novel-gets-national-book-award.html | A First Novel Gets National Book Award | By Dinitia Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/boldface-names-020826.html | BOLDFACE NAMES | By James Barron | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/dr-victor-d-herbert-75-linked-folic-acid-to-anemia.html | Dr Victor D Herbert 75 Linked Folic Acid to Anemia | By Paul Lewis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/egan-visits-parochial-school-saved-from-shutdown.html | Egan Visits Parochial School Saved From Shutdown | By David M Herszenhorn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/giuliani-to-the-rescue-wall-st-certainly-hopes-so.html | Giuliani to the Rescue Wall St Certainly Hopes So | By Landon Thomas Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/judge-backs-drug-users-in-needle-exchange-plans.html | Judge Backs Drug Users in NeedleExchange Plans | By Benjamin Weiser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/jury-finds-rabbi-guilty-in-murder-plot.html | Jury Finds Rabbi Guilty In Murder Plot | By Robert Hanley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/jury-is-begged-to-spare-the-wendy-s-killer.html | Jury Is Begged to Spare the Wendys Killer | By Sarah Kershaw | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/li-rental-shortage-is-linked-to-labor-needs-report-says.html | LI Rental Shortage Is Linked To Labor Needs Report Says | By Elissa Gootman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/mayor-s-budget-plan-proposals-new-york-officials-see-tobacco-funds-fiscal.html | THE MAYORS BUDGET PLAN PROPOSALS New York Officials See Tobacco Funds As a Fiscal Solution | By RICHARD PREZPEA | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/mayor-s-budget-plan-revenue-big-real-estate-groups-mobilizing-against-proposed.html | THE MAYORS BUDGET PLAN REVENUE Big Real Estate Groups Mobilizing Against Proposed Jump in Property Taxes | By Charles V Bagli | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/mayor-s-budget-plan-spending-city-hall-beehive-protests-budget.html | THE MAYORS BUDGET PLAN SPENDING City Hall Is a Beehive Of Protests on the Budget | By Diane Cardwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/metro-briefing-new-jersey-camden-school-board-to-oppose-takeover.html | Metro Briefing  New Jersey Camden School Board To Oppose Takeover | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/metro-briefing-new-jersey-paterson-body-is-found-after-a-fire.html | Metro Briefing  New Jersey Paterson Body Is Found After a Fire | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/metro-briefing-new-jersey-woodbridge-mother-accused-of-children-s-murder.html | Metro Briefing  New Jersey Woodbridge Mother Accused Of Childrens Murder | By Thomas J Lueck NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/metro-briefing-new-york-bronx-2-arrested-in-school-melee.html | Metro Briefing  New York Bronx 2 Arrested In School Melee | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/metro-briefing-new-york-central-islip-another-man-accused-in-mob-case.html | Metro Briefing  New York Central Islip Another Man Accused In Mob Case | By Elissa Gootman NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/metro-briefing-new-york-manhattan-council-overrides-2-vetoes.html | Metro Briefing  New York Manhattan Council Overrides 2 Vetoes | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/metro-briefing-new-york-manhattan-donnybrook-in-the-subway.html | Metro Briefing  New York Manhattan Donnybrook In the Subway | By Tina Kelley NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/metro-matters-no-taxes-no-foul-at-the-garden.html | Metro Matters No Taxes No Foul At the Garden | By Joyce Purnick | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/new-demands-on-elite-schools-redefine-job-of-headmaster.html | New Demands On Elite Schools Redefine Job Of Headmaster | By Jane Gross | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/officials-tour-cruise-ships-in-a-search-for-shelter-space.html | Officials Tour Cruise Ships In a Search for Shelter Space | By Leslie Kaufman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/pirating-of-cd-s-and-dvd-s-takes-a-dangerous-turn.html | Pirating of CDs and DVDs Takes a Dangerous Turn | By Lydia Polgreen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/planners-want-to-double-retail-space-at-trade-center.html | Planners Want to Double Retail Space at Trade Center | By Edward Wyatt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/public-lives-developer-stalks-his-prize-in-the-wilds-downtown.html | PUBLIC LIVES Developer Stalks His Prize in the Wilds Downtown | By Robin Finn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/teenagers-suit-says-mcdonald-s-made-them-obese.html | Teenagers Suit Says McDonalds Made Them Obese | By Marc Santora | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/the-mayor-s-budget-plan-debt-borrowing-called-tactic-best-left-in-the-70-s.html | THE MAYORS BUDGET PLAN DEBT Borrowing Called Tactic Best Left In the 70s | By RICHARD PREZPEA | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/the-neediest-cases-keeping-adult-brothers-secure-and-together.html | The Neediest Cases Keeping Adult Brothers Secure and Together | By Kari Haskell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/nyregion/yearning-to-inhale-free-facing-ban-immigrants-say-smoking-is-a-way-of-life.html | Yearning to Inhale Free Facing Ban Immigrants Say Smoking Is a Way of Life | By Susan Sachs | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/how-war-left-the-law-behind.html | How War Left the Law Behind | By Michael J Glennon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/kennedy-s-private-ills.html | Kennedys Private Ills | By Richard Reeves | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/states-of-pain.html | States of Pain | By Bob Herbert | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/opinion/victory-in-the-baltics.html | Victory In the Baltics | By William Safire | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/baseball-notebook-homestand-for-expos-approved-by-owners.html | BASEBALL NOTEBOOK Homestand for Expos Approved by Owners | By Murray Chass | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/baseball-notebook-interest-in-neagle-wanes.html | BASEBALL NOTEBOOK Interest in Neagle Wanes | By Rafael Hermoso | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/baseball-notebook-mendoza-wants-to-stay.html | BASEBALL NOTEBOOK Mendoza Wants to Stay | By Tyler Kepner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/baseball-notebook-mets-set-to-welcome-glavine.html | BASEBALL NOTEBOOK Mets Set to Welcome Glavine | By Rafael Hermoso | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/baseball-wells-is-called-the-instigator-by-a-friend-of-the-defendant.html | BASEBALL Wells Is Called the Instigator By a Friend of the Defendant | By Susan Saulny | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/boxing-no-more-tears-for-gatti-as-he-prepares-for-ward.html | BOXING No More Tears for Gatti As He Prepares for Ward | By Ron Dicker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/colleges-panthers-step-back-into-the-spotlight.html | COLLEGES Panthers Step Back Into the Spotlight | By Dave Caldwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/colleges-rutgers-loses-11-point-lead-to-tar-heels-on-road.html | COLLEGES Rutgers Loses 11Point Lead to Tar Heels on Road | By Viv Bernstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/getting-a-grip-on-recruiting-parties.html | Getting a Grip on Recruiting Parties | By Mike Freeman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/golf-lpga-calls-for-female-members-at-augusta.html | GOLF LPGA Calls for Female Members at Augusta | By Clifton Brown | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/hockey-individual-and-a-firm-purchase-the-sabres.html | HOCKEY Individual and a Firm Purchase the Sabres | By Richard Sandomir | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/hockey-isles-evaluating-tie-can-t-reach-a-verdict.html | HOCKEY Isles Evaluating Tie Cant Reach a Verdict | By Charlie Nobles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/horse-racing-pick-six-fix-admitted-as-giuliani-steps-in.html | HORSE RACING PickSix Fix Admitted As Giuliani Steps In | By Joe Drape | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/kim-gallagher-38-olympic-track-medalist.html | Kim Gallagher 38 Olympic Track Medalist | By Frank Litsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/plus-boxing-vargas-suspended-for-positive-test.html | PLUS BOXING Vargas Suspended For Positive Test | By Michael Katz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/plus-college-basketball-reason-for-shaw-s-suspension-revealed.html | PLUS COLLEGE BASKETBALL Reason for Shaws Suspension Revealed | By Bill Finley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/plus-soccer-mls-adds-games-and-alters-playoffs.html | PLUS SOCCER MLS Adds Games And Alters Playoffs | By Jack Bell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/pro-basketball-problem-for-knicks-is-getting-job-done.html | PRO BASKETBALL Problem for Knicks Is Getting Job Done | By Chris Broussard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/pro-basketball-the-celtics-get-a-turn-to-strut-against-the-nets.html | PRO BASKETBALL The Celtics Get A Turn to Strut Against the Nets | By Liz Robbins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/pro-football-giants-need-good-hands-on-defense.html | PRO FOOTBALL Giants Need Good Hands On Defense | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/pro-football-two-jets-on-the-same-page-without-opening-a-book.html | PRO FOOTBALL Two Jets on the Same Page Without Opening a Book | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/sports/sports-of-the-times-fancy-nets-forgetting-the-basics.html | Sports Of The Times Fancy Nets Forgetting The Basics | By William C Rhoden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/a-freud-action-figure-novelties-online.html | A Freud Action Figure Novelties Online | By Sarah Milstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/at-home-a-game-of-hide-the-tv.html | At Home A Game Of Hide The TV | By Roy Furchgott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/digital-generation-gifts-for-radio-generation-parents.html | DigitalGeneration Gifts for RadioGeneration Parents | By Jeffrey Selingo | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/gadgets-as-gifts-a-delicate-dance.html | Gadgets as Gifts A Delicate Dance | By By John Schwartz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/game-theory-notables-of-2002-lovely-to-look-at-and-hard-to-quit.html | GAME THEORY Notables of 2002 Lovely to Look At and Hard to Quit | By Charles Herold | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/need-multimedia-muscle-a-pc-upgrade-may-pay-off.html | Need Multimedia Muscle A PC Upgrade May Pay Off | By Jd Biersdorfer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/online-shopper-as-the-web-gets-easier-more-time-for-fretting.html | ONLINE SHOPPER As the Web Gets Easier More Time for Fretting | By Michelle Slatalla | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/q-a-making-music-flow-from-a-pc-to-a-home-stereo.html | Q  A Making Music Flow From a PC to a Home Stereo | By Jd Biersdorfer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/state-of-the-art-making-cameras-smaller-in-size-and-maybe-price.html | STATE OF THE ART Making Cameras Smaller In Size and Maybe Price | By David Pogue | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/technology/unwrap-the-gift-discard-the-directions-dial-a-geek.html | Unwrap the Gift Discard the Directions Dial a Geek | By Laurie J Flynn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/theater/theater-in-review-a-tortured-duet-with-history.html | THEATER IN REVIEW A Tortured Duet With History | By D J R Bruckner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/theater/theater-in-review-born-to-hop-and-hop-they-do.html | THEATER IN REVIEW Born to Hop And Hop They Do | By Lawrence Van Gelder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/theater/theater-in-review-filling-in-a-hole-for-poor-dead-sophocles.html | THEATER IN REVIEW Filling In a Hole For Poor Dead Sophocles | By Wilborn Hampton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/theater/theater-in-review-the-gods-must-be-angry-look-at-the-carnage.html | THEATER IN REVIEW The Gods Must Be Angry Look at the Carnage | By D J R Bruckner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/theater/theater-review-a-boys-idea-of-girl-talk-from-mamet.html | THEATER REVIEW A Boys Idea Of Girl Talk From Mamet | By Ben Brantley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/theater/theater-review-a-life-examined-as-death-inches-closer.html | THEATER REVIEW A Life Examined as Death Inches Closer | By Bruce Weber | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/theater/upscale-march-of-theater-row-a-centerpiece-of-redevelopment.html | Upscale March Of Theater Row A Centerpiece of Redevelopment | By Jesse McKinley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-21 | https://www.nytimes.com/2002/11/21/dangerous-heart-rhythms-increased-after-9-11.html | Dangerous Heart Rhythms Increased After 911 | By Lawrence K Altman | TX 5-683-340 | 2005-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/us/daschle-ties-threats-to-fervor-created-by-radio-programs.html | Daschle Ties Threats To Fervor Created By Radio Programs | By David Firestone | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/us/displaced-church-sues-to-keep-its-cemetery-intact.html | Displaced Church Sues to Keep Its Cemetery Intact | By John W Fountain | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/us/exxon-led-group-is-giving-a-climate-grant-to-stanford.html | ExxonLed Group Is Giving A Climate Grant to Stanford | By Andrew C Revkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/us/gore-says-bush-s-war-on-terrorism-is-ineffective.html | Gore Says Bushs War on Terrorism Is Ineffective | By Adam Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/us/its-eyes-fixed-on-terrorism-congress-put-off-many-bills.html | Its Eyes Fixed on Terrorism Congress Put Off Many Bills | By Carl Hulse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/us/james-r-hendrix-war-hero-dies-at-77.html | James R Hendrix War Hero Dies at 77 | By Richard Goldstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/us/mother-of-sniper-suspect-is-ordered-back-to-jamaica.html | Mother of Sniper Suspect Is Ordered Back to Jamaica | By Jayson Blair | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/us/national-briefing-mid-atlantic-maryland-officers-shot-during-drug-search.html | National Briefing  MidAtlantic Maryland Officers Shot During Drug Search | By Gary Gately NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/us/national-briefing-midwest-illinois-governor-s-children-testify.html | National Briefing  Midwest Illinois Governors Children Testify | By Jo Napolitano NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/us/poet-who-spoke-against-israel-is-reinvited-to-talk-at-harvard.html | Poet Who Spoke Against Israel Is Reinvited to Talk at Harvard | By Robert F Worth | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/us/results-of-elections-give-pharmaceutical-industry-new-influence-in-congress.html | Results of Elections Give Pharmaceutical Industry New Influence in Congress | By Robert Pear and Richard A Oppel Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/us/revised-pledge-for-americorps-draws-critics.html | Revised Pledge For AmeriCorps Draws Critics | By Christopher Marquis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/us/security-chief-hopes-to-curb-airport-lines.html | Security Chief Hopes to Curb Airport Lines | By Matthew L Wald | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/us/threats-responses-inquiry-fbi-officials-say-some-agents-lack-focus-terror.html | THREATS AND RESPONSES THE INQUIRY FBI OFFICIALS SAY SOME AGENTS LACK A FOCUS ON TERROR | By Eric Lichtblau | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/us/threats-responses-reorganization-plan-deadlock-over-spending-will-delay-some.html | THREATS AND RESPONSES THE REORGANIZATION PLAN Deadlock Over Spending Will Delay Some Programs of New Security Department | By David E Rosenbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/us/vaccine-appears-to-prevent-cervical-cancer.html | Vaccine Appears to Prevent Cervical Cancer | By Denise Grady | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/a-russian-crime-drama-deepens-with-arrests.html | A Russian Crime Drama Deepens With Arrests | By Steven Lee Myers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/an-attempted-hijacking-or-a-cry-for-attention.html | An Attempted Hijacking or a Cry for Attention | By Ian Fisher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/archives-force-review-of-croat-s-atrocity-case.html | Archives Force Review Of Croats Atrocity Case | By Marlise Simons | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/at-least-10-killed-in-suicide-bombing-of-jerusalem-bus.html | AT LEAST 10 KILLED IN SUICIDE BOMBING OF JERUSALEM BUS | By James Bennet | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/china-s-new-leader-promises-not-to-sever-tether-to-jiang.html | Chinas New Leader Promises Not to Sever Tether to Jiang | By Erik Eckholm | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/first-of-2-gis-on-trial-in-deaths-of-2-korean-girls-is-acquitted.html | First of 2 GIs on Trial in Deaths of 2 Korean Girls Is Acquitted | By James Brooke | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/new-leader-tries-to-sell-turkey-and-himself-to-europeans.html | New Leader Tries to Sell Turkey and Himself to Europeans | By Elaine Sciolino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/off-galicia-spill-spreads-devastation-and-doubt.html | Off Galicia Spill Spreads Devastation And Doubt | By Emma Daly | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/pakistani-is-yielding-some-powers-but-stays-the-most-powerful.html | Pakistani Is Yielding Some Powers but Stays the Most Powerful | By Carlotta Gall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/threats-and-responses-rallying-support-a-call-to-arms-bush-s-plea-on-iraq.html | THREATS AND RESPONSES RALLYING SUPPORT A Call to Arms Bushs Plea on Iraq | By Patrick E Tyler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/threats-and-responses-the-allies-in-blunt-words-bush-threatens-hussein-again.html | THREATS AND RESPONSES THE ALLIES In Blunt Words Bush Threatens Hussein Again | By Elisabeth Bumiller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/threats-responses-diplomacy-several-nations-weigh-us-request-join-forces-against.html | THREATS AND RESPONSES DIPLOMACY Several Nations Weigh US Request to Join Forces Against Iraq | By James Dao | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/tirana-journal-in-albania-politics-are-the-changes-skin-deep.html | Tirana Journal In Albania Politics Are the Changes SkinDeep | By Daniel Simpson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/un-revives-plan-to-try-remnants-of-khmer-rouge-in-cambodia.html | UN Revives Plan to Try Remnants of Khmer Rouge in Cambodia | By Elizabeth Becker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/us-officials-will-try-to-help-tame-afghanistan-border-trade.html | US Officials Will Try to Help Tame Afghanistan Border Trade | By Carlotta Gall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/venezuela-makes-another-halting-attempt-at-talks-on-crisis.html | Venezuela Makes Another Halting Attempt at Talks on Crisis | By David Gonzalez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/war-is-still-a-way-of-life-for-congo-rebels.html | War Is Still a Way of Life for Congo Rebels | By Marc Lacey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/world-business-briefing-africa-south-africa-explosives-linked-to-white-group.html | World Business Briefing  Africa South Africa Explosives Linked To White Group | By Rachel L Swarns NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/world-business-briefing-asia-indonesia-a-forest-rich-in-orangutans.html | World Business Briefing  Asia Indonesia A Forest Rich In Orangutans | By James Gorman NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/world-business-briefing-asia-south-korea-shots-fired-at-northern-boat.html | World Business Briefing  Asia South Korea Shots Fired At Northern Boat | By James Brooke NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/world-business-briefing-europe-bosnia-compensation-sought-for-massacre.html | World Business Briefing  Europe Bosnia Compensation Sought For Massacre | By Marlise Simons NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/world-business-briefing-europe-france-suit-on-criticism-of-muslims-dismissed.html | World Business Briefing  Europe France Suit On Criticism Of Muslims Dismissed | By John Tagliabue NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/world-business-briefing-europe-northern-ireland-new-talks-to-start-today.html | World Business Briefing  Europe Northern Ireland New Talks To Start Today | By Warren Hoge NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/world-business-briefing-europe-russia-raising-the-bar-for-parliament.html | World Business Briefing  Europe Russia Raising The Bar For Parliament | By Steven Lee Myers NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-21 | https://www.nytimes.com/2002/11/21/world/world-business-briefing-europe-russia-smart-thieves-fail-to-outwit-police.html | World Business Briefing  Europe Russia Smart Thieves Fail To Outwit Police | By Sophia Kishkovsky NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/antiques-napoleon-sat-right-here.html | ANTIQUES Napoleon Sat Right Here | By Wendy Moonan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-in-review-art-of-the-20th-century.html | ART IN REVIEW Art of the 20th Century | By Ken Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-in-review-chris-johanson-now-is-now.html | ART IN REVIEW Chris Johanson  Now Is Now | By Ken Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-in-review-forcefield.html | ART IN REVIEW Forcefield | By Holland Cotter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-in-review-guillermo-kuitca.html | ART IN REVIEW Guillermo Kuitca | By Michael Kimmelman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-in-review-joseph-cornell.html | ART IN REVIEW Joseph Cornell | By Ken Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-in-review-karin-davie.html | ART IN REVIEW Karin Davie | By Ken Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-in-review-maria-lassnig.html | ART IN REVIEW Maria Lassnig | By Roberta Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-in-review-mike-kelley.html | ART IN REVIEW Mike Kelley | By Roberta Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-in-review-robert-boyd-the-virgin-collection.html | ART IN REVIEW Robert Boyd  The Virgin Collection | By Holland Cotter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-review-a-show-bursting-out.html | ART REVIEW A Show Bursting Out | By Holland Cotter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-review-quiet-private-collection-yields-famous-names.html | ART REVIEW Quiet Private Collection Yields Famous Names | By Grace Glueck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/art-review-where-seeing-is-not-only-believing-but-also-creating.html | ART REVIEW Where Seeing Is Not Only Believing but Also Creating | By Roberta Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/cabaret-guide.html | CABARET GUIDE | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/diner-s-journal.html | DINERS JOURNAL | By Eric Asimov | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/family-fare-where-fowl-is-fair.html | FAMILY FARE Where Fowl Is Fair | By Laurel Graeber | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/inside-art.html | INSIDE ART | By Carol Vogel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/my-manhattan-small-town-in-the-big-town.html | MY MANHATTAN Small Town in the Big Town | By Robert Goldblum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/arts/photography-review-following-a-shifting-gaze-as-portraiture-evolves.html | PHOTOGRAPHY REVIEW Following a Shifting Gaze as Portraiture Evolves | By Sarah Boxer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/books/books-of-the-times-inside-bush-s-war-room.html | BOOKS OF THE TIMES Inside Bushs War Room | By Michiko Kakutani | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/business/car-models-and-models-vie-for-attention-at-seoul-show.html | Car Models and Models Vie for Attention at Seoul Show | By Don Kirk | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-22 | https://www.nytimes.com/2002/11/22/businesss/company-news-danaher-announces-an-agreement-to-acquire-willett.html | COMPANY NEWS DANAHER ANNOUNCES AN AGREEMENT TO ACQUIRE WILLETT | By Dow Jones | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/businesss/company-news-northrop-cuts-2003-estimate-to-reflect-trw-deal.html | COMPANY NEWS NORTHROP CUTS 2003 ESTIMATE TO REFLECT TRW DEAL | By Dow Jones | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/businesss/earl-l-warrick-91-a-dow-corning-creator-of-silly-putty.html | Earl L Warrick 91 a Dow Corning Creator of Silly Putty | By Jonathan D Glater | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/businesss/fed-officials-say-policy-isnt-limited-by-low-rates.html | Fed Officials Say Policy Isnt Limited by Low Rates | By Edmund L Andrews | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/businesss/ge-trims-2003-profit-forecast-but-shares-climb-8.2.html | GE Trims 2003 Profit Forecast but Shares Climb 82 | By Alex Berenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/businesss/gerstner-to-be-chairman-of-carlyle-group.html | Gerstner to Be Chairman of Carlyle Group | By Steve Lohr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/businesss/key-company-assets-moving-offshore.html | Key Company Assets Moving Offshore | By David Cay Johnston | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/businesss/madison-ave-has-growing-role-in-the-business-of-drug-research.html | Madison Ave Has Growing Role in the Business of Drug Research | By Melody Petersen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/businesss/making-reporters-toe-the-big-board-line.html | Making Reporters Toe the Big Board Line | By Floyd Norris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/businesss/media-business-advertising-totes-isotoner-readying-its-first-campaign-four-years.html | THE MEDIA BUSINESS ADVERTISING Totes Isotoner readying its first campaign in four years hopes it rains cats and dogs | By Sherri Day | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/businesss/nasd-says-it-plans-to-delist-neoforma-hospital-supplier.html | NASD Says It Plans to Delist Neoforma Hospital Supplier | By Mary Williams Walsh | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/businesss/regulators-say-morgan-stanley-did-not-keep-e-mail-records.html | Regulators Say Morgan Stanley Did Not Keep EMail Records | By Gretchen Morgenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/businesss/russian-palladium-producer-investing-in-montana-mines.html | Russian Palladium Producer Investing in Montana Mines | By Sabrina Tavernise | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/businesss/suit-in-texas-says-el-paso-contrived-energy-trades.html | Suit in Texas Says El Paso Contrived Energy Trades | By David Barboza | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/businesss/technology-briefing-hardware-corporate-stock-has-critical-role-at-cisco.html | Technology Briefing Hardware Corporate Stock Has Critical Role At Cisco | By Andrew Zipern NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/businesss/technology-briefing-hardware-ibm-plans-to-increase-sales-to-small-businesses.html | Technology Briefing Hardware IBM Plans To Increase Sales To Small Businesses | By Steve Lohr NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/businesss/the-markets-stocks-bonds-nasdaq-hits-highest-level-in-5-months-dow-is-up-222.html | THE MARKETS STOCKS  BONDS Nasdaq Hits Highest Level In 5 Months Dow Is Up 222 | By Jonathan Fuerbringer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/businesss/the-media-business-advertising-addenda-accounts-042404.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Sherri Day | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/businesss/the-media-business-advertising-addenda-alltel-to-hold-review-of-its-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Alltel to Hold Review Of Its Account | By Sherri Day | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-22 | https://www.nytimes.com/2002/11/22/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Sherri Day | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/business/the-media-business-advertising-addenda-people-042412.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Sherri Day | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/business/the-media-business-advertising-addenda-starcom-unit-makes-change-in-management.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Starcom Unit Makes Change in Management | By Sherri Day | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/business/the-media-business-lawsuit-spotlights-tensions-among-record-companies.html | THE MEDIA BUSINESS Lawsuit Spotlights Tensions Among Record Companies | By Neil Strauss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/business/the-media-business-vivendi-spurns-offer-for-entertainment-units-stock-rises.html | THE MEDIA BUSINESS Vivendi Spurns Offer for Entertainment Units Stock Rises | By Suzanne Kapner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/business/top-minister-in-japan-tames-talk-on-banks.html | Top Minister in Japan Tames Talk on Banks | By Ken Belson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/business/united-refinancing-plan-is-in-works.html | United Refinancing Plan Is in Works | By Micheline Maynard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/business/us-and-britain-urge-india-to-shed-state-owned-assets.html | US and Britain Urge India To Shed StateOwned Assets | By Keith Bradsher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/business/world-business-briefing-europe-britain-gus-buying-homebase.html | World Business Briefing  Europe Britain Gus Buying Homebase | By Suzanne Kapner NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/business/world-business-briefing-europe-switzerland-progress-in-tax-talks.html | World Business Briefing  Europe Switzerland Progress In Tax Talks | By Alison Langley NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/business/world-business-briefing-europe-the-netherlands-ing-cuts-forecast.html | World Business Briefing  Europe The Netherlands ING Cuts Forecast | By Gregory Crouch NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/at-the-movies.html | AT THE MOVIES | By Dave Kehr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/dance-review-memories-of-mail-order-marriages.html | DANCE REVIEW Memories Of MailOrder Marriages | By Jennifer Dunning | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/film-review-a-jaded-affair-in-a-vietnam-already-at-war.html | FILM REVIEW A Jaded Affair in a Vietnam Already at War | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/film-review-bang-splat-kapow-must-be-that-007.html | FILM REVIEW Bang Splat Kapow Must Be That 007 | By A O Scott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/film-review-garbageman-collects-guys-then-throws-them-away.html | FILM REVIEW Garbageman Collects Guys Then Throws Them Away | By A O Scott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/film-review-in-south-central-where-santa-steals-the-gifts.html | FILM REVIEW In South Central Where Santa Steals the Gifts | By Elvis Mitchell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/film-review-overflowing-with-opinions-lacking-in-minced-words.html | FILM REVIEW Overflowing With Opinions Lacking in Minced Words | By A O Scott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/film-review-seeking-a-gift-on-a-brutal-christmas-eve.html | FILM REVIEW Seeking a Gift on a Brutal Christmas Eve | BY Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/film-review-turning-the-big-screen-into-the-small-screen.html | FILM REVIEW Turning the Big Screen Into the Small Screen | By Elvis Mitchell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/film-review-when-a-moralistic-teacher-has-to-face-up-to-his-code.html | FILM REVIEW When a Moralistic Teacher Has to Face Up to His Code | By A O Scott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/home-video-old-films-meet-new-technology.html | HOME VIDEO Old Films Meet New Technology | By Peter M Nichols | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/music-in-review-andrea-marcovicci.html | MUSIC IN REVIEW Andrea Marcovicci | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/music-in-review-andreas-staier.html | MUSIC IN REVIEW Andreas Staier | By Anne Midgette | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/music-in-review-art-of-fugue.html | MUSIC IN REVIEW Art of Fugue | By Paul Griffiths | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/music-in-review-hansel-and-gretel.html | MUSIC IN REVIEW Hansel and Gretel | By Paul Griffiths | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/music-in-review-sabine-meyer-gidon-kremer-and-oleg-maisenberg.html | MUSIC IN REVIEW Sabine Meyer Gidon Kremer and Oleg Maisenberg | By Bernard Holland | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/music-in-review-yvonne-printemps-a-french-diva-unveiled.html | MUSIC IN REVIEW Yvonne Printemps A French Diva Unveiled | By Allan Kozinn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/new-video-releases-026620.html | New Video Releases | By Peter M Nichols | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/on-stage-and-off.html | ON STAGE AND OFF | By Jesse McKinley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/television-review-old-navajo-ways-and-new-meet-in-a-mystery.html | TELEVISION REVIEW Old Navajo Ways and New Meet in a Mystery | By Caryn James | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/theater-review-a-shaggy-people-story-about-a-chaotic-moscow.html | THEATER REVIEW A Shaggy People Story About a Chaotic Moscow | By Ben Brantley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/movies/tv-weekend-a-very-funny-pair-until-they-weren-t.html | TV WEEKEND A Very Funny Pair Until They Werent | By Caryn James | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/17-year-old-in-fatal-fight-has-pleaded-guilty-to-assault.html | 17YearOld in Fatal Fight Has Pleaded Guilty to Assault | By Lisa W Foderaro | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/boldface-names-040800.html | BOLDFACE NAMES | By James Barron | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/city-steps-up-security-patrols-after-violence-at-high-schools.html | City Steps Up Security Patrols After Violence at High Schools | By Jennifer Medina | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/designers-draw-praise-for-trade-center-ideas.html | Designers Draw Praise for Trade Center Ideas | By Edward Wyatt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/firebomb-destroys-tailor-shop-upper-east-side-owner-s-nephew-charged.html | Firebomb Destroys a Tailor Shop on the Upper East Side and the Owners Nephew Is Charged | By Al Baker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/free-money-it-turns-out-to-be-a-lot-of-clean-air.html | Free Money It Turns Out To Be a Lot Of Clean Air | By Cecilia M Vega | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/independence-party-courts-unaffiliated-voters.html | Independence Party Courts Unaffiliated Voters | By Randal C Archibold | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/man-accused-in-captivity-and-sex-abuse-of-girl-15-goes-on-trial.html | Man Accused in Captivity and Sex Abuse of Girl 15 Goes on Trial | By Bruce Lambert | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/metro-briefing-new-jersey-trenton-top-casino-regulator-named.html | Metro Briefing  New Jersey Trenton Top Casino Regulator Named | By Stacy Albin NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/metro-briefing-new-york-albany-court-to-hear-lead-paint-lawsuit.html | Metro Briefing  New York Albany Court To Hear LeadPaint Lawsuit | By Richard PrezPea NYT Compiled by Anthony Ramirez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/metro-briefing-new-york-brooklyn-gotti-brother-removed-from-solitary.html | Metro Briefing  New York Brooklyn Gotti Brother Removed From Solitary | By William Glaberson NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/metro-briefing-new-york-buchanan-power-plant-back-in-operation.html | Metro Briefing  New York Buchanan Power Plant Back In Operation | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/metro-briefing-new-york-manhattan-actor-argues-for-movie-studio.html | Metro Briefing  New York Manhattan Actor Argues For Movie Studio | By Diane Cardwell NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/metro-briefing-new-york-manhattan-neighborhood-group-sues-fema.html | Metro Briefing  New York Manhattan Neighborhood Group Sues Fema | By Daisy Hernandez NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/metro-briefing-new-york-queens-72-accused-of-auto-fraud.html | Metro Briefing  New York Queens 72 Accused Of Auto Fraud | By Lydia Polgreen NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/metro-briefing-new-york-queens-wendys-jury-hears-penalty-testimony.html | Metro Briefing  New York Queens Wendys Jury Hears Penalty Testimony | By Sarah Kershaw NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/neighbors-give-conflicting-images-of-slain-girls-mother.html | Neighbors Give Conflicting Images of Slain Girls Mother | By Richard Lezin Jones | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/never-leather-samantha-the-python-dies-at-the-zoo.html | Never Leather Samantha The Python Dies at the Zoo | By Marc Santora | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/new-jersey-narrows-field-of-redevelopers-for-arena.html | New Jersey Narrows Field Of Redevelopers for Arena | By Ronald Smothers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/new-york-s-budget-needs-more-cuts-pataki-acknowledges.html | New Yorks Budget Needs More Cuts Pataki Acknowledges | By RICHARD PREZPEA | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/nyc-budget-motto-united-we-re-not.html | NYC Budget Motto United Were Not | By Clyde Haberman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/officials-say-fancy-cars-foil-a-drug-smuggling-suspect.html | Officials Say Fancy Cars Foil A DrugSmuggling Suspect | By Lydia Polgreen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/public-lives-new-minority-leader-has-the-old-guard-s-backing.html | PUBLIC LIVES New Minority Leader Has the Old Guards Backing | By Jonathan P Hicks | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/residential-real-estate-cabanas-for-sale-no-sand-no-sea-skyline-view.html | Residential Real Estate Cabanas for Sale No Sand No Sea Skyline View | By Nadine Brozan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/the-neediest-cases-faith-and-charity-help-family-weather-storm.html | The Neediest Cases Faith and Charity Help Family Weather Storm | By Arthur Bovino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/throwaway-societies-yesteryear-past-decades-were-golden-ages-for-waste-scientist.html | Throwaway Societies of Yesteryear Past Decades Were the Golden Ages for Waste Scientist Says | By Kirk Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/train-kills-subway-worker-union-sees-safety-violation.html | Train Kills Subway Worker Union Sees Safety Violation | By Robert F Worth | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/transit-fare-increases-are-certain-mta-board-decides.html | Transit Fare Increases Are Certain MTA Board Decides | By Randy Kennedy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/two-people-treated-for-rabies-exposure.html | Two People Treated For Rabies Exposure | By Tina Kelley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| 2002-11-22 | https://www.nytimes.com/2002/11/22/nyregion/younger-son-asks-jury-to-spare-rabbis-life.html | Younger Son Asks Jury to Spare Rabbis Life | By Robert Hanley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/chinas-super-kids.html | Chinas Super Kids | By Nicholas D Kristof | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/spoiling-the-coast-of-spain.html | Spoiling The Coast of Spain | By Mara Maha | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/suing-saddam-hussein.html | Suing Saddam Hussein | By Pamela S Falk | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/opinion/the-sons-also-rise.html | The Sons Also Rise | By Paul Krugman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/baseball-deal-maker-for-glavine-is-4-year-pact.html | BASEBALL Deal Maker for Glavine Is 4Year Pact | By Tyler Kepner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/baseball-yonkers-man-found-guilty-of-attacking-yankees-wells.html | BASEBALL Yonkers Man Found Guilty Of Attacking Yankees Wells | By Susan Saulny | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/basketball-nets-try-to-regroup-after-terrible-game.html | BASKETBALL Nets Try to Regroup After Terrible Game | By Liz Robbins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/basketball-winning-fires-up-uconn-fans.html | BASKETBALL Winning Fires Up UConn Fans | By Jere Longman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/ben-plucknett-48-track-star-who-lost-record-after-drug-test.html | Ben Plucknett 48 Track Star Who Lost Record After Drug Test | By Frank Litsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/college-football-kingsbury-comes-up-on-heisman-radar.html | COLLEGE FOOTBALL Kingsbury Comes Up On Heisman Radar | By Joe Drape | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/college-football-miami-still-perfect-after-last-minute-scare.html | COLLEGE FOOTBALL Miami Still Perfect After LastMinute Scare | By Charlie Nobles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/golf-mallon-is-in-a-three-way-tie-for-the-lead-but-she-hears-footsteps.html | GOLF Mallon Is in a ThreeWay Tie for the Lead but She Hears Footsteps | By Clifton Brown | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/hockey-a-goal-by-messier-salvages-a-tie.html | HOCKEY A Goal By Messier Salvages A Tie | By Jason Diamos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/hockey-this-season-nhl-learns-how-to-pick-up-pace.html | HOCKEY This Season NHL Learns How to Pick Up Pace | By Richard Sandomir | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/horse-racing-late-changing-odds-next-headache.html | HORSE RACING LateChanging Odds Next Headache | By Bill Finley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/nba-roundup-sprewell-providing-a-boost.html | NBA ROUNDUP SPREWELL PROVIDING A BOOST | By Steve Popper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/nfl-matchups-week-12.html | NFL Matchups  Week 12 | By Damon Hack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/plus-auto-racing-winston-cup-viewership-increases.html | PLUS AUTO RACING Winston Cup Viewership Increases | By Richard Sandomir | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/prince-alexandre-de-merode-68-head-of-ioc-antidrug-efforts.html | Prince Alexandre de Mrode 68 Head of IOC Antidrug Efforts | By Frank Litsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/pro-football-for-szott-returning-to-action-requires-some-extra-adjusting.html | PRO FOOTBALL For Szott Returning to Action Requires Some Extra Adjusting | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/pro-football-petitgout-showing-valuable-versatility.html | PRO FOOTBALL Petitgout Showing Valuable Versatility | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/sports-of-the-times-nba-dream-goes-even-further-adrift.html | Sports Of The Times NBA Dream Goes Even Further Adrift | By Harvey Araton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/sports/yacht-racing-oneworld-selects-team-conner-as-its-next-opponent.html | YACHT RACING OneWorld Selects Team Conner as Its Next Opponent | By Warren St John | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/driving-bells-whistles-anticipating-accidents.html | DRIVING BELLS WHISTLES Anticipating Accidents | By Michelle Krebs | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/driving-my-gasoline-beats-yours-doesn-t-it.html | DRIVING My Gasoline Beats Yours Doesnt It | By George P Blumberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/driving-singing-along-with-the-rhythm-of-the-road.html | DRIVING Singing Along With The Rhythm Of the Road | By Janet Ruth Falon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/havens-condo-conflict-fighting-away-in-margaritaville.html | HAVENS Condo Conflict Fighting Away In Margaritaville | By Jason Tanz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/havens-living-here-houses-with-airstrips-perfect-for-entertaining-drop-in-guests.html | HAVENS LIVING HERE Houses With Airstrips Perfect for Entertaining DropIn Guests | Interview by George Gene Gustines | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/havens-weekender-tewksbury-nj.html | HAVENS Weekender  Tewksbury NJ | By Joyce Cohen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/journeys-36-hours-charlottesville-va.html | JOURNEYS 36 Hours  Charlottesville Va | By Jennifer Tung | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/journeys-what-s-in-a-name-america-where-the-canyons-are-grand-and-everywhere.html | JOURNEYS WHATS IN A NAME America Where the Canyons Are Grand   and Everywhere | By Anna Bahney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/journeys-when-a-trail-goes-cold.html | JOURNEYS When a Trail Goes Cold | By Bruce Stutz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/quick-escapes.html | Quick Escapes | By J R Romanko | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/rituals-giving-thanks-even-in-a-buffet-line.html | RITUALS Giving Thanks Even In a Buffet Line | By Anna Bahney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/travel/shopping-list-new-ideas-for-rehabbing-beds.html | SHOPPING LIST New Ideas for Rehabbing Beds | By Suzanne Hamlin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/us/approval-of-park-drilling-angers-environmentalists.html | Approval of Park Drilling Angers Environmentalists | By Blaine Harden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/us/bizarre-behavior-is-clouding-michael-jacksons-future.html | Bizarre Behavior Is Clouding Michael Jacksons Future | By Bernard Weinraub | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/us/body-conscious-boys-adopt-athletes-taste-for-steroids.html | BodyConscious Boys Adopt Athletes Taste for Steroids | By Timothy Egan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/us/democrats-ask-bush-to-help-pass-benefits-for-the-jobless.html | Democrats Ask Bush to Help Pass Benefits For the Jobless | By Carl Hulse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/us/dr-art-winfree-60-dies-plumbed-the-rhythms-of-life.html | Dr Art Winfree 60 Dies Plumbed the Rhythms of Life | By George Johnson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/us/from-wolf-to-dog-yes-but-when.html | From Wolf to Dog Yes but When | By Nicholas Wade | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-22 | https://www.nytimes.com/2002/11/22/us/gores-challenge-for-2004-trying-to-elude-traps.html | Gores Challenge for 2004 Trying to Elude Traps | By Adam Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/us/goshen-journal-amish-find-gentler-road-along-busy-highway.html | Goshen Journal Amish Find Gentler Road Along Busy Highway | By John W Fountain | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/us/groups-say-parties-plan-to-skirt-campaign-law.html | Groups Say Parties Plan to Skirt Campaign Law | By Richard A Oppel Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/us/mayor-and-trash-hauling-operators-indicted-in-bribery-case.html | Mayor and TrashHauling Operators Indicted in Bribery Case | By Barbara Whitaker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/us/military-spending-proposals-envision-changing-battlefield.html | Military Spending Proposals Envision Changing Battlefield | By Thom Shanker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/us/national-briefing-midwest-illinois-mistrial-in-fraud-case.html | National Briefing  Midwest Illinois Mistrial In Fraud Case | By Jo Napolitano NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/us/national-briefing-rockies-colorado-republican-has-slim-lead.html | National Briefing  Rockies Colorado Republican Has Slim Lead | By Mindy Sink NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/us/national-briefing-south-alabama-no-more-bibles-in-public-schools.html | National Briefing  South Alabama No More Bibles In Public Schools | By Dana Bayerle NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/us/raise-for-judicial-employees-hidden-in-bill-angers-judges.html | Raise for Judicial Employees Hidden in Bill Angers Judges | By Neil A Lewis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/us/tales-of-stowaway-virus-and-a-queasy-cruise.html | Tales of Stowaway Virus and a Queasy Cruise | By Dana Canedy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/us/thurmond-set-to-retire-awaits-a-100-candle-cake.html | Thurmond Set to Retire Awaits a 100Candle Cake | By Sheryl Gay Stolberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/anger-spreads-with-oil-spill-along-imperiled-spanish-coast.html | Anger Spreads With Oil Spill Along Imperiled Spanish Coast | By Emma Daly | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/art-or-ghoulishness-autopsy-is-tv-spectacle-in-britain.html | Art or Ghoulishness Autopsy Is TV Spectacle in Britain | By Alan Cowell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/british-cardinal-apologizes-for-ignoring-warnings-about-a-pedophile-priest.html | British Cardinal Apologizes for Ignoring Warnings About a Pedophile Priest | By Warren Hoge | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/close-vote-in-pakistan-keeps-link-to-america.html | Close Vote In Pakistan Keeps Link To America | By Carlotta Gall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/ordering-hunt-for-bomb-plotters-sharon-resists-more-drastic-steps.html | Ordering Hunt for Bomb Plotters Sharon Resists More Drastic Steps | By James Bennet | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/rebel-colonel-ecuador-favorite-adopts-capitalist-look.html | Rebel Colonel Ecuador Favorite Adopts Capitalist Look | By Juan Forero | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/russian-official-outlines-improvements-to-military.html | Russian Official Outlines Improvements to Military | By Steven Lee Myers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/slough-journal-the-dog-did-it-no-question-princess-is-guilty.html | Slough Journal The Dog Did It No Question Princess Is Guilty | By Warren Hoge | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/st-petersburg-name-s-back-soon-its-luster.html | St Petersburg Names Back Soon Its Luster | By Steven Lee Myers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/threats-responses-the-alliance-nato-leaders-say-iraq-must-disarm.html | THREATS AND RESPONSES THE ALLIANCE NATO LEADERS SAY IRAQ MUST DISARM | By Patrick E Tyler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/threats-responses-the-allies-bush-at-nato-meeting-firms-up-his-posse.html | THREATS AND RESPONSES THE ALLIES Bush at NATO Meeting Firms Up His Posse | By Elisabeth Bumiller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/threats-responses-americans-abroad-us-evangelist-shot-dead-attack-lebanon.html | THREATS AND RESPONSES AMERICANS ABROAD US Evangelist Is Shot Dead in an Attack in Lebanon | By Neil MacFarquhar | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/threats-responses-asian-front-indonesians-tracing-atm-use-arrest-major-suspect.html | THREATS AND RESPONSES ASIAN FRONT Indonesians Tracing ATM Use Arrest Major Suspect in Bali Bombing | By Raymond Bonner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/threats-responses-gi-s-2-us-soldiers-are-seriously-wounded-kuwaiti-policeman-who.html | THREATS AND RESPONSES THE GIs 2 US Soldiers Are Seriously Wounded by Kuwaiti Policeman Who Is Captured | By Michael R Gordon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/threats-responses-indonesia-with-expatriates-schools-shut-some-say-they-will.html | THREATS AND RESPONSES INDONESIA With Expatriates Schools Shut Some Say They Will Flee Jakarta in Fear for Children | By Jane Perlez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/threats-responses-surveillance-terror-tracking-agency-weighed-but-discarded-plan.html | THREATS AND RESPONSES SURVEILLANCE TerrorTracking Agency Weighed but Discarded Plan Reconfiguring the Internet | By John Markoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/threats-responses-terror-network-major-suspect-qaeda-attacks-us-custody.html | THREATS AND RESPONSES TERROR NETWORK A MAJOR SUSPECT IN QAEDA ATTACKS IS IN US CUSTODY | By Philip Shenon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/world-briefing-africa-burundi-thousands-flee-fighting.html | World Briefing  Africa Burundi Thousands Flee Fighting | By Marc Lacey NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/world-briefing-africa-rwanda-ex-governor-denies-genocide-charge.html | World Briefing  Africa Rwanda ExGovernor Denies Genocide Charge | By Marc Lacey NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/world-briefing-asia-japan-prince-dies-after-squash-match.html | World Briefing  Asia Japan Prince Dies After Squash Match | By James Brooke NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/world-briefing-asia-south-korea-gi-s-acquittal-prompts-protests.html | World Briefing  Asia South Korea GIs Acquittal Prompts Protests | By James Brooke NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/world-briefing-europe-italy-archbishop-unmarried-returns-to-duties.html | World Briefing  Europe Italy Archbishop Unmarried Returns To Duties | By Jason Horowitz NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/world-briefing-europe-monaco-trial-in-billionaire-s-death-starts.html | World Briefing  Europe Monaco Trial In Billionaires Death Starts | By John Tagliabue NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/world-briefing-europe-turkey-head-scarf-furor.html | World Briefing  Europe Turkey Head Scarf Furor | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/world-briefing-europe-ukraine-new-prime-minister.html | World Briefing  Europe Ukraine New Prime Minister | By Steven Lee Myers NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-22 | https://www.nytimes.com/2002/11/22/world/young-lives-in-the-ruins-burnt-sneaker-notebook.html | Young Lives in the Ruins Burnt Sneaker Notebook | By Ian Fisher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/angus-cameron-93-editor-forced-out-in-mccarthy-era.html | Angus Cameron 93 Editor Forced Out in McCarthy Era | By Douglas Martin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/bridge-hybrid-imp-team-game-as-played-at-a-private-club.html | BRIDGE Hybrid Imp Team Game As Played at a Private Club | By Alan Truscott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/connections-hateful-name-calling-vs-calling-for-hateful-action.html | CONNECTIONS Hateful NameCalling Vs Calling for Hateful Action | By Edward Rothstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/dance-review-revisiting-an-ice-queen-making-sure-she-melts.html | DANCE REVIEW Revisiting an Ice Queen Making Sure She Melts | By Anna Kisselgoff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/frankie-and-johnny-to-get-new-leads.html | Frankie and Johnny to Get New Leads | By Jesse McKinley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/is-litigation-a-blight-or-built-in.html | Is Litigation A Blight Or Built In | By Daphne Eviatar | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/music-review-burying-the-hatchet-sounding-fine.html | MUSIC REVIEW Burying the Hatchet Sounding Fine | By Bernard Holland | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/opera-review-folk-tale-and-a-crazy-skit-reclaimed-from-an-attic.html | OPERA REVIEW Folk Tale and a Crazy Skit Reclaimed From an Attic | By Paul Griffiths | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/television-review-when-the-mines-yielded-a-genuine-human-drama.html | TELEVISION REVIEW When the Mines Yielded A Genuine Human Drama | By Anita Gates | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/theater-review-a-historic-american-sure-to-fall.html | THEATER REVIEW A Historic American Sure to Fall | By Bruce Weber | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/arts/wild-cities-it-s-a-jungle-out-there.html | Wild Cities Its a Jungle Out There | By Alexander Stille | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/business/a-dialogue-on-pollution-is-allowed-to-trail-off.html | A Dialogue on Pollution Is Allowed to Trail Off | By Barnaby J Feder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/business/company-news-brocade-shares-decline-after-earnings-warning.html | COMPANY NEWS BROCADE SHARES DECLINE AFTER EARNINGS WARNING | By Dow Jones Ap | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/business/company-news-safety-insurance-shares-rise-on-first-trading-day.html | COMPANY NEWS SAFETY INSURANCE SHARES RISE ON FIRST TRADING DAY | By Dow Jones | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/business/company-news-take-two-interactive-selects-a-chief-executive.html | COMPANY NEWS TAKETWO INTERACTIVE SELECTS A CHIEF EXECUTIVE | By Matt Richtel NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/business/hospital-network-s-switch-is-blow-to-novation.html | Hospital Networks Switch Is Blow to Novation | By Mary Williams Walsh | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/business/international-briefs-americas-canada-acquisition-in-packaging.html | International Briefs  Americas Canada Acquisition In Packaging | By Bernard Simon NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/business/international-briefs-asia-japan-airline-reports-loss.html | International Briefs  Asia Japan Airline Reports Loss | By Ken Belson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/business/international-briefs-asia-south-korea-us-to-investigate-chip-subsidies.html | International Briefs  Asia South Korea US To Investigate Chip Subsidies | By Don Kirk NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/business/international-briefs-europe-belgium-bank-posts-loss.html | International Briefs  Europe Belgium Bank Posts Loss | By Paul Meller NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/business/international-business-big-mexican-cellphone-company-moves-into-brazil.html | INTERNATIONAL BUSINESS Big Mexican Cellphone Company Moves Into Brazil | By Elisabeth Malkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/business/international-business-swiss-financier-charged-with-insider-trading.html | INTERNATIONAL BUSINESS Swiss Financier Charged With Insider Trading | By Alison Langley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/business/penney-catalog-gets-some-new-marching-orders.html | Penney Catalog Gets Some New Marching Orders | By Constance L Hays | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-23 | https://www.nytimes.com/2002/11/23/busines s/profit-rises-slightly-at-brown-forman.html | Profit Rises Slightly At BrownForman | By Dow Jones Ap | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/busines s/proposed-rules-for-analysts-raise-the-ire-of-publications.html | Proposed Rules For Analysts Raise the Ire Of Publications | By Jonathan D Glater and Landon Thomas Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregi on/after-2-days-in-hospital-koch-is-to-be-released.html | After 2 Days in Hospital Koch Is to Be Released | By James Barron | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregi on/budget-gap-offers-first-wrinkle-in-a-young-charmed-political-life.html | Budget Gap Offers First Wrinkle In a Young Charmed Political Life | By Diane Cardwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregi on/daughter-of-wendy-s-killer-asks-jury-to-spare-his-life.html | Daughter of Wendys Killer Asks Jury to Spare His Life | By Sarah Kershaw | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregi on/defense-seeks-venue-change-in-case-against-drug-agent.html | Defense Seeks Venue Change In Case Against Drug Agent | By William Glaberson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregi on/fbi-report-on-student-in-9-11-case-to-be-public.html | FBI Report On Student In 911 Case To Be Public | By Benjamin Weiser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregi on/hardest-hit-small-businesses-to-get-leftover-9-11-aid.html | HardestHit Small Businesses to Get Leftover 911 Aid | By Joseph P Fried | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregi on/klein-lays-off-70-employees-in-city-schools.html | Klein Lays Off 70 Employees In City Schools | By Abby Goodnough | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregi on/no-charges-against-trooper-in-fatal-shooting.html | No Charges Against Trooper in Fatal Shooting | By Bruce Lambert | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregi on/now-the-serious-number-crunching.html | Now the Serious Number Crunching | By Jennifer Steinhauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregi on/old-debate-on-who-pays-more-subway-riders-or-suburbanites.html | Old Debate on Who Pays More Subway Riders or Suburbanites | By David M Herszenhorn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregi on/once-the-brightest-lights-two-beacons-still-beckon.html | Once the Brightest Lights Two Beacons Still Beckon | By Keith Meyers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregi on/political-memo-the-mayor-s-playbook-pounce-first-deal-later.html | Political Memo The Mayors Playbook Pounce First Deal Later | By Jennifer Steinhauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregi on/rabbi-gets-jail-not-death-for-hired-murder-of-wife.html | Rabbi Gets Jail Not Death For Hired Murder of Wife | By Robert Hanley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregi on/the-neediest-cases-healing-a-couple-s-hearts-physical-and-spiritual.html | The Neediest Cases Healing a Couples Hearts Physical and Spiritual | By Arthur Bovino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregi on/unafraid-of-date-turkeys-invade-si.html | Unafraid of Date Turkeys Invade SI | By Lydia Polgreen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/nyregi on/upper-east-side-school-resists-plan-to-allow-morning-traffic-on-block.html | Upper East Side School Resists Plan to Allow Morning Traffic on Block | By Daniel J Wakin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/opinio n/do-we-have-to-call-you-al.html | Do We Have to Call You Al | By Frank Rich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/opinio n/don-t-blame-the-eater.html | Dont Blame the Eater | By David Zinczenko | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/opinio n/faking-reforms-at-the-communist-party-congress.html | Faking Reforms at the Communist Party Congress | By Bao Tong | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| 2002-11-23 | https://www.nytimes.com/2002/11/23/opinio n/the-rural-life-red-pigs-in-snow.html | The Rural Life Red Pigs in Snow | By Verlyn Klinkenborg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/ baseball-pitches-made-next-move-is-glavine- s.html | BASEBALL Pitches Made Next Move Is Glavines | By Tyler Kepner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/ baseball-walker-and-williams-thwart-5- player-deal.html | BASEBALL Walker and Williams Thwart 5Player Deal | By Murray Chass | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/ college-basketball-16-teams-with-the-best- chance-to-cut-down-the-nets.html | COLLEGE BASKETBALL 16 Teams With the Best Chance to Cut Down the Nets | Lena Williams analyzes and ranks the nations best teams and predicts which ones are still likely to be playing in late March | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/ college-basketball-blue-devils-are-ready-to- join-exclusive-company.html | COLLEGE BASKETBALL Blue Devils Are Ready to Join Exclusive Company | By Viv Bernstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/ college-football-attendance-requirement- leaves-colleges-sweating.html | COLLEGE FOOTBALL Attendance Requirement Leaves Colleges Sweating | By Jayson Blair | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/ college-football-big-game-is-an- understatement.html | COLLEGE FOOTBALL Big Game Is an Understatement | By Joe Lapointe | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/ golf-as-usual-sorenstam-is-the-one-to- beat.html | GOLF As Usual Sorenstam Is the One To Beat | By Clifton Brown | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/ nhl-roundup-islanders-snow-suspended-2- games.html | NHL ROUNDUP Islanders Snow Suspended 2 Games | By Dave Caldwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/ pro-basketball-dolan-still-upbeat-about- knicks.html | PRO BASKETBALL Dolan Still Upbeat About Knicks | By Chris Broussard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/ pro-basketball-it-takes-overtime-but-the- knicks-waste-another-big-lead.html | PRO BASKETBALL It Takes Overtime but the Knicks Waste Another Big Lead | By Chris Broussard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/ pro-basketball-the-nets-start-fast-and-they- never-look-back.html | PRO BASKETBALL The Nets Start Fast and They Never Look Back | By Liz Robbins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/ pro-football-after-a-long-time-off-moore-is- ready-to-play.html | PRO FOOTBALL After a Long Time Off Moore Is Ready to Play | By Steve Popper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/ pro-football-it-s-not-how-jets-started-it-s- how-they-will-finish.html | PRO FOOTBALL Its Not How Jets Started Its How They Will Finish | By Gerald Eskenazi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/ sports-of-the-times-spurrier-has-nobody-left- but-me.html | Sports of The Times Spurrier Has Nobody Left But Me | By Bill Pennington | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/sports/ swimming-coughlin-sets-two-records-and- collects-three-victories.html | SWIMMING Coughlin Sets Two Records and Collects Three Victories | By Elliott Denman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/us/beli efs-day-thanks-family-prayer-among-some- among-many-no-little-ritual.html | Beliefs Day of thanks of family of prayer among some and among the many no little ritual | By Peter Steinfels | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/us/corp orate-culture-and-big-pay-come-to-nonprofit- testing-service.html | Corporate Culture and Big Pay Come to Nonprofit Testing Service | By Tamar Lewin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/us/deat h-abroad-fails-to-dim-bible-students- resolve.html | Death Abroad Fails to Dim Bible Students Resolve | By John W Fountain | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/us/epa- says-it-will-change-rules-governing- industrial-pollution.html | EPA Says It Will Change Rules Governing Industrial Pollution | By Matthew L Wald | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-23 | https://www.nytimes.com/2002/11/23/us/helen-travis-86-activist-won-case-on-right-to-travel.html | Helen Travis 86 Activist Won Case on Right to Travel | By Wolfgang Saxon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/us/house-passes-final-details-for-creating-security-dept.html | House Passes Final Details For Creating Security Dept | By David Firestone | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/us/louisiana-senate-contest-has-democrat-scrambling.html | Louisiana Senate Contest Has Democrat Scrambling | By Katharine Q Seelye | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/us/lynda-van-devanter-nurse-who-became-chronicler-of-her-wartime-pain-dies-at-55.html | Lynda Van Devanter Nurse Who Became Chronicler of Her Wartime Pain Dies at 55 | By Michael T Kaufman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/us/national-briefing-midwest-michigan-democrats-consider-recount.html | National Briefing  Midwest Michigan Democrats Consider Recount | By Anand Giridharadas NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/us/national-briefing-midwest-michigan-inquiry-on-airport-contracts.html | National Briefing  Midwest Michigan Inquiry On Airport Contracts | By Danny Hakim NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/us/national-briefing-midwest-michigan-tax-fraud-admissions.html | National Briefing  Midwest Michigan TaxFraud Admissions | By Anand Giridharadas NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/us/national-briefing-new-england-maine-seeking-to-help-forest-workers.html | National Briefing  New England Maine Seeking To Help Forest Workers | By Katherine Zezima NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/us/us-won-t-appeal-ruling-on-census-estimates.html | US Wont Appeal Ruling on Census Estimates | By Steven A Holmes | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/us/washington-talk-changing-of-republican-budget-guard-could-create-waves.html | Washington Talk Changing of Republican Budget Guard Could Create Waves | By David E Rosenbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/2nd-us-sergeant-is-cleared-in-the-death-of-2-korean-girls.html | 2nd US Sergeant Is Cleared In the Death of 2 Korean Girls | By Don Kirk | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/50000-british-firefighters-strike-creating-a-crisis-for-blair.html | 50000 British Firefighters Strike Creating a Crisis for Blair | By Alan Cowell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/hijacking-trial-in-turkey.html | Hijacking Trial in Turkey | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/mounties-dig-up-body-parts-in-serial-killing-case.html | Mounties Dig Up Body Parts in Serial Killing Case | By Clifford Krauss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/new-belarus-law-codifies-rising-religious-repression.html | New Belarus Law Codifies Rising Religious Repression | By Michael Wines | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/religious-violence-in-nigeria-drives-out-miss-world-event.html | Religious Violence in Nigeria Drives Out Miss World Event | By Alan Cowell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/the-saturday-profile-shouting-the-pain-from-japan-s-germ-attacks.html | THE SATURDAY PROFILE Shouting the Pain From Japans Germ Attacks | By Joseph Kahn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/threats-and-responses-diplomacy-ukraine-s-leader-loses-nato-alphabet-shuffle.html | THREATS AND RESPONSES DIPLOMACY Ukraines Leader Loses NATO Alphabet Shuffle | By Peter S Green | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/threats-and-responses-kabul-in-post-taliban-poverty-at-least-there-is-hope.html | THREATS AND RESPONSES KABUL In PostTaliban Poverty At Least There Is Hope | By David Rohde | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/threats-and-responses-nuclear-fears-north-korea-says-it-will-bar-fuel-inspectors.html | THREATS AND RESPONSES NUCLEAR FEARS North Korea Says It Will Bar Fuel Inspectors | By Howard W French | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/threats-responses-precautions-worried-us-says-personnel-in-jordan-may-leave.html | THREATS AND RESPONSES PRECAUTIONS Worried US Says Personnel In Jordan May Leave | By James Dao | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/threats-responses-the-president-putin-questions-us-terror-allies.html | THREATS AND RESPONSES THE PRESIDENT PUTIN QUESTIONS US TERROR ALLIES | By Elisabeth Bumiller and Patrick E Tyler | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/threats-responses-attacks-asia-defiant-suspect-says-he-planned-bali-blast-police.html | THREATS AND RESPONSES ATTACKS IN ASIA Defiant Suspect Says He Planned Bali Blast Police Say | By Jane Perlez | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/threats-responses-investigation-us-says-capture-qaeda-leader-may-provide-clues.html | THREATS AND RESPONSES INVESTIGATION US Says Capture of a Qaeda Leader May Provide Clues to Thwarting Terror Attacks | By Philip Shenon | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/threats-responses-investigators-police-official-independent-known-for-bluntness.html | THREATS AND RESPONSES THE INVESTIGATORS Police Official Independent And Known for Bluntness | By Jane Perlez | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/threats-responses-kurds-turks-fearing-flow-refugees-plan-move-into-iraq-if-war.html | THREATS AND RESPONSES THE KURDS Turks Fearing Flow of Refugees Plan Move Into Iraq if War Comes | By Dexter Filkins | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/threats-responses-tracking-terrorism-9-11-report-says-saudi-arabia-links-went.html | THREATS AND RESPONSES TRACKING TERRORISM 911 REPORT SAYS SAUDI ARABIA LINKS WENT UNEXAMINED | By David Johnston and James Risen | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/un-aide-and-3-others-die-in-west-bank-and-gaza-violence.html | UN Aide and 3 Others Die in West Bank and Gaza Violence | By Ian Fisher | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/world-briefing-africa-burundi-rebels-shell-capital.html | World Briefing  Africa Burundi Rebels Shell Capital | By Marc Lacey NYT | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/world-briefing-americas-venezuela-opposition-sets-strike-date.html | World Briefing  Americas Venezuela Opposition Sets Strike Date | By David Gonzalez NYT | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/world-briefing-asia-india-interest-in-russian-weapons.html | World Briefing  Asia India Interest In Russian Weapons | By Keith Bradsher NYT | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/world-briefing-asia-south-korea-rivals-agree-one-will-quit-race.html | World Briefing  Asia South Korea Rivals Agree One Will Quit Race | By Don Kirk NYT | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/world-briefing-europe-germany-police-drop-michael-jackson-case.html | World Briefing  Europe Germany Police Drop Michael Jackson Case | By Desmond Butler NYT | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-23 | https://www.nytimes.com/2002/11/23/world/world-briefing-europe-italy-art-helps-science-gauge-venice-s-sinking.html | World Briefing  Europe Italy Art Helps Science Gauge Venices Sinking | By Jason Horowitz NYT | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/a-jazzman-open-to-everything.html | A Jazzman Open to Everything | By Ben Ratliff | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/architecture-a-collector-who-can-let-go-of-his-treasures.html | ARTARCHITECTURE A Collector Who Can Let Go of His Treasures | By Jason Edward Kaufman | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/architecture-founding-fathers-large-as-life.html | ARTARCHITECTURE Founding Fathers Large as Life | By Rita Reif | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/architecture-the-tender-side-of-a-brutal-culture.html | ARTARCHITECTURE The Tender Side Of a Brutal Culture | By Alan Riding | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/dance-a-graham-partner-and-his-partner.html | DANCE A Graham Partner and His Partner | By Jennifer Dunning | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/dance-from-dancing-to-dancemaking-for-others.html | DANCE From Dancing To Dancemaking For Others | By Roslyn Sulcas | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/music-at-22-a-virtuoso-is-a-veteran.html | MUSIC At 22 A Virtuoso Is a Veteran | By James R Oestreich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/music-new-ways-to-conquer-new-york.html | MUSIC New Ways To Conquer New York | By Anthony Tommasini | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/music-redrawing-country-s-borders.html | MUSIC Redrawing Countrys Borders | By James Hunter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/music-what-she-wants-is-what-she-gets.html | MUSIC What She Wants Is What She Gets | By Edmund J Lee | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/recordings-a-superb-partnership-founded-in-schubert.html | RECORDINGS A Superb Partnership Founded in Schubert | By Anthony Tommasini | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/spins-two-voices-snuggling-up-to-each-other.html | SPINS Two Voices Snuggling Up to Each Other | By Stephen Holden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/television-radio-a-weekend-with-buffy-vampire-slayer-and-seminar-topic.html | TELEVISIONRADIO A Weekend With Buffy Vampire Slayer and Seminar Topic | By Charles Taylor | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/television-radio-an-avuncular-uncle-he-is-definitely-not.html | TELEVISIONRADIO An Avuncular Uncle He Is Definitely Not | By Ted Loos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/arts/television-radio-writing-an-et-tale-for-the-man-who-made-et.html | TELEVISIONRADIO Writing an ET Tale for the Man Who Made ET | By Dana Kennedy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/automobiles/guideposts-in-quest-for-old-reliable.html | Guideposts In Quest for Old Reliable | By Cheryl Jensen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/automobiles/some-walter-mitty-designs-in-a-caspar-milquetoast-crowd.html | Some Walter Mitty Designs in a Caspar Milquetoast Crowd | By Dan Lienert | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/automobiles/the-25000-question-which-midsize-sedan-is-no-1.html | The 25000 Question Which Midsize Sedan Is No 1 | By James G Cobb | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/automobiles/ultimately-a-great-deal-may-not-be-a-good-deal.html | Ultimately a Great Deal May Not Be a Good Deal | By Michelle Krebs | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/automobiles/wait-there-s-more-a-market-of-twins-cousins-and-neighbors.html | Wait Theres More A Market of Twins Cousins and Neighbors | By Mark Phelan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/art-appreciation.html | Art Appreciation | By M G Lord | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/benji-and-marcella-get-paid.html | Benji and Marcella Get Paid | By Suzanne Ruta | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/bodily-extremes.html | Bodily Extremes | By Adam Kirsch | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/books-in-brief-fiction-930512.html | Books in Brief Fiction | By Alix Wilber | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/books-in-brief-fiction-930520.html | Books in Brief Fiction | By Mary Elizabeth Williams | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/books-in-brief-fiction-930539.html | Books in Brief Fiction | By Taylor Antrim | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/books-in-brief-fiction-930547.html | Books in Brief Fiction | By Sarah Haight | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/books-in-brief-fiction-930555.html | Books in Brief Fiction | By Barbara Sutton | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/books-in-brief-fiction-what-to-eat-on-tuesdays.html | Books in Brief Fiction What to Eat on Tuesdays | By Charles Wilson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/buy-cheap-sell-dear.html | Buy Cheap Sell Dear | By Thomas A Bass | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/carve-ev-ry-mountain.html | Carve Evry Mountain | By Frederick E Allen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/cottage-industry.html | Cottage Industry | By Michael Gorra | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/defending-dr-b.html | Defending Dr B | By Emily Nussbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/enlightenment-all-around.html | Enlightenment All Around | By Steven J Zipperstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/from-tabloid-to-celluloid.html | From Tabloid to Celluloid | By Richard Schickel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/going-their-way.html | Going Their Way | By Garry Wills | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/green-mansions.html | Green Mansions | By Janice P Nimura | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/high-notes-examining-beethoven-the-music-and-the-man.html | HIGH NOTES Examining Beethoven The Music and the Man | By James R Oestreich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/like-ike-sort-of.html | I Like Ike Sort Of | By Alonzo L Hamby | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/its-the-little-things.html | Its the Little Things | By Jim Holt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/living-large.html | Living Large | By Bruce Barcott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/new-noteworthy-paperbacks-930733.html | New  Noteworthy Paperbacks | By Scott Veale | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/on-writers-and-writing-it-s-philip-dick-s-world-we-only-live-in-it.html | On Writers and Writing Its Philip Dicks World We Only Live in It | By Laura Miller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/shadows-on-the-wall.html | Shadows on the Wall | By Jonathan Keates | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/sins-of-the-fathers.html | Sins of the Fathers | By Geoffrey Wheatcroft | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/sudden-impact.html | Sudden Impact | By Hugo Lindgren | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/the-empire-builders.html | The Empire Builders | By David Nasaw | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/this-can-t-be-happening.html | This Cant Be Happening | By Lavinia Greenlaw | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/books/wait-till-next-year.html | Wait Till Next Year | By David Kusnet | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/book-value-a-wall-street-woman-who-cleared-a-path.html | BOOK VALUE A Wall Street Woman Who Cleared a Path | By William J Holstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/business-an-insider-s-advice-on-corporate-ethics.html | Business An Insiders Advice on Corporate Ethics | By William J Holstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/business-diary-a-blue-light-special-at-the-stoplight.html | BUSINESS DIARY A BlueLight Special At the Stoplight | By Hubert B Herring | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/business-diary-for-the-sensual-executive.html | BUSINESS DIARY For the Sensual Executive | By Jennifer Bayot | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/business-marriott-strategy-brings-savings-and-lawsuits.html | Business Marriott Strategy Brings Savings and Lawsuits | By Lynnley Browning | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/databank-a-7th-week-of-gains-for-the-dow-industrials.html | DataBank A 7th Week of Gains for the Dow Industrials | By Jonathan Fuerbringer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/economic-view-balancing-budgets-without-a-net.html | ECONOMIC VIEW Balancing Budgets Without A Net | By Daniel Altman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/executive-life-another-duty-calling-military-service.html | Executive Life Another Duty Calling Military Service | By Marci Alboher Nusbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/executive-life-the-boss-i-walked-in-they-left.html | EXECUTIVE LIFE THE BOSS I Walked In They Left | By Lynn J Beasley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/investing-diary-a-shrug-on-options-reports.html | INVESTING DIARY A Shrug on Options Reports | Compiled by Jeff Sommer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/investing-diary-more-accounts-but-fewer-assets.html | INVESTING DIARY More Accounts But Fewer Assets | Compiled by Jeff Sommer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/investing-diary-plans-for-an-independent-janus.html | INVESTING DIARY Plans for an Independent Janus | Compiled by Jeff Sommer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/investing-even-in-dry-spells-the-beer-is-flowing.html | Investing Even in Dry Spells The Beer Is Flowing | By J Alex Tarquinio | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/investing-war-what-stocks-is-it-good-for.html | Investing War What Stocks Is It Good For | By Donna Rosato | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/investing-with-gregory-l-jackson-and-michael-j-welsh-oakmark-global-fund.html | INVESTING WITHGregory L Jackson And Michael J Welsh Oakmark Global Fund | By Carole Gould | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/itching-to-rebuild-the-tax-law.html | Itching to Rebuild the Tax Law | By Richard W Stevenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/market-insight-caution-is-watchword-for-retailers-this-season.html | MARKET INSIGHT Caution Is Watchword For Retailers This Season | By Kenneth N Gilpin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/market-watch-a-fund-manager-seeks-rules-not-isolation-for-analysts.html | MARKET WATCH A Fund Manager Seeks Rules Not Isolation for Analysts | By Gretchen Morgenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/midstream-heading-out-to-pasture-buy-one.html | MIDSTREAM Heading Out to Pasture Buy One | By James Schembari | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/on-the-job-the-last-hurdle-to-work-security.html | ON THE JOB The Last Hurdle to Work Security | By Lawrence Van Gelder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/personal-business-diary-keeping-control-of-holiday-shopping.html | PERSONAL BUSINESS DIARY Keeping Control Of Holiday Shopping | Compiled by Vivian Marino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/personal-business-diary-make-that-a-perm-and-a-job.html | PERSONAL BUSINESS DIARY Make That a Perm and a Job | Compiled by Vivian Marino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/personal-business-in-a-quest-for-travel-deals-to-the-flexible-go-the-spoils.html | Personal Business In a Quest for Travel Deals to the Flexible Go the Spoils | By Harriet Edleson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/personal-business-in-webs-divorce-industry-bad-and-good-advice.html | Personal Business In Webs Divorce Industry Bad and Good Advice | By Sana Siwolop | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/portfolios-etc-technology-stocks-to-the-rescue-maybe-not-for-long.html | PORTFOLIOS ETC Technology Stocks to the Rescue Maybe Not for Long | By Jonathan Fuerbringer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/private-sector-a-household-name-but-for-what.html | Private Sector A Household Name but for What | By David Leonhardt COMPILED BY RICK GLADSTONE | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/private-sector-finding-life-in-retirement-and-admonishing-others-about-it.html | Private Sector Finding Life in Retirement And Admonishing Others About It | COMPILED BY Rick Gladstone | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/private-sector-taking-a-stand-for-historys-sake.html | Private Sector Taking a Stand for Historys Sake | By Jane L Levere COMPILED BY RICK GLADSTONE | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/private-sector-the-would-be-king-of-the-dvd.html | Private Sector The WouldBe King of the DVD | By James Greenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/private-sector-turning-the-tables-on-identity-theft.html | Private Sector Turning the Tables on Identity Theft | By Julie Dunn COMPILED BY RICK GLADSTONE | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/update-nolan-bushnell-limber-up-pong-fans.html | UPDATE NOLAN BUSHNELL Limber Up Pong Fans | By Campbell Robertson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/washington-insider-but-wall-st-pariah.html | Washington Insider But Wall St Pariah | By Patrick McGeehan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/business/why-us-oil-companies-and-russian-resources-don-t-mix.html | Why US Oil Companies and Russian Resources Dont Mix | By Neela Banerjee and Sabrina Tavernise | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/jobs/lifes-work-some-outspoken-opinions-on-coming-out.html | LIFES WORK Some Outspoken Opinions on Coming Out | By Lisa Belkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/jobs/on-a-resume-don-t-mention-moon-pies-or-water-cannons.html | On a Rsum Dont Mention Moon Pies or Water Cannons | By David Koeppel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/food-parlez-vous-turkey.html | FOOD ParlezVous Turkey | By Jonathan Reynolds | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/lives-private-eye.html | LIVES Private Eye | By Sue Ellicott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/microsofter.html | Microsofter | By Steve Bodow | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/oversimulated-suburbia.html | Oversimulated Suburbia | By David Brooks | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/scott-ritter-s-iraq-complex.html | Scott Ritters Iraq Complex | By Barry Bearak | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/style-still-groovy-after-all-these-years.html | STYLE Still Groovy After All These Years | By Mitchell Owens | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/the-kid-stays-in-the-pictures.html | The Kid Stays in the Pictures | By Marshall Sella | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/the-way-we-live-now-11-24-02-crash-course-tribal-recognition.html | THE WAY WE LIVE NOW 112402 CRASH COURSE Tribal Recognition | By Dirk Olin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/the-way-we-live-now-11-24-02-encounter-you-don-t-know-jack.html | THE WAY WE LIVE NOW 112402 ENCOUNTER You Dont Know Jack | By Tom Beaujour | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/the-way-we-live-now-11-24-02-no-hope.html | THE WAY WE LIVE NOW 112402 No Hope | By James Traub | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/the-way-we-live-now-11-24-02-on-language-seized-of.html | THE WAY WE LIVE NOW 112402 ON LANGUAGE Seized Of | By William Safire | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/the-way-we-live-now-11-24-02-questions-for-gene-sharp-give-peace-a-chance.html | THE WAY WE LIVE NOW 112402 QUESTIONS FOR GENE SHARP Give Peace a Chance | By David Wallis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/the-way-we-live-now-11-24-02-the-ethicist-snooping-employers.html | THE WAY WE LIVE NOW 112402 THE ETHICIST Snooping Employers | By Randy Cohen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/the-way-we-live-now-11-24-02-what-they-were-thinking.html | THE WAY WE LIVE NOW 112402 What They Were Thinking | By Catherine Saint Louis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/magazine/the-way-we-live-now-11-24-02-diagnosis-history-binge-drinking-persistent-abdominal.html | THE WAY WE LIVE NOW 112402 DIAGNOSIS History of binge drinking Persistent abdominal pain  Heart stops suddenly | By Lisa Sanders Md | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/movies/film-from-popcorn-movies-to-a-diet-of-salty-politics.html | FILM From Popcorn Movies to a Diet of Salty Politics | By David Hochman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/movies/film-on-an-odyssey-to-love-s-outer-limit.html | FILM On an Odyssey To Loves Outer Limit | By John Rockwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/movies/rushes-noir-of-the-absurd-not-for-faint-hearts.html | RUSHES Noir of the Absurd Not for Faint Hearts | By Karen Durbin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/movies/television-radio-hmm-what-did-you-mean-by-all-that-dr-freud.html | TELEVISIONRADIO Hmm What Did You Mean by All That Dr Freud | By Richard Panek | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/6-men-stabbed-in-3-am-fight-outside-nightclub-in-queens.html | 6 Men Stabbed in 3 AM Fight Outside Nightclub in Queens | By Alan Feuer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/a-la-carte-building-a-meal-one-taste-at-a-time.html | A LA CARTE Building a Meal One Taste at a Time | By Richard Jay Scholem | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/a-time-for-optimism-at-dowling-college.html | A Time for Optimism at Dowling College | By Caroline B Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/art-embracing-the-offbeat-in-a-corner-of-hartford.html | ART Embracing the Offbeat In a Corner of Hartford | By Stacey Stowe | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/art-review-a-brutal-bit-of-history-and-the-art-it-inspired.html | ART REVIEW A Brutal Bit of History And the Art It Inspired | By William Zimmer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/art-review-looking-at-those-images-again-and-again.html | ART REVIEW Looking at Those Images Again and Again | By Phyllis Braff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/art-reviews-a-tourist-who-seeks-sensations-not-sights.html | ART REVIEWS A Tourist Who Seeks Sensations Not Sights | By Helen A Harrison | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/art-reviews-in-chuck-close-prints-details-add-up.html | ART REVIEWS In Chuck Close Prints Details Add Up | By D Dominick Lombardi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/big-box-plan-but-with-icing-on-top.html | BigBox Plan but With Icing on Top | By Terry Pristin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/bilingual-and-beyond-for-young-tongues.html | Bilingual and Beyond for Young Tongues | By Linda F Burghardt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/breakdown-in-communications.html | Breakdown in Communications | By Susan Warner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/briefing-crime-rabbi-is-guilty.html | BRIEFING CRIME RABBI IS GUILTY | By Robert Strauss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/briefing-government-a-new-chief.html | BRIEFING GOVERNMENT A NEW CHIEF | By Laura Mansnerus | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/briefing-government-nursing-home-inquiry.html | BRIEFING GOVERNMENT NURSING HOME INQUIRY | By Robert Strauss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/briefing-government-santiago-rebuked.html | BRIEFING GOVERNMENT SANTIAGO REBUKED | By John Sullivan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/briefing-government-tax-for-tax.html | BRIEFING GOVERNMENT TAX FOR TAX | By Robert Strauss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/briefing-health-cancer-ranking.html | BRIEFING HEALTH CANCER RANKING | By Jeremy Pearce | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/briefing-pageantry-a-title-made-whole.html | BRIEFING PAGEANTRY A TITLE MADE WHOLE | By Robert Strauss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/briefing-weaponry-gun-control-bills-gain.html | BRIEFING WEAPONRY GUNCONTROL BILLS GAIN | By Jeremy Pearce | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/by-the-way-synagogue-sesquicentennial.html | BY THE WAY Synagogue Sesquicentennial | By Melissa Bannon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/chess-chinese-women-surge-to-the-forefront-at-olympiad.html | CHESS Chinese Women Surge To the Forefront at Olympiad | By Robert Byrne | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/city-budget-deal-includes-18-rise-in-property-taxes.html | CITY BUDGET DEAL INCLUDES 18 RISE IN PROPERTY TAXES | By Diane Cardwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/colchester-cemetery-uncovers-history.html | Colchester Cemetery Uncovers History | By Laura Beach | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/communities-a-mob-town-and-proud-of-it.html | COMMUNITIES A Mob Town And Proud of It | By Patricia Winters Lauro | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/communities-restaurant-group-rallies-against-smoking-ban.html | COMMUNITIES Restaurant Group Rallies Against Smoking Ban | By Marc Ferris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/coping-symbolism-and-reality-in-the-school-system.html | COPING Symbolism and Reality in the School System | By Anemona Hartocollis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/county-lines-shoeless-in-westchester.html | COUNTY LINES Shoeless in Westchester | By Debra West | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/cuttings-reflections-of-the-forest-in-a-garden.html | CUTTINGS Reflections of the Forest in a Garden | By Anne Raver | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/cuttings-reflections-of-the-forest-in-the-garden.html | CUTTINGS Reflections of the Forest in the Garden | By Anne Raver | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/dining-out-a-small-menu-with-some-hearty-choices.html | DINING OUT A Small Menu With Some Hearty Choices | By Patricia Brooks | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/dining-out-in-syosset-seafood-with-a-bit-of-brio.html | DINING OUT In Syosset Seafood With a Bit of Brio | By Joanne Starkey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/dining-out-leave-room-for-dessert-if-you-can.html | DINING OUT Leave Room for Dessert If You Can | By M H Reed | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/drawing-a-line.html | Drawing a Line | By Elizabeth Maker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/education-test-test-test-did-you-say-test.html | EDUCATION Test Test Test Did You Say Test | By Debra Nussbaum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/following-up.html | FOLLOWING UP | By Joseph P Fried | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/footlights.html | Footlights | By Roberta Hershenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/for-birds-and-businesses-happy-trails.html | For Birds and Businesses Happy Trails | By Joe Wojtas | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/for-philharmonic-much-to-celebrate.html | For Philharmonic Much to Celebrate | By Robert Sherman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/for-the-record-for-peekskill-native-another-gridiron-stint.html | FOR THE RECORD For Peekskill Native Another Gridiron Stint | By Chuck Slater | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/fyi-044261.html | FYI | By Ed Boland Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/hadda-brooks-86-performer-known-as-queen-of-the-boogie.html | Hadda Brooks 86 Performer Known as Queen of the Boogie | By Robert F Worth | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/in-business-a-hot-chocolate-bar-opens-in-larchmont.html | IN BUSINESS A Hot Chocolate Bar Opens in Larchmont | By Susan Hodara | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/in-business-new-short-hop-to-newark-airport.html | IN BUSINESS New Short Hop To Newark Airport | By Corey Kilgannon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/in-business-reader-s-digest-plans-forays-into-tv-radio-and-movies.html | IN BUSINESS Readers Digest Plans Forays Into TV Radio and Movies | By Elsa Brenner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/in-business-the-commuter-tax-debate.html | IN BUSINESS The Commuter Tax Debate | By Vivian S Toy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/in-person-where-terrorism-meets-optimism.html | IN PERSON Where Terrorism Meets Optimism | By Margo Nash | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/island-plea-no-gawking-please.html | Island Plea No Gawking Please | By C J Hughes | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/its-a-girl-and-a-boy-oh-and-three-more-girls.html | Its a Girl And a Boy Oh and Three More Girls | By Cecilia M Vega | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/jersey-footlights.html | JERSEY FOOTLIGHTS | By Margo Nash | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/jersey-odd-thoughts-while-lost-in-a-maze.html | JERSEY Odd Thoughts While Lost in a Maze | By Neil Genzlinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/klein-taking-time-to-make-his-mark-as-schools-chancellor.html | Klein Taking Time to Make His Mark as Schools Chancellor | By Abby Goodnough | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/li-work-bank-stock-acquired.html | LIWORK Bank Stock Acquired | Compiled by Warren Strugatch | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/li-work-cablevision-to-raise-rates.html | LIWORK Cablevision to Raise Rates | Compiled by Warren Strugatch | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/li-work-debate-on-ephedra-herbal-stimulant-hits-home.html | LIWORK Debate on Ephedra Herbal Stimulant Hits Home | By Warren Strugatch | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/li-work-msc-to-restate-results.html | LIWORK MSC to Restate Results | Compiled by Warren Strugatch | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/li-work-wang-retires-as-chairman-of-computer-associates.html | LIWORK Wang Retires as Chairman Of Computer Associates | Compiled by Warren Strugatch | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/local-fame-for-cartoonist-who-created-the-mouse-jerry.html | Local Fame for Cartoonist Who Created the Mouse Jerry | By Hilary S Wolfson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/long-island-journal-three-who-write-the-island-s-rhythms.html | LONG ISLAND JOURNAL Three Who Write the Islands Rhythms | By Marcelle S Fischler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/long-island-vines-portraits-in-red.html | LONG ISLAND VINES Portraits in Red | By Howard G Goldberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/more-grandparents-raising-grandchildren.html | More Grandparents Raising Grandchildren | By Barbara Gerbasi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/morris-n-young-eye-doctor-and-collector-dies-at-93.html | Morris N Young Eye Doctor and Collector Dies at 93 | By Douglas Martin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/neighborhood-report-brooklyn-up-close-four-brothers-four-working-class-heroes.html | NEIGHBORHOOD REPORT BROOKLYN UP CLOSE Four Brothers Four WorkingClass Heroes | By Tara Bahrampour | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/neighborhood-report-coney-island-lacking-fur-chilly-dippers-would-like-changing.html | NEIGHBORHOOD REPORT CONEY ISLAND Lacking Fur Chilly Dippers Would Like a Changing Shack | By Seth Kugel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/neighborhood-report-long-island-city-buzz-with-rikers-behind-them-new-way.html | NEIGHBORHOOD REPORT LONG ISLAND CITY  BUZZ With Rikers Behind Them A New Way Station Beckons | By Jim OGrady | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/neighborhood-report-new-york-up-close-kentackian-blows-smoke-face-bloomberg-tax.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Kentackian Blows Smoke In Face of Bloomberg Tax | By Denny Lee | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/neighborhood-report-new-york-up-close-remember-this-new-yorker-started.html | NEIGHBORHOOD REPORT NEW YORK UP CLOSE Remember This Is How The New Yorker Started | By Stuart Miller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/neighborhood-report-queens-up-close-school-continuing-education-department-ww-ii.html | NEIGHBORHOOD REPORT QUEENS UP CLOSE School of Continuing Education Department WW II Vet Receives High School Diploma | By Jim OGrady | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/neighborhood-report-upper-east-side-swanky-boutiques-strut-north-madison-avenue.html | NEIGHBORHOOD REPORT UPPER EAST SIDE Swanky Boutiques Strut North on Madison Avenue | By Erika Kinetz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/neighborhood-report-urban-studies-knitting-raveled-sleeve-care-all-that.html | NEIGHBORHOOD REPORT URBAN STUDIESKNITTING The Raveled Sleeve of Care and All That | By Tina Kelley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/neighborhood-report-west-farms-the-roll-of-drumsticks-smoked-in-the-bronx.html | NEIGHBORHOOD REPORT WEST FARMS The Roll of Drumsticks Smoked in the Bronx | By Seth Kugel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/new-york-observed-in-the-court-of-memory.html | NEW YORK OBSERVED In the Court of Memory | By Frances Kiernan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/on-politics-menendez-took-a-gamble-by-passing-up-a-senate-run.html | ON POLITICS Menendez Took a Gamble By Passing Up a Senate Run | By Raymond Hernandez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/opinion-american-even-with-the-hyphen.html | OPINION American Even With the Hyphen | By Carlos Sandoval | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/our-towns-looking-over-the-northern-border-and-over-their-shoulder.html | Our Towns Looking Over the Northern Border and Over Their Shoulder | By Matthew Purdy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/preservation-2-groups-get-places-to-house-artifacts.html | PRESERVATION 2 Groups Get Places To House Artifacts | By Marc Ferris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/quick-bite-medford-while-the-varsity-eats-the-bench-salivates.html | QUICK BITEMedford While the Varsity Eats the Bench Salivates | By Nancy S Birkett | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/remembering-the-battle-in-which-a-pt-boat-sank.html | Remembering the Battle In Which a PT Boat Sank | By Margo Nash | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/resignation-and-rancor-from-homeowners.html | Resignation and Rancor From Homeowners | By Robert F Worth | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/restaurants-retro-prime.html | RESTAURANTS Retro Prime | By Karla Cook | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/reunion-class-pictures.html | REUNION Class Pictures | By Corey Kilgannon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/riverhead-to-make-asphalt-from-trash.html | Riverhead to Make Asphalt From Trash | By Stewart Ain | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/rolling-on-10-8-or-2-wheels-or-none.html | Rolling on 10 8 or 2 Wheels Or on None | By Paula Ganzi Licata | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/soapbox-a-church-state-quandary-in-katonah.html | SOAPBOX A ChurchState Quandary in Katonah | By Andrew Kuhn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/soapbox-harmony-for-an-official-state-song.html | SOAPBOX Harmony for an Official State Song | By John Weingart | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/soapbox-millennium-pipeline-bodes-ill-for-river.html | SOAPBOX Millennium Pipeline Bodes Ill for River | By Alex Matthiessen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/suburbs-city-drop-attitude-reminding-bloomberg-that-he-needs-commuters-just-as-they.html | Suburbs to City Drop the Attitude Reminding Bloomberg That He Needs Commuters Just as They Need New York | By David W Chen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/the-commuter-tax-beyond-the-knee-jerk.html | The Commuter Tax Beyond the KneeJerk | By Vivian S Toy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/the-guide-008648.html | THE GUIDE | By Barbara Delatiner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/the-guide-009482.html | THE GUIDE | By Eleanor Charles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/the-neediest-cases-cure-for-boy-s-skin-disorder-is-financial-stability.html | The Neediest Cases Cure for Boys Skin Disorder Is Financial Stability | By Arthur Bovino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/the-view-from-hartford-from-tiny-trees-the-hope-that-a-mighty-message-will-grow.html | The View FromHartford From Tiny Trees the Hope That a Mighty Message Will Grow | By Abigail Sullivan Moore | TX 5-683-340 | 2003-03-04 | | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/the-yakety-yak-backlash.html | The YaketyYak Backlash | By Tanya Mohn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/theater-review-she-had-a-voice-that-resonates-still.html | THEATER REVIEW She Had a Voice That Resonates Still | By Naomi Siegel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/theater-when-less-adds-up-to-more.html | THEATER When Less Adds Up to More | By Alvin Klein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/up-front-worth-noting-an-unlikely-alliance-in-the-fight-for-vouchers.html | UP FRONT WORTH NOTING An Unlikely Alliance In the Fight for Vouchers | By Barbara Fitzgerald | TX 5-683-340 | 2003-03-04 | | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/up-front-worth-noting-how-one-group-gives-mcgreevey-the-business.html | UP FRONT WORTH NOTING How One Group Gives McGreevey the Business | By George James | TX 5-683-340 | 2003-03-04 | | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/up-front-worth-noting-penn-princeton-rivalry-takes-an-ugly-turn.html | UP FRONT WORTH NOTING PennPrinceton Rivalry Takes an Ugly Turn | By Samantha Jane Cooper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/up-front-worth-noting-sorry-wrong-number-one-legislator-insists.html | UP FRONT WORTH NOTING Sorry Wrong Number One Legislator Insists | By Samantha Jane Cooper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/urban-tactics-they-call-me-assassin.html | URBAN TACTICS They Call Me Assassin | By Caroline F Campion | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/walker-in-the-wireless-city.html | Walker in the Wireless City | By Tom Vanderbilt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/what-was-rain-to-some-was-crippling-ice-to-others.html | What Was Rain to Some Was Crippling Ice to Others | By Elizabeth Maker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/why-millburn-wants-out.html | Why Millburn Wants Out | By Jeremy Pearce | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/wine-under-20-for-holidays-but-restrained.html | WINE UNDER 20 For Holidays But Restrained | By Howard G Goldberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/nyregion/work-on-subway-tracks-halted-after-the-deaths-of-two-workers.html | Work on Subway Tracks Halted After the Deaths of Two Workers | By Lydia Polgreen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/opinion/an-alliance-that-really-works.html | An Alliance That Really Works | By Michael McFaul | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/opinion/editorial-observer-hell-hath-no-fury-like-a-conservative-who-is-victorious.html | Editorial Observer Hell Hath No Fury Like a Conservative Who Is Victorious | By Adam Cohen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/opinion/the-boomers-crooner.html | The Boomers Crooner | By Maureen Dowd | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/opinion/walling-in-walling-out.html | Walling In Walling Out | By Thomas L. Friedman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/realestate/along-west-street-a-residential-makeover.html | Along West Street A Residential Makeover | By Alan S Oser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/realestate/commercial-property-connecticut-it-s-tenant-s-market-for-offices-fairfield.html | Commercial PropertyConnecticut Its a Tenants Market for Offices in Fairfield County | By Eleanor Charles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/realestate/habitats-rye-ny-find-the-right-house-then-make-it-grow.html | HabitatsRye NY Find the Right House Then Make It Grow | By Trish Hall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/realestate/if-you-re-thinking-living-livingston-staten-island-filmgoers-may-find-streets.html | If Youre Thinking of Living InLivingston Staten Island Filmgoers May Find the Streets Familiar | By Janice Fioravante | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/realestate/in-the-region-new-jersey-another-turnpike-exit-as-industrial-destination.html | In the RegionNew Jersey Another Turnpike Exit as Industrial Destination | By Antoinette Martin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/realestate/postings-57th-street-east-broadway-art-shop-s-renovation-reveals-its.html | POSTINGS 57th Street East of Broadway Art Shops Renovation Reveals Its Architecture | By Rachelle Garbarine | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/realestate/streetscapes-the-queensboro-bridge-spanning-the-east-river-with-a-sense-of-drama.html | StreetscapesThe Queensboro Bridge Spanning the East River With a Sense of Drama | By Christopher Gray | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/realestate/your-home-heading-off-winter-damage.html | YOUR HOME Heading Off Winter Damage | By Jay Romano | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/backtalk-inspiration-at-teamwork-academy.html | BackTalk Inspiration At Teamwork Academy | By Robert Lipsyte | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/backtalk-the-real-running-began-at-70.html | BackTalk The Real Running Began at 70 | By Phil Coffin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/baseball-inside-baseball-rockies-are-trying-to-develop-younger-players-pitching.html | BASEBALL INSIDE BASEBALL Rockies Are Trying to Develop Younger Players and a Pitching Staff | By Murray Chass | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/basketball-barrett-leads-defense-minded-pirates-in-opener.html | BASKETBALL Barrett Leads DefenseMinded Pirates in Opener | By Ron Dicker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/boxing-gatti-evens-the-score-with-ward.html | BOXING Gatti Evens The Score With Ward | By Ron Dicker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/college-football-auburn-makes-itself-at-home-against-crimson-tide.html | COLLEGE FOOTBALL Auburn Makes Itself at Home Against Crimson Tide | By Ray Glier | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/college-football-ivy-league-a-victory-for-harvard-and-a-title-for-penn.html | COLLEGE FOOTBALL IVY LEAGUE A Victory for Harvard and a Title for Penn | By Jack Cavanaugh | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/college-football-kingsbury-is-throttled-by-oklahoma-s-defense.html | COLLEGE FOOTBALL Kingsbury Is Throttled By Oklahoma's Defense | By Joe Drape | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/college-football-offensive-burst-gives-notre-dame-a-rout.html | COLLEGE FOOTBALL Offensive Burst Gives Notre Dame A Rout | By Daniel I Dorfman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/college-football-ohio-state-dots-the-i-in-fiesta.html | COLLEGE FOOTBALL Ohio State Dots the i in Fiesta | By Joe Lapointe | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/college-football-record-day-for-johnson-carries-nittany-lions.html | COLLEGE FOOTBALL Record Day for Johnson Carries Nittany Lions | By Brandon Lilly | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/college-football-southern-california-punishes-ucla.html | COLLEGE FOOTBALL Southern California Punishes UCLA | By Michael Arkush | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/golf-torrid-sorenstam-considering-slower-pace-next-season.html | GOLF Torrid Sorenstam Considering Slower Pace Next Season | By Clifton Brown | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/high-school-football-old-fashioned-football-a-title-without-a-pass.html | HIGH SCHOOL FOOTBALL OldFashioned Football A Title Without a Pass | BY Fred Bierman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/hockey-brodeur-finally-sits-out-and-lightning-capitalizes.html | HOCKEY Brodeur Finally Sits Out And Lightning Capitalizes | By Alex Yannis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/hockey-islanders-take-off-as-yashin-gets-up-to-speed.html | HOCKEY Islanders Take Off as Yashin Gets Up to Speed | By Dave Caldwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/hockey-rangers-power-failure-reaches-critical-stage.html | HOCKEY Rangers Power Failure Reaches Critical Stage | By Jason Diamos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/on-pro-basketball-the-champions-are-a-team-again.html | ON PRO BASKETBALL The Champions Are a Team Again | By Mike Wise | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/outdoors-in-pursuit-of-albacore-and-finding-much-more.html | OUTDOORS In Pursuit of Albacore and Finding Much More | By Peter Kaminsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/plus-running-bitok-and-joy-win-races-in-the-bronx.html | PLUS RUNNING Bitok and Joy Win Races in the Bronx | By Bernie Beglane | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/plus-yacht-racing-frenchman-wins-route-du-rhum.html | PLUS YACHT RACING Frenchman Wins Route du Rhum | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/pro-basketball-knicks-notebook-improving-eisley-is-adding-punch-at-point-guard.html | PRO BASKETBALL KNICKS NOTEBOOK Improving Eisley Is Adding Punch at Point Guard | By Chris Broussard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/pro-basketball-with-newfound-purpose-the-nets-dominate.html | PRO BASKETBALL With Newfound Purpose the Nets Dominate | By Liz Robbins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/pro-football-buccaneers-have-a-defensive-wizard-in-kiffin.html | PRO FOOTBALL Buccaneers Have a Defensive Wizard in Kiffin | By Thomas George | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/pro-football-chrebet-feels-in-the-dark-on-offense.html | PRO FOOTBALL Chrebet Feels In the Dark On Offense | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/pro-football-fassel-and-his-staff-practice-their-science.html | PRO FOOTBALL Fassel and His Staff Practice Their Science | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/pro-football-inside-the-nfl-back-high-school-vick-was-far-being-running-man.html | PRO FOOTBALL INSIDE THE NFL Back in High School Vick Was Far From Being the Running Man | By Damon Hack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/skiing-street-looking-forward-to-a-life-off-the-slopes.html | SKIING Street Looking Forward To a Life Off the Slopes | By John Clarke Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/sports-of-the-times-an-injured-clarett-had-to-play.html | Sports of The Times An Injured Clarett Had to Play | By William C Rhoden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/sports-of-the-times-the-hunting-season-for-quarterbacks.html | Sports of The Times The Hunting Season For Quarterbacks | By Dave Anderson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/sports-of-the-times-who-s-testing-the-drug-testers.html | Sports of The Times Whos Testing the Drug Testers | By Selena Roberts | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/swimming-coughlin-sets-2-more-records.html | SWIMMING Coughlin Sets 2 More Records | By Elliott Denman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/the-day-in-college-football-seating-chart-for-holidays-almost-done-for-top-teams.html | The Day In College Football Seating Chart For Holidays Almost Done For Top Teams | By Bill Finley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/sports/yacht-racing-america-s-cup-syndicates-begin-race-at-the-bank.html | YACHT RACING Americas Cup Syndicates Begin Race at the Bank | By Warren St John | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/style/a-night-out-with-the-donnas-like-girls-next-door.html | A NIGHT OUT WITH The Donnas Like Girls Next Door | By Julia Chaplin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/style/boite-bye-bye-glow-sticks.html | BOITE ByeBye Glow Sticks | By Julia Chaplin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/style/books-of-style-beauty-bathing.html | BOOKS OF STYLE Beauty Bathing | By Penelope Green | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/style/books-of-style-the-hatter-and-his-muse.html | BOOKS OF STYLE The Hatter and His Muse | By Penelope Green | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/style/doing-unto-others-in-a-big-way.html | Doing Unto Others in a Big Way | By Alex Kuczynski | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/style/good-company-it-may-not-be-bois-de-boulogne-but-chelsea-cafe-feels-like-home.html | GOOD COMPANY It May Not Be the Bois de Boulogne But a Chelsea Cafe Feels Like Home | By Caitlin Macy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/style/new-year-s-eve-near-you-know-who-your-date-new-life-for-old-flames-virtual-class.html | New Years Eve Is Near Do You Know Who Your Date Is New Life for Old Flames Virtual Class Reunions | By Ruth La Ferla | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/style/new-year-s-eve-near-you-know-who-your-date-right-matchmaker-well-connected.html | New Years Eve Is Near Do You Know Who Your Date Is The Right Matchmaker A WellConnected Friend | By Elizabeth Hayt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-24 | https://www.nytimes.com/2002/11/24/style/new-year-s-eve-near-you-know-who-your-date-take-my-ex-please-preowned.html | New Years Eve Is Near Do You Know Who Your Date Is Take My Ex Please Preowned Preapproved | By Ginia Bellafante | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/style/noticed-an-age-old-way-to-arch-your-brows.html | NOTICED An AgeOld Way to Arch Your Brows | By Katya Kazakina | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/style/on-the-street-message-bearers.html | ON THE STREET Message Bearers | By Bill Cunningham | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/style/possessed-the-light-of-his-life-fires-up-his-guests.html | POSSESSED The Light of His Life Fires Up His Guests | By David Colman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/style/pulse-children-s-gifts-bring-on-the-presents-all-dolled-up.html | PULSE CHILDRENS GIFTS  Bring On the Presents All Dolled Up | By Ellen Tien | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/style/pulse-children-s-gifts-bring-on-the-presents-not-for-muggles.html | PULSE CHILDRENS GIFTS  Bring On the Presents Not for Muggles | By Ellen Tien | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/style/pulse-children-s-gifts-bring-on-the-presents-painted-for-posterity.html | PULSE CHILDRENS GIFTS  Bring On the Presents Painted for Posterity | By Ellen Tien | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/style/pulse-children-s-gifts-bring-on-the-presents-room-for-two-in-the-kitchen.html | PULSE CHILDRENS GIFTS  Bring On the Presents Room for Two in the Kitchen | By Ellen Tien | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/style/pulse-children-s-gifts-bring-on-the-presents-the-big-wheel-gets-tough.html | PULSE CHILDRENS GIFTS  Bring On the Presents The Big Wheel Gets Tough | By Ellen Tien | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/style/pulse-children-s-gifts-bring-on-the-presents-the-labradoodle-has-its-day.html | PULSE CHILDRENS GIFTS  Bring On the Presents The Labradoodle Has Its Day | By Ellen Tien | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/style/pulse-children-s-gifts-bring-on-the-presents-tunes-for-the-retro-child.html | PULSE CHILDRENS GIFTS  Bring On the Presents Tunes for the Retro Child | By Ellen Tien | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/style/pulse-children-s-gifts-bring-on-the-presents-unisex-and-blizzard-ready.html | PULSE CHILDRENS GIFTS  Bring On the Presents Unisex and BlizzardReady | By Ellen Tien | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/style/view-men-on-the-internet-are-on-another-planet.html | VIEW Men on the Internet Are on Another Planet | By Linda Lee | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/style/weddings-celebrations-vows-liz-cohen-and-jimmy-hausman.html | WEDDINGSCELEBRATIONS VOWS Liz Cohen and Jimmy Hausman | By Trip Gabriel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/theater/the-last-leading-man.html | The Last Leading Man | By Bruce Weber | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/theater/theater-old-time-vaudeville-looks-young-again.html | THEATER OldTime Vaudeville Looks Young Again | By Douglas Martin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/theater/theater-power-games-that-scar-in-a-psychiatric-arena.html | THEATER Power Games That Scar in a Psychiatric Arena | By Matt Wolf | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/a-newly-burnished-bordeaux.html | A Newly Burnished Bordeaux | By Rw Apple Jr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/agents-survival-strategies.html | Agents Survival Strategies | By Barry Estabrook | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/barcelona-s-great-urban-spaces.html | Barcelonas Great Urban Spaces | By Jacqueline Friedrich | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/deals-and-discounts.html | Deals and Discounts | By Joseph Siano | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/encounter-on-a-chinese-train.html | Encounter on a Chinese Train | By Jessica Adler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/practical-traveler-the-trip-after-just-married.html | PRACTICAL TRAVELER The Trip After Just Married | By Susan Catto | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/q-and-a-993689.html | Q and A | By Pamela Noel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/terminally-hip.html | Terminally Hip | By Bob Tedeschi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/travel-advisory-automated-subway-opens-in-copenhagen.html | TRAVEL ADVISORY Automated Subway Opens in Copenhagen | By Corinne Labalme | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/travel-advisory-correspondent-s-report-bali-tightens-security-win-back-tourists.html | TRAVEL ADVISORY CORRESPONDENTS REPORT Bali Tightens Security To Win Back Tourists | By Jane Perlez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/travel-advisory-debunking-a-new-england-indian-myth.html | TRAVEL ADVISORY Debunking a New England Indian Myth | By Katherine House | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/travel-advisory-jetblue-starts-flights-to-las-vegas-early.html | TRAVEL ADVISORY JetBlue Starts Flights To Las Vegas Early | By Susan Stellin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/travel-advisory-traditional-events-for-london-s-holidays.html | TRAVEL ADVISORY Traditional Events For Londons Holidays | By Fran Handman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/travel/what-s-doing-in-stockholm.html | WHATS DOING IN Stockholm | By Erik SandbergDiment | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/tv/cover-story-after-the-floats-a-parade-of-champions.html | COVER STORY After the Floats a Parade of Champions | By Anita Gates | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/tv/for-young-viewers-they-re-back-and-they-re-headed-for-washington.html | FOR YOUNG VIEWERS Theyre Back And Theyre Headed for Washington | By Kathryn Shattuck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/tv/movies-critic-s-choice.html | MOVIES CRITICS CHOICE | By Anita Gates | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/us/a-family-s-love-turns-to-grief-on-an-alabama-road.html | A Familys Love Turns to Grief on an Alabama Road | By Jeffrey Gettleman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/us/easy-credit-and-hard-times-bring-foreclosures.html | Easy Credit and Hard Times Bring Foreclosures | By Peter T Kilborn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/us/energy-dept-contractors-due-for-more-scrutiny.html | Energy Dept Contractors Due for More Scrutiny | By Joel Brinkley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/us/for-solar-power-foggy-city-maps-its-bright-spots.html | For Solar Power Foggy City Maps Its Bright Spots | By Dean E Murphy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/us/holidays-turn-into-hollywoods-hot-season.html | Holidays Turn Into Hollywoods Hot Season | By Rick Lyman and Laura M Holson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/us/mexicans-bids-to-enter-us-rebound-to-pre-9-11-levels.html | Mexicans Bids to Enter US Rebound to Pre911 Levels | By Jim Yardley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/us/nurses-association-says-study-that-big-hospital-chain-overcharges-patients-for.html | Nurses Association Says in Study that Big Hospital Chain Overcharges Patients for Drugs | By Reed Abelson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/us/tentative-deal-ends-dispute-that-closed-west-coast-ports.html | Tentative Deal Ends Dispute That Closed West Coast Ports | By Steven Greenhouse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/us/threats-responses-domestic-security-us-acts-use-new-power-spy-possible.html | THREATS AND RESPONSES DOMESTIC SECURITY US Acts to Use New Power To Spy on Possible Terrorists | By Eric Lichtblau | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekin review/25-bachelorettes-and-me-please.html | 25 Bachelorettes and Me Please | By Mark Katz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekin review/ideas-trends-keeping-ahead-of-the-joneses.html | Ideas  Trends Keeping Ahead of the Joneses | By Geoffrey Nunberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekin review/ideas-trends-there-goes-the-neighborhood.html | Ideas  Trends There Goes the Neighborhood | By Barbara Stewart | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekin review/november-17-23-in-georgia-the-flag-does-not-rise-again.html | November 1723 In Georgia the Flag Does Not Rise Again | By Jeffrey Gettleman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekin review/november-17-23-international-al-qaeda-leader-captured.html | November 1723 INTERNATIONAL AL QAEDA LEADER CAPTURED | By Philip Shenon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekin review/november-17-23-international-autopsy-tv.html | November 1723 INTERNATIONAL AUTOPSY TV | By Alan Cowell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekin review/november-17-23-international-bin-laden-on-tape.html | November 1723 INTERNATIONAL BIN LADEN ON TAPE | By James Risen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekin review/november-17-23-international-israel-candidate.html | November 1723 INTERNATIONAL ISRAEL CANDIDATE | By James Bennet | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekin review/november-17-23-international-material-breach.html | November 1723 INTERNATIONAL MATERIAL BREACH | By Richard W Stevenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekin review/november-17-23-international-nato-expands.html | November 1723 INTERNATIONAL NATO EXPANDS | By Patrick E Tyler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekin review/november-17-23-international-royal-guilt.html | November 1723 INTERNATIONAL ROYAL GUILT | By Warren Hoge | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekin review/november-17-23-international-target-schools.html | November 1723 INTERNATIONAL TARGET SCHOOLS | By Raymond Bonner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekin review/november-17-23-national-22-agencies-1-department.html | November 1723 NATIONAL 22 AGENCIES 1 DEPARTMENT | By David Firestone | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekin review/november-17-23-national-cancer-vaccine.html | November 1723 NATIONAL CANCER VACCINE | By Denise Grady | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekin review/november-17-23-national-clean-air-rules-eased.html | November 1723 NATIONAL CLEAN AIR RULES EASED | By Matthew L Wald | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekin review/november-17-23-national-for-congress-its-a-wrap.html | November 1723 NATIONAL FOR CONGRESS ITS A WRAP | By Carl Hulse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekin review/november-17-23-national-gore-speaks.html | November 1723 NATIONAL GORE SPEAKS | By Adam Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekin review/november-17-23-national-poetic-gift.html | November 1723 NATIONAL POETIC GIFT | By Stephen Kinzer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekin review/november-17-23-national-political-exits.html | November 1723 NATIONAL POLITICAL EXITS | By Robin Toner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekin review/november-17-23-national-sick-at-sea.html | November 1723 NATIONAL SICK AT SEA | By Dana Canedy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/november-17-23-national-wiretaps-ruling.html | November 1723 NATIONAL WIRETAPS RULING | By Neil A Lewis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/november-17-23-spain-s-black-tide.html | November 1723 Spains Black Tide | By Andrew C Revkin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/the-nation-citizen-watch-in-the-name-of-security-privacy-for-me-not-thee.html | The Nation Citizen Watch In the Name of Security Privacy for Me Not Thee | By Adam Liptak | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/the-nation-how-to-de-centralize-intelligence.html | The Nation How to DeCentralize Intelligence | By James Bamford | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/the-nation-the-price-of-success-now-add-god-to-the-list-of-enemies-of-the-suv.html | The Nation The Price of Success Now Add God to the List of Enemies of the SUV | By Danny Hakim | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/the-world-a-speech-recalls-europe-s-ghosts.html | The World A Speech Recalls Europes Ghosts | By Serge Schmemann | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/the-world-nation-building-the-return-of-america-s-postwar-generosity.html | The World NationBuilding The Return of Americas Postwar Generosity | By James Dao | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/the-world-now-playing-in-turkey-can-islamists-run-a-democracy.html | The World Now Playing in Turkey Can Islamists Run a Democracy | By Dexter Filkins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/the-world-of-the-people-by-the-warlords.html | The World Of the People By the Warlords | By Tom Zeller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/the-world-wage-war-but-don-t-start-one.html | The World Wage War but Dont Start One | By Thom Shanker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/weekinreview/word-for-word-gotta-serve-somebody-al-gore-yes-but-trent-lott-politicians-can-t.html | Word for WordGotta Serve Somebody Al Gore Yes but Trent Lott Politicians Cant Stop Quoting Dylan | By Eric Effron | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/world/aids-imperiling-african-armies-key-to-stability-of-many-nations.html | AIDS Imperiling African Armies Key to Stability of Many Nations | By Henri E Cauvin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/world/aquarium-in-spain-faces-disaster-with-oil-spilled-from-ship-at-its-walls.html | Aquarium in Spain Faces Disaster With Oil Spilled From Ship at Its Walls | By Emma Daly | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/world/as-andean-glaciers-shrink-water-worries-grow.html | As Andean Glaciers Shrink Water Worries Grow | By Juan Forero | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/world/asia-worries-about-growth-of-china-s-economic-power.html | Asia Worries About Growth of Chinas Economic Power | By Erik Eckholm With Joseph Kahn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/world/austria-expects-close-election-as-far-right-yields-to-center.html | Austria Expects Close Election As Far Right Yields to Center | By Paul Zielbauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/world/indians-see-their-political-influence-rising-in-ecuador.html | Indians See Their Political Influence Rising in Ecuador | By Juan Forero | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/world/israel-admits-one-of-its-soldiers-killed-un-official-in-jenin.html | Israel Admits One of Its Soldiers Killed UN Official in Jenin | By Ian Fisher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/world/ruinous-drought-in-australia-is-called-the-worst-in-100-years.html | Ruinous Drought in Australia Is Called the Worst in 100 Years | By John Shaw | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-24 | https://www.nytimes.com/2002/11/24/world/south-american-trading-bloc-frees-movement-of-its-people.html | South American Trading Bloc Frees Movement of Its People | By Larry Rohter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/world/swiss-vote-today-on-strict-limits-on-immigrants-seeking-asylum.html | Swiss Vote Today on Strict Limits on Immigrants Seeking Asylum | By Alison Langley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/world/the-military-us-at-work-at-saudi-base-but-war-role-is-uncertain.html | The Military US at Work at Saudi Base but War Role Is Uncertain | By Craig S Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/world/threats-and-responses-gifts-saudis-say-cash-to-friend-of-hijackers-was-charity.html | THREATS AND RESPONSES GIFTS Saudis Say Cash to Friend Of Hijackers Was Charity | By Philip Shenon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/world/threats-and-responses-the-allies-bush-appeals-to-new-allies-on-iraq-plans.html | THREATS AND RESPONSES THE ALLIES Bush Appeals To New Allies On Iraq Plans | By Elisabeth Bumiller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/world/threats-responses-afghan-security-another-assassination-attempt-stopped-aimed.html | THREATS AND RESPONSES AFGHAN SECURITY Another Assassination Attempt Is Stopped Aimed First at Karzai and Then at Minister | By Carlotta Gall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/world/threats-responses-alliances-north-korea-pakistan-deep-roots-nuclear-barter.html | THREATS AND RESPONSES ALLIANCES In North Korea and Pakistan Deep Roots of Nuclear Barter | By David E Sanger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/world/threats-responses-asian-arena-north-korea-asks-south-join-pressing-us-sign.html | THREATS AND RESPONSES THE ASIAN ARENA North Korea Asks the South to Join in Pressing the US to Sign a Nonaggression Treaty | By Howard W French | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-24 | https://www.nytimes.com/2002/11/24/world/threats-responses-cabinet-division-past-bush-white-house-echoes-current.html | THREATS AND RESPONSES THE CABINET Division in Past Bush White House Echoes in Current Struggles | By Steven R Weisman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/arts-on-line-mourning-becomes-electronic-a-final-webcast-place.html | ARTS ON LINE Mourning Becomes Electronic A Final Webcast Place | By Matthew Mirapaul | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/bridge-stick-a-fork-in-him-hes-done.html | BRIDGE Stick a Fork in Him Hes Done | By Alan Truscott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/celebrating-a-decade-of-chinese-artists-experiments.html | Celebrating a Decade of Chinese Artists Experiments | By Erik Eckholm | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/dance-review-ballet-or-modern-it-s-the-high-voltage-choreography-that-counts.html | DANCE REVIEW Ballet or Modern Its the HighVoltage Choreography That Counts | By Jack Anderson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/matta-chilean-artist-who-was-prominent-in-the-surrealist-movement-is-dead.html | Matta Chilean Artist Who Was Prominent in the Surrealist Movement Is Dead | By Michael Kimmelman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/music-in-review-classical-music-evoking-the-power-of-song-especially-over-death.html | MUSIC IN REVIEW CLASSICAL MUSIC Evoking the Power of Song Especially Over Death | By Paul Griffiths | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/music-in-review-pop-capricious-depths-and-quirks-with-a-hint-of-the-political.html | MUSIC IN REVIEW POP Capricious Depths and Quirks With a Hint of the Political | By Jon Pareles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/music-in-review-pop-earnest-reasonable-rapper-who-leans-to-the-left.html | MUSIC IN REVIEW POP Earnest Reasonable Rapper Who Leans to the Left | By Kelefa Sanneh | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/music-review-classical-music-italian-operatic-rarity-opens-loves-mixed-messages.html | MUSIC IN REVIEW CLASSICAL MUSIC An Italian Operatic Rarity Opens Loves Mixed Messages | By Anthony Tommasini | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/music-review-even-a-gentle-composer-occasionally-emits-a-roar.html | MUSIC REVIEW Even a Gentle Composer Occasionally Emits a Roar | By Anne Midgette | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-25 | https://www.nytimes.com/2002/11/25/arts/music-review-recent-events-add-new-resonance-to-bernstein-s-mass.html | MUSIC REVIEW Recent Events Add New Resonance to Bernsteins Mass | By Anthony Tommasini | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/books/a-pig-returns-to-the-farm-thumbing-his-snout-at-orwell.html | A Pig Returns to the Farm Thumbing His Snout at Orwell | By Dinitia Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/books/books-of-the-times-until-the-end-a-not-so-impossible-dream.html | BOOKS OF THE TIMES Until the End a Not So Impossible Dream | By Richard Bernstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/business/a-conundrum-for-hewlett-how-to-angle-its-pc-business.html | A Conundrum For Hewlett How to Angle Its PC Business | By Steve Lohr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/business/bnp-to-buy-france-s-stake-in-bank-for-2.2-billion.html | BNP to Buy Frances Stake in Bank for 22 Billion | By Suzanne Kapner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/business/cbs-wants-60-minutes-chief-to-hand-over-the-stopwatch.html | CBS Wants 60 Minutes Chief To Hand Over the Stopwatch | By Jim Rutenberg | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/business/compressed-data-apple-s-quirky-ads-evoke-parodies-of-themselves.html | Compressed Data Apples Quirky Ads Evoke Parodies of Themselves | By John Schwartz | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/business/compressed-data-gift-ideas-from-cisco-for-techies-on-your-list.html | Compressed Data Gift Ideas From Cisco For Techies on Your List | By Matt Richtel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/business/e-commerce-report-ebay-internet-s-retailing-success-story-so-why-are-some-people.html | ECommerce Report EBay is the Internets retailing success story So why are some people making cautionary noises | By Bob Tedeschi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/business/media-business-advertising-addenda-bmw-starts-reviewing-multicultural-account.html | THE MEDIA BUSINESS ADVERTISING ADDENDA BMW Starts Reviewing Multicultural Account | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/business/media-business-advertising-new-kind-celebrity-promoter-says-words-has-her-say.html | THE MEDIA BUSINESS ADVERTISING New Kind of Celebrity Promoter Says the Words and Has Her Say | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/business/media-releasing-rock-albums-again-and-again.html | MEDIA Releasing Rock Albums Again and Again | By Chris Nelson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/business/mediatalk-a-marketing-surprise-in-shania-twain-s-new-cd.html | MediaTalk A Marketing Surprise in Shania Twains New CD | By Chris Nelson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/business/mediatalk-magazine-and-network-team-up-on-a-big-secret.html | MediaTalk Magazine and Network Team Up on a Big Secret | By David Carr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/business/more-furrowed-brows-is-a-double-dip-ahead.html | More Furrowed Brows Is a Double Dip Ahead | By David Leonhardt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/business/most-wanted-drilling-down-entertainment-brisk-sales-for-video-games.html | MOST WANTED DRILLING DOWNENTERTAINMENT Brisk Sales for Video Games | By Susan Stellin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/business/new-economy-grappling-with-internet-sales-taxes-group-states-agrees-unite-issues.html | New Economy Grappling with the Internet sales taxes a group of states agrees to unite on issues like handkerchiefs and candy | By Matt Richtel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/business/patents-turkey-beards-signposts-bravado-can-crowd-you-out-log-cabin-and-home-time.html | Patents Turkey beards signposts of bravado can crowd you out of log cabin and home Time for a designer solution | By Teresa Riordan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-25 | https://www.nytimes.com/2002/11/25/business/pension-agency-plans-filing-to-aid-global-crossing-workers.html | Pension Agency Plans Filing to Aid Global Crossing Workers | By David Cay Johnston | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/business/qwest-bondholders-to-meet-on-plan-for-debt-exchange.html | Qwest Bondholders to Meet On Plan for Debt Exchange | By Barnaby J Feder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/business/sec-inquiry-on-homestore-has-expanded-to-cendant.html | SEC Inquiry On Homestore Has Expanded To Cendant | By David D Kirkpatrick | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/business/technology-video-on-demand-is-finally-taking-hold.html | TECHNOLOGY Video on Demand Is Finally Taking Hold | By Seth Schiesel | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/business/the-media-business-advertising-addenda-accounts-084123.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Miscellany | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/business/the-media-business-advertising-addenda-people-084131.html | THE MEDIA BUSINESS ADVERTISING ADDENDA People | By Stuart Elliott | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/business/united-tilts-with-rivals-on-adequacy-of-loan-aid.html | United Tilts With Rivals On Adequacy of Loan Aid | By Richard A Oppel Jr and Micheline Maynard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/movies/007-still-fulfilling-fantasies-and-filling-seats.html | 007 Still Fulfilling Fantasies and Filling Seats | By Rick Lyman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/movies/this-week.html | This Week | By Lawrence Van Gelder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/3-die-in-crash-on-interstate-as-car-tries-eluding-police.html | 3 Die in Crash On Interstate As Car Tries Eluding Police | By Thomas J Lueck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/at-the-station-firefighters-fingers-remain-crossed.html | At the Station Firefighters Fingers Remain Crossed | By Marc Santora | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/budget-agreement-has-experts-asking-if-more-cuts-or-a-new-tax-increase-await.html | Budget Agreement Has Experts Asking if More Cuts or a New Tax Increase Await | By Michael Cooper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/finding-little-fat-to-trim-the-business-mayor-sees-his-city-as-pretty-well-run.html | Finding Little Fat to Trim the Business Mayor Sees His City as Pretty Well Run | By Michael Cooper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/for-sale-a-brooklyn-building-with-a-past.html | For Sale a Brooklyn Building With a Past | By Michael Cooper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/it-never-sleeps-but-city-does-demand-quiet.html | It Never Sleeps But City Does Demand Quiet | By Jennifer Steinhauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/metro-briefing-new-york-brooklyn-woman-dies-after-hitandrun.html | Metro Briefing New York Brooklyn Woman Dies After HitandRun | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/metro-briefing-new-york-queens-two-killed-in-car-crash.html | Metro Briefing New York Queens Two Killed in Car Crash | By Al Baker NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/metropolitan-diary-078506.html | Metropolitan Diary | By Joe Rogers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/report-rates-hospitals-in-state-on-care-in-life-threatening-illnesses.html | Report Rates Hospitals in State on Care in LifeThreatening Illnesses | By Milt Freudenheim | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/routine-subway-track-work-is-to-resume-with-extra-safety-precautions.html | Routine Subway Track Work Is to Resume With Extra Safety Precautions | By Elissa Gootman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/the-neediest-cases-setting-pride-aside-and-stumbling-upon-day-care.html | The Neediest Cases Setting Pride Aside and Stumbling Upon Day Care | By Judy Tong | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/nyregion/unlocking-way-west-shovel-shovel-which-way-did-canal-go-all-way-buffalo.html | Unlocking The Way West Shovel by Shovel Which Way Did Canal Go All the Way to Buffalo | By James Barron | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/editorial-observer-prison-class-what-ma-barker-knew-and-congress-didn-t.html | Editorial Observer Prison Class What Ma Barker Knew and Congress Didnt | By Brent Staples | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/now-for-the-hard-part.html | Now for the Hard Part | By Martin Kady II | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/public-school-confidential.html | Public School Confidential | By Katha Pollitt | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/the-israeli-choice.html | The Israeli Choice | By William Safire | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/opinion/whose-hands-are-dirty.html | Whose Hands Are Dirty | By Bob Herbert | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/basketball-duke-is-out-to-prove-it-deserves-to-be-no-1.html | BASKETBALL Duke Is Out to Prove It Deserves to Be No 1 | By Viv Bernstein | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/basketball-knicks-left-looking-up-at-taller-timberwolves.html | BASKETBALL Knicks Left Looking Up At Taller Timberwolves | By Chris Broussard | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/cbs-staying-silent-in-debate-on-women-joining-augusta.html | CBS Staying Silent in Debate on Women Joining Augusta | By Alessandra Stanley and Bill Carter | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/college-football-ivy-league-memorable-moments-but-no-test-on-them-later.html | COLLEGE FOOTBALL IVY LEAGUE Memorable Moments but No Test on Them Later | By Ron Dicker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/golf-sorenstam-completes-remarkable-year-with-11th-lpga-victory.html | GOLF Sorenstam Completes Remarkable Year With 11th LPGA Victory | By Clifton Brown | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/high-school-football-st-anthony-s-21st-consecutive-victory-results-another.html | HIGH SCHOOL FOOTBALL St Anthonys 21st Consecutive Victory Results in Another League Title | By Fred Bierman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/nba-roundup-a-slimmer-childs-set-to-rejoin-nets.html | NBA ROUNDUP A SLIMMER CHILDS SET TO REJOIN NETS | By Liz Robbins | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/on-college-football-on-outside-looking-in-as-miami-woofs-it-up.html | ON COLLEGE FOOTBALL On Outside Looking In as Miami Woofs It Up | By Joe Drape | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/on-pro-football-a-three-game-slide-has-the-bills-reeling.html | ON PRO FOOTBALL A ThreeGame Slide Has the Bills Reeling | By Damon Hack | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/plus-baseball-mets-considering-glavine-s-request.html | PLUS BASEBALL Mets Considering Glavines Request | By Tyler Kepner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/pro-football-dolphins-ground-game-overwhelms-chargers.html | PRO FOOTBALL Dolphins Ground Game Overwhelms Chargers | By Charlie Nobles | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/pro-football-jets-back-in-it-after-a-month-of-sundays.html | PRO FOOTBALL Jets Back in It After a Month of Sundays | By Judy Battista | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/pro-football-packers-lose-big-and-their-coach-takes-on-sapp.html | PRO FOOTBALL Packers Lose Big and Their Coach Takes On Sapp | By Thomas George | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/pro-football-pennington-displays-his-fancy-footwork.html | PRO FOOTBALL Pennington Displays His Fancy Footwork | By Frank Litsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/pro-football-this-time-giants-cannot-overcome-mistakes.html | PRO FOOTBALL This Time Giants Cannot Overcome Mistakes | By Buster Olney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/some-trip-but-others-hit-stride-in-stretch.html | Some Trip But Others Hit Stride In Stretch | By Bill Finley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/sports-of-the-times-as-the-jets-get-hot-pennington-must-remain-cool.html | Sports Of The Times As the Jets Get Hot Pennington Must Remain Cool | By William C Rhoden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/sports-of-the-times-biggest-embarrassment-ever-for-giants.html | Sports Of The Times Biggest Embarrassment Ever for Giants | By Dave Anderson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/sports/yacht-racing-joint-petition-is-filed-to-have-oneworld-disqualified.html | YACHT RACING Joint Petition Is Filed to Have OneWorld Disqualified | By Warren St John | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/theater/theater-review-psychiatrists-do-battle-mental-illness-in-the-middle.html | THEATER REVIEW Psychiatrists Do Battle Mental Illness In the Middle | By Bruce Weber | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/theater/theater-review-strange-doings-on-a-farm-in-the-middle-of-nowhere.html | THEATER REVIEW Strange Doings on a Farm In the Middle of Nowhere | By Bruce Weber | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/us/both-sides-see-gains-in-deal-to-end-port-labor-dispute.html | Both Sides See Gains in Deal To End Port Labor Dispute | By Steven Greenhouse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/us/california-bingo-hall-plays-on-world-stage.html | California Bingo Hall Plays on World Stage | By Charlie Leduff | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/us/first-senate-ledger-rescued-from-the-dustbin-of-history.html | First Senate Ledger Rescued From the Dustbin of History | By Carl Hulse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/us/for-the-snowbird-a-tree-to-top-rockefeller-s.html | For the Snowbird a Tree to Top Rockefellers | By Dana Canedy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/us/online-campaign-fund-reports-prove-popular.html | Online Campaign Fund Reports Prove Popular | By Rebecca Fairley Raney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/us/problem-of-lost-health-benefits-is-reaching-into-the-middle-class.html | Problem of Lost Health Benefits Is Reaching Into the Middle Class | This article was reported by John M Broder Robert Pear and Milt Freudenheim and Was Written By Mr Broder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/us/republican-governors-giddy-with-victory-consider-whether-to-stroll-or-steamroll.html | Republican Governors Giddy With Victory Consider Whether to Stroll or Steamroll | By Adam Nagourney | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/us/safe-driving-effort-is-focusing-on-soldiers.html | Safe Driving Effort Is Focusing on Soldiers | By Matthew L Wald | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/us/threats-and-responses-domestic-security-panel-calls-for-high-tech-warning-system.html | THREATS AND RESPONSES DOMESTIC SECURITY Panel Calls for HighTech Warning System | By Philip Shenon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/us/white-house-letter-for-bush-a-big-aciu-from-eastern-europe.html | White House Letter For Bush a Big Aciu From Eastern Europe | By Elisabeth Bumiller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/world/10-killed-in-attack-on-temple-in-kashmir.html | 10 Killed in Attack on Temple in Kashmir | By Amy Waldman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/world/a-top-south-korean-candidate-drops-out.html | A Top South Korean Candidate Drops Out | By Don Kirk | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-25 | https://www.nytimes.com/2002/11/25/world/austrians-re-elect-chancellor-far-right-party-is-set-back.html | Austrians Reelect Chancellor FarRight Party Is Set Back | By Paul Zielbauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/world/german-comedy-lances-the-nazis-but-the-producers-is-safe.html | German Comedy Lances the Nazis but The Producers Is Safe | By Mark Landler | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/world/in-venezuela-a-capital-the-2-faces-of-a-bitter-divide.html | In Venezuelas Capital the 2 Faces of a Bitter Divide | By David Gonzalez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/world/killing-underscores-enmity-of-evangelists-and-muslims.html | Killing Underscores Enmity Of Evangelists and Muslims | By Neil MacFarquhar | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/world/leftist-a-former-coup-leader-heads-for-victory-in-ecuador.html | Leftist a Former Coup Leader Heads for Victory in Ecuador | By Juan Forero | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/world/split-deepens-on-israeli-killing-of-un-aide.html | Split Deepens on Israeli Killing of UN Aide | By James Bennet | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/world/threats-and-responses-alliances-us-is-wooing-a-shiite-exile-to-rattle-iraq.html | THREATS AND RESPONSES ALLIANCES US Is Wooing A Shiite Exile To Rattle Iraq | By Michael R Gordon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/world/threats-responses-investigation-us-senators-accuse-saudis-not-helping-fight.html | THREATS AND RESPONSES THE INVESTIGATION US Senators Accuse Saudis Of Not Helping to Fight Terror | By David Johnston and Philip Shenon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/world/threats-responses-search-arms-inspections-are-set-begin-sites-iraq.html | THREATS AND RESPONSES THE SEARCH ARMS INSPECTIONS ARE SET TO BEGIN AT SITES IN IRAQ | By James Dao | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/world/threats-responses-south-asia-more-attacks-westerners-are-expected-indonesia.html | THREATS AND RESPONSES SOUTH ASIA More Attacks on Westerners Are Expected in Indonesia | By Raymond Bonner and Jane Perlez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-25 | https://www.nytimes.com/2002/11/25/world/whistler-journal-repair-of-british-columbia-road-is-olympic-event.html | Whistler Journal Repair of British Columbia Road Is Olympic Event | By Clifford Krauss | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/arts/dance-review-they-run-jump-and-spin-in-georgian-style-action.html | DANCE REVIEW They Run Jump and Spin In GeorgianStyle Action | By Jennifer Dunning | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/arts/getting-back-to-where-he-wants-to-go.html | Getting Back to Where He Wants to Go | By Bernard Weinraub | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/arts/music-review-a-composer-who-helps-play-the-music.html | MUSIC REVIEW A Composer Who Helps Play the Music | By Allan Kozinn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/arts/music-review-it-takes-the-sweeney-to-make-the-sweeney-todd.html | MUSIC REVIEW It Takes the Sweeney to Make the Sweeney Todd | By John Rockwell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/arts/music-review-well-balanced-on-a-pianistic-cutting-edge.html | MUSIC REVIEW Well Balanced On a Pianistic Cutting Edge | By Anthony Tommasini | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/arts/television-review-the-osbournes-return-still-weird-and-warm.html | TELEVISION REVIEW The Osbournes Return Still Weird and Warm | By Caryn James | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/books/arts-in-america-picture-books-get-a-museum-of-their-own.html | ARTS IN AMERICA Picture Books Get a Museum Of Their Own | By Pam Belluck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/books/books-of-the-times-when-is-a-car-a-truck-if-uncle-sam-says-so.html | BOOKS OF THE TIMES When Is a Car a Truck If Uncle Sam Says So | By Jay Rosen | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/books/the-censor-and-the-artist-a-murky-border.html | The Censor and the Artist A Murky Border | By Emily Eakin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-26 | https://www.nytimes.com/2002/11/26/business/a-computing-pioneer-joins-hewlett-packard.html | A Computing Pioneer Joins HewlettPackard | By Steve Lohr | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/business/accessories-are-taking-center-shelf.html | Accessories Are Taking Center Shelf | By Tracie Rozhon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/business/behind-a-lender-s-crash-bravado-and-risk.html | Behind a Lenders Crash Bravado and Risk | By Michael Oneal | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/business/bertelsmann-to-let-amazoncom-run-cdnow.html | Bertelsmann to Let Amazoncom Run CDNow | By Saul Hansell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/business/bp-pulls-out-of-campaign-to-open-up-alaskan-area.html | BP Pulls Out Of Campaign To Open Up Alaskan Area | By Neela Banerjee | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/business/business-travel-memo-pad.html | BUSINESS TRAVEL MEMO PAD | By Joe Sharkey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/business/business-travel-the-big-get-the-best-of-the-corporate-discounts-at-hotels.html | BUSINESS TRAVEL The Big get the Best of the Corporate Discounts at Hotels | By Drew Limsky | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/business/canada-s-oil-sector-fights-pollution-plan.html | Canadas Oil Sector Fights Pollution Plan | By Bernard Simon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/business/company-news-eds-and-xerox-in-joint-venture-on-document-services.html | COMPANY NEWS EDS AND XEROX IN JOINT VENTURE ON DOCUMENT SERVICES | By Dow Jones Ap | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/business/credit-lyonnais-shares-rise-on-talk-of-a-bidding-war.html | Crdit Lyonnais Shares Rise On Talk of a Bidding War | By John Tagliabue | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/business/credit-suisse-first-boston-denies-fraud-charges-made-by-massachusetts.html | Credit Suisse First Boston Denies Fraud Charges Made by Massachusetts | By Patrick McGeehan | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/business/fdic-is-considering-investment-changes.html | FDIC Is Considering Investment Changes | By Dow Jones | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/business/fugitive-hotelier-s-son-indicted-in-tax-case.html | Fugitive Hoteliers Son Indicted in Tax Case | By David Cay Johnston | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/business/leadership-of-varig-quits-as-bailout-efforts-sputter.html | Leadership of Varig Quits As Bailout Efforts Sputter | By Tony Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/business/market-place-sec-puts-data-disclosure-in-the-spotlight.html | Market Place SEC Puts Data Disclosure In the Spotlight | By Floyd Norris | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/business/marriott-says-it-ll-reinvest-profits-from-purchase-unit.html | Marriott Says Itll Reinvest Profits From Purchase Unit | By Lynnley Browning | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/business/on-the-ground-in-omaha-it-s-warren-buffett-s-kind-of-town.html | ON THE GROUND In Omaha Its Warren Buffetts Kind of Town | By Melinda Ligos | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/business/on-the-road-holiday-travelers-can-look-to-the-web-for-advice.html | ON THE ROAD Holiday Travelers Can Look to the Web for Advice | By Joe Sharkey | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/business/pressure-is-building-on-banks-in-japan.html | Pressure Is Building On Banks in Japan | By Ken Belson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/business/technology-100-computers-of-us-midshipmen-seized.html | TECHNOLOGY 100 Computers of US Midshipmen Seized | By Amy Harmon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2002-11-26 | https://www.nytimes.com/2002/11/26/businesss/technology-briefing-software-liberate-technologies-shares-rebound.html | Technology Briefing  Software Liberate Technologies Shares Rebound | By Andrew Zipern NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/businesss/the-media-business-advertising-addenda-accounts-097241.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Accounts | By Allison North Jones | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/businesss/the-media-business-advertising-addenda-ad-spending-rose-in-first-three-quarters.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Ad Spending Rose In First Three Quarters | By Allison North Jones | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/businesss/the-media-business-advertising-addenda-nextel-has-hired-a-strategy-consultant.html | THE MEDIA BUSINESS ADVERTISING ADDENDA Nextel Has Hired A Strategy Consultant | By Allison North Jones | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/businesss/the-media-business-advertising-the-navy-and-marines-salute-america-s-warriors.html | THE MEDIA BUSINESS ADVERTISING The Navy and Marines salute Americas warriors | By Allison North Jones | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/businesss/us-to-seek-to-abolish-many-tariffs.html | US to Seek To Abolish Many Tariffs | By Edmund L Andrews | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/businesss/world-business-briefing-americas-canada-executive-shift-at-printer.html | World Business Briefing  Americas Canada Executive Shift At Printer | By Bernard Simon NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/businesss/world-business-briefing-asia-china-bmw-said-to-be-near-deal.html | World Business Briefing  Asia China BMW Said To Be Near Deal | By Agence FrancePresse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/businesss/world-business-briefing-asia-japan-isuzu-loss-triples.html | World Business Briefing  Asia Japan Isuzu Loss Triples | By Ken Belson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/businesss/world-business-briefing-asia-japan-trade-surplus-doubles.html | World Business Briefing  Asia Japan Trade Surplus Doubles | By Ken Belson NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/businesss/world-business-briefing-europe-germany-daimlerchrysler-cuts.html | World Business Briefing  Europe Germany Daimlerchrysler Cuts | By Dow Jones Ap | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/health/avoid-risks-of-wilderness-travels-not-on-your-life.html | Avoid Risks of Wilderness Travels Not on Your Life | By James Gorman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/health/cast-blame-watch-it-boomerang.html | Cast Blame Watch It Boomerang | By Erica Goode | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/health/perils-lurk-for-outdoor-adventurers.html | Perils Lurk for Outdoor Adventurers | By James Gorman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/health/personal-health-dark-side-of-holidays-sleep-deprived-drivers.html | PERSONAL HEALTH Dark Side of Holidays SleepDeprived Drivers | By Jane E Brody | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/health/the-doctor-s-world-standard-heart-treatment-is-hit-and-miss.html | THE DOCTORS WORLD Standard Heart Treatment Is Hit and Miss | By Lawrence K Altman Md | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/health/vital-signs-at-risk-peanut-allergies-show-increase.html | VITAL SIGNS AT RISK Peanut Allergies Show Increase | BY John ONeil | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/health/vital-signs-side-effects-new-face-younger-but-blander.html | VITAL SIGNS SIDE EFFECTS New Face Younger but Blander | By John ONeil | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/health/vital-signs-technology-a-wide-belt-to-save-the-heart.html | VITAL SIGNS TECHNOLOGY A Wide Belt to Save the Heart | BY John ONeil | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/health/vital-signs-treatments-new-hope-for-restless-legs.html | VITAL SIGNS TREATMENTS New Hope for Restless Legs | By John ONeil | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/movies/footlights.html | Footlights | By Lawrence Van Gelder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-26 | https://www.nytimes.com/2002/11/26/movies/television-review-a-look-at-saddam-hussein-focusing-on-eccentricity.html | TELEVISION REVIEW A Look at Saddam Hussein Focusing on Eccentricity | By Neil Genzlinger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/before-jury-wendys-killer-offers-apology.html | Before Jury Wendys Killer Offers Apology | By Sarah Kershaw | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/boldface-names-096776.html | BOLDFACE NAMES | By James Barron With Terry Pristin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/council-affirms-deep-cuts-and-18-property-tax-rise.html | Council Affirms Deep Cuts and 18 Property Tax Rise | By Michael Cooper | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/front-row.html | Front Row | By Ruth La Ferla | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/identity-ring-said-to-victimize-30000.html | IDENTITY RING SAID TO VICTIMIZE 30000 | By Benjamin Weiser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/keeping-peril-bay-for-track-workers-involves-more-than-just-questions-safety.html | Keeping Peril at Bay for Track Workers Involves More Than Just Questions of Safety | By Robert D McFadden | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/metro-briefing-calendar-today-police-response-to-rape.html | Metro Briefing Calendar Today Police Response To Rape | Compiled by Anthony Ramirez | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/metro-briefing-new-jersey-newark-two-plead-not-guilty-to-corruption.html | Metro Briefing New Jersey Newark Two Plead Not Guilty To Corruption | By Andrew Jacobs NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/metro-briefing-new-york-brooklyn-woman-dies-in-fire.html | Metro Briefing New York Brooklyn Woman Dies In Fire | By Marc Santora NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/metro-briefing-new-york-manhattan-man-sentenced-in-9-11-hoax.html | Metro Briefing New York Manhattan Man Sentenced In 911 Hoax | By Benjamin Weiser NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/metro-briefing-new-york-manhattan-manager-accused-of-theft.html | Metro Briefing New York Manhattan Manager Accused Of Theft | By Susan Saulny NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/metro-briefing-new-york-manhattan-public-hospitals-ranked-high.html | Metro Briefing New York Manhattan Public Hospitals Ranked High | By Jennifer Steinhauer NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/metro-briefing-new-york-white-plains-woman-held-in-officer-s-death.html | Metro Briefing New York White Plains Woman Held In Officers Death | By Winnie Hu NYT COMPILED BY ANTHONY RAMIREZ | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/new-assessment-inequities-cited-as-nassau-races-to-fix-old-ones.html | New Assessment Inequities Cited As Nassau Races to Fix Old Ones | By Bruce Lambert | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/nyc-not-tickled-just-ready-to-grumble.html | NYC Not Tickled Just Ready To Grumble | By Clyde Haberman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/on-stand-girl-recalls-week-of-captivity-and-rape-on-li.html | On Stand Girl Recalls Week Of Captivity and Rape on LI | By Elissa Gootman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/organization-for-homeless-sues-police-over-jump-in-arrests.html | Organization for Homeless Sues Police Over Jump in Arrests | By Al Baker | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/political-payback-may-await-three-rebellious-councilmen.html | Political Payback May Await Three Rebellious Councilmen | By Jennifer Steinhauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/ready-to-vote-denim-over-white-collar.html | Ready to Vote Denim Over White Collar | By Robin Finn | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/same-walk-nicer-shoes-parading-of-executives-in-custody-fuels-new-debate.html | Same Walk Nicer Shoes Parading of Executives in Custody Fuels New Debate | By Benjamin Weiser | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/schools-chancellor-plans-new-trouble-for-troublemakers.html | Schools Chancellor Plans New Trouble for Troublemakers | By Jennifer Medina | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/the-neediest-cases-deaf-immigrant-puts-his-heart-into-love-and-work.html | The Neediest Cases Deaf Immigrant Puts His Heart Into Love and Work | By Arthur Bovino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/trenton-to-sue-four-companies-over-state-pension-fund-losses.html | Trenton to Sue Four Companies Over State Pension Fund Losses | By David Kocieniewski | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/tunnel-vision-15-an-hour-and-trains-to-dodge.html | TUNNEL VISION 15 an Hour And Trains To Dodge | By Randy Kennedy | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/watershed-deal-calls-for-city-to-act-but-saves-it-billions.html | Watershed Deal Calls for City To Act but Saves It Billions | By Tina Kelley | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/nyregion/well-heeled-suburbs-at-last-start-dressing-the-part.html | WellHeeled Suburbs at Last Start Dressing the Part | By Ginia Bellafante | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/a-camellia-grows-in-boston.html | A Camellia Grows In Boston | By Peter del Tredici | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/an-iraq-war-won-t-destabilize-the-mideast.html | An Iraq War Wont Destabilize the Mideast | By Reuel Marc Gerecht | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/every-breath-you-take.html | Every Breath You Take | By Paul Krugman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/opinion/god-and-china.html | God And China | By Nicholas D Kristof | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/science/a-conversation-with-robert-wolke-sumptuous-servings-of-food-and-chemistry.html | A CONVERSATION WITHRobert Wolke Sumptuous Servings Of Food and Chemistry | By Claudia Dreifus | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/science/a-mummy-bequeaths-poems-from-a-master.html | A Mummy Bequeaths Poems From a Master | By John Noble Wilford | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/science/essay-a-wanderer-at-home-in-grass-and-stardust.html | ESSAY A Wanderer at Home in Grass and Stardust | By Dennis Overbye | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/science/experts-learn-when-the-lights-go-out-almost-for-vent-crabs.html | Experts Learn When the Lights Go Out Almost For Vent Crabs | By James Gorman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/science/new-york-researchers-will-shake-up-proteins-to-study-them.html | New York Researchers Will Shake Up Proteins to Study Them | By Nicholas Wade | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/science/observatory.html | OBSERVATORY | By Henry Fountain | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/science/q-a-runaway-germs.html | Q. A Runaway Germs | By C Claiborne Ray | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/science/when-the-eyelids-snap-shut-at-65-miles-an-hour.html | When the Eyelids Snap Shut at 65 Miles an Hour | By Jane E Brody | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/science/why-we-eat-and-eat-and-eat.html | Why We Eat and Eat and Eat | By Denise Grady | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/baseball-glavine-will-set-his-terms.html | BASEBALL Glavine Will Set His Terms | By Tyler Kepner | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/baseball-new-gm-of-red-sox-is-youngest-in-history.html | BASEBALL New GM Of Red Sox Is Youngest In History | By Murray Chass | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/baseball-yanks-frugality-may-mean-ventura-will-stay-at-third.html | BASEBALL Yanks Frugality May Mean Ventura Will Stay at Third | By Tyler Kepner | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/colleges-pondering-prevention-after-the-latest-sports-riot.html | Colleges Pondering Prevention After the Latest Sports Riot | By Joe Drape | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/football-ankle-now-lets-martin-carry-jets-on-his-back.html | FOOTBALL Ankle Now Lets Martin Carry Jets on His Back | By Judy Battista | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/football-colleges-pondering-prevention-after-the-latest-sports-riot.html | FOOTBALL Colleges Pondering Prevention After the Latest Sports Riot | By Joe Drape | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/football-ohio-state-remains-the-only-sure-thing.html | FOOTBALL Ohio State Remains The Only Sure Thing | By Dave Caldwell | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/hockey-messier-hurts-himself-but-the-rangers-play-on.html | HOCKEY Messier Hurts Himself But the Rangers Play On | By Joe Lapointe | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/plus-yacht-racing-oneworld-bests-stars-stripes.html | PLUS YACHT RACING OneWorld Bests Stars  Stripes | By Warren St John | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/pro-basketball-for-childs-a-fresh-start-begins-slowly.html | PRO BASKETBALL For Childs A Fresh Start Begins Slowly | By Steve Popper | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/pro-basketball-the-knicks-show-some-fight-but-it-s-among-themselves.html | PRO BASKETBALL The Knicks Show Some Fight But Its Among Themselves | By Chris Broussard | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/pro-football-eagles-don-t-miss-beat-with-detmer-but-now-what.html | PRO FOOTBALL Eagles Dont Miss Beat With Detmer but Now What | By Michael Arkush | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/pro-football-giants-teetering-on-desperate.html | PRO FOOTBALL Giants Teetering on Desperate | By Buster Olney | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/pro-football-notebook-fassel-feels-job-is-safe.html | PRO FOOTBALL NOTEBOOK Fassel Feels Job Is Safe | By Buster Olney | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/pro-football-the-afc-leader-is-week-to-week.html | PRO FOOTBALL The AFC Leader Is Week to Week | By Damon Hack | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/soccer-notebook-portsmouth-is-rising-on-england-s-coast.html | SOCCER NOTEBOOK Portsmouth Is Rising On Englands Coast | By Jack Bell | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/sports-of-the-times-in-the-snap-of-a-goal-post-life-can-be-forever-altered.html | Sports Of The Times In the Snap of a Goal Post Life Can Be Forever Altered | By Bill Pennington | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/sports/tv-sports-camera-s-vertical-view-of-the-nba-is-all-legs.html | TV SPORTS Cameras Vertical View of the NBA Is All Legs | By Richard Sandomir | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/theater/theater-review-guests-of-honor-galore-at-party-for-encores.html | THEATER REVIEW Guests of Honor Galore at Party for Encores | By Bruce Weber | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/us/candidates-allowed-to-have-salaries-from-campaigns.html | Candidates Allowed to Have Salaries From Campaigns | By Katharine Q Seelye | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/us/critics-say-government-deleted-sexual-material-from-web-sites-to-push-abstinence.html | Critics Say Government Deleted Sexual Material From Web Sites to Push Abstinence | By Adam Clymer | TX 5-683-340 | | 2003-03-04 | TX 6-681-687 | 2009-08-06 |

| 2002-11-26 | https://www.nytimes.com/2002/11/26/us/eugene-rostow-89-official-at-state-dept-and-law-dean.html | Eugene Rostow 89 Official At State Dept and Law Dean | By Todd S Purdum | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/us/inviting-tv-into-jury-room-in-a-capital-case.html | Inviting TV Into Jury Room in a Capital Case | By Adam Liptak | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/us/john-rawls-theorist-on-justice-is-dead-at-82.html | John Rawls Theorist on Justice Is Dead at 82 | By Douglas Martin | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/us/judge-denies-church-s-bid-to-seal-records-on-priests.html | Judge Denies Churchs Bid To Seal Records on Priests | By Pam Belluck | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/us/national-briefing-education-harvard-law-dean-to-step-down.html | National Briefing  Education Harvard Law Dean To Step Down | By Katherine Zezima NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/us/national-briefing-midwest-illinois-a-new-wacker-drive-at-last.html | National Briefing  Midwest Illinois A New Wacker Drive At Last | By Jo Napolitano NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/us/national-briefing-midwest-michigan-candidate-wont-seek-recount.html | National Briefing  Midwest Michigan Candidate Wont Seek Recount | By David Enders NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/us/national-briefing-new-england-rhode-island-new-prison-for-former-mayor.html | National Briefing  New England Rhode Island New Prison For Former Mayor | By Katherine Zezima NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/us/national-briefing-southwest-arizona-cattle-will-be-moved.html | National Briefing  Southwest Arizona Cattle Will Be Moved | By Mindy Sink NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/us/positive-ratings-for-the-gop-if-not-its-policy.html | Positive Ratings For the GOP If Not Its Policy | By Adam Nagourney and Janet Elder | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/us/states-are-facing-big-fiscal-crises-governors-report.html | STATES ARE FACING BIG FISCAL CRISES GOVERNORS REPORT | By Robert Pear | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/us/study-finds-welfare-initiatives-do-not-address-needs-of-immigrant-families.html | Study Finds Welfare Initiatives Do Not Address Needs of Immigrant Families | By Lynette Clemetson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/us/threats-and-responses-legislation-domestic-security-bill-riles-9-11-families.html | THREATS AND RESPONSES Legislation Domestic Security Bill Riles 911 Families | By David Firestone | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/us/threats-and-responses-man-in-the-news-a-man-with-connections-thomas-joseph-ridge.html | THREATS AND RESPONSES Man in the News A Man With Connections  Thomas Joseph Ridge | By Philip Shenon | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/us/threats-responses-president-signing-homeland-security-bill-bush-appoints-ridge.html | THREATS AND RESPONSES THE PRESIDENT Signing Homeland Security Bill Bush Appoints Ridge as Secretary | By Richard W Stevenson | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/us/threats-responses-security-despite-9-11-study-finds-significant-safety-health.html | THREATS AND RESPONSES SECURITY Despite 911 Study Finds Significant Safety and Health Hazards at Capitol | By Carl Hulse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/us/underside-of-christmas-greenery-poor-wages.html | Underside of Christmas Greenery Poor Wages | By Steven Greenhouse | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/after-setback-in-austria-rightist-keeps-zigzag-course.html | After Setback In Austria Rightist Keeps Zigzag Course | By Paul Zielbauer | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/blair-says-firefighters-demands-threaten-economic-stability.html | Blair Says Firefighters Demands Threaten Economic Stability | By Alan Cowell | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/bush-plan-ties-foreign-aid-to-free-market-and-civic-rule.html | Bush Plan Ties Foreign Aid to Free Market and Civic Rule | By David E Sanger | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/france-is-buffeted-by-labor-unrest-on-many-fronts.html | France Is Buffeted by Labor Unrest on Many Fronts | By Elaine Sciolino | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/how-an-atheist-helps-protect-islamists-in-turkey.html | How an Atheist Helps Protect Islamists in Turkey | By Ian Fisher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/iran-forbids-demonstrations-defending-a-reformist-scholar.html | Iran Forbids Demonstrations Defending a Reformist Scholar | By Nazila Fathi | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/israeli-fire-kills-boy-8-during-clashes-in-nablus.html | Israeli Fire Kills Boy 8 During Clashes in Nablus | By Ian Fisher | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/panevezys-journal-in-a-lithuanian-prison-the-beauty-is-unconfined.html | Panevezys Journal In a Lithuanian Prison the Beauty Is Unconfined | By Michael Wines | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/putin-vetoes-curb-on-news-of-terrorism.html | Putin Vetoes Curb on News of Terrorism | By Steven Lee Myers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/threats-responses-blueprint-iraqi-opposition-circulates-plan-for-post-hussein.html | THREATS AND RESPONSES THE BLUEPRINT Iraqi Opposition Circulates Plan for PostHussein Era | By Judith Miller | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/threats-responses-home-front-us-fails-curb-its-saudi-oil-habit-experts-say.html | THREATS AND RESPONSES THE HOME FRONT US Fails to Curb Its Saudi Oil Habit Experts Say | By Jeff Gerth | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/threats-responses-inspections-un-monitor-says-iraqis-are-denying-having-arms.html | THREATS AND RESPONSES THE INSPECTIONS UN MONITOR SAYS IRAQIS ARE DENYING HAVING ARMS CACHE | By Julia Preston | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/threats-responses-iraqi-exiles-opposition-leader-fears-that-us-support-waning.html | THREATS AND RESPONSES IRAQI EXILES Opposition Leader Fears That US Support Is Waning | By Craig S Smith | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/threats-responses-money-trail-us-says-saudis-help-tracing-funds-linked-hijackers.html | THREATS AND RESPONSES MONEY TRAIL US Says Saudis Help in Tracing Funds Linked to Hijackers | By Christopher Marquis | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/threats-responses-taliban-backers-islamists-take-office-province-pakistan.html | THREATS AND RESPONSES TALIBAN BACKERS Islamists Take Office In Province Of Pakistan | By Carlotta Gall | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/turkmen-leader-unhurt-in-attack-by-gunman.html | Turkmen Leader Unhurt in Attack by Gunman | By Steven Lee Myers | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/us-citing-maoist-threats-warns-against-visits-to-nepal.html | US Citing Maoist Threats Warns Against Visits to Nepal | By David Rohde | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/us-tells-sri-lanka-rebels-to-renounce-terror-tactics.html | US Tells Sri Lanka Rebels To Renounce Terror Tactics | By Amy Waldman | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/world-briefing-americas-mexico-us-won-t-renegotiate-trade-deal.html | World Briefing  Americas Mexico US Wont Renegotiate Trade Deal | By Tim Weiner NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/world-briefing-asia-hong-kong-tanker-still-burning.html | World Briefing  Asia Hong Kong Tanker Still Burning | By Keith Bradsher NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |
| 2002-11-26 | https://www.nytimes.com/2002/11/26/world/world-briefing-asia-kashmir-caution-and-blame-after-attack.html | World Briefing  Asia Kashmir Caution And Blame After Attack | By Amy Waldman NYT | TX 5-683-340 | 2003-03-04 | TX 6-681-687 | 2009-08-06 |